# EXHIBIT E

## Charlie Schaffer

| | |
|---|---|
| **From:** | Mark C. Nanavati [MNanavati@SNLLAW.COM] |
| **Sent:** | Friday, October 30, 2009 3:35 PM |
| **To:** | Richard Serpe |
| **Cc:** | Kenneth F. Hardt |
| **Subject:** | RE: Exhibit 1 |





Richard,

I believe this is all Venture had.  Ken?

Mark



**Confidentiality Notice**

This message is being sent by or on behalf of a lawyer. It is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged or confidential or otherwise legally exempt from disclosure. If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately by e-mail and delete all copies of the message.

**From:** Richard Serpe [mailto:rserpe@serpefirm.com]
**Sent:** Friday, October 30, 2009 3:36 PM
**To:** Mark C. Nanavati
**Subject:** Exhibit 1

Do you have a copy of this spreadsheet that has the city and state for the delivery address?

**SO Viewer - Sale Detail for user Lorrie by Lorrie on 06/04/09 at 08:06:05.**

| # | A Invoice Date | B Cust Name | C Tran # | D Ship-to | E Ship-to Address 1 | F Qty | G Item # |
|---|---|---|---|---|---|---|---|
| 3 | 02/15/06 | Jay Sprays | | | | 256.00 | 1212DWVS |
| 4 | 02/15/06 | Porter-Blaine Co. | 115361 | Jay Sprays | 2125 Benefit Rd. | 131.00 | 1212DWVS |
| 5 | 02/15/06 | Porter-Blaine Co. | 115244 | lot 4_9513 7th Bay | | 86.00 | 1212DWVS |
| 6 | 02/15/06 | Porter-Blaine Co. | 115260 | 80 Hampshire | | 197.00 | 1212DWVS |
| 7 | 02/16/06 | Jay Sprays | 115265 | Clark Whitehl | 140 Saddelbrook | 421.00 | 1212DWVS |
| 8 | 02/16/06 | Manuel Development Corp. | 115321 | 3900 Manning Road | | 142.00 | 1212DWVS |
| 9 | 02/16/06 | Porter-Blaine Co. | 115296 | | 614 PLUM ST. | 121.00 | 1212DWVS |
| 10 | 02/16/06 | Porter-Blaine Co. | 115289 | 1025 HOLLYMEADE | BLDG M | 78.00 | 1212DWVS |
| 11 | 02/16/06 | Porter-Blaine Co. | 115290 | 42 OVERLOOK | | 114.00 | 1212DWVS |
| 12 | 02/16/06 | Porter-Blaine Co. | 115291 | 1027 HOLLYMEADE | BLDG M | 197.00 | 1212DWVS |
| 13 | 02/16/06 | Porter-Blaine Co. | 115293 | 163 S. Gum St | | 55.00 | 1212DWVS |
| 14 | 02/16/06 | Porter-Blaine Co. | 115326 | 645 Roland | | 290.00 | 1212DWVS |
| 15 | 02/16/06 | Webster Drywall & Plastering | 115271 | The Overlook | units 23-28 | 180.00 | 1212DWVS |
| 16 | 02/17/06 | Porter-Blaine Co. | 115366 | 1 Pavillion Estates | | 99.00 | 1212DWVS |
| 17 | 02/17/06 | Porter-Blaine Co. | 115367 | 41 Newtown | 42 NEWTOWN | 77.00 | 1212DWVS |
| 18 | 02/17/06 | Porter-Blaine Co. | 115368 | ATLANTIC | 43 NEWTOWN | 91.00 | 1212DWVS |
| 19 | 02/17/06 | Porter-Blaine Co. | 115372 | ATLANTIC | 44 NEWTOWN | 99.00 | 1212DWVS |
| 20 | 02/17/06 | Porter-Blaine Co. | 115373 | ATLANTIC | | 111.00 | 1212DWVS |
| 21 | 02/17/06 | Porter-Blaine Co. | 115398 | 241 Cromwell | | 11.00 | 1212DWVS |
| 22 | 02/17/06 | Porter-Blaine Co. | 115439 | 1140 Azalea Garden Road | | 24.00 | 1212DWVS |
| 23 | 02/20/06 | DSG Construction Inc. | 115232 | American Home Mortage | Lender Road | 336.00 | 1212DWVS |
| 24 | 02/20/06 | DSG Construction Inc. | 115348 | Virginia Beach Condos | Oceanfront | 42.00 | 1212DWVS |
| 25 | 02/20/06 | Greenbrier Group | 115470 | Greenbrier Group | 2424 Johnstown Rd | 202.00 | 1212DWVS |
| 26 | 02/20/06 | Jay Sprays | 115437 | | 1470 LIPTON CIR. | 168.00 | 1212DWVS |
| 27 | 02/20/06 | Porter-Blaine Co. | 115397 | 37 Lakes of Poquoson | 26 Wormon | 55.00 | 1212DWVS |
| 28 | 02/20/06 | Porter-Blaine Co. | 115535 | 645 Roland | | -55.00 | 1212DWVS |
| 29 | 02/20/06 | RDH Enterprises Inc. | 115456 | Nestle Toll House | Lynnhaven | 2.00 | 1212DWVS |
| 30 | 02/20/06 | Webster Drywall & Plastering | 115341 | Williamsburg Plantation | unit 264-267 | 504.00 | 1212DWVS |
| 31 | 02/21/06 | King Rock Drywall | 115455 | NORFOLK UNI. SHOPPES | 43rd and KELLEM ST. | 55.00 | 1212DWVS |
| 32 | 02/21/06 | Porter-Blaine Co. | 115401 | 97 Preserve | | 156.00 | 1212DWVS |
| 33 | 02/21/06 | Porter-Blaine Co. | 115513 | GENESIS | 81 HAMPSHIRE | 86.00 | 1212DWVS |
| 34 | 02/21/06 | Porter-Blaine Co. | 115528 | AINSLIE WIDENER | 66 HIGHLAND PARISH | 192.00 | 1212DWVS |
| 35 | 02/22/06 | C.O.D. Customer | 115546 | C.O.D. Customers | KINKI'S | 9.00 | 1212DWVS |
| 36 | 02/22/06 | Porter-Blaine Co. | 115506 | 1029 Hollymeade | BLDG M | 114.00 | 1212DWVS |
| 37 | 02/22/06 | Porter-Blaine Co. | 115507 | 1031 Hollymeade | BLDG M | 101.00 | 1212DWVS |

Received:    Jun  4 2009 11:50am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 38 | 02/22/06 | Porter-Blaine Co. | 115605 | 3013 Sandfiddler | Call Mike to UNLOCK | 86.00 | 1212DWVS |
| 39 | 02/22/06 | Porter-Blaine Co. | 115614 | DRAGAS | 82 HAMPSHIRE | 97.00 | 1212DWVS |
| 40 | 02/22/06 | Porter-Blaine Co. | 115618 | 1 Thoroughgood | | 230.00 | 1212DWVS |
| 41 | 02/22/06 | Scott Taylor Plastering | 115606 | 609 Lord Dunmore | | 101.00 | 1212DWVS |
| 42 | 02/22/06 | Webster Drywall & Plastering | 115510 | Williamsburg Plantation | | 378.00 | 1212DWVS |
| 43 | 02/23/06 | American Better Living | 115604 | 13401 Holly Lane | Off Smiths Neck Road | 74.00 | 1212DWVS |
| 44 | 02/23/06 | Porter-Blaine Co. | 115484 | DRAGAS | 242 CROMWELL | 97.00 | 1212DWVS |
| 45 | 02/23/06 | Porter-Blaine Co. | 115656 | DRAGAS | 54 HAMPSHIRE | 155.00 | 1212DWVS |
| 46 | 02/23/06 | Porter-Blaine Co. | 115657 | 57 Riverview Ave | | 44.00 | 1212DWVS |
| 47 | 02/23/06 | Porter-Blaine Co. | 115661 | PARKER ORLEANS | 140 SADDLEBROOK | 2.00 | 1212DWVS |
| 48 | 02/23/06 | Porter-Blaine Co. | 115729 | 1140 Azalea Garden Road | | 3.00 | 1212DWVS |
| 49 | 02/23/06 | DSG Construction Inc. | 115635 | Virginia Beach Condos | Oceanfront | 336.00 | 1212DWVS |
| 50 | 02/24/06 | DSG Construction Inc. | 115813 | Virginia Beach Condos | | 672.00 | 1212DWVS |
| 51 | 02/24/06 | DSG Construction Inc. | 115813 | Virginia Beach Condos | | -672.00 | 1212DWVS |
| 52 | 02/24/06 | Greenbrier Group | 115773 | Greenbrier Group | 2424 Johnstown Rd | -42.00 | 1212DWVS |
| 53 | 02/24/06 | King Rock Drywall | 115797 | NORFOLK UNI. SHOPPES | 43rd and KELLEM ST. | -55.00 | 1212DWVS |
| 54 | 02/24/06 | Porter-Blaine Co. | 115342 | 14 Lisburn | In Stonehouse | 225.00 | 1212DWVS |
| 55 | 02/24/06 | Porter-Blaine Co. | 115343 | 18 Stonehouse | | 239.00 | 1212DWVS |
| 56 | 02/24/06 | Porter-Blaine Co. | 115725 | 72 Highland Parish | | 351.00 | 1212DWVS |
| 57 | 02/24/06 | Porter-Blaine Co. | 115750 | MARTIN CONST | 4646 LAKE DRIVE | 203.00 | 1212DWVS |
| 58 | 02/24/06 | Porter-Blaine Co. | 115768 | 4644 Lake Drive | Left | 227.00 | 1212DWVS |
| 59 | 02/24/06 | Webster Drywall & Plastering | 115792 | 4045 Broadshaw | | 135.00 | 1212DWVS |
| 60 | 02/28/06 | Baylor Corp. | 115734 | Baylor Corp. | Old Ames Store | 80.00 | 1212DWVS |
| 61 | 02/28/06 | C.O.D. Customer | 115823 | 224 Clay St. | Robert 692.8692 | 128.00 | 1212DWVS |
| 62 | 02/28/06 | Porter-Blaine Co. | 115503 | ATLANTIC | 8 KENSINGTON WOODS | 242.00 | 1212DWVS |
| 63 | 02/28/06 | Porter-Blaine Co. | 115801 | DRAGAS | 331 CROMWELL | 155.00 | 1212DWVS |
| 64 | 02/28/06 | Porter-Blaine Co. | 115811 | AMERICAN | 213 WELLINGTON | 212.00 | 1212DWVS |
| 65 | 02/28/06 | Porter-Blaine Co. | 115814 | AMERICAN | 267 WELLINGTON | 191.00 | 1212DWVS |
| 66 | 02/28/06 | Porter-Blaine Co. | 115855 | CASE | 198 THE MAINE | 35.00 | 1212DWVS |
| 67 | 02/28/06 | Porter-Blaine Co. | 115909 | 97 Preserve | | 8.00 | 1212DWVS |
| 68 | 02/28/06 | Scott Taylor Plastering | 115851 | Peak Building Corp. | 226 42rd St. | 17.00 | 1212DWVS |
| 69 | 02/28/06 | Webster Drywall & Plastering | 115878 | ABS BUILDING | 2549 Robert Fenton | 247.00 | 1212DWVS |
| 70 | 03/01/06 | C.O.D. Customer | 115359 | Wilroy Industrial Park | 1137 Wilroy Road | 100.00 | 1212DWVS |
| 71 | 03/01/06 | Jay Sprays | 116082 | NAVY FREDRAL CREDIT UNION | 4920 HAYGOOD RD. | 18.00 | 1212DWVS |
| 72 | 03/03/06 | Porter-Blaine Co. | 116076 | 332 Cromwell | | 111.00 | 1212DWVS |
| 73 | 03/03/06 | Porter-Blaine Co. | 116123 | 14 Liburn | In Stonehouse | 13.00 | 1212DWVS |
| 74 | 03/06/06 | Final Phase LTD | 116163 | Final Phase LTD | 1932 Laskin Road | 7.00 | 1212DWVS |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 75 | 03/06/06 | Porter-Blaine Co. | 116000 | 214 80th Street | Front Unit | 198.00 | 1212DWVS |
| 76 | 03/06/06 | Porter-Blaine Co. | 116001 | 218 80th Street | Back Unit | 198.00 | 1212DWVS |
| 77 | 03/06/06 | Scott Taylor Plastering | 116081 | Lot 3 Bradford Point | 10 Bradford PT | 198.00 | 1212DWVS |
| 78 | 03/07/06 | Porter-Blaine Co. | 116052 | 14 Riverbend | | 205.00 | 1212DWVS |
| 79 | 03/07/06 | Porter-Blaine Co. | 116099 | 12 Overlook | | 137.00 | 1212DWVS |
| 80 | 03/07/06 | Porter-Blaine Co. | 116147 | 69 Highland Parrish | | 230.00 | 1212DWVS |
| 81 | 03/07/06 | Porter-Blaine Co. | 116165 | POWELL | 5508 HOLLY ROAD | 164.00 | 1212DWVS |
| 82 | 03/07/06 | Webster Drywall & Plastering | 115994 | Braemar | Building 4 | 10.00 | 1212DWVS |
| 83 | 03/08/06 | C.O.D. Customer | 116245 | BROOKS PROPERTY | 224 CLAY ST. | 100.00 | 1212DWVS |
| 84 | 03/08/06 | CFW Contracting Inc. | 115870 | Links Acamedy | | 16.00 | 1212DWVS |
| 85 | 03/08/06 | CFW Contracting Inc. | 116218 | CFW Contracting Inc. | Links Academy | 20.00 | 1212DWVS |
| 86 | 03/08/06 | DSG Construction Inc. | 115989 | DSG Construction Inc. | Princess Anne Rd. | 60.00 | 1212DWVS |
| 87 | 03/08/06 | Porter-Blaine Co. | 116251 | 301 Bridgewood | Lock box F.I.R. | 7.00 | 1212DWVS |
| 88 | 03/09/06 | DSG Construction Inc. | 116260 | DSG Construction Inc. | High Ho Silver | 24.00 | 1212DWVS |
| 89 | 03/09/06 | Jay Sprays | 116261 | LOT 66 Founders Point | | 247.00 | 1212DWVS |
| 90 | 03/09/06 | Porter-Blaine Co. | 116355 | 1025 HOLLYMEADE | 1027 Hollymeade | 30.00 | 1212DWVS |
| 91 | 03/09/06 | Porter-Blaine Co. | 116379 | 1031 Hollymeade | BLDG M | 7.00 | 1212DWVS |
| 92 | 03/10/06 | American Better Living | 116308 | 127 CROSSPOINTE CRT | | 46.00 | 1212DWVS |
| 93 | 03/10/06 | Jay Sprays | 116337 | | SCHOLARSHIP RD. | 158.00 | 1212DWVS |
| 94 | 03/10/06 | Porter-Blaine Co. | 116318 | WESTOVER | 1049 W. 36TH STREET | 171.00 | 1212DWVS |
| 95 | 03/10/06 | Porter-Blaine Co. | 116321 | HATCHETT | 106 HILDA CIRCLE | 18.00 | 1212DWVS |
| 96 | 03/10/06 | Webster Drywall & Plastering | 116316 | ABS | 2549 Robert Fenton | 12.00 | 1212DWVS |
| 97 | 03/13/06 | Jay Sprays | 116501 | 3900 Manning Road | | 421.00 | 1212DWVS |
| 98 | 03/13/06 | Jay Sprays | 116501 | 3900 Manning Road | | -421.00 | 1212DWVS |
| 99 | 03/13/06 | Banner Supply Company | 116646 | Banner Supply Company | Attn: Mr. Ray Johnson | 2250.00 | 1212DWVS |
| 100 | 03/15/06 | C.O.D. Customer | 116289 | 12059 John Clayton | Memorial Highway | 84.00 | 1212DWVS |
| 101 | 03/15/06 | C.O.D. Customer | 116615 | WALK IN | | 16.00 | 1212DWVS |
| 102 | 03/15/06 | C.O.D. Customer | 116636 | 2021 Kingsfork Road | Ed 435 6153 | 190.00 | 1212DWVS |
| 103 | 03/15/06 | In the Spirit Of Excellence | 116513 | In the Spirit Of Excellence | Morin | 28.00 | 1212DWVS |
| 104 | 03/16/06 | A & L Drywall Inc. | 116446 | Kempsville | | 25.00 | 1212DWVS |
| 105 | 03/16/06 | A & L Drywall Inc. | 116583 | 3509 WHITE CHAPEL RD. | OFF TIDEWATER DR. | 24.00 | 1212DWVS |
| 106 | 03/16/06 | DSG Construction Inc. | 116459 | DSG Construction Inc. | High Ho Silver | 24.00 | 1212DWVS |
| 107 | 03/16/06 | Porter-Blaine Co. | 116417 | 206 Wellington | | 163.00 | 1212DWVS |
| 108 | 03/17/06 | Porter-Blaine Co. | 116346 | RANEY | 1124 LUKE DRIVE | 60.00 | 1212DWVS |
| 109 | 03/17/06 | Porter-Blaine Co. | 116348 | 5508 Holly Road | Back Unit | 168.00 | 1212DWVS |
| 110 | 03/17/06 | Porter-Blaine Co. | 116418 | 56 Hampshire | | 86.00 | 1212DWVS |
| 111 | 03/17/06 | Porter-Blaine Co. | 116455 | GENESIS | 63 GOVERNORS PT | 127.00 | 1212DWVS |

Received:    Jun  4 2009 11:51am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 12 | 03/17/06 | Porter-Blaine Co. | 116534 | 139 Saddlebrook | | 262.00 | 1212DWVS |
| 13 | 03/17/06 | Porter-Blaine Co. | 116546 | 329 Cromwell | | 111.00 | 1212DWVS |
| 14 | 03/17/06 | Porter-Blaine Co. | 116547 ATLANTIC | | 19 OVERLOOK | 152.00 | 1212DWVS |
| 15 | 03/17/06 | Porter-Blaine Co. | 116568 | 129 Eagle Harbor | | 137.00 | 1212DWVS |
| 16 | 03/17/06 | Porter-Blaine Co. | 116791 | 63 Governors Point | | 12.00 | 1212DWVS |
| 17 | 03/20/06 | Porter-Blaine Co. | 116571 DRAGAS | | 57 HAMPSHIRE | 86.00 | 1212DWVS |
| 18 | 03/20/06 | Porter-Blaine Co. | 116619 1140 Azalea Garden Road | | | 12.00 | 1212DWVS |
| 19 | 03/20/06 | Porter-Blaine Co. | 116621 1 Pavillion Estates | | | 4.00 | 1212DWVS |
| 20 | 03/20/06 | Porter-Blaine Co. | 116626 1140 Azalea Garden Road | | | 5.00 | 1212DWVS |
| 21 | 03/20/06 | Porter-Blaine Co. | 116650 ATLANTIC | | 9 NEWTOWN | 46.00 | 1212DWVS |
| 22 | 03/20/06 | Porter-Blaine Co. | 116651 ATLANTIC | | 10 NEWTOWN | 48.00 | 1212DWVS |
| 23 | 03/20/06 | Porter-Blaine Co. | 116652 ATLANTIC | | 11 NEWTOWN | 45.00 | 1212DWVS |
| 24 | 03/20/06 | Porter-Blaine Co. | 116653 ATLANTIC | | 12 NEWTOWN | 23.00 | 1212DWVS |
| 25 | 03/20/06 | Porter-Blaine Co. | 116834 5508 Holly Road | | Back Unit | 5.00 | 1212DWVS |
| 26 | 03/20/06 | Webster Drywall & Plastering | 116523 Braemar | | Building 340 D | 256.00 | 1212DWVS |
| 27 | 03/21/06 | Inter-County Bldg. Material-HC | 116912 Intercounty Bldg. Material -HC | | 280 W. Montauk Highway | 900.00 | 1212DWVS |
| 28 | 03/21/06 | Inter-County Bldg. Material-HC | 116920 Intercounty Bldg. Material-HC | | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 29 | 03/21/06 | Inter-County Bldg. Material-HC | 116922 Intercounty Bldg. Material-HC | | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 30 | 03/21/06 | Inter-County Bldg. Material-HC | 116928 Intercounty Bldg. Material -HC | | 280 W. Montauk Highway | -900.00 | 1212DWVS |
| 31 | 03/21/06 | Inter-County Bldg. Materials | 116914 Inter County Bldg. Materials | | 908 Long Island Avenue | 900.00 | 1212DWVS |
| 32 | 03/21/06 | Inter-County Bldg. Materials | 116923 Inter County Bldg. Materials | | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 33 | 03/21/06 | Inter-County Bldg. Materials | 116924 Inter County Bldg. Materials | | 908 Long Island Avenue | 450.00 | 1210DWVS |
| 34 | 03/21/06 | Inter-County Bldg. Materials | 116927 Inter County Bldg. Materials | | 908 Long Island Avenue | -900.00 | 1212DWVS |
| 35 | 03/22/06 | Porter-Blaine Co. | 116532 7041 Lilac Court | | | 475.00 | 1212DWVS |
| 36 | 03/22/06 | Porter-Blaine Co. | 116587 DRAGAS | | 330 CROMWELL | 111.00 | 1212DWVS |
| 37 | 03/22/06 | Webster Drywall & Plastering | 116740 Williamburg Plantation | | Building 4 | 504.00 | 1212DWVS |
| 38 | 03/23/06 | DSG Construction Inc. | 116403 Merchants Walk Downtown | | By the fountain | 15.00 | 1212DWVS |
| 39 | 03/23/06 | DSG Construction Inc. | 116430 DSG Construction Inc. | | Princess Anne Rd | 150.00 | 1212DWVS |
| 40 | 03/23/06 | Porter-Blaine Co. | 116793 TECH | | 12 RIVERSEDGE | 93.00 | 1212DWVS |
| 41 | 03/23/06 | Porter-Blaine Co. | 117015 5508 Holly Road | | Back Unit | 5.00 | 1212DWVS |
| 42 | 03/23/06 | Porter-Blaine Co. | 117036 122 Eagle Harbor | | | 25.00 | 1212DWVS |
| 43 | 03/23/06 | Porter-Blaine Co. | 117041 10 Winsdor Woods | | | 26.00 | 1212DWVS |
| 44 | 03/23/06 | Webster Drywall & Plastering | 116850 Braemar | | Building 3300 | 390.00 | 1212DWVS |
| 45 | 03/24/06 | DSG Construction Inc. | 116392 Merchants Walk Downtown | | By the fountain | 6.00 | 1212DWVS |
| 46 | 03/24/06 | Jay Sprays | 117105 Jay Sprays | | East Beach | 214.00 | 1212DWVS |
| 47 | 03/24/06 | Kellogg Supply Co. | 116896 Kellog Supply Co. | | P.O Box 99 | 2.00 | 1212DWVS |
| 48 | 03/24/06 | Porter-Blaine Co. | 116876 58 Hampshire | | | 96.00 | 1212DWVS |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 149 | 03/24/06 | Porter-Blaine Co. | 116910 | 4 Willard Place | | 22.00 | 1212DWVS |
| 150 | 03/24/06 | Porter-Blaine Co. | 116994 | 64 GOVERNORS POINT | | 127.00 | 1212DWVS |
| 151 | 03/24/06 | Porter-Blaine Co. | 116995 | 59 HAMPSHIRES | | 97.00 | 1212DWVS |
| 152 | 03/24/06 | Porter-Blaine Co. | 116996 | 266 WELLINGTON | | 8.00 | 1212DWVS |
| 153 | 03/24/06 | Porter-Blaine Co. | 116998 | 259 WELLINGTON | | 105.00 | 1212DWVS |
| 154 | 03/24/06 | Porter-Blaine Co. | 117046 | 11 Thorougood | | 230.00 | 1212DWVS |
| 155 | 03/24/06 | Porter-Blaine Co. | 117110 | 55 Hampshires | | 96.00 | 1212DWVS |
| 156 | 03/24/06 | Porter-Blaine Co. | 117111 | Club House | Preserve | 186.00 | 1212DWVS |
| 157 | 03/28/06 | A & L Drywall Inc. | 117183 | Suntrust Bank | Volvo Parkway / Greenbrier | 75.00 | 1212DWVS |
| 158 | 03/28/06 | Manuel Development Corp. | 117048 | 408 Jefferson Ave | | 132.00 | 1212DWVS |
| 159 | 03/28/06 | Porter-Blaine Co. | 117116 | 12 Newtown | | 24.00 | 1212DWVS |
| 160 | 03/28/06 | Porter-Blaine Co. | 117117 | 9 Newtown | | 18.00 | 1212DWVS |
| 161 | 03/29/06 | Webster Drywall & Plastering | 11719S | Williamsburg Plantation | Call Dave 810-8231 | 25.00 | 1212DWVS |
| 162 | 03/30/06 | Building Material Wholesale | 117217 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 163 | 03/30/06 | Building Material Wholesale | 117219 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 164 | 03/30/06 | Building Material Wholesale | 117220 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 165 | 03/30/06 | Building Material Wholesale | 117221 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 166 | 03/30/06 | Grant Drywall & Plastering | 117271 | Grant Drywall & Plastering | 4691 Hanover Court | 4.00 | 1212DWVS |
| 167 | 03/30/06 | Porter-Blaine Co. | 117263 | 8171 Harborview Blvd | | 153.00 | 1212DWVS |
| 168 | 03/30/06 | Porter-Blaine Co. | 117264 | 8141 Harborview Blvd | | 153.00 | 1212DWVS |
| 169 | 03/30/06 | Porter-Blaine Co. | 117266 | 8151 Harborview Blvd | | 153.00 | 1212DWVS |
| 170 | 03/30/06 | Porter-Blaine Co. | 117325 | 7041 Lilac Court | | 11.00 | 1212DWVS |
| 171 | 03/31/06 | Building Material Wholesale | 117313 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 172 | 03/31/06 | Building Material Wholesale | 117317 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 173 | 03/31/06 | Building Material Wholesale | 117318 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 174 | 03/31/06 | Building Material Wholesale | 117319 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 175 | 03/31/06 | Porter-Blaine Co. | 117245 | 21 HIGHLAND PARISH | | 192.00 | 1212DWVS |
| 176 | 03/31/06 | Porter-Blaine Co. | 117246 | 4 KENSINGTON WOODS | | 107.00 | 1212DWVS |
| 177 | 04/03/06 | Porter-Blaine Co. | 117118 | 61 Governors Place | | 159.00 | 1212DWVS |
| 178 | 04/03/06 | Porter-Blaine Co. | 117243 | 116 PRESERVE | 225 WILDLIFE TRACE | 80.00 | 1212DWVS |
| 179 | 04/03/06 | Porter-Blaine Co. | 117455 | 7041 Lilac Court | | 4.00 | 1212DWVS |
| 180 | 04/04/06 | Building Material Wholesale | 117398 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 181 | 04/04/06 | Building Material Wholesale | 117400 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 182 | 04/04/06 | Building Material Wholesale | 117401 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 183 | 04/04/06 | Building Material Wholesale | 117413 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 184 | 04/04/05 | Porter-Blaine Co. | 117403 | 710 S Laurel St | Building 2 The Over Look | 120.00 | 1212DWVS |
| 185 | 04/04/06 | Porter-Blaine Co. | 117404 | 708 S Laurel St | Building 2 The Over Look | 120.00 | 1212DWVS |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 186 | 04/04/06 | Porter-Blaine Co. | 117405 | 706 S Laurel St | Building 2 The Over Look | 109.00 | 1212DWVS |
| 187 | 04/04/06 | Saccone Custom Builders | 117399 | Carsley Road | Dan 294 0007 | 150.00 | 1212DWVS |
| 188 | 04/05/06 | Building Material Wholesale | 117402 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 3212DWVS |
| 189 | 04/05/06 | Building Material Wholesale | 117414 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 190 | 04/05/06 | Building Material Wholesale | 117415 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 191 | 04/05/06 | Building Material Wholesale | 117416 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 192 | 04/05/06 | Building Material Wholesale | 117488 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 193 | 04/05/06 | Inter-County Bldg. Material-HC | 117568 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 194 | 04/05/06 | Inter-County Bldg. Material-HC | 117569 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 195 | 04/05/06 | Inter-County Bldg. Materials | 117566 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 196 | 04/05/06 | Inter-County Bldg. Materials | 117567 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 197 | 04/05/06 | Porter-Blaine Co. | 117463 | 5 Pavillion Est | | 180.00 | 1212DWVS |
| 198 | 04/06/06 | Building Material Wholesale | 117489 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 199 | 04/06/06 | Building Material Wholesale | 117490 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 200 | 04/06/06 | Building Material Wholesale | 117491 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 201 | 04/06/06 | Building Material Wholesale | 117492 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 202 | 04/06/06 | Building Material Wholesale | 117493 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 203 | 04/06/06 | Porter-Blaine Co. | 117514 | Williamsburg Plantation | Building 5 Unit 187 | 123.00 | 1212DWVS |
| 204 | 04/06/06 | Porter-Blaine Co. | 117543 | 5S Preserve | | 67.00 | 1212DWVS |
| 205 | 04/07/06 | Building Material Wholesale | 117494 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 206 | 04/07/06 | Building Material Wholesale | 117495 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 207 | 04/07/06 | Building Material Wholesale | 117496 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 208 | 04/07/06 | Building Material Wholesale | 117497 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 209 | 04/07/06 | Porter-Blaine Co | 117448 | Unit 962 Geneva Ave | | 91.00 | 1212DWVS |
| 210 | 04/07/06 | Porter-Blaine Co. | 117449 | Unit 964 Geneva Ave | | 91.00 | 1212DWVS |
| 211 | 04/07/06 | Porter-Blaine Co. | 117450 | Unit 966 Geneva Ave | | 91.00 | 1212DWVS |
| 212 | 04/07/06 | Porter-Blaine Co. | 117505 | 702 S Laurel St | | 111.00 | 1212DWVS |
| 213 | 04/07/06 | Porter-Blaine Co. | 117506 | 700 S Laurel St | The Overlook Building 2 | 111.00 | 1212DWVS |
| 214 | 04/07/06 | Porter-Blaine Co. | 117507 | Williamsburg Plantation | Building 5 Unit 184 | 123.00 | 1212DWVS |
| 215 | 04/07/06 | Porter-Blaine Co. | 117510 | Williamsburg Plantation | Building 5 Unit 185 | 123.00 | 1212DWVS |
| 216 | 04/07/06 | Porter-Blaine Co. | 117511 | Williamsburg Plantation | Building 5 Unit 186 | 192.00 | 1212DWVS |
| 217 | 04/07/06 | Porter-Blaine Co. | 117581 | 811 Holly St | Building 1 The Over Look | 150.00 | 1212DWVS |
| 218 | 04/07/06 | Porter-Blaine Co. | 117583 | 809 Holly St | Building 1 The Over Look | 150.00 | 1212DWVS |
| 219 | 04/07/06 | Porter-Blaine Co. | 117585 | 809 Holly St | Building 1 The Over Look | 150.00 | 1212DWVS |
| 220 | 04/07/06 | Porter-Blaine Co. | 117588 | 805 Holly St | Building 1 The Over Look | 150.00 | 1212DWVS |
| 221 | 04/07/06 | Porter-Blaine Co. | 117589 | 803 Holly St | Building 1 The Over Look | 150.00 | 1212DWVS |
| 222 | 04/07/06 | Porter-Blaine Co. | 117590 | 801 Holly St | Building 1 The Over Look | 150.00 | 1212DWVS |

Received:     Jun 4 2009 11:52am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 23 | 04/07/06 | Porter-Blaine Co. | 117611 | 3235 Verdun Ave | | 80.00 | 1212DWVS |
| 24 | 04/10/06 | Building Material Wholesale | 117498 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 25 | 04/10/06 | Building Material Wholesale | 117499 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 26 | 04/10/06 | Building Material Wholesale | 117500 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 27 | 04/10/06 | Building Material Wholesale | 117501 | Building Materials Wholesale | The Overlook Building 2 | 109.00 | 1212DWVS |
| 28 | 04/10/06 | Porter-Blaine Co. | 117504 | 704 S Laurel St | | 450.00 | 1212DWVS |
| 29 | 04/11/06 | Building Material Wholesale | 117502 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 30 | 04/11/06 | Building Material Wholesale | 117503 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 31 | 04/11/06 | Building Material Wholesale | 117671 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 32 | 04/11/06 | Building Material Wholesale | 117672 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 33 | 04/11/06 | Building Material Wholesale | 117675 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 34 | 04/11/06 | Porter-Blaine Co. | 117717 | Stony Point Townhomes | 9315  Stoney Park Blvd | 167.00 | 1212DWVS |
| 135 | 04/11/06 | Porter-Blaine Co. | 117721 | Stony Point Townhomes | 9309 Stoney Park Blvd | 166.00 | 1212DWVS |
| 136 | 04/11/06 | Porter-Blaine Co. | 117722 | Stony Point Townhomes | | 183.00 | 1212DWVS |
| 137 | 04/11/06 | Porter-Blaine Co. | 117739 | 57 Highland Parish | | 351.00 | 1212DWVS |
| 138 | 04/12/06 | Porter-Blaine Co. | 117789 | 137 Saddlebrook | | 86.00 | 1212DWVS |
| 139 | 04/12/06 | Porter-Blaine Co. | 117800 | Unit 954 Geneva Ave | | 81.00 | 1212DWVS |
| 140 | 04/12/06 | Porter-Blaine Co. | 117801 | Unit 956 Geneva Ave | | 72.00 | 1212DWVS |
| 141 | 04/12/06 | Porter-Blaine Co. | 117803 | Unit 958 Geneva Ave | | 72.00 | 1212DWVS |
| 142 | 04/12/06 | Porter-Blaine Co. | 117804 | Unit 960  Geneva Ave | | 72.00 | 1212DWVS |
| 143 | 04/12/06 | Porter-Blaine Co. | 117674 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 144 | 04/12/06 | Building Material Wholesale | 117676 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 145 | 04/13/06 | Building Material Wholesale | 117677 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 146 | 04/13/06 | Building Material Wholesale | 117678 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 147 | 04/13/06 | Building Material Wholesale | 117679 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 248 | 04/13/06 | Building Material Wholesale | 117680 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 249 | 04/13/06 | Building Material Wholesale | 117682 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 250 | 04/14/06 | Building Material Wholesale | 117683 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 251 | 04/14/06 | Building Material Wholesale | 117684 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 252 | 04/14/06 | Building Material Wholesale | 117685 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 253 | 04/14/06 | Building Material Wholesale | 117805 | 246 Wellington | 772 Highway 11 | 450.00 | 1212DWVS |
| 254 | 04/14/06 | Building Material Wholesale | 117839 | 1006 Hollymeade | | 100.00 | 1212DWVS |
| 255 | 04/14/06 | Porter-Blaine Co. | 117840 | 1012 Hollymeade | Building J | 181.00 | 1212DWVS |
| 256 | 04/14/06 | Porter-Blaine Co. | 117917 | 47 FURY WAY | Building J | 151.00 | 1212DWVS |
| 257 | 04/14/06 | Porter-Blaine Co. | 117922 | 8 thoroughgood | Building | 212.00 | 1212DWVS |
| 258 | 04/14/06 | Porter-Blaine Co. | | | | 212.00 | 1212DWVS |
| 259 | 04/14/06 | Porter-Blaine Co. | 117922 | 8 thoroughgood | 4349 Blackthorne Court | 230.00 | 1212DWVS |

Received:

Jun  4 2009 11:52am.

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 60 | 04/14/06 | Porter-Blaine Co. | 117930 | 1012 Hollymeade | Building J | 181.00 | 1212DWVS |
| 61 | 04/14/06 | Porter-Blaine Co. | 117931 | 1006 Hollymeade | Building J | 151.00 | 1212DWVS |
| 62 | 04/14/06 | Porter-Blaine Co. | 117935 | 1014 Hollymeade | Bldg. J | 101.00 | 1212DWVS |
| 63 | 04/14/06 | Porter-Blaine Co. | 117941 | 22 Highland Parish | | 192.00 | 1212DWVS |
| 64 | 04/17/06 | Inter-County Bldg. Material-HC | 118106 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 65 | 04/17/06 | Inter-County Bldg. Material-HC | 118107 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 66 | 04/17/06 | Inter-County Bldg. Materials | 118104 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 67 | 04/17/06 | Inter-County Bldg. Materials | 118105 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 68 | 04/18/06 | Building Material Wholesale | 117686 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 69 | 04/18/06 | Building Material Wholesale | 117687 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 70 | 04/18/06 | Building Material Wholesale | 117688 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 71 | 04/18/06 | Building Material Wholesale | 117689 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 72 | 04/18/06 | Building Material Wholesale | 117690 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 73 | 04/18/06 | Building Material Wholesale | 118049 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 74 | 04/19/06 | Building Material Wholesale | 117691 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 75 | 04/19/06 | Building Material Wholesale | 118050 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 76 | 04/19/06 | Building Material Wholesale | 118051 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 77 | 04/19/06 | Building Material Wholesale | 118053 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 78 | 04/19/06 | Building Material Wholesale | 118054 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 79 | 04/19/06 | Porter-Blaine Co. | 118039 | Williamsburg Building 6 | Unit 190 | 123.00 | 1212DWVS |
| 80 | 04/19/06 | Porter-Blaine Co. | 118040 | Williamsburg Building 6 | Unit 188 | 123.00 | 1212DWVS |
| 81 | 04/19/06 | Porter-Blaine Co. | 118041 | Williamsburg Building 6 | Unit 191 | 123.00 | 1212DWVS |
| 82 | 04/19/06 | Porter-Blaine Co. | 118044 | Williamsburg Plantation Bldg 6 | Unit 189 | 123.00 | 1212DWVS |
| 83 | 04/20/06 | Building Material Wholesale | 118052 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 84 | 04/20/06 | Building Material Wholesale | 118055 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 85 | 04/20/06 | Building Material Wholesale | 118056 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 86 | 04/20/06 | Building Material Wholesale | 118057 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 87 | 04/20/06 | Building Material Wholesale | 118058 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 88 | 04/20/06 | Building Material Wholesale | 118061 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 89 | 04/21/06 | Building Material Wholesale | 118059 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 90 | 04/21/06 | Building Material Wholesale | 118060 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 91 | 04/21/06 | Building Material Wholesale | 118062 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 92 | 04/21/06 | Building Material Wholesale | 118065 | Building Materials Wholesale | 772 Highway 11 | 52.00 | 1212DWVS |
| 93 | 04/21/06 | Dorwin Plastering | 118449 | 1001 Blythewood Lane | Lock Box 9801 | 124.00 | 1222DWVS |
| 94 | 04/21/06 | Porter-Blaine Co. | 118042 | 56 Founders Pt. | | 124.00 | 1212DWVS |
| 95 | 04/21/06 | Porter-Blaine Co. | 118128 | 3703 Polk St | | 205.00 | 1212DWVS |
| 96 | 04/21/06 | Porter-Blaine Co. | 118232 | Braemar Building 32 | 3203 unit A | 33.00 | 1212DWVS |

Received:   Jun  4 2009 11:52am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 17 | 04/21/06 | Porter-Blaine Co. | 118239 | Braemar Building 32 | 3202 Unit B | 40.00 | 1212DWVS |
| 38 | 04/21/06 | Porter-Blaine Co. | 118240 | Braemar Building 32 | 3205 Unit C | 60.00 | 1212DWVS |
| 39 | 04/21/06 | Porter-Blaine Co. | 118241 | Braemar Building 32 | 3204 Unit E | 73.00 | 1212DWVS |
| 30 | 04/21/06 | Porter-Blaine Co. | 118242 | Braemar Building 32 | 3206 Unit D | 93.00 | 1212DWVS |
| 31 | 04/21/06 | Porter-Blaine Co. | 118311 | 5 Pavilion Est | | 5.00 | 1212DWVS |
| 22 | 04/21/06 | Porter-Blaine Co. | 118322 | 17 CEDAR WOOD VILLAGE | | 10.00 | 1212DWVS |
| 33 | 04/24/06 | Porter-Blaine Co. | 118063 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 04 | 04/24/06 | Building Material Wholesale | 118064 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 05 | 04/24/06 | Building Material Wholesale | 118067 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 06 | 04/24/06 | Building Material Wholesale | 118068 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 07 | 04/24/06 | Building Material Wholesale | 118263 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 08 | 04/25/06 | Building Material Wholesale | 118264 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 09 | 04/25/06 | Building Material Wholesale | 118265 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 10 | 04/25/06 | Building Material Wholesale | 118266 | Building Material Wholesale | #1 15th Street West | 243.00 | 1212DWVS |
| 11 | 04/25/06 | Porter-Blaine Co. | 117914 | 20 HIGHLAND PARISH | | 61.00 | 1212DWVS |
| 12 | 04/25/06 | Porter-Blaine Co. | 118359 | Building 32 Braemar | 3209 Unit CR | 92.00 | 1212DWVS |
| 13 | 04/25/06 | Porter-Blaine Co. | 118360 | Building 32 Braemar | 3208 Unit Dr | 87.00 | 1212DWVS |
| 14 | 04/25/06 | Porter-Blaine Co. | 118361 | Building 32 Braemar | 3207 Unit F | 31.00 | 1212DWVS |
| 15 | 04/25/06 | Porter-Blaine Co. | 118362 | Building 32 Braemar | 3201 Unit AR | 450.00 | 1212DWVS |
| 16 | 04/26/06 | Building Material Wholesale | 118267 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 17 | 04/26/06 | Building Material Wholesale | 118268 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 18 | 04/26/06 | Building Material Wholesale | 118269 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 19 | 04/26/06 | Building Material Wholesale | 118270 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 20 | 04/27/06 | Building Material Wholesale | 118271 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 21 | 04/27/06 | Building Material Wholesale | 118272 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 22 | 04/27/06 | Building Material Wholesale | 118273 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 23 | 04/27/06 | Building Material Wholesale | 118274 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 24 | 04/27/06 | Building Material Wholesale | 118275 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 25 | 04/27/06 | Building Material Wholesale | 118276 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 26 | 04/28/06 | Building Material Wholesale | 118066 | Building Material Wholesale | 1321 Joe Frank Harris Parkway | 450.00 | 1212DWVS |
| 27 | 04/28/06 | Building Material Wholesale | 118277 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 28 | 04/28/06 | Building Material Wholesale | 118278 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 29 | 04/28/06 | Building Material Wholesale | 118279 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 30 | 04/28/06 | Building Material Wholesale | 118280 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 331 | 04/28/06 | Building Material Wholesale | 118281 | Building Material Wholesale | 1321 Joe Frank Harris Parkway | 450.00 | 1212DWVS |
| 332 | 04/28/06 | Porter-Blaine Co. | 118444 | Williamsburg Plantation | Unit 190 Building 6 | 10.00 | 1212DWVS |
| 333 | 04/28/06 | Porter-Blaine Co. | 118445 | Williamsburg Plantation | Unit 189 Building 5 | 20.00 | 1212DWVS |

Received:
Jun  4 2009 11:53am

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 34 | 04/28/06 | Porter-Blaine Co. | 118446 | Williamsburg Plantation | Unit 188 Building 6 | 6.00 | 1212DWVS |
| 35 | 04/28/06 | Porter-Blaine Co. | 118448 | Williamsburg Plantation | Unit 191 Building 6 | 2.00 | 1212DWVS |
| 36 | 04/28/06 | Porter-Blaine Co. | 118514 | 20 Overlook | | 15.00 | 1212DWVS |
| 37 | 05/02/06 | Porter-Blaine Co. | 118292 | 4214 Columbus Ave | | 169.00 | 1212DWVS |
| 38 | 05/02/06 | Porter-Blaine Co. | 118507 | 406 Glasgow street | | 20.00 | 1212DWVS |
| 39 | 05/02/06 | Porter-Blaine Co. | 118649 | BLDG D Stoney Pt. | A1A | 44.00 | 1212DWVS |
| 40 | 05/02/06 | Porter-Blaine Co. | 118650 | BLDG D Stoney pt | D1A | 40.00 | 1212DWVS |
| 41 | 05/03/06 | Building Material Wholesale | 118282 | Atlanta Branch | 4990 Fulton Industrial Blvd. | 450.00 | 1212DWVS |
| 42 | 05/03/06 | Building Material Wholesale | 118283 | Building Material Wholesale | 4990 Fulton Industrial Blvd. | 450.00 | 1212DWVS |
| 43 | 05/04/06 | Building Material Wholesale | 118695 | 61 E Moreland | off Fox Hill Road | 25.00 | 1212DWVS |
| 44 | 05/04/06 | Porter-Blaine Co. | 118748 | 255 James River Drive | Lock Box FIR | 15.00 | 1212DWVS |
| 45 | 05/04/06 | Porter-Blaine Co. | 118815 | Geneva Sq | | 2.00 | 1212DWVS |
| 46 | 05/10/06 | Porter-Blaine Co. | 118861 | 1022 Hollymeade | Building I | 65.00 | 1212DWVS |
| 147 | 05/10/06 | Porter-Blaine Co. | 118873 | 1020 Hollymeade | Building I | 61.00 | 1212DWVS |
| 148 | 05/10/06 | Porter-Blaine Co. | 118883 | 116 DOLPHIN STREET | | 90.00 | 1212DWVS |
| 149 | 05/10/06 | Porter-Blaine Co. | 118975 | 322 Benard | | 49.00 | 1212DWVS |
| 150 | 05/11/06 | Building Material Wholesale | 118284 | Building Material Wholesale | 1321 Joe Frank Harris Parkway | 450.00 | 1212DWVS |
| 151 | 05/11/06 | Building Material Wholesale | 118287 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 152 | 05/12/06 | Porter-Blaine Co. | 116669 | 1140 Azalea Garden Road | | 5.00 | 1212DWVS |
| 153 | 05/12/06 | Porter-Blaine Co. | 119070 | 1018 Hollymeade | Building 1 | 61.00 | 1212DWVS |
| 154 | 05/12/06 | Porter-Blaine Co. | 119083 | 1016 Hollymeade | Building 1 | 85.00 | 1212DWVS |
| 155 | 05/18/06 | Porter-Blaine Co. | 119448 | 77 PRESERVE | | 3.00 | 1212DWVS |
| 356 | 05/19/06 | Porter-Blaine Co. | 119597 | 809 Holly St | Building 1 The Over Look | -30.00 | 1212DWVS |
| 357 | 05/19/06 | Porter-Blaine Co. | 119598 | 805 Holly St | Building 1 The Over Look | -30.00 | 1212DWVS |
| 358 | 05/19/06 | Porter-Blaine Co. | 119599 | 811 Holly St | Building 1 The Over Look | -38.00 | 1212DWVS |
| 359 | 05/19/06 | Porter-Blaine Co. | 119600 | 803 Holly St | Building 1 The Over Look | -30.00 | 1212DWVS |
| 360 | 05/22/06 | Porter-Blaine Co. | 119575 | 30 Pitchkettle | 5103 Summer Paice | 164.00 | 1212DWVS |
| 361 | 05/24/06 | Porter-Blaine Co. | 119667 | 5587 Ershere Court | | 200.00 | 1212DWVS |
| 362 | 05/31/06 | C.O.D. Customer | 119691 | 43 Cedar Wood Village | | 92.00 | 1212DWVS |
| 363 | 05/31/06 | Porter-Blaine Co. | 119799 | 113 Watsord | Habitat House | 120.00 | 1212DWVS |
| 364 | 05/31/06 | Porter-Blaine Co. | 119894 | 58 Highland Parish | | 223.00 | 1212DWVS |
| 365 | 05/31/06 | Porter-Blaine Co. | 119913 | 3191 Cappahoise | | 21.00 | 1212DWVS |
| 366 | 05/31/06 | Porter-Blaine Co. | 120022 | 1816 Warfield | | 89.00 | 1212DWVS |
| 367 | 06/16/06 | Porter-Blaine Co. | 120659 | 6 Pavallion Estates | | 163.00 | 1212DWVS |
| 368 | 06/16/06 | Porter-Blaine Co. | 120777 | 113 Watsord | Habitat House | -120.00 | 1212DWVS |
| 369 | 06/21/06 | Porter-Blaine Co. | 120729 | 830 31st Street | | 81.00 | 1212DWVS |
| 370 | 06/21/06 | Porter-Blaine Co. | 120730 | 60 Hampshires | | 107.00 | 1212DWVS |

Received:                           Jun  4 2009 11:53am

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 71 06/21/06 | Porter-Blaine Co. | 120881 61 Hampshires | | | 109.00 | 1212DWVS |
| 72 06/26/06 | Porter-Blaine Co. | 121088 62 Hampshires | | | 89.00 | 1212DWVS |
| 73 06/27/06 | C.O.D. Customer | 120875 5587 Ershere Court | | Terry 374 4047 | 200.00 | 1212DWVS |
| 74 06/28/06 | Porter-Blaine Co. | 121201 63 Hampshires | | | 89.00 | 1212DWVS |
| 75 07/10/06 | Porter-Blaine Co. | 121367 64 Hampshires | | | 46.00 | 1212DWVS |
| 76 07/10/06 | C.O.D. Customer | 121518 1 Newtown Road | | | 74.00 | 1212DWVS |
| 77 07/10/06 | Porter-Blaine Co. | 121519 4 Newtown Road | | | 74.00 | 1212DWVS |
| 78 07/12/06 | Porter-Blaine Co. | 121745 65 Hampshires | | | 107.00 | 1212DWVS |
| 79 07/19/06 | Porter-Blaine Co. | 121929 83 Hampshires | | | 48.00 | 1212DWVS |
| 80 07/21/06 | C.O.D. Customer | 121527 5587 Ershere Court | | Terry 374 4047 | 200.00 | 1212DWVS |
| 81 07/21/06 | C.O.D. Customer | 121875 5587 Ershere Court | | Terry 374 4047 | 200.00 | 1212DWVS |
| 82 07/21/06 | C.O.D. Customer | 122226 5587 Ershere Court | | Terry 374 4047 | 24.00 | 1212DWVS |
| 83 07/24/06 | Porter-Blaine Co. | 122044 40 Crown Point | | | 111.00 | 1212DWVS |
| 84 07/24/06 | Porter-Blaine Co. | 122047 23 Crown Point | | | 53.00 | 1212DWVS |
| 85 07/24/06 | Porter-Blaine Co. | 122171 84 Hampshires | | | 50.00 | 1212DWVS |
| 86 07/26/06 | C.O.D. Customer | 122448 Azalea Little League | | Ranz - Ball Park | 48.00 | 1212DWVS |
| 87 07/28/06 | Porter-Blaine Co. | 122392 86 Hampshires | | | 53.00 | 1212DWVS |
| 88 07/28/06 | Porter-Blaine Co. | 122494 85 Hampshires | | | 58.00 | 1212DWVS |
| 89 07/31/06 | Porter-Blaine Co. | 122492 6399 old Stage Road | | | 74.00 | 1212DWVS |
| 90 08/07/06 | Porter-Blaine Co. | 122773 29 Newtown | | | 74.00 | 1212DWVS |
| 91 08/07/06 | Porter-Blaine Co. | 122774 32 Newtown | | | 53.00 | 1212DWVS |
| 192 08/16/06 | Porter-Blaine Co. | 123227 87 Hampshires | | | 75.00 | 1212DWVS |
| 193 08/17/06 | Porter-Blaine Co. | 123438 Pool House Cromwell Park | | | 53.00 | 1212DWVS |
| 194 08/18/06 | Porter-Blaine Co. | 123313 88 Hampshires | | | 48.00 | 1212DWVS |
| 195 08/18/06 | Porter-Blaine Co. | 123368 90 Hampshires | | | 53.00 | 1212DWVS |
| 196 08/18/06 | Porter-Blaine Co. | 123370 89 Hampshires | | | 10.00 | 1212DWVS |
| 197 08/24/06 | Porter-Blaine Co. | 123550 Building 2B Braemar | | | 200.00 | 1212DWVS |
| 398 08/29/06 | Porter-Blaine Co. | 123793 1140 Azalea Garden Road | | Pool House | 200.00 | 1212DWVS |
| 399 08/30/06 | C.O.D. Customer | 122723 5587 Ershere Court | | Terry 374 4047 | 200.00 | 1212DWVS |
| 400 08/30/06 | C.O.D. Customer | 123054 5587 Ershere Court | | Terry 374 4047 | 200.00 | 1212DWVS |
| 401 08/30/06 | C.O.D. Customer | 124005 5587 Ershere Court | | Terry 374 4047 | 48.00 | 1212DWVS |
| 402 08/31/06 | Porter-Blaine Co. | 123838 91 Hampshires | | | 53.00 | 1212DWVS |
| 403 08/31/06 | Porter-Blaine Co. | 123991 92 Hampshires | | | -200.00 | 1212DWVS |
| 404 08/31/06 | Porter-Blaine Co. | 124004 1140 Azalea Garden Road | | Pool House | -450.00 | 1212DWVS |
| 405 09/05/06 | Building Material Wholesale | 124114 Building Material Wholesale | | Post Office Box 1269 | -450.00 | 1212DWVS |
| 406 09/06/06 | Building Material Wholesale | 124148 Building Material Wholesale | | Post Office Box 1269 | -450.00 | 1212DWVS |
| 407 09/07/06 | Building Material Wholesale | 124177 Building Material Wholesale | | Post Office Box 1269 | -450.00 | 1212DWVS |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 408 | 09/07/06 | Porter-Blaine Co. | 124009 | 93 Hampshires | | 53.00 | 1212DWVS |
| 409 | 09/08/06 | Building Material Wholesale | 124229 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 410 | 09/11/06 | Building Material Wholesale | 124279 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 411 | 09/11/06 | Porter-Blaine Co. | 124104 | 94 Hampshires | | 48.00 | 1212DWVS |
| 412 | 09/13/06 | Building Material Wholesale | 124375 | Building Material Wholesale | | -450.00 | 1212DWVS |
| 413 | 09/13/06 | C.O.D. Customer | 124008 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 414 | 09/15/06 | Building Material Wholesale | 124490 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 415 | 09/15/06 | Building Material Wholesale | 124491 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 416 | 09/15/06 | Building Material Wholesale | 124492 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 417 | 09/18/06 | Building Material Wholesale | 124517 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 418 | 09/18/06 | Building Material Wholesale | 124553 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 419 | 09/20/06 | Building Material Wholesale | 124661 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 420 | 09/21/06 | Building Material Wholesale | 124720 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 421 | 09/22/06 | Building Material Wholesale | 124768 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 422 | 09/22/06 | Porter-Blaine Co. | 124714 | 53 Preserve | | 143.00 | 1212DWVS |
| 423 | 09/25/06 | Building Material Wholesale | 124803 | Building Material Wholesale | #1 15th Street West | -446.00 | 1212DWVS |
| 424 | 09/25/06 | Building Material Wholesale | 124804 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 425 | 09/25/06 | Porter-Blaine Co. | 124631 | 8113 Turner Road | Front Unit | 35.00 | 1212DWVS |
| 426 | 09/25/06 | Porter-Blaine Co. | 124632 | 8113 Turner Road | Back Unit | 72.00 | 1212DWVS |
| 427 | 09/26/06 | Building Material Wholesale | 124860 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 428 | 09/27/06 | C.O.D. Customer | 124907 | Building Material Wholesale | Terry 374 4047 | 200.00 | 1212DWVS |
| 429 | 09/27/06 | C.O.D. Customer | 124435 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 430 | 09/28/06 | Building Material Wholesale | 124954 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 431 | 09/29/06 | C.O.D. Customer | 124742 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 432 | 09/29/06 | C.O.D. Customer | 124923 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 433 | 09/29/06 | Porter-Blaine Co. | 124835 | 1 Mayberry | | 108.00 | 1212DWVS |
| 434 | 09/29/06 | Porter-Blaine Co. | 124958 | 42 Cedarwood Village | | 122.00 | 1212DWVS |
| 435 | 10/02/06 | Building Material Wholesale | 125093 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 436 | 10/03/06 | Builders Plaster & Drywall,LLC | 125018 | Unit 1909 Maxey Manor | 409 Maxey Drive | 72.00 | 1212DWVS |
| 437 | 10/03/06 | Builders Plaster & Drywall,LLC | 125020 | Unit 1913 Maxey Manor | 409 Maxey Drive | 68.00 | 1212DWVS |
| 438 | 10/03/06 | Builders Plaster & Drywall,LLC | 125021 | Unit 1917 Maxey Manor | 409 Maxey Drive | 72.00 | 1212DWVS |
| 439 | 10/03/06 | Builders Plaster & Drywall,LLC | 125023 | Unit 1921 Maxey Manor | 409 Maxey Drive | 72.00 | 1212DWVS |
| 440 | 10/03/06 | Builders Plaster & Drywall,LLC | 125024 | Unit 1925 Maxey Manor | 409 Maxey Drive | 68.00 | 1212DWVS |
| 441 | 10/05/06 | Porter-Blaine Co. | 125113 | 30 Kensington | | 93.00 | 1212DWVS |
| 442 | 10/11/06 | Porter-Blaine Co. | 125329 | 16 Mayberry | | 83.00 | 1212DWVS |
| 443 | 10/12/06 | C.O.D. Customer | 125087 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 444 | 10/12/06 | Porter-Blaine Co. | 125291 | 1100 Michael Wood | | 77.00 | 1212DWVS |

Received: Jun  4 2009 11:54am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 445 | 10/12/06 | Porter-Blaine Co. | 125395 | 114 Preserve | | 166.00 | 1212DWVS |
| 446 | 10/16/06 | Porter-Blaine Co. | 125462 | 10 Cedarwood | | 54.00 | 1212DWVS |
| 447 | 10/19/06 | Porter-Blaine Co. | 125572 | Lot 2 Dozier Acres | Greg Court | 162.00 | 1212DWVS |
| 448 | 10/19/06 | Porter-Blaine Co. | 125647 | 5 Kensington | | 46.00 | 1212DWVS |
| 449 | 10/20/06 | C.O.D. Customer | 125623 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 450 | 10/23/06 | Porter-Blaine Co. | 125716 | 230 Wellington | | 77.00 | 1212DWVS |
| 451 | 10/24/06 | Porter-Blaine Co. | 125666 | 99 Hampshires | | 106.00 | 1212DWVS |
| 452 | 10/24/06 | Porter-Blaine Co. | 125811 | 101 Hampshires | | 89.00 | 1212DWVS |
| 453 | 10/24/06 | Porter-Blaine Co. | 125813 | 100 Hampshires | | 89.00 | 1212DWVS |
| 454 | 10/25/06 | Porter-Blaine Co. | 125648 | 11 Cedar wood Village | | 102.00 | 1212DWVS |
| 455 | 10/25/06 | Porter-Blaine Co. | 125938 | 102 HAMPSHIRES | | 109.00 | 1212DWVS |
| 456 | 10/26/06 | C.O.D. Customer | 125798 | 5587 Ershere Court | | 200.00 | 1212DWVS |
| 457 | 10/27/06 | A & L Drywall Inc. | 125959 | 7 - 11 | Military/ Va Beach Blvd | 25.00 | 1212DWVS |
| 458 | 10/27/06 | Porter-Blaine Co. | 125994 | 958 Hollymeade | Building H | 45.00 | 1212DWVS |
| 459 | 10/27/06 | Porter-Blaine Co. | 125995 | 956 Hollymeade | Building H | 62.00 | 1212DWVS |
| 460 | 10/27/06 | Porter-Blaine Co. | 125998 | 954 Hollymeade | Building H | 37.00 | 1212DWVS |
| 461 | 10/27/06 | Porter-Blaine Co. | 126000 | 113 Preserve | | 166.00 | 1212DWVS |
| 462 | 10/30/06 | C.O.D. Customer | 126115 | Glen Bittle | 1135 27th Street | 140.00 | 1212DWVS |
| 463 | 10/31/06 | C.O.D. Customer | 126099 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 464 | 10/31/06 | Porter-Blaine Co. | 126001 | 14 Albermarle Plantation | | 159.00 | 1212DWVS |
| 465 | 10/31/06 | Porter-Blaine Co. | 126140 | 103 Hampshires | | 106.00 | 1212DWVS |
| 466 | 10/31/06 | Porter-Blaine Co. | 126156 | 104 Hampshire | | 89.00 | 1212DWVS |
| 467 | 10/31/06 | Porter-Blaine Co. | 126157 | 105 Hampshire | | 89.00 | 1212DWVS |
| 468 | 11/03/06 | Porter-Blaine Co. | 126232 | 106 Hampshire | | 94.00 | 1212DWVS |
| 469 | 11/06/06 | Porter-Blaine Co. | 126342 | 27037 Flaggy Run | | 109.00 | 1212DWVS |
| 470 | 11/07/06 | Porter-Blaine Co. | 126327 | 107 Hampshire | | 46.00 | 1212DWVS |
| 471 | 11/07/06 | Porter-Blaine Co. | 126351 | 37 Kensington | | 37.00 | 1212DWVS |
| 472 | 11/07/06 | Porter-Blaine Co. | 126353 | 952 Hollymeade | Building H | 45.00 | 1212DWVS |
| 473 | 11/07/06 | Porter-Blaine Co. | 126354 | 950 Hollymeade | Building H | 63.00 | 1212DWVS |
| 474 | 11/09/06 | Porter-Blaine Co. | 126376 | 28 Overlook Point | | 200.00 | 1212DWVS |
| 475 | 11/10/06 | C.O.D. Customer | 126316 | 5587 Ershere Court | Weast Construction | 117.00 | 1212DWVS |
| 476 | 11/10/06 | Porter-Blaine Co. | 126436 | 85 Robert Fenton | Landfall | 106.00 | 1212DWVS |
| 477 | 11/10/06 | Porter-Blaine Co. | 126524 | 108 Hampshire | | 61.00 | 1212DWVS |
| 478 | 11/14/06 | Porter-Blaine Co. | 126602 | 87 Newtown | | 20.00 | 1212DWVS |
| 479 | 11/14/06 | Porter-Blaine Co. | 126603 | 88 Newtown | | 39.00 | 1212DWVS |
| 480 | 11/14/06 | Porter-Blaine Co. | 126605 | 89 Newtown | | 39.00 | 1212DWVS |
| 481 | 11/16/06 | Porter-Blaine Co. | 126737 | | 1932 BOX STREET | 88.00 | 1212DWVS |

Received:   Jun  4 2009 11:54am

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 11/16/06 | Porter-Blaine Co. | 126752 | 2 MAYBERRY | Terry 374 4047 | 107.00 | 1212DWVS |
| 11/17/06 | C.O.D. Customer | 126657 | 5587 Ershere Court | | 200.00 | 1212DWVS |
| 11/28/06 | Builders Plaster & Drywall,LLC | 126943 | Lot 8 Ravenna East | 1639 Cicero Court | 290.00 | 1212DWVS |
| 11/28/06 | Builders Plaster & Drywall, LLC | 126976 | Lot 134 Founders Point | 105 Patriots Ridge | 141.00 | 1212DWVS |
| 11/28/06 | Porter-Blaine Co. | 127092 | 90 NEWTOWN | | 61.00 | 1212DWVS |
| 11/29/06 | Porter-Blaine Co. | 127217 | 124 W BELVERDARE | | 10.00 | 1212DWVS |
| 11/30/06 | C.O.D. Customer | 127131 | 5587 Ershere Court | iWeast Construction | 200.00 | 1212DWVS |
| 11/30/06 | C.O.D. Customer | 127339 | 5587 Ershere Court | Terry 374 4047 | 68.00 | 1212DWVS |
| 11/30/06 | Porter-Blaine Co. | 127262 | Porter Blaine Peninsula Office | 632 Hampton hwy | 146.00 | 1212DWVS |
| 11/30/06 | Porter-Blaine Co. | 127344 | 2 West Moreland | | -10.00 | 1212DWVS |
| 11/30/06 | Porter-Blaine Co. | 127356 | 124 W BELVERDARE | | 101.00 | 1212DWVS |
| 12/04/06 | Porter-Blaine Co. | 127371 | 16 KENSINGTON WOODS | | 10.00 | 1212DWVS |
| 12/04/06 | Porter-Blaine Co. | 127443 | 88 MEWTOWN | | 20.00 | 1212DWVS |
| 12/04/06 | Porter-Blaine Co. | 127444 | 90 NEWTOWN | | 10.00 | 1212DWVS |
| 12/06/06 | C.O.D. Customer | 127714 | Glen Bittle | | -28.00 | 1212DWVS |
| 12/06/06 | Porter-Blaine Co. | 127565 | 233 Wellington | 1135 27th Street | 77.00 | 1212DWVS |
| 12/12/06 | Porter-Blaine Co. | 127774 | 961 HOLLYMEADE | | 45.00 | 1212DWVS |
| 12/13/06 | Porter-Blaine Co. | 127906 | ALBEMARLE | SHENANDOAH RIVER DR. | 169.00 | 1212DWVS |
| 12/13/06 | Porter-Blaine Co. | 127966 | 109 Preserve | | 120.00 | 1212DWVS |
| 12/15/06 | C.O.D. Customer | 127922 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 12/15/06 | Porter-Blaine Co. | 127996 | 2074 Tazwell | | 51.00 | 1212DWVS |
| 12/15/06 | Porter-Blaine Co. | 127997 | 2074 Tazwell | | 51.00 | 1212DWVS |
| 12/20/06 | Porter-Blaine Co. | 128219 | | 963 HOLLYMEADE | 37.00 | 1212DWVS |
| 12/21/06 | Porter-Blaine Co. | 127892 | 21 KENSINGTON | | 61.00 | 1212DWVS |
| 12/21/06 | C.O.D. Customer | 128233 | | 2430 BALLENTINE BLVD. | 160.00 | 1212DWVS |
| 12/22/06 | C.O.D. Customer | 128225 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 12/22/06 | C.O.D. Customer | 128150 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 12/29/06 | Porter-Blaine Co. | 128224 | 5587 Ershere Court | Terry 374 4047 | 81.00 | 1212DWVS |
| 12/29/06 | Porter-Blaine Co. | 128445 | 120 SUMMERLAKE SHORES | | 12.00 | 1212DWVS |
| 01/03/07 | C.O.D. Customer | 128570 | 25 BRAEMAR | | 100.00 | 1212DWVS |
| 01/03/07 | C.O.D. Customer | 128647 | 5587 ERSHIRE BCT | POOL HOUSE | 100.00 | 1212DWVS |
| 01/05/07 | Porter-Blaine Co. | 128604 | 965 HOLLY MEADE | | 37.00 | 1212DWVS |
| 01/05/07 | Porter-Blaine Co. | 128658 | 109 HAMPSHIRE | | 106.00 | 1212DWVS |
| 01/05/07 | Porter-Blaine Co. | 128659 | 110 HAMPSHIRE | | 109.00 | 1212DWVS |
| 01/08/07 | A & L Drywall Inc. | 128957 | A & L Drywall Inc. | 2681 Production Rd. | -25.00 | 1212DWVS |
| 01/08/07 | A & L Drywall Inc. | 128957 | A & L Drywall Inc. | 2681 Production Rd. | 25.00 | 1212DWVS |
| 01/09/07 | Porter-Blaine Co. | 128810 | 111 HAMPSHIRE | | 109.00 | 1212DWVS |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 519 | 01/11/07 | C.O.D. Customer | 128716 | 5587 ERSHAIRE CT. | POOL HOUSE | 100.00 | 1212DWVS |
| 520 | 01/11/07 | C.O.D. Customer | 128995 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 521 | 01/12/07 | Porter-Blaine Co. | 129028 | 112 HAMPSHIRE | | 89.00 | 1212DWVS |
| 522 | 01/12/07 | Porter-Blaine Co. | 129029 | 9667 HOLLYMEADE | | 37.00 | 1212DWVS |
| 523 | 01/12/07 | Porter-Blaine Co. | 129030 | 969 HOLLYMEADE | | 45.00 | 1212DWVS |
| 524 | 01/16/07 | Porter-Blaine Co. | 129164 | 16 Indian Ridge | | 122.00 | 1212DWVS |
| 525 | 01/18/07 | C.O.D. Customer | 129154 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 526 | 01/18/07 | C.O.D. Customer | 129322 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 527 | 01/18/07 | Porter-Blaine Co. | 129168 | 3421 Sandpiper | | 236.00 | 1212DWVS |
| 528 | 01/22/07 | Porter-Blaine Co. | 129504 | 1025 PITCHETTLE | | 41.00 | 1212DWVS |
| 529 | 01/26/07 | Porter-Blaine Co. | 129621 | 52 PRESERVE | | 163.00 | 1212DWVS |
| 530 | 01/29/07 | C.O.D. Customer | 129868 | 5587 ERSHIRE BCT | POOL HOUSE | 50.00 | 1212DWVS |
| 531 | 01/29/07 | Porter-Blaine Co. | 129887 | 5587 Ershere Court | Terry 374 4047 | -100.00 | 1212DWVS |
| 532 | 01/30/07 | C.O.D. Customer | 129639 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 1212DWVS |
| 533 | 01/30/07 | C.O.D. Customer | 129946 | 5587 Ershere Court | Terry 374 4047 | 50.00 | 1212DWVS |
| 534 | 01/31/07 | Porter-Blaine Co. | 129937 | 94 NEWTOWN | | 61.00 | 1212DWVS |
| 535 | 01/31/07 | Porter-Blaine Co. | 129939 | 93 NEWTOWN | | 20.00 | 1212DWVS |
| 536 | 01/31/07 | Porter-Blaine Co. | 129967 | 101 WYNDHAM PLANTATION | MODEL B | 70.00 | 1212DWVS |
| 537 | 02/06/07 | C.O.D. Customer | 130281 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 538 | 02/06/07 | Porter-Blaine Co. | 130102 | 113 HAMPSHIRES | | 89.00 | 1212DWVS |
| 539 | 02/06/07 | Porter-Blaine Co. | 130211 | 953 HOLLYMEADE | BLDG E | 37.00 | 1212DWVS |
| 540 | 02/08/07 | Porter-Blaine Co. | 130210 | 109 WYNDHAM PLANTATION | | 70.00 | 1212DWVS |
| 541 | 02/08/07 | Porter-Blaine Co. | 130266 | ALBEMARLE PLANTATION | 14 MATAPONI DR. | 72.00 | 1212DWVS |
| 542 | 02/08/07 | Porter-Blaine Co. | 130271 | 115 HAMPSHIRES | | 109.00 | 1212DWVS |
| 543 | 02/08/07 | Porter-Blaine Co. | 130273 | 114 HAMPSHIRES | | 89.00 | 1212DWVS |
| 544 | 02/08/07 | Porter-Blaine Co. | 130340 | 959 HOLLYMEADE BLDG E | | 45.00 | 1212DWVS |
| 545 | 02/08/07 | Porter-Blaine Co. | 130341 | 951 HOLLYMEADE BLDG E | | 45.00 | 1212DWVS |
| 546 | 02/08/07 | Porter-Blaine Co. | 130342 | 957 HOLLYMEADE BLDG E | | 37.00 | 1212DWVS |
| 547 | 02/12/07 | C.O.D. Customer | 130455 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 548 | 02/14/07 | Porter-Blaine Co. | 130542 | 91 NEWTOWN | | 61.00 | 1212DWVS |
| 549 | 02/14/07 | Porter-Blaine Co. | 130543 | 92 NEWTOWN | | 28.00 | 1212DWVS |
| 550 | 02/14/07 | Porter-Blaine Co. | 130615 | 955 Hollymeade Bldg E | | 37.00 | 1212DWVS |
| 551 | 02/14/07 | Porter-Blaine Co. | 130680 | 116 Hampshires | | 107.00 | 1212DWVS |
| 552 | 02/16/07 | Porter-Blaine Co. | 130748 | 2501 ROWAN PLACE | | 70.00 | 1212DWVS |
| 553 | 02/21/07 | Porter-Blaine Co. | 130919 | 121 HAMPSHIRES | FLAT STOCK | 106.00 | 1212DWVS |
| 554 | 02/23/07 | C.O.D. Customer | 130827 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 555 | 02/23/07 | Porter-Blaine Co. | 131056 | 24 BRAEMAR | | 12.00 | 1212DWVS |

Received:   Jun  4 2009 11:54am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 556 | 03/13/07 | C.O.D. Customer | 131826 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 557 | 03/13/07 | C.O.D. Customer | 132036 | 3105 Ashaway Drive | Off Shore Drive | 25.00 | 1212DWVS |
| 558 | 03/20/07 | C.O.D. Customer | 132183 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 559 | 03/20/07 | C.O.D. Customer | 132227 | 5587 Ershere Court | Weast Construction | 64.00 | 1212DWVS |
| 560 | 03/29/07 | C.O.D. Customer | 132786 | 1413 BLACK WALNUT CT. | MIKE 651-0100 OR | 115.00 | 1212DWVS |
| 561 | 03/29/07 | C.O.D. Customer | 132793 | 1413 BLACK WALNUT CT. | MIKE 651-0100 OR | -10.00 | 1212DWVS |
| 562 | 03/30/07 | C.O.D. Customer | 132530 | 5587 Ershere Court | Terry 374 4047 | 50.00 | 1212DWVS |
| 563 | 03/30/07 | C.O.D. Customer | 132836 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 564 | 04/09/07 | C.O.D. Customer | 132394 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 565 | 04/09/07 | C.O.D. Customer | 132222 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 566 | 05/02/07 | Porter-Blaine Co. | 134371 | ADDERLEY ST. | | 250.00 | 1212DWVS |
| 567 | 05/08/07 | Porter-Blaine Co. | 134560 | 13543 DEERFIELD TRAIL | | 30.00 | 1212DWVS |
| 568 | 05/09/07 | C.O.D. Customer | 134531 | TMS Construction | 139 N. Main Street | 400.00 | 1212DWVS |
| 569 | 05/11/07 | Porter-Blaine Co. | 134667 | 68 NEWTOWN | | 14.00 | 1212DWVS |
| 570 | 05/11/07 | Porter-Blaine Co. | 134669 | 69 NEWTOWN | | 11.00 | 1212DWVS |
| 571 | 05/14/07 | C.O.D. Customer | 134953 | C.O.D. Customers | 1140 Azalea Garden Road | 1.00 | 1212DWVS |
| 572 | 05/15/07 | C.O.D. Customer | 134397 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 573 | 05/16/07 | Porter-Blaine Co. | 135077 | 49TH STREET | BEHIND CHURCH ON RIGHT | 20.00 | 1212DWVS |
| 574 | 05/18/07 | TMS Construction, Inc. | 135134 | Montgomery Lofts | | 200.00 | 1212DWVS |
| 575 | 05/23/07 | Porter-Blaine Co. | 135245 | 18 Pine Cone | | 50.00 | 1212DWVS |
| 576 | 05/24/07 | C.O.D. Customer | 135302 | 5587 Ershere Court | Terry 374 4047 | 50.00 | 1212DWVS |
| 577 | 05/25/07 | Porter-Blaine Co. | 135498 | 128 Hampshires | | 50.00 | 1212DWVS |
| 578 | 05/31/07 | Porter-Blaine Co. | 135541 | 129 HAMPSHIRES | | 50.00 | 1212DWVS |
| 579 | 05/31/07 | Porter-Blaine Co. | 135762 | 10112 BENNETTS PASTURE RD. | | 50.00 | 1212DWVS |
| 580 | 05/31/07 | TMS Construction, Inc. | 135707 | 139 Main Street | Montgomery | 50.00 | 1212DWVS |
| 581 | 06/05/07 | Porter-Blaine Co. | 135929 | 8063 BI COUNTRY RD. | Montgomery | 50.00 | 1212DWVS |
| 582 | 06/06/07 | Porter-Blaine Co. | 135923 | BRAEMAR BLDG 22 | UNIT 2202 | 10.00 | 1212DWVS |
| 583 | 06/06/07 | Porter-Blaine Co. | 135942 | 20 Kensington | | 50.00 | 1212DWVS |
| 584 | 06/06/07 | TMS Construction, Inc. | 135995 | 139 Main Street | Montgomery | 80.00 | 1212DWVS |
| 585 | 06/08/07 | C.O.D. Customer | 136003 | 5587 ERSHIRE BCT | POOL HOUSE | 50.00 | 1212DWVS |
| 586 | 06/11/07 | Porter-Blaine Co. | 136095 | 901 Hollymeade | | 45.00 | 1212DWVS |
| 587 | 06/11/07 | Porter-Blaine Co. | 136096 | 903 Hollymeade | | 37.00 | 1212DWVS |
| 588 | 06/12/07 | C.O.D. Customer | 136240 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 589 | 06/13/07 | Porter-Blaine Co. | 136166 | 132 Hampshire | | 50.00 | 1212DWVS |
| 590 | 06/18/07 | Porter-Blaine Co. | 136445 | 133 HAMPSHIRES | | 50.00 | 1212DWVS |
| 591 | 06/20/07 | Porter-Blaine Co. | 136447 | 134 HAMPSHIRE | | 50.00 | 1212DWVS |
| 592 | 06/20/07 | Porter-Blaine Co. | 136449 | 29 OVERLOOK | | 50.00 | 1212DWVS |

| Row | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 93 | 06/20/07 | Porter-Blaine Co. | 136451 | 5804 W. NORFOLK RD. | | 50.00 | 1212DWVS |
| 94 | 06/20/07 | Porter-Blaine Co. | 136473 | 239 PIEDMONT AVE | | 50.00 | 1212DWVS |
| 95 | 06/20/07 | Porter-Blaine Co. | 136529 | 905 HOLLYMEADE | | 37.00 | 1212DWVS |
| 96 | 06/20/07 | Porter-Blaine Co. | 136531 | 907 HOLLYMEADE | | 45.00 | 1212DWVS |
| 97 | 06/20/07 | Porter-Blaine Co. | 136577 | 70 NEWTOWN | | 13.00 | 1212DWVS |
| 98 | 06/22/07 | Porter-Blaine Co. | 136690 | 12 Kensington | | 50.00 | 1212DWVS |
| 99 | 06/25/07 | Porter-Blaine Co. | 136750 | 100 WYNDHAM | BLDG 37 | 50.00 | 1212DWVS |
| 00 | 06/27/07 | Porter-Blaine Co. | 136752 | 100 WYNDHAM | | 25.00 | 1212DWVS |
| 01 | 06/27/07 | Porter-Blaine Co. | 136856 | 112 PRESERVE | | 50.00 | 1212DWVS |
| 02 | 06/28/07 | Porter-Blaine Co. | 136857 | 108 WYNDHAM | | 30.00 | 1212DWVS |
| 03 | 06/29/07 | C.O.D. Customer | 136985 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 04 | 07/06/07 | Porter-Blaine Co. | 137094 | 138 HAMPSHIRE | | 34.00 | 1212DWVS |
| 05 | 07/06/07 | Porter-Blaine Co. | 137151 | 104 WYNDHAM | BLDG 37 | 50.00 | 1212DWVS |
| 06 | 07/11/07 | Porter-Blaine Co. | 137214 | 136 HAMPSHIRES | | 25.00 | 1212DWVS |
| 07 | 07/11/07 | Porter-Blaine Co. | 137247 | 123 MESSICK | | 50.00 | 1212DWVS |
| 08 | 07/12/07 | Porter-Blaine Co. | 137321 | 137 HAMPSHIRES | | 50.00 | 1212DWVS |
| 09 | 07/17/07 | Porter-Blaine Co. | 137451 | 15 Athens | | 50.00 | 1212DWVS |
| 10 | 07/17/07 | Porter-Blaine Co. | 137447 | 103 PRESERVE | NEED BIG BOOM | 50.00 | 1212DWVS |
| 11 | 07/17/07 | Porter-Blaine Co. | 137473 | 138 Hampshires | | 50.00 | 1212DWVS |
| 12 | 07/18/07 | Porter-Blaine Co. | 137514 | 24 Kensington | | 25.00 | 1212DWVS |
| 13 | 07/23/07 | Porter-Blaine Co. | 137705 | 88 FORDS COLONY | | 50.00 | 1212DWVS |
| 14 | 07/24/07 | Porter-Blaine Co. | 137850 | 120 WYNDHAM | BLDG 38 | 142.00 | 1212DWVS |
| 15 | 07/25/07 | C.O.D. Customer | 138017 | WEAST CONSTRUCTION | 2601 A & B TOWNHOUSE LANE | 25.00 | 1212DWVS |
| 16 | 07/25/07 | Porter-Blaine Co. | 137710 | 1445 LA SALLE | | 25.00 | 1212DWVS |
| 17 | 07/25/07 | Porter-Blaine Co. | 137724 | 1408 Cypress Ave | Unit 2 (BACK) | 50.00 | 1212DWVS |
| 18 | 07/25/07 | Porter-Blaine Co. | 137727 | 1408 CYPRESS AVE. | UNIT 1 (FRONT) | 50.00 | 1212DWVS |
| 19 | 07/25/07 | Porter-Blaine Co. | 137968 | 712 STANHOPE | | 50.00 | 1212DWVS |
| 20 | 08/02/07 | Porter-Blaine Co. | 137972 | 771 BELLWOOD ROAD | | 50.00 | 1212DWVS |
| 21 | 08/02/07 | Porter-Blaine Co. | 138361 | 31 OVERLOOK | | 50.00 | 1212DWVS |
| 22 | 08/03/07 | Porter-Blaine Co. | 138449 | 2 ATHENS | | 50.00 | 1212DWVS |
|  | 08/03/07 | Porter-Blaine Co. | 138264 | 172 Hampshire | | 50.00 | 1212DWVS |
| 23 | 08/06/07 | Porter-Blaine Co. | 138463 | 521 Norview Ave | Unit 101 B | 50.00 | 1212DWVS |
| 24 | 08/08/07 | Porter-Blaine Co. | 138464 | 171 Hampshire | | 50.00 | 1212DWVS |
| 25 | 08/08/07 | Porter-Blaine Co. | 138562 | 5801 ARDEN AVE. | | 45.00 | 1212DWVS |
| 26 | 08/09/07 | Porter-Blaine Co. | 138525 | 207 W. MAPLE STREET | STOCK ON INTERIOR WALLS | 50.00 | 1212DWVS |
| 27 | 08/09/07 | Porter-Blaine Co. | 138585 | 851 NORVIEW AVE | UNIT 102 A | 50.00 | 1212DWVS |
| 28 | 08/09/07 | Porter-Blaine Co. | 138664 | 851 NORVIEW AVE | UNIT 103 A | 50.00 | 1212DWVS |
| 29 | 08/13/07 | Porter-Blaine Co. | 138770 | 211 WELLINGTON | | 25.00 | 1212DWVS |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 630 | 08/14/07 | Porter-Blaine Co. | 138761 | 110 Preserve | | 50.00 | 1212DWVS |
| 631 | 08/14/07 | Porter-Blaine Co. | 138870 | 103 HICKS AVE | | 50.00 | 1212DWVS |
| 632 | 08/15/07 | Porter-Blaine Co. | 138867 | 170 HAMPSHIRE | | 50.00 | 1212DWVS |
| 633 | 08/20/07 | Porter-Blaine Co. | 138840 | 851 NORVIEW AVE | UNIT 104 A | 50.00 | 1212DWVS |
| 634 | 08/20/07 | Porter-Blaine Co. | 138924 | 1069 CENTER BROOK | UNIT 1 | 40.00 | 1212DWVS |
| 635 | 08/20/07 | Porter-Blaine Co. | 138928 | 1069 CENTER BROOK | UNIT 2 | 26.00 | 1212DWVS |
| 636 | 08/20/07 | Porter-Blaine Co. | 138929 | 1069 CENTER BROOK | UNIT 3 | 24.00 | 1212DWVS |
| 637 | 08/20/07 | Porter-Blaine Co. | 138930 | 1069 CENTER BROOK | UNIT 4 | 22.00 | 1212DWVS |
| 638 | 08/20/07 | Porter-Blaine Co. | 138931 | 1069 CENTER BROOK | UNIT 5 | 26.00 | 1212DWVS |
| 639 | 08/20/07 | Porter-Blaine Co. | 138932 | 1069 CENTER BROOK | UNIT 6 | 37.00 | 1212DWVS |
| 640 | 08/20/07 | Porter-Blaine Co. | 138965 | 22 BAYFRONT | | 47.00 | 1212DWVS |
| 641 | 08/21/07 | Porter-Blaine Co. | 138871 | 169 HAMPSHIRE | | 50.00 | 1212DWVS |
| 642 | 08/23/07 | Porter-Blaine Co. | 139221 | 66 SCOTLAND | | 25.00 | 1212DWVS |
| 643 | 08/23/07 | Porter-Blaine Co. | 139234 | 708 STANHOPE | | 50.00 | 1212DWVS |
| 644 | 08/27/07 | Porter-Blaine Co. | 139173 | 36 ROLLINGWOOD ESTATES | | 50.00 | 1212DWVS |
| 645 | 08/27/07 | Porter-Blaine Co. | 139248 | 2251 SANDEL WOOD | | 50.00 | 1212DWVS |
| 646 | 08/29/07 | Porter-Blaine Co. | 139484 | 851 Norview Ave | Unit 105 A | 50.00 | 1212DWVS |
| 647 | 08/31/07 | Porter-Blaine Co. | 139063 | 655 28TH STREET | | 50.00 | 1212DWVS |
| 648 | 08/31/07 | Porter-Blaine Co. | 139064 | 710 28TH STREET | | 50.00 | 1212DWVS |
| 649 | 08/31/07 | Porter-Blaine Co. | 139410 | 132 Sugarbush | Fords Colony | 30.00 | 1212DWVS |
| 650 | 08/31/07 | Porter-Blaine Co. | 139580 | 84 Powatan | Unit 1 | 50.00 | 1212DWVS |
| 651 | 08/31/07 | Porter-Blaine Co. | 139582 | 84 Powatan | Unit 2 | 50.00 | 1212DWVS |
| 652 | 08/31/07 | Porter-Blaine Co. | 139584 | 84 Powatan | Unit 3 | 50.00 | 1212DWVS |
| 653 | 08/31/07 | Porter-Blaine Co. | 139585 | 84 Powatan | Unit 4 | 50.00 | 1212DWVS |
| 654 | 08/31/07 | Porter-Blaine Co. | 139587 | 84 Powatan | Unit 5 | 50.00 | 1212DWVS |
| 655 | 08/31/07 | Porter-Blaine Co. | 139588 | 84 Powatan | Unit 6 | 50.00 | 1212DWVS |
| 656 | 08/31/07 | Porter-Blaine Co. | 139589 | 84 Powatan | Unit 7 | 50.00 | 1212DWVS |
| 657 | 08/31/07 | Porter-Blaine Co. | 139644 | 2929 Riddick LAne | | 25.00 | 1212DWVS |
| 658 | 08/31/07 | Porter-Blaine Co. | 139717 | 34 Preserve | | 48.00 | 1212DWVS |
| 659 | 09/10/07 | Porter-Blaine Co. | 139795 | 851 Norview Ave | Unit 106 B | 50.00 | 1212DWVS |
| 660 | 09/10/07 | Porter-Blaine Co. | 138873 | 1 Hollymeade Block K | | 50.00 | 1212DWVS |
| 661 | 09/19/07 | Porter-Blaine Co. | 139966 | 139 Hampshires | | 50.00 | 1212DWVS |
| 662 | 09/19/07 | Porter-Blaine Co. | 139982 | Lot 2 Quarterpath | 207 Quarterpath Road | 50.00 | 1212DWVS |
| 663 | 09/19/07 | Porter-Blaine Co. | 140086 | 140 Hampshire | | 50.00 | 1212DWVS |
| 664 | 09/19/07 | Porter-Blaine Co. | 140091 | 2 Hollymeade Block K | | 50.00 | 1212DWVS |
| 665 | 09/19/07 | Porter-Blaine Co. | 140092 | 4 Hollymeade Block K | | 50.00 | 1212DWVS |
| 666 | 09/19/07 | Porter-Blaine Co. | 140309 | 141 Hampshire | | 50.00 | 1212DWVS |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 667 | 09/19/07 | Porter-Blaine Co. | 140365 | 142 hampshire | | 50.00 | 1212DWVS |
| 668 | 09/21/07 | Porter-Blaine Co. | 140463 | 5 HollyMeade | | 50.00 | 1212DWVS |
| 669 | 09/24/07 | Porter-Blaine Co. | 140601 | | Block K | 4.00 | 1212DWVS |
| 670 | 09/25/07 | Porter-Blaine Co. | 140653 | | BLDG 23 BRAEMAR | 50.00 | 1212DWVS |
| 671 | 09/25/07 | Porter-Blaine Co. | 140660 | | 48 ORCHARD HILLS | 46.00 | 1212DWVS |
| 672 | 09/28/07 | Porter-Blaine Co. | 140765 | | 35 KENSINGTON | 43.00 | 1212DWVS |
| 673 | 09/28/07 | Porter-Blaine Co. | 140773 | | 143 HAMPSHIRE | 50.00 | 1212DWVS |
| 674 | 10/03/07 | Porter-Blaine Co. | 141041 | | 35 PRESERVE | 50.00 | 1212DWVS |
| 675 | 10/08/07 | Porter-Blaine Co. | 141229 | 1307 CALTHROP NECK | 10 ATHENS | 50.00 | 1212DWVS |
| 676 | 10/11/07 | Porter-Blaine Co. | 141303 | 3 HOLLYMEADE BLOCK K | | 50.00 | 1212DWVS |
| 677 | 10/11/07 | Porter-Blaine Co. | 141419 | 7 KENSINGTON | | 46.00 | 1212DWVS |
| 678 | 10/16/07 | Porter-Blaine Co. | 141520 | 73 linden ave | | 46.00 | 1212DWVS |
| 679 | 10/16/07 | Porter-Blaine Co. | 141672 | Powell | 718 27th st | 50.00 | 1212DWVS |
| 680 | 10/17/07 | American Eastern | 141807 | WYNDAM PLANTATION | BLDG 39 | 50.00 | 1212DWVS |
| 681 | 10/17/07 | American Eastern | 141810 | WYNDAM PLANTATION | BLDG 39 | 25.00 | 1212DWVS |
| 682 | 10/18/07 | Porter-Blaine Co. | 141781 | Charles Johnson | 408 Charlotte Dr | 48.00 | 1212DWVS |
| 683 | 10/23/07 | Porter-Blaine Co. | 141910 | 56 Newtown Road | 4321 Eleanors Way | 48.00 | 1212DWVS |
| 684 | 10/23/07 | Porter-Blaine Co. | 141912 | 59 Newtown | 4323 Eleanors Way | 50.00 | 1212DWVS |
| 685 | 10/23/07 | Porter-Blaine Co. | 141913 | 55Newtown | 4315 Eleanors Way | 48.00 | 1212DWVS |
| 686 | 10/23/07 | Porter-Blaine Co. | 141915 | 58 Newtown | 4319 Eleanors Way | 48.00 | 1212DWVS |
| 687 | 10/23/07 | Porter-Blaine Co. | 141916 | 57 Newtown | 4319 Eleanors Way. | 50.00 | 1212DWVS |
| 688 | 10/23/07 | Porter-Blaine Co. | 141931 | Powell | 654 27th st | 50.00 | 1212DWVS |
| 689 | 10/26/07 | Porter-Blaine Co. | 142093 | 149 HAMPSHIRE | | 50.00 | 1212DWVS |
| 690 | 10/26/07 | Porter-Blaine Co. | 142181 | 150 Hampshire | | 50.00 | 1212DWVS |
| 691 | 10/30/07 | C.O.D. Customer | 142143 | Weast Construction | 305 Warren Street | 115.00 | 1212DWVS |
| 692 | 10/31/07 | Porter-Blaine Co. | 142223 | KENSINGTON | | 90.00 | 1212DWVS |
| 693 | 10/31/07 | Porter-Blaine Co. | 142385 | 151 HAMPSHIRE | | 50.00 | 1212DWVS |
| 694 | 11/07/07 | Porter-Blaine Co. | 142468 | 112 WYNDHAM | BLDG 38 | 50.00 | 1212DWVS |
| 695 | 11/07/07 | Porter-Blaine Co. | 142469 | 121 WYNDHAM | BLDG 39 | 50.00 | 1212DWVS |
| 696 | 11/07/07 | Porter-Blaine Co. | 142470 | 113 WYNDHAM | BLDG 39 | 50.00 | 1212DWVS |
| 697 | 11/07/07 | Porter-Blaine Co. | 142472 | 117 WYNDHAM | BLDG 39 | 50.00 | 1212DWVS |
| 698 | 11/07/07 | Porter-Blaine Co. | 142473 | 116 WYNDHAM | BLDG 38 | 50.00 | 1212DWVS |
| 699 | 11/07/07 | Porter-Blaine Co. | 142521 | | 33 OVERLOOK | 50.00 | 1212DWVS |
| 700 | 11/07/07 | Porter-Blaine Co. | 142563 | 8747 ADAMS DRIVE | | 50.00 | 1212DWVS |
| 701 | 11/07/07 | Porter-Blaine Co. | 142565.152 HAMPSHIRE | | | 46.00 | 1212DWVS |
| 702 | 03/19/08 | Porter-Blaine Co. | 148588 | 217 North Blake | | 20.00 | 1212DWVS |
| 703 | 03/21/08 | Porter-Blaine Co. | 148749 | Plantation | Bldg 20 Bramar | 10.00 | 1212DWVS |