**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| Exhibit # | Exhibit Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible Y/N |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 002 | Mallet Estimate | | | | Y or N |
| Hernandez - 003 | Photo of Hernandez House torn up | | | | Y or N |
| Hernandez - 004 | Agreement to Purchase/ Sell (Anthony Marino); (March 29, 2005) | | | | Y or N |
| Hernandez - 005 | Floor Plan | | | | Y or N |
| Hernandez - 006 | Front Elevation Drawing (Anthony Marino) | | | | Y or N |
| Hernandez - 007 | Norris AC, Heating and Sheet Metal Works Invoice / Receipt (9/02/09 ?) | | | | Y or N |
| Hernandez - 008 | Air Service Contractors Work Order / Invoice (June 28, 2008) | | | | Y or N |
| Hernandez - 009 | Bronz-Glow Technologies - Coil Dip Coating Quotation (July 29, 2009) | | | | Y or N |
| Hernandez - 010 | Letter from Patricia Schwarz Core Regarding Reduction in Property Assessment (September 14, 2009) | | | | Y or N |
| Hernandez - 011 | Fax from Charlene Hernandez to Patricia Patricia Schwarz Core, Assessor, of Application for Assessment Review for the 2009 tax year (September 17, 1009) | | | | Y or N |
| Hernandez - 012 | Sketches of the elevations of the Hernandez House | | | | Y or N |
| Hernandez - 013 | Photos of Coils | | | | Y or N |
| Hernandez - 014 | Photo of chair and daughter | | | | Y or N |

3/5/2010 10:04 PM

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 015 | Letter from Michelle Hartnell of Strategy LLC, Construction and Environmental Claims Consultants regarding a survey in response to Hernandez inquiry regarding the Plasterboard (Drywall) installed in the their home (May 26, 2009) | | | | Y or N |
| Hernandez - 016 | Land Records Search - Instrument List - Instrument Detail (Main) (August 23, 2006) | | | | Y or N |
| Hernandez - 017 | Cash Sale of the home from Anthony and Deborah Marino to Tatum and Charlene Hernandez (January 28, 2005) | | | | Y or N |
| Hernandez - 018 | Multiple Indebtedness Mortgage (January 28, 2005) | | | | Y or N |
| Hernandez - 019 | Fax from Tatum Hernandez to Maggie Nelson, with Wlls Fargo, regarding recent tax assessment so their escrow can be reevaluated | | | | Y or N |
| Hernandez - 020 | 2009 Property Tax Parish of St. Tammany from Assessor (further reduction in assessment); (September 17, 2009) | | | | Y or N |
| Hernandez - 021 | 2009 Tax Bill | | | | Y or N |
| Hernandez - 022 | Uniform Residential Appraisal Report for the 2008 tax year | | | | Y or N |
| Hernandez - 023 | Sears Home Central Service Order Receipt for Refrigerator Circuit Board (July 23, 2007) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 024 | Louisiana Lumber Receipt for Drywall (March 1, 2006) | | | | Y or N |
| Hernandez - 025 | Interior Exterior Drywall Invoice billed to Louisiana Lumber Inc (February 15, 2006) | | | | Y or N |
| Hernandez - 026 | Norris AC, Heating and Sheet Metal Works Invoice / Receipt and check (January 11, 2010) | | | | Y or N |
| Hernandez - 027 | Norris AC, Heating and Sheet Metal Works Invoice / Receipt and check (January 27, 2010) | | | | Y or N |
| Hernandez - 028 | Flick Distributing Company Invoice to Norris AC, Heating and Sheet Metal Works (January 26, 2010) | | | | Y or N |
| Hernandez - 029 | Sears Sales Receipt for Delivery of Personal Property (August 12, 2006) | | | | Y or N |
| Hernandez - 030 | Sears Sales Receipt for Delivery of Personal Property (August 12, 2006) | | | | Y or N |
| Hernandez - 031 | Stanley Steamer Invoice (February 5, 2010) | | | | Y or N |
| Hernandez - 032 | Stanley Steamer Advertisement | | | | Y or N |
| Hernandez - 033 | Atmosphere Movers Inc., Estimate (January 26, 2010) | | | | Y or N |
| Hernandez - 034 | Atmosphere Movers Inc., Estimate (January 26, 2010) (Change in Scope) | | | | Y or N |
| Hernandez - 035 | PODs Quote - (January 26, 2010) | | | | Y or N |
| Hernandez - 036 | Stilwell Maids Quote (January 29, 2010) | | | | Y or N |
| Hernandez - 037 | Wells Fargo Monthly Mortgage Statement (January 15, 2010) | | | | Y or N |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050

Plaintiffs' Exhibit List

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 038 | Realty.com (rental information) for 113 Catalpa Lane | | | | Y or N |
| Hernandez - 039 | Realty.com (rental information) for 102 East Brighton Court | | | | Y or N |
| Hernandez - 040 | NOLA.com - Latter & Blum (rental information) | | | | Y or N |
| Hernandez - 041 | Prudential Website Listing (rental information) for 2361 Cours Carson NO | | | | Y or N |
| Hernandez - 042 | Drycleaning Estimate (January 31, 2010) | | | | Y or N |
| Hernandez - 043 | Larry's Drycleaning Receipts (February 5, 2010) | | | | Y or N |
| Hernandez - 044 | Appraisal for The Mortgage Market Inc.(July 21, 2006) | | | | Y or N |
| Hernandez - 045 | Photos of Trailer | | | | Y or N |
| Hernandez - 046 | CORT Business Services: Housing, Relocation and Furniture Advertisement (mattresses) | | | | Y or N |
| Hernandez - 047 | Email from Assessor, Patricia Core to Mr. Hernandez regarding Reduction of Assessed value for the 2009 tax year (February 11, 2010) | | | | Y or N |
| Hernandez - 048 | Landscaping Maintenance Contract (February 11, 2010) | | | | Y or N |
| Hernandez - 049 | ST. Tammany Parish Assessor, Patricia Schwarz Core Website | | | | Y or N |
| Hernandez - 050 | Email from Debbie Dreyer, with Cort, to Tatum Hernandez regarding CORT Revised Quote for furniture (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 051 | Driskill Environmental Consultants LLC Invoice to Lambert and Nelson (August 28, 2009) | | | | Y or N |
| Hernandez - 052 | Photos of Compressor Replacement, taken by Steve Herman | | | | Y or N |
| Hernandez - 053 | Photo - Attic Fans - Outside on the roof, taken by Steve Herman | | | | Y or N |
| Hernandez - 054 | Photo - Attic Fans - Outside on the roof, taken by Steve Herman | | | | Y or N |
| Hernandez - 055 | Photo - Attic Fan from the inside, taken by Steve Herman | | | | Y or N |
| Hernandez - 056 | Photo - Romex in Attic - NM-B, taken by Steve Herman | | | | Y or N |
| Hernandez - 057 | Photo - Romex - Attic - Hot Water Heater - NM-B, taken by Steve Herman | | | | Y or N |
| Hernandez - 058 | CPSC "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. | | | | Y or N |
| Hernandez - 059 | CPSC, Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report | | | | Y or N |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050

Plaintiffs' Exhibit List

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 060 | Sandia: Glass, S. Jill et al. (Nov. 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components | | | | Y or N |
| Hernandez - 061 | IEC International Standard 654-4, 1st ed. (1987), Operating Conditions for industrial-process measurement and control equipment; Part 4 corrosive and errosive influences (International Electrotechnical Commission) | | | | Y or N |
| Hernandez - 062 | ISA Standard-S71.04-1985 (Feb. 3, 1986), Environmental Conditions For Process Measurement and Control Systems: Airborne Contaminants | | | | Y or N |
| Hernandez - 063 | ASHRAE Standard 62.2-2004 (2004), Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings | | | | Y or N |
| Hernandez - 064 | ASHRAE Standard 160-2009 (Jan. 24, 2009), Criteria for Moisture-Control Design Analysis in Buildings (including errata sheet) | | | | Y or N |
| Hernandez - 065 | ASHRAE Standard 90.2-2004 (2004), Energy-Efficient Design of Low-Rise Residential Buildings | | | | Y or N |
| Hernandez - 066 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded HVAC Coils** | | | | Y or N |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050

Plaintiffs' Exhibit List

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 067 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Refrigerator Line** | | | | Y or N |
| Hernandez - 068 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Environmental rep** | | | | Y or N |
| Hernandez - 069 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Trim Over Drywall** | | | | Y or N |
| Hernandez - 070 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Joined Seams of Drywall** | | | | Y or N |
| Hernandez - 071 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Hidden Seams of Drywall** | | | | Y or N |
| Hernandez - 072 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Hidden Seams of Drywall** | | | | Y or N |
| Hernandez - 073 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Installed Drywall** | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 074 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust in the Insulation** | | | | Y or N |
| Hernandez - 075 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust in the Insulation** | | | | Y or N |
| Hernandez - 076 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust in the Insulation** | | | | Y or N |
| Hernandez - 077 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Shiny, New Line-Set** | | | | Y or N |
| Hernandez - 078 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set** | | | | Y or N |
| Hernandez - 079 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set Under Insulation** | | | | Y or N |
| Hernandez - 080 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Line-Set Run behind Drywall** | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 081 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete** | | | | Y or N |
| Hernandez - 082 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete - Air Space** | | | | Y or N |
| Hernandez - 083 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box With Wiring** | | | | Y or N |
| Hernandez - 084 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wiring Stapled to Stud** | | | | Y or N |
| Hernandez - 085 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Needed Slack Inside the Box** | | | | Y or N |
| Hernandez - 086 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Demonstrated Relocation of the Box** | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 087 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Relocation of Several Boxes in Small Areas** | | | | Y or N |
| Hernandez - 088 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Circuit Board** | | | | Y or N |
| Hernandez - 089 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board** | | | | Y or N |
| Hernandez - 090 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board** | | | | Y or N |
| Hernandez - 091 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board** | | | | Y or N |
| Hernandez - 092 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Inside of Box with Wiring** | | | | Y or N |

3/5/2010 10:04 PM

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 093 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Close View of Stranded Wires** | | | | Y or N |
| Hernandez - 094 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | | | | Y or N |
| Hernandez - 095 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | | | | Y or N |
| Hernandez - 096 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust after Cleanup** | | | | Y or N |
| Hernandez - 097 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | | | | Y or N |
| Hernandez - 098 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | | | | Y or N |
| Hernandez - 099 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 100 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Clean Up Crew** | | | | Y or N |
| Hernandez - 101 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | | | | Y or N |
| Hernandez - 102 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | | | | Y or N |
| Hernandez - 103 | CPSC (Oct. 29, 2009), Report on Interagency Task Force on Chinese Drywall, Executive Summary of Release of Initial Chinese Drywall | | | | Y or N |
| Hernandez - 104 | CPSC, Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall | | | | Y or N |
| Hernandez - 105 | CPSC, Babich, Michael et al. (Oct. 2009), CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results | | | | Y or N |
| Hernandez - 106 | CPSC, 10 Home Study of Indoor Air (Oct. 2009) | | | | Y or N |
| Hernandez - 107 | ASTM G 16 (2004), Standard Guide for Applying Statistics to Analysis of Corrosion Data | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 108 | ASTM B 280-03 (2003) and ASTM B 280-08 (2008), Standard Specification for Seamless Copper Tube for Air Conditioning and Refrigeration Field Service | | | | Y or N |
| Hernandez - 109 | ASTM G 46-94 (1999), Standard Guide for Examination and Evaluation of Pitting Corrosion | | | | Y or N |
| Hernandez - 110 | National Electric Code (2002), excerpts | | | | Y or N |
| Hernandez - 111 | National Electric Code (1999), excerpts including Article 336 | | | | Y or N |
| Hernandez - 112 | ASTM B 3-01 (Mar. 15, 2007), Standard Specification for Soft or Annealed Copper Wire | | | | Y or N |
| Hernandez - 113 | NFPA 921 (2008), Guide for Fire and Explosion Investigations, Excerpts | | | | Y or N |
| Hernandez - 114 | National Electric Code (1999), excerpts including Article 110 | | | | Y or N |
| Hernandez - 115 | Beazer repair items list (Feb. 2010) | | | | Y or N |
| Hernandez - 116 | Lennar remediation photos, taken by SGH | | | | Y or N |
| Hernandez - 117 | ASTM C 35-01 (2005), Standard Specification for Inorganic Aggregates for Use in Gypsum Plaster | | | | Y or N |
| Hernandez - 118 | ACR 2006: Assessment, Cleaning, and Restoration of HVAC Systems (2006), published by NADCA National Air Duct Cleaners Association | | | | Y or N |

3/5/2010 10:04 PM

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 119 | Institute of Inspection, Cleaning and Restoration Certification (2002), IICRC S100 Standard and Reference Guide for Professional Carpet Cleaning, 4th ed. | | | | Y or N |
| Hernandez - 120 | North American Insulation Manufacturers Association (NAIMA) (2002), Fibrous Glass Duct Construction Standards, 5th ed. | | | | Y or N |
| Hernandez - 121 | North American Insulation Manufacturers Association (NAIMA) (2003), A Guide to Insulated HVAC Duct Systems | | | | Y or N |
| Hernandez - 122 | ISO 11844-1:2006(E), 1st ed. (Mar. 15, 2006), Corrosion of metals and alloys -- Classification of low corrosivity of indoor atmospheres -- Part 1: Determination and estimation of indoor corrosivity | | | | Y or N |
| Hernandez - 123 | ISO 11844-3:2006(E), 1st ed. (May 15, 2006), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres-- Part 3: Measurement of environmental parameters affecting indoor corrosivity | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 124 | ISO 11844-2:2005(E), 1st ed. (Dec. 15, 2005), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 2: Determination of corrosion attack in indoor atmospheres | | | | Y or N |
| Hernandez - 125 | ASTM D 130-04 (Jun. 2004), Standard Test Method for Corrosiveness to Copper from Petroleum Products by Copper Strip Test | | | | Y or N |
| Hernandez - 126 | International Residential Code (2003), Section E3306, Electrical Conductors and Connections | | | | Y or N |
| Hernandez - 127 | Florida DOH, Case Definition (12-18-09) for Drywall Associate Corrosion in Residences (Dec. 18, 2009) | | | | Y or N |
| Hernandez - 128 | ASTM G 4 -- 01 (May 2008), Standard Guide for Conducting Corrosion Tests in Field Applications | | | | Y or N |
| Hernandez - 129 | ASTM G 50 (2003), Standard Practice for Conducting Atmospheric Corrosion Tests on Metals | | | | Y or N |
| Hernandez - 130 | CPSC, Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (Jan. 28, 2010) (CPSC and HUD) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 131 | CPSC, EPA, CDC, and state agencies (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analystical results from the Florida Department of Health", including letter of Raj Singhvi | | | | Y or N |
| Hernandez - 132 | ASTM B 539 (Mar. 1, 2008), Standard Test Methods for Measuring Resistance of Electrical Connections (Static Contacts) | | | | Y or N |
| Hernandez - 133 | ASTM B 667-97 (Dec. 9, 2003), Standard Practice for Construction and Use of a Probe for Measuring Electrical Contact Resistance | | | | Y or N |
| Hernandez - 134 | ASTM G 15-04 (Jan. 1, 2004), Standard Terminology Relating to Corrosion and Corrosion Testing | | | | Y or N |
| Hernandez - 135 | NACE Standard RP0775-99 (Jun. 25, 1999), Standard Recommended Practice: Preparation, Installation, Analysis, and Interpretation of Corrosion Coupons in Oilfield Operations | | | | Y or N |
| Hernandez - 136 | Photos of Control Wire | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 137 | Expert Report of Krantz, Bradley D. (CTL) (Supplemental # 2) (Feb. 16, 2010), Supplemental No. 2 to: Assessment of Copper Materials From Residences Containing Chinese Drywall Products | | | | Y or N |
| Hernandez - 138 | Beazer Video; Section 1 = video of Drywall Demolition | | | | Y or N |
| Hernandez - 139 | Beazer Video; Section 2 = video of Drywall Demolition | | | | Y or N |
| Hernandez - 140 | Beazer Video; Section 3 = Video of Installed Drywall | | | | Y or N |
| Hernandez - 141 | Beazer Video; Section 4 = drywall - line set | | | | Y or N |
| Hernandez - 142 | Video of Actual Ceiling markings | | | | Y or N |
| Hernandez - 143 | Video of Defective Drywall Removal Vol. 1 | | | | Y or N |
| Hernandez - 144 | Video of Defective Drywall Removal Vol. 2 | | | | Y or N |
| Hernandez - 145 | Video of Items Damaged during drywall removal | | | | Y or N |
| Hernandez - 146 | Video of Unpainted Drywall Installed | | | | Y or N |
| Hernandez - 147 | Video Wire Routing with Drywall Removed | | | | Y or N |
| Hernandez - 148 | Beazer - Additional photos taken February 16 and 17 of 2010 | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 149 | ASTM B 359-02 (2008), Standard Specification for Copper and Copper-Alloy Seamless Condenser and Heat Exchanger Tubes with Integral Fins | | | | Y or N |
| Hernandez - 150 | Beazer scope of workforce remediation authorization agreement | | | | Y or N |
| Hernandez - 151 | Photograph of Junction Box with Corrosion (Germano Physical Exhibit P1.1891) | | | | Y or N |
| Hernandez - 152 | Photographs of a Comparison of Contacts on Light Switch: New / 45 years old / SLH Sample | | | | Y or N |
| Hernandez - 153 | UL 719, Nonmetallic Sheathed Cables (Feb. 9, 2006) | | | | Y or N |
| Hernandez - 154 | International Residential Code for One- and Two- Family Dwellings (2000), excerpts | | | | Y or N |
| Hernandez - 155 | International Residential Code for One- and Two- Family Dwellings (2003), excerpts | | | | Y or N |
| Hernandez - 156 | ASTM C 1396 (Nov. 1, 2006), Standard Specification for Gypsum Board | | | | Y or N |
| Hernandez - 157 | ASTM C 1264 (May 1, 2005), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 158 | EPA (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results | | | | Y or N |
| Hernandez - 159 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Split Systems | | | | Y or N |
| Hernandez - 160 | Carrier Corporation (Jul. 15, 2009), Carrier Product Bulletin - Last Call - R-22 Split Systems | | | | Y or N |
| Hernandez - 161 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Fan & Evaporator Coils | | | | Y or N |
| Hernandez - 162 | Letter of Dean Rutila to Dr. John Scully (Feb. 12, 2010) and attached report | | | | Y or N |
| Hernandez - 163 | Test results on samples collected on January 20, 2010: Site: Orlando House | | | | Y or N |
| Hernandez - 164 | Test results on samples collected on January 29, 2010: Site: ECS houses, Port St. Lucie | | | | Y or N |
| Hernandez - 165 | Test results on samples collected on February 3, 2010: Site: Nguyen, Baldwin & Orlando houses | | | | Y or N |
| Hernandez - 166 | Test results on samples collected on February 3, 2010: Site: Nguyen, Baldwin & Orlando houses: Columbia Analytical Services, Inc. Results of Analysis | | | | Y or N |
| Hernandez - 167 | Photographs of Baldwin home electrical lamp cord | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 168 | CTEH, Center for Toxicology and Environmental Health, LLC (Feb. 13, 2007), Knauf Tianjin Plasterboard Evaluation | | | | Y or N |
| Hernandez - 169 | Photos of HVAC Circuit Boards from Virginia | | | | Y or N |
| Hernandez - 170 | COC Test Samples in CDW-0150 and CDW 0151 | | | | Y or N |
| Hernandez - 171 | Photos of Baldwin Light Switches, by Rutila | | | | Y or N |
| Hernandez - 172 | SGH (2009-10), Collection of 751 photos and SEM images produced during analysis conducted for litigation | | | | Y or N |
| Hernandez - 173 | EH&E (Nov. 18, 2009), Draft Final Report on an Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall | | | | Y or N |
| Hernandez - 174 | EH&E (Aug. 10, 2009), Quality Assurance Project Plan, Indoor Air Quality Assessment of Residences Containing Chinese Drywall | | | | Y or N |
| Hernandez - 175 | Sample Trade Sheet to Figure Cost | | | | Y or N |
| Hernandez - 176 | Joint Stipulation (document # 1438) | | | | Y or N |
| Hernandez - 177 | KPT's Objections & Responses to Plaintiffs' Request for Admissions, Interrogatories and Requests for Production of Documents, dated January 22, 2010 | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 178 | Hernandez Rep Value Appraisal: Valuations Section Only (February 12, 2010) | | | | Y or N |
| Hernandez - 179 | Photograph of the Hernandez Property taken by Dawn Barrios on February 28, 2010 | | | | Y or N |
| Hernandez - 180 | Photograph of bags that the Hernandez family tried to give away to Goodwill, but was turned down because of the smell; (taken by Dawn Barrios on February 28, 2010) | | | | Y or N |
| Hernandez - 181 | Rigamer's Raw Data from his Survey | | | | Y or N |
| Hernandez - 182 | Video of Knauf Demolition Demo at KPT Mandeville Control Home, located at 209 Rue Esplanade in Mandeville LA, taken by A.J. Valenti on February 25, 2010 | | | | Y or N |
| Hernandez - 183 | Video of Knauf Demolition Demo at KPT Mandeville Control Home, located at 209 Rue Esplanadein Mandeville LA, taken by A.J. Valenti on February 26, 2010 | | | | Y or N |
| Hernandez - 184 | Photographs of the Knauf Demolition Demo at KPT Mandeville Control Home, located at 209 Rue Esplanadein Mandeville LA, taken by A.J. Valenti on February 25 and 26, 2010 | | | | Y or N |
| Hernandez - 185 | Photo of the Hernandez Property | | | | Y or N |
| Hernandez - 186 | Photograph vof ventilation in the attic | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 187 | Photos from Krantz Reliance Materials | | | | Y or N |
| Hernandez - 188 | Table 1 Summary of Tarnish and Pit Depth Measurements from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 189 | TCH-11;  from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 190 | TCH-12;  from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 191 | TCH-13; from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 192 | TCH-24;  from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 193 | TCH-24;  from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 194 | TCH-41; from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 195 | TCH-43 (ground); from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 196 | TCH-43 (insulated); from the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 197 | Sample TCH-11 (CTL #27065-1-1 & 27065-1-11) ground wire used for tarnish measurements Referenced in  Appendix A of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 198 | Sample TCH-12 (CTL #27065-1-2 & 27065-1-21) ground wire used for tarnish measurements referenced in Appendix A of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 199 | Sample TCH-13 (CTL #27065-1-3) 2x Uninsulated wires & Sample TCH 24 CTL #27065-1-4) Uninsulated wires  referenced in Appendix A of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 200 | Sample TCH-36 (CTL #27065-1-5) 2x insulated wires, 1 uninsulated wire used for tarnish thickness measurements & Sample TCH 41 CTL #27065-1-6) Braded  wire referenced in Appendix A of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 201 | Sample TCH-43 (CTL #27065-1-7) 1x uninsulated wire & 4x insulated wires referenced in Appendix A of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 202 | CTL Sample #27065-1-1-1: TCH-11- gw Black tarnish on wire referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 203 | CTL Sample #27065-1-1-2-1: TCH-11-bw Black Wire, Black tarnish on wire at bend, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 204 | CTL Sample #27065-1-1-2-1: TCH-11-bw Black Wire, continued, Black tarnish on wire at tip,  referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 205 | CTL Sample #27065-1-2-1: TCH -12-gw Black Tarnish on wire at bend. Ca (calcium) kept showing up, so there must be some drywall dust on the sample, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 206 | CTL Sample #27065-1-3-2: TCH- 13-gw Black tarnish on wire at tip. This didn't look much like the typical sulfide structure or spectrum. "It is likely drywall and paint," referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 207 | CTL Sample #27065-1-4: TCH-24-gw Black tarnish on cut surface of tip, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 208 | CTL Sample #27065-1-5-3: TCH-36-gw Black tarnish on wire; "The chlorine was everywhere," referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 209 | CTL Sample #27065-1-6: TCH-41-braided Black tarnish on wire, forming at breaks in the tin coating, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 210 | CTL Sample #27065-1-7-2: TCH-43-Low Voltage orange wire. Black tarnish on wire, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 211 | CTL Sample #27065-1-7-5-2: TCH-43-gw Black tarnish on wire, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 212 | Control 200x  and 500x, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 213 | Remediation Authorization and Agreement for Hampshires Associates | | | | Y or N |
| Hernandez - 214 | Kuntze, Richard, Gypsum: Connecting Science and Technology, Copyright  by ASTM Int'l, 2009 | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 215 | Sakr, W, and Weschler, CJ, and Fanger, PO, (2006) The Impact of Sorption on Perceived Indoor Air Quality, Indoor Air 2006, 16:98-110 | | | | Y or N |
| Hernandez - 216 | Photograph of Hernandez Property, referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 217 | Photograph of window units stored in the garage (DSC_0001), and photograph of evaporator end tubes with blackening (DSC_0004) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 218 | Photograph of window units stored in the garage (DSC_0001), and photograph of evaporator end tubes with blackening (DSC_0004) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 219 | Photograph of the two waste cans side by side: one is new and the other shows the deterioration from the corrosion (DSC_0011);  Photograph of light switches adjacent to kitchen (DSC_ 0013), both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 220 | Photograph of the blackening of the power conductor on the light switch (DSC_0016); Photograph on blackening on improperly landed ground conductor (; both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 221 | Photograph of the blackening of the power conductor on the light switch (DSC_0026); Photograph on blackening on improperly landed ground conductor(DSC_0025); both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 222 | Photograph of the manufacturers marking on the back of the drywall as seen from the attic(DSC_0027 and 0029); both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 223 | Photograph of the ductwork laying on the attic floor (DSC_0031); KN marking of the Knauf drywall as seen from the attic (DSC_0033); both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 224 | Photograph of the compressor - unit is a 13 SEER unit (DSC_0048); outside heat pump unit for the home (DSC_0053); both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y or N |
| Hernandez - 225 | Photographs of Sample Control MCM-01A switch (family room, first floor, and wall shared with garage) referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 226 | Photographs and charts, referenced in Appendix B of the Expert Report of Bradley D. Krantz (February 12, 2010) | | | | Y or N |
| Hernandez - 227 | SGH Photographs of residential Smoke Detectors Referenced in Appendix A of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 228 | SGH Photograph 2-4.1 - Type NM Cable in the Hernandez HomeReferenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 229 | SGH Photograph 2-4.2 - Microscope Image of Corrosion feathers on light switch contact, Referenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 230 | SGH Photograph 1-4.2 - Light Switch - Referenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 231 | SGH Photograph 3.4.2 - Microscope Image of Corrosion on the silicone rectifiers of Circuit board, Referenced in of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 232 | SGH Photograph 4-4.2 - Melted and soot covered circuit board, Referenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 233 | SGH Photograph 5-4.2 - (TCH-22) - Melted and soot covered base board, Referenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 234 | SGH Photograph 5-4.2 - (TCH-23) - On/off switch contacts of hair dryer - microscope image at 10X magnification,Referenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 235 | SGH Photograph 6-4.3 - Bllack Corrosion on copper air intake tubing (TCH-38), Referenced in the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 236 | SGH Sample List - Appendix 3 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 237 | SGH Photograph of a Close-Up of Detector, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 238 | SGH Photograph Comparison of Control v Hernandez Smoke Detector, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 239 | SGH Photograph Analysis - Smoke Detector, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 240 | SGH Photographs - Galler Photo 0280 - TV, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 241 | SGH Photographs - Galler Photo 33 - TV, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 242 | SGH Photographs of Close-Ups of Corrosion on Diode, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 243 | SGH Photographs - Comparison with control, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 244 | SGH Photographs - Diode 25X, 02, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 245 | SGH Photographs - Diode 25X, 03, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 246 | SGH Photographs - Diode 100X, 04, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 247 | SGH Photographs - Diode 20X, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 248 | SGH Photographs - Diode 110X with Analysis, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 249 | Standard Diode Specs, Referenced in Appendix 4 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 250 | SGH Photographs of HVAC Board Referenced in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 251 | SGH Photographs - Galler Photo - Circuit Board (top) in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 252 | SGH Photographs - Galler Photo - Circuit Board (bottom) in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 253 | SGH Photographs - Galler Photo - Circuit Board (top) in Appendix C  of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 254 | SGH Photographs - Galler Photo - Circuit Board (bottom) in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 255 | SGH Photographs - Circuit Board, 100X, 02 in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 256 | SGH Photographs- Circuit Board, 1.00KX, 03 in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 257 | SGH Photographs - Circuit Board, in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 258 | Chemical Analysis, Circuit Board Charts, referenced in Appendix C of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 259 | SGH Photographs of Residential Light Switch (top), in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 260 | SGH Photographs of Residential Light Switch (bottom), in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 261 | SGH Photographs - Comparison of Light Switch to Control, in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 262 | Chemical Analysis, Light Switch, in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 263 | SGH Photographs - Light Switch, 1KK, with Analysis, in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050

Plaintiffs' Exhibit List

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 264 | SGH Photographs of Light Switch Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 265 | SGH Photographs of Residential Circuit Breaker Referenced in Appendix F of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 266 | SGH Photographs Illustrating Black Corrosion on Copper Wires as well as Marking "KN" on back of Drywall (TCH-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 267 | SGH Photographs Illustrating Black Corrosion on Copper Wires as well as Marking "KN" on back of Drywall (TCH-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 268 | (SGH) Photographs Illustrating Black Corrosion on Copper Wires as well as Marking "KN" on back of Drywall (TCH-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 269 | SGH Photograph Illustrating Corrosion of Copper Piping and Tubing (TCH-07), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 270 | SGH Photograph Illustrating Corrosion of Copper Piping and Tubing (TCH-08), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 271 | SGH Photograph Illustrating Corrosion of Copper Piping and Tubing (TCH-09), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 272 | SGH Photograph Illustrating Corrosion of Silver Picture Frames and copper threads in light bulbs (TCH-10), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 273 | SGH Photograph Illustrating Corrosion of Silver Picture Frames and copper threads in light bulbs (TCH-11), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | | | | Y or N |
| Hernandez - 274 | SGH Photograph Illustrating Corrosion of copper  threads in light bulbs (TCH-12), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | | | | Y or N |
| Hernandez - 275 | (SGH) Photographs of Copper Ground Wire (TCH-02-01), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 276 | (SGH) Photographs of Copper Ground Wire (TCH-02-02), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 277 | (SGH) Photographs of Copper Ground Wire (TCH-02-03), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 278 | SGH Photographs of Corroded Copper Ground Wire and Electrical switch (TCH-02-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 279 | SGH Photographs of Corroded Copper Ground Wire and Electrical switch (TCH-02-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 280 | SGH Photographs of Corroded Copper Ground Wire and Electrical switch (TCH-02-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 281 | SGH Photograph of Electrical Switches (TCH-02-07), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 282 | SGH Photograph of Electrical Switches (TCH-02-08), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 283 | SGH Photograph of Electrical Switches (TCH-02-09), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 284 | SGH Photograph of Electrical Switche (TCH-02-10), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 285 | SGH Photographs of Thermostat Circuit Boards (TCH-08-01), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 286 | SGH Photographs of Thermostat Circuit Boards (TCH-08-02), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 287 | SGH Photographs of Thermostat Circuit Boards (TCH-08-03), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 288 | Photographs of corrosion on the Circuit Board (TCH-08-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 289 | Photographs of corrosion on the Circuit Board (TCH-08-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 290 | Photographs of corrosion on the Circuit Board (TCH-08-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 291 | SGHPhotograph of Corrosion on the silicone rectifiers  (TCH-08-07), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 292 | SGH Photographs of corrosion on the refrigerator circuit board (TCH-09-01), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 293 | SGH Photographs of corrosion on the refrigerator circuit board (TCH-09-02), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

3/5/2010 10:04 PM

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 294 | SGH Photographs of corrosion on the refrigerator circuit board (TCH-09-03), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 295 | SGH Photographs of melted area top face of refrigerator circuit board (TCH-09-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 296 | SGH Photographs of melted area top face of refrigerator circuit board (TCH-09-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 297 | SGH Photographs of melted area top face of refrigerator circuit board (TCH-09-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 298 | SGH Photographs of bottom of refrigerator circuit board with melted lower edge (TCH-09-07), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 299 | SGH Photographs of bottom of refrigerator circuit board with melted lower edge (TCH-09-08), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 300 | SGH Photographs of the toaster (TCH-22-01), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 301 | SGH Photographs of the toaster (TCH-22-02), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 302 | SGH Photographs of the toaster (TCH-22-03), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 303 | SGH Photographs of the toaster reflecting corrosion feathers (TCH-22-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 304 | SGH Photographs of the toaster reflecting corrosion feathers (TCH-22-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050

Plaintiffs' Exhibit List

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 305 | SGH Photographs of the toaster reflecting corrosion feathers (TCH-22-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.  (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 306 | SGH Photographs of the toaster reflecting corrosion feathers (TCH-22-07), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 307 | SGH Photographs of the toaster reflecting corrosion feathers (TCH-22-08), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 308 | SGH Photographs of the toaster reflecting corrosion feathers (TCH-22-09), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 309 | SGH Photographs illustrating the black corrosion on the toaster switch live wire (TCH-22-10), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez -310 | SGH Photographs illustrating the black corrosion on the toaster switch live wire (TCH-22-11), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 311 | SGH Photographs illustrating the black corrosion on the toaster switch live wire (TCH-22-12), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 312 | SGH Photographs of Hairdryer (TCH-23-01), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 313 | SGH Photographs of Hairdryer (TCH-23-02), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 314 | SGH Photographs of hairdryer on/off switch contacts with black corrosion (TCH-23-03), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 315 | SGH Photographs of hairdryer on/off switch contacts with black corrosion (TCH-23-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 316 | SGH Photographs of hairdryer on/off switch contacts with black corrosion (TCH-23-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 317 | SGH Photographs of corrosion on lower contact of bi-metalic thermal cut-out switch (TCH-23-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 318 | SGH Photographs of corrosion on lower contact of bi-metalic thermal cut-out switch (TCH-23-07), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 319 | SGH Photographs of corrosion on lower contact of bi-metalic thermal cut-out switch (TCH-23-08), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 320 | SGH Photographs of black corrosion of copper tubing on wall air conditioner (TCH-38-01), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 321 | SGH Photographs of black corrosion of copper tubing on wall air conditioner (TCH-38-02), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 322 | SGH Photographs of an overview of air conditioning (AC) circuit board and power switch (TCH-38-03), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 323 | SGH Photographs of an overview of air conditioning (AC) circuit board and power switch (TCH-38-04), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 324 | SGH Photographs of an overview of air conditioning (AC) circuit board and power switch (TCH-38-05), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 325 | SGH Photographs of black corrosion on top copper contact of the power switch of (AC) circuit board, (TCH-38-06)Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 326 | SGH Photographs of black corrosion on top copper contact of the power switch of (AC) circuit board, (TCH-38-07)Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E (Feb. 12, 2010) | | | | Y or N |
| Hernandez - 327 | SGH Photograph of wire splice showing corrosion (8-5.3.2), Referenced in Appendix 6 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | | | | Y or N |
| Hernandez - 328 | Photographs illustrating black from AC coils PRM28 and SLH23 for SEM/EDS (Dec. 14, 2009) | | | | Y or N |
| Hernandez - 329 | Photographs illustrating black on Virginia House Wires (Dec. 14, 2009) | | | | Y or N |
| Hernandez - 330 | Photographs illustrating BDMO5 wire cross section (Dec. 14, 2009) | | | | Y or N |
| Hernandez - 331 | Photographs of BDM27C optical and SEM (Dec. 14, 2009) | | | | Y or N |
| Hernandez - 332 | Photographs of BDM27C optical and SEM (Dec. 14, 2009) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 333 | CV of  Lori A. Streit, Ph.D. (Appendix 1 to Streit Report dated 12/28/2009) | | | | Y or N |
| Hernandez - 334 | Hejzlar, Zdenek, et al.; (July 31, 2009); ESI report: Problematic Drywall Impacts in U.S. Residential Construction Investigating Problematic Drywall Issues" | | | | Y or N |
| Hernandez - 335 | First Environmental 2/09/10 Report, all referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 336 | Columbia Analytical Lab Report - The Orthorhombic Cyclooctasulfur stated that there was a postive result above of 10mg/kg that is indicative of corrosive drywall. CDW-32-0023 & 24 are the graphs and Quatitaion Reports of the findings, all referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 337 | Columbia Analytical Lab Report - Quantitation Report that tested for Sulphur and Hexabrobenzene on Feb. 10, 2010, referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 338 | Columbia Analytical Lab Report - Quantitation Report that tested for Sulphur and Hexabrobenzene on Feb. 10, 2010, referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 339 | Columbia Analytical Lab Report - Quantitation Report that test for the following target compounds: Hydrogen Sulfide, Carbonyl sulfide, Methyl Mercaptan, Ethy Mercaptan, Dimethy Sulfide, Carbon Disulfide, etc., dated  Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 340 | Columbia Analytical Lab Report - Quantitation Report that test for the following target compounds: Hydrogen Sulfide, Carbonyl sulfide, Methyl Mercaptan, Ethy Mercaptan, Dimethy Sulfide, Carbon Disulfide, etc, dated Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 341 | Columbia Analytical Lab Report - Quantitation Report for 20 Sulfurs Calibration, dated Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 342 | Columbia Analytical Lab Report - Quantitation Report for 20 Sulfurs Calibration on Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 343 | Columbia Analytical Lab Report - Results of anaylsis the cmpounds tested: Hydrogen Sulfide, Carbonyl Sulfide, etc all analyzed but not detected above the limit of quantitation analyzed Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 344 | Quantitation Report for 20 Sulfurs Calibration, Feb. 8, 2010 referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 345 | Columbia Analytical Lab Report - Results of the Sulphur Analysis and Quantitation Report for 20 Sulfurs Calibration, dated Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 346 | Columbia Analytical Lab Report - Results of the carbonyl sulfide were 12μg/kg and 41μg/kg  Carbon Disulfide, and Quantitation Report that test for the following target compounds: Hydrogen Sulfide, Carbonyl sulfide, Methyl Mercaptan, Ethy Mercaptan, Dimethy Sulfide, Carbon Disulfide, etc., dated Feb. 8, 2010 and referenced in Appendix C of the expert report of Lori Streit (February 12, 2010) | | | | Y or N |
| Hernandez - 347 | Table summarizing the results of contingent valuation studies utilized from Expert Report of Acks, Kenneth (Feb. 13, 2010) | | | | Y or N |
| Hernandez - 348 | Summary table of methods / indications from Expert Report of Acks, Kenneth (Feb. 13, 2010) | | | | Y or N |
| Hernandez - 349 | CV of Kenneth Acks | | | | Y or N |
| Hernandez - 350 | Maloney Valuation | | | | Y or N |
| Hernandez - 351 | Rigamer Table Q4 | | | | Y or N |
| Hernandez - 352 | Rigamer Table Q6 | | | | Y or N |
| Hernandez - 353 | Rigamer Table Q7 | | | | Y or N |
| Hernandez - 354 | Rigamer Table Q8 | | | | Y or N |
| Hernandez - 355 | Rigamer Table Q9 | | | | Y or N |
| Hernandez - 356 | ABC Consulting (12/14/09) CDW Specifications Revision 1; Demolition & Reconstruction Phases | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 357 | NIST, Pitchure, D.J. and Ricker, R.E. (National Institute of Standards and Technology) (Nov. 2009), Interim Report on the Examination of Corrosion Damage in Homes Constructed with Imported Wallboard: Examination of Samples Received Sept. 28, 2009 | | | | Y or N |
| Hernandez - 358 | Streit, L., Correspondence to Dr. David Krause of Fla. DOH (3-19-09) Redacted copy of an analysis performed by Unified Engineering, Inc. on samples of America, Chinese and unidentified drywall and corroded copper tubing | | | | Y or N |
| Hernandez - 359 | Comparison Photos of Silver Switches (JIB24 and ABS02 | | | | Y or N |
| Hernandez - 360 | Indoor Air Sampling and Analysis Guidance (Feb. 1, 2005) (found at http://www.health.state.ny.us/environmental/indoors/air/guidance.htm | | | | Y or N |
| Hernandez - 361 | Rigamer_GCR Survey Script (Perceived Impact of Chinese Drywall Survey) | | | | Y or N |
| Hernandez - 362 | Kenneth Acks Expert Report in Drywall (00087464) | | | | Y or N |
| Hernandez - 363 | GCR Perceived Impact of Chinese Drywall Survey (Rigamer_Results Slides) | | | | Y or N |
| Hernandez - 364 | Dr. Kenneth Acks Supplemental Report (00089230) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 365 | TCH 15 - Photograph of Angle stop taken from Bath # 2, vanity sink, hot supply line (January 25, 2010) | | | | Y or N |
| Hernandez - 366 | TCH 16 - Photograph of escutcheon taken from bath # 2, vanity sink hot supply line (January 25, 2010) | | | | Y or N |
| Hernandez - 367 | Solanky, Tumulesh K. S. CV | | | | Y or N |
| Hernandez - 368 | Rigamer, Gregory C  CV and Qualifications | | | | Y or N |
| Hernandez - 369 | CPSC, Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution, and Fire Safety Equipment Installed in Homes with Chinese Drywall | | | | Y or N |
| Hernandez - 370 | CPSC, Executive Summary of November 23, 2009 Release regarding three preliminary scientific reports: a fifty-one home indoor air study; an electrical component corrosion study; and a fire safety component corrosion study | | | | Y or N |
| Hernandez - 371 | Summary table of studies regarding Estimated Dimunition from Contamination done by Kenneth Acks | | | | Y or N |
| Hernandez - 372 | Mallet Reliance Materials produced 3-05-10 | | | | Y or N |
| Hernandez - 373 | TCH 17 - Photograph stop valve taken from bath # 1 toilet (January 25, 2010) | | | | Y or N |
| Hernandez - 374 | TCH 18 - Photograph escutcheon taken from bath # 1 toilet (January 25, 2010) | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 375 | FRE 1006 Summary of HVAC Coil Failure Data (VA) | | | | Y or N |
| Hernandez - 376 | Electrical Box Removed from the Hernandez Home | | | | Y or N |
| Hernandez - 377 | CPSC Release & Waiver of Liability Form | | | | Y or N |
| Hernandez - 378 | Driskill Environmental Consultants LLC Preliminary Inspection Report: Contaminated Sheetrock (Aug. 29, 2009) | | | | Y or N |
| Hernandez - 379 | Hernandez Notice of Claim Form for Structural Claims Only to America's Choice Home Buyers Warranty Corporation (August 9, 2006) | | | | Y or N |
| Hernandez - 380 | Photograph of the physical Exhibit given to the Court of the Contact Switch (Cross Reference: P1.2020-0029) (Germano P1.2063) | | | | Y or N |
| Hernandez - 381 | Photograph of the physical Exhibit given to the Court ofCircuit Board (Cross-Reference: P1.1866-0003) (Germano P1.2064) | | | | Y or N |
| Hernandez - 382 | Mallet Photographs of the Hernandez Home | | | | Y or N |
| Hernandez - 383 | Mallet CV | | | | Y or N |
| Hernandez - 384 | Maloney CV | | | | Y or N |
| Hernandez - 385 | Scully CV | | | | Y or N |
| Hernandez - 386 | Galler CV | | | | Y or N |
| Hernandez - 387 | Barnett CV | | | | Y or N |
| Hernandez - 388 | Tuthill CV | | | | Y or N |
| Hernandez - 389 | Krantz CV | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 390 | Bailey CV | | | | Y or N |
| Hernandez - 391 | KPT Expert Report of Craig L. Beyler, PhD (March 2, 2010); Analysis of Fire Safety… | | | | Y or N |
| Hernandez - 392 | KPT Expert Report of Raymond Canzoneri (March 2, 2010); Consulting Electrical Engineer | | | | Y or N |
| Hernandez - 393 | KPT Expert Report of  Roy M. Carubba (March 2, 2010); Civil Structural Engineer, Construction and General Contractor Services | | | | Y or N |
| Hernandez - 394 | KPT Expert Report of  Phillip T. Goad of CTEH(March 2, 2010) | | | | Y or N |
| Hernandez - 395 | KPT Expert Report of  Matthew J. Perricone and Richard J. Lee (March 2, 2010) | | | | Y or N |
| Hernandez - 396 | KPT Expert Report of  Richard J. Roddewig (March 2, 2010); Real Property Appraisal Consulting Report | | | | Y or N |
| Hernandez - 397 | KPT Expert Report of  Robert W. Sproles  of CTEH (March 2, 2010) | | | | Y or N |
| Hernandez - 398 | Correspondence to Patricia Schwarz Core; 09/03/09; re: reevaluate of property taxes | | | | Y or N |
| Hernandez - 399 | Employee Express - template; 2009 W-2 Text Data | | | | Y or N |

**In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047**

**Hernandez v. Knauf GIPS et al, EDLA, 2009-CV-6050**

**Plaintiffs' Exhibit List**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | | | | Y or N |
| Hernandez - 400 | Request for Leave or Approved Absence; 03/23/09; 05/05/09; 05/26/09; 06/05/09; 09/11/09; 10/13/09; 10/28/09; 01/06/10; 03/21/10; 01/19/10 | | | | Y or N |
| Hernandez - 401 | Dept. of State; Earnings and Leave Statement; 01/16/10 pay period | | | | Y or N |
| Hernandez - 402 | W2s for years 2006, 2007, 2008, 2009 from Ochsner Clinic Foundation for Charlene Hernandez | | | | Y or N |
| Hernandez - 403 | Ochsner Clinic Foundation check to Charlene Hernandez; | | | | Y or N |
| Hernandez - 404 | W2s for years 2005 & 2006 from Ochsner Clinic Foundation; W2s for years 2006, 2007, 2008 & 2009 from U.S. Dept. of State, all for Tatum Hernandez | | | | Y or N |
| Hernandez - 405 | 2008, 2009 & 2010 employee payroll records | | | | Y or N |
| Hernandez - 406 | Dept. of State; Earnings and Leave Statement; 01/02/10 pay period | | | | Y or N |
| Hernandez - 407 | Certification by Charlene Hernandez; 02/23/10; re: missed work days & loss of income | | | | Y or N |
| Hernandez - 408 | Final Inspection Invoice; Appraisal Update and/or Completion Report by Jack Readeau Real Estate Services; 08/06/06 | | | | Y or N |