Page 1

1                    UNITED STATES DISTRICT COURT
                     EASTERN DISTRICT OF LOUISIANA
2

3    ******************************************************************

4    IN RE:   CHINESE MANUFACTURED DRYWALL        MDL-2047
              PRODUCTS LIABILITY LITIGATION       SECTION "L"
5                                                 NEW ORLEANS, LOUISIANA
                                                  MONDAY, FEBRUARY 22, 2010
6

7    ******************************************************************

     THIS DOCUMENT RELATES TO:
8
     MICHELLE GERMANO, ET AL
9
             VERSUS
10
     TAISHAN GYPSUM CO., LTD., F/K/A
11   SHANDONG TAIHE DONGXIN CO., LTD.,
     ET AL
12
     CASE NO. 09-CV-6687
13

     ******************************************************************
14
15                   VOLUME II - MORNING SESSION
             TRANSCRIPT OF DEFAULT HEARING PROCEEDINGS
16        HEARD BEFORE THE HONORABLE ELDON E. FALLON
                  UNITED STATES DISTRICT JUDGE
17
18

     APPEARANCES:
19

     FOR THE PLAINTIFF:            HERMAN, HERMAN, KATZ & COTLAR
20                                 BY:  RUSS M. HERMAN, ESQ.
                                        STEPHEN J. HERMAN, ESQ.
21                                 820 O'KEEFE AVENUE
                                   NEW ORLEANS, LA 70113
22
23                                 SEEGER WEISS
                                   BY:  CHRISTOPHER A. SEEGER, ESQ.
24                                 ONE WILLIAM STREET
                                   NEW YORK, NY 10004
25



DAILY COPY

13   WHAT ARE THE MAJOR DIFFERENCES THAT ARE

14   JUMPING OUT AT YOU?"

19        A.     HE SENT ME FOUR SAMPLES.  ONE

20   OF THEM WAS MARKED -- ALTHOUGH HE HAS HIS OWN

21   IDENTIFICATIONS, ONE OF THEM HAD A KNAUF

22   MARKING; ONE OF THEM SAID, "MADE IN CHINA";

23   ONE OF THEM WAS UNMARKED; AND THEN ONE OF

24   THEM, I BELIEVE, WAS GRID MARKS, WHICH IS A

 1   NATIONAL GYPSUM PRODUCT.

19        Q.     ALL RIGHT.  DR. STREIT, WHAT

20   I'M GOING TO MARK AND SHOW YOU -- FOR THE

21   RECORD, WHAT I'VE JUST MARKED AS STREIT

22   EXHIBIT 1, COULD YOU PLEASE DESCRIBE WHAT

23   THAT IS?

24        A.     THIS IS A -- THIS IS A COPY OF

 1   THE REPORT THAT I ISSUED TO DR. DAVID KRAUSE

 2   OF THE FLORIDA DEPARTMENT OF HEALTH, DATED

1    3    MARCH 17TH, 2009.

2    4         Q.    OKAY.  AND WHAT DOES -- WHAT DO

3    5    YOU HAVE IN THAT REPORT?  WHAT DOES IT SHOW?

4    6    DOES IT SHOW TESTING THAT YOU DID ON BEHALF

5    7    OF THE FLORIDA DEPARTMENT OF HEALTH?

6    8         A.    YES.  THIS IS A REPORT ON THE

7    9    INITIAL STUDY OF THE FOUR SAMPLES THAT DAVID

8    10   SENT TO ME AND ASKED ME TO CHARACTERIZE.

9    11        Q.    OKAY.  AND TELL US WHAT YOU

10   12   FOUND.

11   13        A.    BASICALLY, WHAT WE WERE FINDING

12   14   THAT STOOD OUT IN THIS REPORT -- AND I SHOULD

13   15   GO BACK.  I'M SORRY.

14   16             IN ADDITION, HE DID SEND ME A

15   17   PIECE OF COPPER TUBING THAT HAD BLACKENED ON

16   18   THE SURFACE.

17   19        Q.    OKAY.

18   20        A.    SO WE CAN START WITH THAT.  WE

19   21   TOOK A SAMPLE OF THAT OFF WITH WHAT'S CALLED

20   22   A TUNGSTEN NEEDLE.  IT'S A VERY FINE POINT,

21   23   SO YOU CAN SCRAPE MATERIAL OFF.  AND WE DID

22   24   AN SEM/EDS OF THAT MATERIAL AND DETERMINED

23

24   1    THAT THAT WAS RICH IN SULFUR AND IN COPPER --

25   2         Q.    OKAY.

| 1 | 3 | A.      -- WITH A JUST A TRACE OF |

1   3          A.      -- WITH A JUST A TRACE OF

2   4   OXYGEN.  AND SO IT WAS PRETTY CLEAR AT THAT

3   5   POINT THAT BECAUSE OF THE LACK OF OXYGEN, IT

4   6   WOULD BE A SULFIDE, AND IT'S ALSO BLACK, AS

5   7   OPPOSED TO GREEN.

6   8          BUT JUST TO CONFIRM, WE SENT IT

7   9   FOR, WHICH IS AN X-RAY DIFFRACTION

8   10   TECHNIQUE, AND THAT TECHNIQUE IS DESIGNED TO

9   11   GIVE YOU THE ACTUAL CHEMICAL COMPOSITION; IN

10   12   OTHER WORDS, THAT IT'S A SULFIDE OR A SULFATE

11   13   OR WHATEVER IT HAPPENS TO BE, SO --

12   14          Q.     AND XRD, IS THAT A TYPE OF TEST

13   15   THAT CHEMISTS REGULARLY EMPLOY TO --

14   16          A.      FOR THAT TYPE OF PURPOSE, YES.

15   17          Q.      OKAY.

16   18          A.      SO IT'S CONFIRMATORY OF WHAT WE

17   19   ACTUALLY SAW BY SEM.

18   20          Q.      OKAY.

19   21          A.      THEN WE WENT ON, AND WITH

20   22   RESPECT TO THE DRYWALL, WE DID DETERMINE THAT

21   23   AS A RESULT OF THE TESTING, WE WERE SEEING

22   24   DIFFERENCES IN THE DOMESTIC PRODUCT, WHICH

23

24   1   WAS THE GRID MARKS PRODUCT, VERSUS THE

25   2   CHINESE PRODUCT.

1    3              WE SAW STRONTIUM INCLUSIONS,

2    4    WHICH ARE PARTICLES THAT WERE IN THE GYPSUM

3    5    OF THE CHINESE PRODUCTS, AS OPPOSED TO THE

4    6    AMERICAN PRODUCTS OR DOMESTICALLY PRODUCED

5    7    PRODUCTS.

6

7

8

9    14             BUT IT WAS CLEAR THAT THERE WAS

10   15   A DIFFERENCE IN STRONTIUM; AND ACTUALLY

11   16   SUBSEQUENTLY TO THAT, WE DID ICP AND

12   17   CONFIRMED THAT THE STRONTIUM LEVELS WERE

13   18   HIGHER IN THE CHINESE-MADE PRODUCT AS OPPOSED

14   19   TO THE DOMESTIC PRODUCT.

15   20        Q.    OKAY.  NOW, YOU USED THE TERM

16   21   "ICP."  AGAIN, JUST FOR JUDGE FALLON'S

17   22   BENEFIT, WHAT DOES THAT MEAN?

18   23        A.    "ICP" STANDS FOR INDUCTIVELY

19   24   COUPLED PLASMA.  AND IT'S JUST A FANCY TERM

20

21   1    FOR HEATING THE SAMPLE UP IN A PLASMA

22   2    ENVIRONMENT AND THEN IT EMITS A SIGNAL, WHICH

23   3    YOU THEN DETECT USING A MASS SPECTROMETER;

24   4    AND EACH ELEMENT HAS A DISTINCT WEIGHT, SO

25   5    IT'S SEPARATED BY ITS MASS.

1  6        Q.    AND THIS TEST, IS THIS A TEST

2  7  THAT'S GENERALLY ACCEPTED BY CHEMISTS TO BE

3  8  USED FOR THAT TYPE OF PURPOSE?

4  9        A.    YES, IT'S USED FOR THE PURPOSE

5  10  OF LOOKING AT TRACE ELEMENTS, SPECIFICALLY

6  11  METALS --

7  12        Q.    OKAY.

8  13        A.    -- AND VARIOUS SUBSTRATES.

9  14        Q.    NOW, DR. KRAUSE, AT SOME POINT,

10  15  HAD PUBLISHED A POSTER AT A CONFERENCE.  ARE

11  16  YOU AWARE OF THAT?

12  17        A.    YES, HE DID.

13

14

15

16  24        A.    THE POSTER THAT I BELIEVE

17

18  1  YOU'RE REFERRING TO WAS PRESENTED AT A

19  2  TECHNICAL CONFERENCE THAT OCCURRED IN

20  3  NOVEMBER IN TAMPA, FLORIDA, WHERE SCIENTISTS

21  4  WERE INVITED TO SUBMIT AN ABSTRACT WITH

22  5  REGARD TO THEIR WORK ON THE CHINESE

23  6  PROBLEMATIC DRYWALL SITUATION; AND A PANEL

24  7  FROM THE UNIVERSITY OF FLORIDA THEN REVIEWED

25  8  ALL OF THE ABSTRACTS AND SELECTED THE ONES

1   9     THAT THEY THOUGHT WERE APPROPRIATE TO BE

2   10    PRESENTED AT THE CONFERENCE.

3

4

5

6   14                SO THE POSTERS AND

7   15    PRESENTATIONS THAT WERE PRESENTED AT THE

8   16    CONFERENCE, WERE THEY REVIEWED -- THEY WERE

9   17    INDEPENDENTLY REVIEWED, YOU'RE SAYING?

10  18        A.      THEY WERE INDEPENDENTLY

11  19    REVIEWED BY THE UNIVERSITY OF FLORIDA,

12  20    MEMBERS OF THE STAFF, SO PROFESSORS AT THE

13  21    UNIVERSITY OF FLORIDA.

14  22        Q.      WOULD PEOPLE IN YOUR FIELD

15  23    CONSIDER THAT A PEER-REVIEW PROCESS?

16  24        A.      TO SOME EXTENT, YES.  I MEAN,

17

18  1     THEY ARE OUR PEERS, OBVIOUSLY.  AND THERE WAS

19  2     A REVIEW PROCESS THAT WENT ON, AND THERE WERE

20  3     SOME -- MY UNDERSTANDING FROM TALKING WITH

21  4     DAVID IS SOME OF THEM WERE REJECTED, AND THEN

22  5     OTHERS WERE ACCEPTED AND ALLOWED TO PRESENT.

23

24

25

1   22          Q.     ALL RIGHT.  DR. STREIT, LET ME

2   23     SHOW YOU WHAT I'VE MARKED AS EXHIBIT 2,

3   24     STREIT EXHIBIT 2.  AND FOR THE RECORD, I JUST

4

5   1      HAVE TO PUT THE EXHIBIT NUMBER, THE ACTUAL

6   2      TRIAL EXHIBIT NUMBER.  IT'S --

7   3                AND CAN YOU IDENTIFY FOR

8   4      JUDGE FALLON WHAT THIS IS THAT WE'VE JUST

9   5      MARKED AS EXHIBIT 2?

10  6          A.     IN MY UNDERSTANDING OF WHAT

11  7      THIS IS, IS THIS IS DAVID KRAUSE'S

12  8      PRESENTATION, POSTER PRESENTATION, AT THAT

13  9      CONFERENCE.  AND WHAT HE HAD DONE WAS HE SENT

14  10     SAMPLES TO THREE DIFFERENT LABORATORIES, ONE

15  11     OF WHICH WAS OUR LABORATORY, UNIFIED

16  12     ENGINEERING, AND HE ASKED FOR A

17  13     CHARACTERIZATION OF THE DRYWALL.

18  14                AND HE WAS COMPARING THE

19  15     VARIOUS METHODS TO SEE WHETHER EVERYONE THAT

20  16     LOOKED AT IT CAME UP WITH THE IDENTIFICATIONS

21  17     THAT WERE CONSISTENT, WHETHER IT WAS DOMESTIC

22  18     OR WHETHER IT WAS A CHINESE-MADE PRODUCT.

23

24

25

1   20          Q.      AND, DR. STREIT, DO YOU SEE THE

2   21   NAME OF YOUR COMPANY LISTED ANYWHERE ON THIS

3   22   POSTER?

4   23          A.      IN "PARTICIPATING

5   24   LABORATORIES," WE'RE LISTED AS LABORATORY C.

6

7

8

9   11          Q.      OKAY.  AND HAVE YOU REVIEWED

10  12   ANY OF THE PRESENTATIONS, OTHER THAN

11  13   DR. KRAUSE'S, THAT WERE MADE AT THE TAMPA

12  14   CONFERENCE?

13  15                  BY THE WAY, JUST FOR THE

14  16   RECORD, WHEN WAS THAT CONFERENCE?  I DON'T

15  17   KNOW IF YOU SAID THE DATE.

16  18          A.      IT WAS IN NOVEMBER OF LAST

17  19   YEAR.

18  20          Q.      OF 2009?

19  21          A.      2009.

20  22          Q.      OKAY.  AND HAD YOU REVIEWED ANY

21  23   OF THE OTHER PRESENTATIONS THAT WERE MADE AT

22  24   THAT CONFERENCE?

23

24   1          A.      I HAVE.

25   2                  MR. SEEGER:  OKAY.  I'LL JUST

1    3              MARK A FEW.

2

3

4

5    12            Q.    ALL RIGHT.  LET ME START

6    13    HANDING THESE TO YOU.

7    14                 DR. STREIT, WHAT WE'VE MARKED

8    15    AS EXHIBIT 3 IS A PRESENTATION DONE BY A

9    16    THOMAS GAUTHIER, PH.D., AND THE TITLE IS

10   17    "PROPOSED MECHANISM FOR THE RELEASE OF

11   18    REDUCED SULFUR COMPOUNDS FROM CORROSIVE

12   19    IMPORTED DRYWALL."  ALSO, FOR THE RECORD, ITS

13   20    TRIAL EXHIBIT NUMBER IS.

14

15

16

17   13            Q.    AND LET ME ALSO -- WHAT I'M

18   14    HANDING TO YOU, WHICH HAS BEEN MARKED AS

19   15    STREIT EXHIBIT 4, IS A PRESENTATION BY ROBERT

20   16    DEMOTT, WHO'S A PHD, "CORROSIVE IMPORTED

21   17    WALLBOARD, INVESTIGATING EMISSIONS."  I'LL

22   18    HAND THAT TO YOU.

23

24

25

| 1 | 2 | Q. STREIT EXHIBIT 5, AND THE TRIAL |
|---|---|---|
| 2 | 3 | EXHIBIT NUMBER IS P2.0091-0001, IS A |
| 3 | 4 | PRESENTATION BY TONY WORTHAN, MPH, "CHEMICAL |
| 4 | 5 | EMISSIONS INCLUDING SULFUR COMPOUNDS FROM |
| 5 | 6 | CHINESE PRODUCED DRYWALL." |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | 15 | Q. AND THEN EXHIBIT 6, STREIT |
| 10 | 16 | EXHIBIT 6, WHICH IS TRIAL-STAMPED |
| 11 | 17 | , IS MICHAEL TUDAY AND OTHERS |
| 12 | 18 | FROM COLUMBIA ANALYTICAL SERVICES. THE TITLE |
| 13 | 19 | IS "MEASUREMENT OF CORROSIVE, ODOROUS AND |
| 14 | 20 | POTENTIALLY HARMFUL GASES FROM IMPORTED AND |
| 15 | 21 | DOMESTIC WALLBOARD." |
| 16 | 22 | ALL RIGHT. DO YOU HAVE ALL |
| 17 | 23 | FOUR OF THOSE? |
| 18 | 24 | A. I DO. |
| 19 | | |
| 20 | 1 | Q. LET ME JUST START BY ASKING |
| 21 | 2 | YOU, DR. STREIT: HAVE YOU SEEN THESE |
| 22 | 3 | PRESENTATIONS? |
| 23 | 4 | A. I HAVE REVIEWED ALL OF THESE |
| 24 | 5 | PRESENTATIONS. |
| 25 | 6 | Q. AND ARE THESE MATERIALS THAT |

Page 36

1    7    YOU'VE RELIED UPON IN GIVING OPINIONS IN THIS

2    8    CASE?

3    9         A.     THEY ARE.

4

5

6

7    13              LET ME ASK YOU THIS WITH REGARD

8    14   TO YOUR EXPERIENCE WITH CHINESE DRYWALL:  HOW

9    15   MANY SAMPLES OF DRYWALL, CHINESE DRYWALL AND

10   16   OTHER DRYWALL, IN THE CONTEXT OF LOOKING AT

11   17   PROBLEMS OF CHINESE DRYWALL, HAVE YOU LOOKED

12   18   AT SINCE YOU'VE BEEN INTRODUCED TO THIS BY

13   19   DR. KRAUSE?

14   20        A.     PROBABLY FIVE TO 600 TOTAL.

15   21        Q.     OKAY.  AND OUT OF THE FIVE TO

16   22   600, DO YOU HAVE ANY IDEA OF HOW MANY OF

17   23   THOSE WERE IDENTIFIED AS CHINESE DRYWALL

18   24   VERSUS DOMESTIC DRYWALL?

19

20

21

22   3         A.     I'D HAVE TO GO THROUGH THE

23   4    LIST, BUT I DID PROVIDE A TABLE; AND IF I

24   5    KNEW WHAT THE SOURCE WAS, I LISTED THAT IN

25   6    THE TABLE.  SO WITHOUT SITTING HERE AND

1   7     COUNTING THEM UP, I REALLY AM NOT SURE, BUT

2   8     MY ESTIMATE WOULD BE PROBABLY 50 TO 70 OR SO.

3   9     BY MR. SEEGER:

4   10          Q.     OKAY.  AND THESE SAMPLES HAVE

5   11    BEEN SENT TO YOU FROM VARIOUS SOURCES; IS

6   12    THAT FAIR TO SAY?

7   13          A.     I HAVE RECEIVED HOMEOWNERS --

8   14    SAMPLES FROM HOMEOWNERS, SAMPLES FROM OTHER

9   15    INDUSTRIAL HYGIENISTS, SAMPLES FROM

10  16    REMEDIATION COMPANIES, SAMPLES FROM VARIOUS

11  17    ATTORNEYS, FROM VARIOUS GOVERNMENT AGENCIES.

12  18    BASICALLY, I THINK I'VE GOTTEN SAMPLES FROM

13  19    EVERY ASPECT OF PEOPLE WHO WOULD BE EXPOSED

14  20    TO THIS PROBLEM.

15

16

17

18  9           Q.     NOW, TELL US -- BEFORE WE MOVE

19  10    INTO THE SPECIFIC OPINIONS IN THIS CASE, TELL

20  11    US WHAT THE RESULTS OF YOUR TESTING FOR THE

21  12    FLORIDA DEPARTMENT OF HEALTH RESULTED IN.

22  13    WHAT DID IT SHOW YOU?  WHAT DID YOU SEE?

23  14          A.     I'M SEEING DIFFERENCES THAT I

24  15    THOUGHT WERE REAL AND SHOULD BE EXPLORED

25  16    FURTHER.

```
 1   17          Q.       DIFFERENCES, YOU MEAN, BETWEEN
 2   18   THE CHINESE DRYWALL --
 3   19          A.       AND THE DOMESTIC PRODUCT.
 4
 5
 6
 7   22          A.       AND SO AT THAT POINT, I WOUND
 8   23   UP GETTING IN A DISCUSSION AND CONVERSATION
 9   24   WITH THE EPA, THE CPSC, THE DEPARTMENT OF
10
11    1   FLORIDA.  THERE WERE REPRESENTATIVES FROM THE
12    2   DRYWALL MANUFACTURERS ALSO ON THE CONFERENCE
13    3   CALL, AND WE HAD A ONE-AND-A-HALF-TO-TWO-HOUR
14    4   CONFERENCE CALL ABOUT THE FINDINGS.  AND
15    5   WHERE DO YOU GO FROM THERE, YOU KNOW?
16    6          Q.       DID YOU PRESENT YOUR FINDINGS
17    7   ON THAT CONFERENCE CALL?
18    8          A.       I DID TALK TO THEM ABOUT --
19    9   THEY WERE ALL FAMILIAR WITH IT BECAUSE THEY'D
20   10   ALREADY READ THE REPORT.  THEY HAD SPECIFIC
21   11   QUESTIONS, WHICH I ANSWERED FOR THEM.
22   12                   AND THEN WE STARTED TO TALK
23   13   ABOUT, YOU KNOW, WHAT DIRECTION SHOULD WE GO
24   14   IN?  THEY WERE ASKING QUESTIONS ABOUT FURTHER
25   15   TESTING, AND SO I GAVE THEM IDEAS ON, YOU
```

1   16      KNOW, WHERE -- WHAT I THOUGHT THEY SHOULD DO.

2

3

4

5   23          Q.      HAVE YOU BEEN INVOLVED IN ANY

6   24      TESTING THAT'S BEEN USED BY THE CPSC?

7

8   1           A.      YEAH, THERE'S -- SOME OF THE

9   2       TESTING THAT I HAVE DONE, WHICH WAS ACTUALLY

10  3       DONE, COMMISSIONED BY THE CPSC, BUT THEY

11  4       HIRED A FACILITATOR, IF YOU WILL; AND THEY

12  5       SAID, "OKAY, YOU KNOW, WE WANT YOU TO

13  6       COORDINATE ALL THE TESTING FROM DIFFERENT

14  7       LABORATORIES," AND SO I WAS SENT SAMPLES, AND

15  8       SENT RESULTS BACK.

16  9           Q.      DR. STREIT, LET ME ASK YOU

17  10      THIS:  SO BEFORE ANYBODY IN THIS CASE HAD

18  11      SENT YOU ANY SAMPLES RELATED TO THE GERMANO

19  12      HOMES THAT WE'RE GOING TO BE TALKING ABOUT,

20  13      WHAT CONCLUSIONS HAD YOU REACHED ABOUT

21  14      CHINESE DRYWALL IN CONNECTION WITH THE WORK

22  15      YOU WERE DOING FOR THE FLORIDA DEPARTMENT OF

23  16      HEALTH AND THE CPSC, IN YOUR OWN TESTING?

24  17          A.      FROM MY TESTING, I WAS SEEING

25  18      SULFUR GAS EMISSIONS, MEANING THAT I WAS

Page 40

```
 1   19    SEEING HYDROGEN SULFIDE, I WAS SEEING

 2   20    CARBONYL SULFIDE, AND I WAS SEEING CARBON

 3   21    DISULFIDE IN THE SAMPLES THAT WERE SENT TO

 4   22    ME.  SO I THINK THAT NEEDED TO BE EXPLORED

 5   23    FURTHER.

 6   24              AND THEN I WAS ALSO SEEING A

 7

 8    1    DIFFERENCE IN THE STRONTIUM, WHICH DREW UP A

 9    2    FLAG FOR ME, AND I WAS LOOKING FURTHER,

10    3    REALLY, AT THAT.  THOSE ARE THE TWO MAIN

11    4    TESTS OUT OF THE INITIAL REPORT THAT I WAS

12    5    SOMEWHAT FOCUSING ON.

13

14

15

16   12         A.    I CONTINUED TO LOOK AT

17   13    CORROSION DEPOSITS ON METALS FOR CLIENTS AS

18   14    WELL.

19   15         Q.    AND SO THE CLIENT -- WERE THESE

20   16    METALS BEING SENT TO YOU -- WHO WERE THEY

21   17    BEING SENT TO YOU BY?

22   18         A.    SOMETIMES, THE MANUFACTURER OF

23   19    THE HVAC EQUIPMENT.  SOMETIMES, THEY WERE

24   20    SENT BY INVESTIGATORS THAT WOULD GO OUT IN

25   21    THE FIELD AND CUT OUT A PIECE OF THE COIL OR
```

```
 1   22      A PIECE OF WIRING AND SEND IT TO ME.

 2   23           Q.     AND DID THE CPSC ULTIMATELY

 3   24      MAKE AVAILABLE RESULTS OF TESTING THAT THEY

 4

 5    1      HAD DONE?

 6    2           A.     I THINK THEY'VE DONE THAT

 7    3      SEVERAL TIMES.

 8

 9

10

11   12           Q.     ALL RIGHT.  DR. STREIT, LET ME

12   13      SHOW YOU WHAT WE'VE JUST MARKED AS EXHIBIT 7,

13   14      AND IT'S THE TRIAL EXHIBIT NUMBER

14   15      P1.019-0001.

15   16               AND CAN YOU IDENTIFY WHAT THAT

16   17      IS FOR JUDGE FALLON, PLEASE?

17   18           A.     YES.  THIS IS THE CPSC'S

18   19      REPORT -- OR PART OF THE REPORT THAT WAS PUT

19   20      OUT ON NOVEMBER 23RD OF LAST YEAR.  AND IT

20   21      LOOKS LIKE THIS IS THE PARTICULAR REPORT

21   22      SECTION THAT DEALS WITH THE CHEMICAL ANALYSIS

22   23      PORTION, AND I HAVE TO GO THROUGH AND SEE.

23   24               IT DOESN'T LOOK LIKE THE

24

25    1      CORROSION PART IS IN HERE, SO THIS IS MORE OF
```

1    2    THE CHEMICAL SAMPLING PART OF THE REPORT.

2    3        Q.    AND HAVE YOU REVIEWED THIS?

3    4        A.    I HAVE REVIEWED IT, YES.

4    5        Q.    AND ARE THE FINDINGS WITH

5    6    REGARD TO CHINESE DRYWALL THAT YOU FOUND AND

6    7    WHAT'S IN THIS REPORT CONSISTENT, IN YOUR

7    8    OPINION?

8    9        A.    YEAH, THEY'RE CONSISTENT.  I

9    10   TENDED TO FIND THAT THESE STRONTIUM LEVELS

10   11   WERE A LITTLE BIT HIGHER THAN THEY'RE SAYING.

11   12   THEIR VALUE APPARENTLY GOES DOWN TO 1200 PPM

12   13   STRONTIUM, AND MOST OF WHAT I'M SEEING WAS

13   14   ABOVE 1800 OR SO, ALTHOUGH THERE ARE

14   15   OUTLIERS.  I DO SEE SOME THAT ARE BELOW 1200.

15   16        BUT FROM A CONSISTENT POINT OF

16   17   VIEW, I THINK THE IMPORTANT THING IS THAT

17   18   THERE'S A DIFFERENCE IN THE STRONTIUM LEVELS,

18   19   BEING THAT IT'S ELEVATED IN THE CHINESE

19   20   DRYWALL AND NOT ELEVATED IN THE DOMESTICALLY

20   21   PRODUCED PRODUCT.

21   22        Q.    AND THAT DIFFERENCE, IS THAT

22   23   ALSO -- IS YOUR FINDING OF THAT DIFFERENCE IN

23   24   THE STRONTIUM LEVELS -- IS THAT CONSISTENT

24

25   1    WITH WHAT YOU'VE SEEN PUBLISHED BY THE

1   2   FLORIDA DEPARTMENT OF HEALTH AS WELL?

2   3        A.    YES.   THEY WERE FINDING THE

3   4   SAME THING, AS WERE MANY PEOPLE WHO PRESENTED

4   5   AT THE CONFERENCE.

5   6        Q.    AND WHAT ABOUT -- NOW GOING

6   7   BACK TO THE CPSC REPORT THAT YOU HAVE IN YOUR

7   8   HAND, MARKED AS EXHIBIT 7, WHAT ABOUT WITH

8   9   REGARD TO OFF-GASSING?

9   10       A.     WITH REGARD TO OFF-GASSING,

10  11  THEY'RE SAYING THAT THEY FIND HYDROGEN

11  12  SULFIDE, THAT THEY MEASURE IN THE HOMES BY

12  13  THE USE OF A PASSIVE SAMPLER, MEANING THAT

13  14  THEY'RE TAKING AN AVERAGE OVER A TWO-WEEK

14  15  SPAN, AS TO OPPOSED A -- THEY DID DO GRAB

15  16  SAMPLES, BUT APPARENTLY THEY'VE ABANDONED

16  17  THAT.   THEY DON'T EVEN REALLY MENTION IT IN

17  18  THEIR SUMMARY.

18

19

20

21  19       Q.     OKAY.  I'M GOING TO HAND YOU

22  20  WHAT WE'VE JUST MARKED AS STREIT EXHIBIT 9,

23  21  WHICH IS TRIAL-MARKED P1.1804-0001.

24

25

7        Q.     CAN YOU IDENTIFY FOR

8   JUDGE FALLON WHAT I'VE JUST HANDED YOU AND

9   MARKED AS STREIT EXHIBIT 9?

10       A.     THIS IS A SUMMARY OF WORK THAT

11  WAS RELEASED BY THE INTERAGENCY TASK FORCE

12  STUDYING THE -- THE GOVERNMENT TASK FORCE

13  STUDYING THE DRYWALL ON OCTOBER 29TH OF 2009,

14  SO IT PREDATES THE 50-HOME -- 51-HOME STUDY.

15            THIS ONE IS INDOOR AIR TESTING

16  OF TEN HOMES FROM THE FLORIDA AND LOUISIANA

17  AREA, AND THEN THEY ACTUALLY ALLUDE TO THE

18  FACT THAT THEY'RE GOING TO BE RELEASING A

19  MORE COMPREHENSIVE 50-HOME STUDY AT THAT

20  TIME.

21       Q.     OKAY.  AND IS THIS SOMETHING

22  YOU REVIEWED?

23       A.     I DID REVIEW IT, YES.

24       Q.     AND BOTH WITH REGARD TO STREIT

1   EXHIBIT 8, WHICH IS THE CPSC STUDY, AND

2   EXHIBIT 9, WHICH IS THE FLORIDA DEPARTMENT OF

3   HEALTH STUDY, HAVE YOU RELIED UPON BOTH OF

4   THOSE IN RENDERING YOUR OPINIONS IN THIS

5   CASE?

Page 45

1  6        A.    AGAIN, THIS IS SOMETHING THAT

2  7    I'VE LOOKED AT, AND YES, I HAVE RELIED UPON

3  8    IT.  IT'S CONSISTENT WITH WHAT I'VE SEEN IN

4  9    MY OWN TESTING.

5

6

7

8  1        Q.    SO YOU'VE LOOKED AT BOTH OF

9  2    THESE, AND YOU'VE RELIED ON THESE IN

10 3    CONNECTION WITH RENDERING YOUR OPINIONS IN

11 4    THAT CASE; IS THAT FAIR?

12 5        A.    I HAVE.

13

14

15

16 6    YOU THIS, DR. STREIT:  WITH REGARD TO THE

17 7    GERMANO HOMES THAT ARE THE SUBJECT OF THIS

18 8    HEARING THAT JUDGE FALLON IS PRESIDING OVER,

19 9    WHAT WERE YOU ASKED TO DO BY THE PLAINTIFFS'

20 10   LAWYERS IN THIS CASE?

21 11       A.    I WAS ASKED TO VISIT THE HOME,

22 12   AND THEN I WAS ASKED TO ANALYZE SAMPLES THAT

23 13   WERE HARVESTED FROM THE HOMES AND DETERMINE

24 14   IF, IN FACT -- THE TESTING THAT I WOULD

25 15   NORMALLY RUN ON THESE SAMPLES AT THAT POINT,

16    WHETHER I WAS SEEING ELEVATED LEVELS OF

17    STRONTIUM, WHETHER I WAS SEEING STRONTIUM

18    INCLUSIONS, WHETHER I COULD ANALYZE THE BLACK

19    DEPOSITS AND DETERMINE WHETHER THAT WAS

20    COPPER SULFIDE OR COPPER OXIDE, LOOKING AT

21    OFF-GASSING TO SEE WHETHER THE SAMPLERS WERE

22    GOING TO ADMIT THE HYDROGEN SULFIDE, CARBONYL

23    SULFIDE AND CARBON DISULFIDE THAT WE WERE

24    ESSENTIALLY SEEING; AND THEN TO ALSO, IN


1    CONJUNCTION WITH REVIEWING OTHER MATERIALS,

2    DRAW CONCLUSIONS, BASED ON MY WORK AND REVIEW

3    OF OTHERS.

4        Q.    OKAY.   LET ME START WITH YOUR

5    CONCLUSIONS HERE.   WHAT DID YOU SEE WITH

6    REGARD TO ELEVATED STRONTIUM OFF-GASSING AND

7    CORROSION IN THE HOMES YOU VISITED IN THE

8    GERMANO LITIGATION?




10        A.    WITH RESPECT TO OFF-GASSING,

11    WHEN I WALKED INTO THE THREE HOUSES THAT

12    CONTAINED SUSPECTED DRYWALL THAT WAS PRODUCED

13    IN CHINA, THE HOMES HAVE A VERY DISTINCT AND

```
 1   14      NOTICEABLE ODOR.
 2   15              IT'S -- IT WAS SOMETHING THAT
 3   16      IN CERTAIN AREAS THE HOME WAS STRONGER THAN
 4   17      IN OTHERS, AND AS THE DAY PROGRESSED,
 5   18      ACTUALLY SOMEWHAT BECAME A LITTLE IRRITATING
 6   19      TO MY EYES AND WAS CAUSING ME TO COUGH A
 7   20      LITTLE BIT, WHICH SUBSEQUENTLY, AS I GOT MORE
 8   21      FRESH AIR, WAS BETTER.
 9   22              I THEN WENT INTO WHAT WAS
10   23      CONSIDERED TO BE A CONTROL HOME, WHERE THERE
11   24      WAS NO DRYWALL MANUFACTURED FROM CHINA; AND I
12
13    1      LOOKED AT THE COPPER SURFACES IN THAT HOME,
14    2      THE WIRING AND THE BATHROOM PLUMBING AND SO
15    3      ON, AND DETERMINED THAT I DIDN'T SEE ANY
16    4      VISIBLE SIGN OF CORROSION, NOR DID I PERCEIVE
17    5      AN ODOR IN THAT HOME.
18
19
20
21    9      I MEAN, DID YOU -- THOSE WERE SORT OF YOUR
22   10      VISUAL OBSERVATIONS.  WHAT ABOUT YOUR TESTING
23   11      ANALYSIS?
24   12          A.      THOSE SAMPLES WERE TESTED IN A
25   13      HUMIDIFIED ENVIRONMENT, JUST LIKE MANY OF THE
```

Page 48

```
 1   14      OTHER SAMPLES HAVE DONE, WHERE YOU TAKE A

 2   15      PIECE OF THE DRYWALL, YOU TAKE OFF THE PAPER,

 3   16      AND THEN YOU PLACE THE SAMPLE IN A HUMIDIFIED

 4   17      ENVIRONMENT FOR A PERIOD OF TIME, TYPICALLY

 5   18      48 HOURS, AND THEN YOU MEASURE THE GASES

 6   19      WHICH COME OUT OF THAT DRYWALL TO DETERMINE

 7   20      WHAT THEY ARE.  ARE THEY HYDROGEN SULFIDE?

 8   21      ARE THEY CARBONYL SULFIDE?  ARE THEY CARBON

 9   22      DISULFIDE?  ARE THEY ANOTHER SULFUR GAS, OR

10   23      ARE THEY SOMETHING ELSE?

11   24           Q.     AND WHAT DID YOU FIND?

12

13    1           A.     WHEN THE SAMPLES ARE

14    2      HUMIDIFIED, WHAT WE TEND TO SEE IS CARBONYL

15    3      SULFIDE AND CARBON DISULFIDE AT ELEVATED

16    4      LEVELS, BECAUSE THE HYDROGEN SULFIDE, AS IT

17    5      TURNS OUT, IS ABSORBED BY THE MOISTURE AS A

18    6      RESULT OF THE WAY THE TEST IS RUN.

19    7                  AND SO WHEN WE WENT BACK AND

20    8      RAN THOSE DRY, YOU GET A HYDROGEN SULFIDE

21    9      EMISSION, WHICH YOU MISS IF YOU RUN THE

22   10      SAMPLES HUMIDIFIED.  SO YOU SEE ALL THREE

23   11      GASES THAT WILL BE GIVEN OFF BY THE CHINESE

24   12      DRYWALL THAT -- THE HYDROGEN SULFIDE, WE

25   13      DON'T SEE COMING OUT OF THE DOMESTIC PRODUCT
```

```
 1    14    AT ALL.   THERE ARE A COUPLE OF INSTANCES

 2    15    WHERE YOU MAY SEE CARBONYL SULFIDE IN

 3    16    DOMESTIC PRODUCT, BUT IT'S AT PRETTY LOW

 4    17    LEVELS.

 5

 6

 7

 8    20    WHAT TYPE OF TESTS DID YOU DO WITH REGARD TO

 9    21    OFF-GASSING?

10    22         A.    THIS IS A GC MASS SPEC TEST.

11    23    THAT STANDS FOR GAS CHROMATOGRAPHY, AND IT'S

12    24    A MASS SPECTROMETRY DETECTOR.

13

14

15

16     6         Q.    ALL RIGHT.  LET ME ASK YOU

17     7    THIS:  WITH REGARD TO THE TESTING FOR

18     8    OFF-GASSING, THE METHOD THAT YOU USED, DO YOU

19     9    HAVE AN OPINION AS TO WHETHER THAT IS A MORE

20    10    RELIABLE METHOD FOR MEASURING OFF-GASSING

21    11    THAN, LET'S SAY, CERTAIN INDOOR AIR QUALITY

22    12    TESTS?

23

24

25
```

1   15        A.      WELL, THEY'RE ASTM TESTS THAT

2   16   ARE DESIGNED TO MEASURE THE OFF-GASSING UNDER

3   17   A CONTROLLED SET OF CONDITIONS, SO THAT YOU

4   18   ARE ESSENTIALLY PUTTING A PIECE OF DRYWALL IN

5   19   A CONTAINER AND YOU ARE TRAPPING THE GASES

6   20   THAT COME OUT, SO YOU CAN ACTUALLY MEASURE

7   21   THEM, AS OPPOSED TO TAKING AIR SAMPLES IN A

8   22   HOUSE, WHERE, QUITE FRANKLY, IT'S REALLY

9   23   HIT-OR-MISS.

10  24            YOU KNOW, IF YOU TALK TO THE

11

12   1   HOMEOWNERS, SOMETIMES THEY SMELL SOMETHING,

13   2   SOMETIMES THEY DON'T, SO WHEN DO YOU TAKE

14   3   YOUR SAMPLE?  DO YOU WAIT UNTIL THE

15   4   HOMEOWNERS SMELL SOMETHING, OR, YOU KNOW,

16   5   WHAT DO YOU DO?

17   6            AND I THINK THAT THAT WAS MY

18   7   INITIAL CRITICISM OF AIR SAMPLING, AND THE

19   8   REASON WHY I HAD EXPRESSED THAT OPINION TO

20   9   THE CPSC AND DAVID, THAT I REALLY DIDN'T

21  10   THINK THE AIR SAMPLING WAS VERY PRODUCTIVE.

22  11            I REALLY THOUGHT IT WOULD BE

23  12   BETTER, IF YOU WANT TO FIND OUT IF THE

24  13   DRYWALL IS A PROBLEM, YOU HAVE TO CONTROL THE

25  14   TEST BETTER.

1    15       BY MR. SEEGER:

2    16              Q.      NOW, WHEN YOU SAY THIS IS THE

3    17       OPINION YOU GAVE TO DAVID, YOU'RE SAYING THIS

4    18       IS WHAT YOU HAD SAID TO DAVID KRAUSE AT THE

5    19       FLORIDA DEPARTMENT OF HEALTH, JUST TO BE

6    20       CLEAR?

7    21              A.      RIGHT.   THAT IS CORRECT.

8    22              Q.      LET'S TALK SOME ABOUT WHAT YOU

9    23       OBSERVED IN THE GERMANO HOMES THAT HAVE

10   24       CHINESE DRYWALL AND THE CONTROL HOME THERE

11

12    1       WITH REGARD TO CORROSION.

13    2              A.      THE GERMANO HOMES HAVE

14    3       CORROSION THAT ARE PRETTY WIDESPREAD.   WHEN

15    4       YOU GO IN THE HOME, IF YOU LOOK AT THE COPPER

16    5       TUBING IN THE BATHROOMS, THE WATER LINES,

17    6       THEY'RE BLACK.

18    7                      IF YOU OPEN UP THE BACK OF THE

19    8       REFRIGERATOR AND YOU LOOK AT ALL OF THE

20    9       ASSOCIATED TUBING AND WIRING THAT'S IN THE

21   10       BACK OF THE REFRIGERATOR, THAT WAS ALL BACK.

22   11                      IN ONE CASE, THE LAMP WIRE

23   12       GOING UP ALL THE WAY TO THE CEILING, YOU

24   13       COULD SEE THAT THE WIRES WERE BLACK

25   14       UNDERNEATH; AND, IN FACT, WE LATER ANALYZED

15    THOSE SAMPLES.

16          YOU SAW IT WHEN WE LOOKED AT

17    THE ALARM SYSTEMS, AND YOU TOOK THE COVER OFF

18    THE ALARM SYSTEM.  YOU COULD SEE DARKENING OF

19    THE WIRES ON THE ALARM SYSTEMS.

20          THEN WE WENT UP AND LOOKED AT

21    THE AIR-CONDITIONING COILS.  AND IN THE ONE

22    HOME, I THINK IT WAS THE MCKELLAR HOME, THE

23    COIL HAD ONLY BEEN IN THERE FOR TWO MONTHS,

24    AND IT WAS BLACK.

1        Q.    THE HVAC COIL?

2        A.    THE HVAC COIL.

3          AND THEN, OF COURSE, WE'D LOOK

4    AT THE OUTLET COVERS AND TAKE THE OUTLET

5    COVERS OFF AND LOOK AT THE WIRES, AND THEY

6    WERE BLACKENED.  THERE WERE PICTURE FRAMES

7    WHICH SHOWED SOME BLACKENING.

8          IF YOU LOOKED AT THE

9    CHROME-PLATED FIXTURES IN THE BATHROOM, THEY

10    WERE ALL BLACKENED.  THE MIRROR BACKING WAS

11    AFFECTED.  IT WAS ACTUALLY PRETTY PERVASIVE

12    IN THE ENTIRE HOUSE.

1

15    CORROSION ON METALS.  WHAT IS THE

16    SIGNIFICANCE OF YOU SEEING BLACK ON THE

17    METALS THAT YOU OBSERVED IN THE GERMANO

18    HOMES?

19        A.    IT'S DIFFERENT THAN WHAT YOU

20    WOULD CONSIDER NORMAL AGING OR, YOU KNOW,

21    AGING CORROSION AS A RESULT OF BEING IN AN

22    OXIDIZING ENVIRONMENT, IN THE AIR.

23        WHAT WE'RE SEEING ARE DEPOSITS

24    OF BLACK MATERIAL ON THE SURFACE, ACTUALLY,

1    YOU KNOW, PHYSICAL DEPOSITS ON THE SURFACE,

2    SO -- AND THAT'S THE FORMATION OF THE

3    SULFIDE, WHICH THEN WAS CORRODING THE METAL

4    UNDERNEATH.

5        AND VISUALLY, IT APPEARS

6    DIFFERENT.  IT'S NOT A THIN DISCOLORATION

7    LAYER.  IT'S ACTUALLY A MATERIAL ON THE

8    SURFACE THAT YOU CAN SCRAPE AND ANALYZE,

9    WHEREAS OXIDATION, IT'S VERY DIFFICULT TO DO

10    THAT.  YOU WIND UP ANALYZING THE ENTIRE

11    SUBSTRATE.

12        Q.    WELL, DO YOU HAVE AN OPINION AS

13    TO WHETHER THIS IS THE KIND OF CORROSION THAT

Page 54

1   14        YOU CAN JUST KIND OF WIPE OFF THE WIRES?

2   15              A.      THE CORROSION, YOU CAN'T WIPE

3   16        OFF.  AND EVEN THE BLACK MATERIAL, SOME OF IT

4   17        YOU CAN WIPE OFF -- YOU KNOW, WE'RE DOING

5   18        THAT TO COLLECT SAMPLES -- BUT NOT ALL OF IT.

6   19        AND, IN FACT, SOME OF IT IS HELD ON QUITE

7   20        TIGHTLY.  OTHER MATERIAL, YOU CAN POKE AT IT,

8   21        AND THEN IT WILL FLAKE OFF.

9   22              AND THEN IN SOME PLACES, YOU

10  23        CAN'T GET IT OFF AT ALL BECAUSE IT'S HELD ON

11  24        BY THE CORROSION PITS, IF YOU WILL.  SO, YOU

12

13   1        KNOW, YOU'RE NOT GOING TO BE ABLE TO JUST

14   2        WIPE IT OFF.

15

16

17

18   6              Q.      WELL, DO YOU HAVE EXPERIENCE

19   7        DOING -- YOU KNOW, LOOKING AT CORROSIVE

20   8        METALS, METALS THAT HAVE CORROSION ON THEM?

21   9              A.      VERY OFTEN I LOOK AT PROBLEMS

22  10        INVOLVING CORROSION AND OXIDATION OF THE

23  11        SURFACE, DEPOSITS ON THE SURFACE.  I LOOK AT

24  12        THE EXTENT OF CORROSION, PITTING, WHETHER

25  13        IT'S PENETRATED THROUGH THE METAL, WHETHER

```
 1    14      IT'S, QUOTE/UNQUOTE, "FORMICARY," SO IT'S

 2    15      TUNNELING IN.

 3    16               IT REALLY -- AND THOSE SAMPLES

 4    17      ARE SOMETHING THAT I GET QUITE FREQUENTLY

 5    18      BECAUSE THAT'S A PRETTY LARGE PROBLEM IN THE

 6    19      WORLD WE LIVE IN, WITH EXPOSURE TO CHEMICALS

 7    20      AND THING.

 8    21         Q.    AND IS THAT A LARGE PART OF

 9    22      WHAT YOU DO GENERALLY IN CONNECTION WITH

10    23      YOU -- THE WORK YOU DO FOR INDUSTRY, IS

11    24      LOOKING AT CORROSION AND TELLING YOUR CLIENTS

12

13     1      IN THAT CASE THE CAUSE OR THE EXTENT OF THE

14     2      CORROSION?

15     3         A.    SURE.  WHAT'S IN THE CORROSION

16     4      DEPOSIT, WHAT I BELIEVE IS CAUSING IT, AND

17     5      THEN SOMETIMES WE TALK ABOUT HOW TO FIX THE

18     6      PROBLEM.  BUT TYPICALLY, THEY COME TO ME

19     7      BECAUSE THEY NEED THE ANALYSIS DONE.

20

21

22

23     9      KNOW, HOW LONG HAVE YOU BEEN WORKING ON

24    10      IDENTIFYING CORROSION PROBLEMS AND THE EXTENT

25    11      OF CORROSION FOR ANYBODY WHO'S EVER HIRED YOU
```

Page 56

1    12        TO DO IT?

2    13                A.        I'VE BEEN DOING THAT FOR MY

3    14        ENTIRE PROFESSIONAL CAREER.

4

5

6

7    23                Q.        DR. STREIT, I'D LIKE TO MARK

8    24        FOR YOU THE REPORT THAT YOU GAVE IN DECEMBER

9

10    1        ON BEHALF OF THE GERMANO PLAINTIFFS, AND YOUR

11    2        SUPPLEMENTAL REPORT THAT YOU DID IN JANUARY.

12    3        FOR THE RECORD, WHAT I'M MARKING AS STREIT-8

13    4        IS TRIAL EXHIBIT P1.2023-0001.

14    5                AND IS THAT A START OF YOUR

15    6        REPORT THAT I'VE MARKED AS STREIT-8?

16    7                A.        WITHOUT COUNTING UP ALL THE

17    8        PAGES, IT DOES APPEAR TO BE A COPY OF MY

18    9        REPORT.

19

20

21

22    16                Q.        OKAY.  AND THEN I'VE ALSO

23    17        MARKED AS STREIT-10 -- SORRY WE WENT OUT OF

24    18        ORDER -- YOUR SUPPLEMENTAL REPORT.  WOULD YOU

25    19        PLEASE TAKE A LOOK AND CONFIRM -- OOH, LET ME

Page 57

1   20        JUST READ FOR THE RECORD.  IT'S TRIAL

2   21        EXHIBIT NO. P1.2025-0001?

3   22                    IS THAT YOUR SUPPLEMENTAL

4   23        REPORT?

5   24            A.    YES, IT IS.

6

7   1             Q.    OKAY.  NOW, DR. STREIT, TAKE

8   2        YOUR REPORT FROM DECEMBER PLEASE, AND

9   3        CONSISTENT WITH WHAT WE'VE BEEN DISCUSSING ON

10  4        CORROSION, YOU'VE INCLUDED SOME PHOTOGRAPHS;

11  5        IS THAT CORRECT?

12  6             A.    I HAVE.

13

14

15

16  12                  BUT I WANT TO START WITH THE

17  13        PHOTOS ON PAGE -- ACTUALLY, IF YOU LOOK AT

18  14        THE LAST FOUR NUMBERS, YOU SEE WHERE IT'S GOT

19  15        A P NUMBER?

20  16            A.    YES, SIR.

21  17             Q.    IT'S DASH 0050, IF YOU CAN GO

22  18        TO THAT PAGE.

23  19            A.    OKAY.

24  20             Q.    SO ASSUMING THAT WE'LL HAVE

25  21        THIS PAGE UP IN FRONT OF JUDGE FALLON, COULD

1    22    YOU PLEASE TELL THE JUDGE WHAT IS HERE?

2    23         A.    THIS WAS THE AIR-CONDITIONING

3    24    COIL THAT WAS TAKEN OUT OF THE MCKELLAR HOME

4

5    1    AFTER I HAD VISITED THAT HOME IN NOVEMBER.

6    2         Q.    OKAY.  ALL FOUR OF THESE PHOTOS

7    3    SHOW THAT?

8    4         A.    YES.  ALL -- WELL, NO, ONE,

9    5    TWO, THREE.

10

11

12

13    10        Q.    OKAY.  LET'S START WITH THE

14    11    UPPER LEFT-HAND CORNER, AND PLEASE TELL

15    12    JUDGE FALLON WHAT THAT SHOWS.

16    13        A.    THIS IS A PICTURE OF THE END OF

17    14    THE A/C COIL WHERE THE INSTALLATION DATE WAS

18    15    NOTED AS SEPTEMBER 6TH OF '09.

19    16        Q.    OKAY.

20    17        A.    AND WHAT IT'S SHOWING IS THE

21    18    ENDS OF THE COPPER COILS WHICH WOULD NORMALLY

22    19    BE A COPPER COLOR, MAY NOT NECESSARILY BE

23    20    SHINY, BUT THEY'RE A COPPER COLOR.  AND AS

24    21    YOU CAN SEE, THEY'VE BEEN BLACKENED, AND THEY

25    22    HAVE DEPOSITS ON THEM; AS WELL AS THE UPPER

| | | |
|---|---|---|
| 1 | 23 | RIGHT-HAND ONE, WHICH IS THE EXTENSION OF THE |
| 2 | 24 | COPPER TUBE FROM THE END OF THE |
| 3 | | |
| 4 | 1 | AIR-CONDITIONING COIL. |
| 5 | 2 | Q.     NOW, IS THE UPPER RIGHT-HAND |
| 6 | 3 | PHOTO A GOOD EXAMPLE OF THE BLACKENING THAT |
| 7 | 4 | YOU SAW? |
| 8 | 5 | A.     IT SHOWS UP MUCH BETTER IN THAT |
| 9 | 6 | PHOTOGRAPH THAN IT DOES IN THE PRIOR |
| 10 | 7 | PHOTOGRAPH. |
| 11 | 8 | Q.     OKAY.  AND THEN IF YOU COULD |
| 12 | 9 | TELL US WHAT THE LOWER LEFT-HAND PHOTO |
| 13 | 10 | DEMONSTRATES. |
| 14 | 11 | A.     THAT'S A DOCUMENTATION OF THE |
| 15 | 12 | AREA WHERE I SCRAPED OFF THE BLACK MATERIAL |
| 16 | 13 | AND THEN DID AN SEM/EDS ANALYSIS TO CONFIRM |
| 17 | 14 | THAT, IN FACT -- OR IDENTIFY THAT IT WAS |
| 18 | 15 | COPPER AND SULFUR. |
| 19 | 16 | Q.     OKAY.  AND WHAT IS THE |
| 20 | 17 | SIGNIFICANCE OF FINDING COPPER AND SULFUR ON |
| 21 | 18 | THAT HVAC COIL RIGHT THERE? |
| 22 | 19 | A.     THAT IT'S A COPPER SULFIDE, AND |
| 23 | 20 | SULFIDES FORM FROM EXPOSURE TO SULFIDE GASES. |
| 24 | 21 | Q.     OKAY.  AND THE SULFIDE GASES |
| 25 | 22 | THAT YOU'VE IDENTIFIED IN YOUR TESTING ARE |

1   23   HYDROGEN SULFIDE?

2   24           A.       NOT ONLY MYSELF, BUT THE CPSC

3

4   1   AND MANY OTHERS HAVE IDENTIFIED HYDROGEN

5   2   SULFIDE, CARBONYL SULFIDE AND CARBON

6   3   DISULFIDE.

7

8

9

10   3                   NOW, WHAT ARE THE SIGNIFICANCE

11   4   OF THESE THREE COMPOUNDS IN YOUR OPINION WITH

12   5   REGARD TO CORROSION IN THE HOME?

13

14

15

16   8           A.       THEY ARE REDUCED SULFUR GASES,

17   9   MEANING THAT THEY WILL CORRODE METAL AND THEY

18   10   WILL LEAVE AN ODOR AND THEY WILL LEAVE --

19   11   REACT WITH THE METAL IN ORDER TO FORM THE

20   12   METAL SULFIDE.

21   13   BY MR. SEEGER:

22   14           Q.       IS THIS NEW CHEMISTRY YOU'VE

23   15   INVENTED, OR HAS THIS BEEN AROUND?

24   16           A.       IT'S BEEN AROUND FOREVER.

25   17           Q.       OKAY.  NOW, TAKE A LOOK AT THE

1    18    PHOTOS ON PAGE 0036 OF YOUR REPORT.   ALL

2

3

4

5    22    STARTING FROM THE UPPER LEFT, COULD YOU TELL

6    23    US WHAT THESE SHOW?

7    24         A.    THIS IS AN OUTLET THAT WAS

8

9    1    TAKEN FROM THE HEISCHOBER HOUSE.

10    2         Q.    OKAY.

11    3         A.    HENCE THE INITIALS "SLH."

12    4         Q.    OKAY.

13    5         A.    AND THE CLOSE-UP THAT YOU SEE

14    6    ON THE UPPER RIGHT IS A DIGITAL CAMERA

15    7    PHOTOGRAPH OF THE BLACKENED SURFACE OF THE

16    8    GROUND WIRE THAT IS ATTACHED TO THE OUTLET.

17    9         Q.    OKAY.

18    10         A.    AND THEN THE LOWER RIGHT-HAND

19    11    CORNER IS A 40X MICROSCOPIC IMAGE OF THE

20    12    BLACKENED SURFACE OF THE COPPER WIRE.

21    13         Q.    LET ME JUST CORRECT ONE THING.

22    14    YOU SAID -- THAT'S THE LOWER LEFT-HAND

23    15    CORNER.

24    16         A.    DID I SAY "RIGHT"?

25    17         Q.    YEAH.

1    18              A.       I'M SORRY, THE LOWER LEFT.

2

3

4

5    3               A.       AND THAT IS BASICALLY JUST A

6    4      CLOSE-UP OF THE WIRE, THE GROUND WIRE THAT'S

7    5      SHOWN IN THE UPPER PHOTOGRAPHS.  SO WE'RE

8    6      GOING PROGRESSIVELY FROM AN OVERALL SHOT SO

9    7      YOU CAN SEE WHERE IT CAME FROM, TO A CLOSER

10   8      MACRO SHOT OF JUST THE WIRE, TO THE ACTUAL

11   9      BLACKENED SURFACE TO SHOW YOU WHAT IT LOOKS

12   10     LIKE.

13   11              Q.       OKAY.  AGAIN, JUST LOOKING AT

14   12     THE SURFACE, TELL US THE SIGNIFICANCE OF THIS

15   13     PHOTOGRAPH.  WHAT DOES IT SHOW?

16   14              A.       IT SHOWS BLACK DEPOSITS ON THE

17   15     SURFACE OF THE WIRE, AND WHEN YOU REMOVE

18   16     THEM, THEY ARE CONFIRMED TO BE COPPER

19   17     SULFIDE.

20   18              Q.       OKAY.  IS COPPER SULFIDE

21   19     CORROSIVE?

22

23

24

25   22              A.       IT IS THE -- I'M SORRY.  IT IS

1   23      THE CORROSION BY-PRODUCT OF THE REACTION WITH

2   24      A SULFUR-REDUCING GAS.

3

4   1           Q.      OKAY.  THAT'S WHAT GETS LEFT

5   2      BEHIND?

6   3           A.      YES.  IT'S THE REACTION OF THE

7   4      CORROSION PRODUCT -- OF THE CORROSION WITH

8   5      THE METAL, AND IT FORMS THE CORROSION

9   6      PRODUCT, WHICH IS WHAT YOU SEE ON THE

10  7      SURFACE.

11  8           Q.      CAN YOU GO TO PAGE 0077.  NOW,

12  9      ONE OF THE THINGS YOU HAD MENTIONED EARLIER

13  10     WHEN I ASKED YOU ABOUT YOUR VISUAL

14  11     OBSERVATIONS IS I THINK YOU TALKED ABOUT A

15  12     LAMP CORD?

16  13          A.      YES.  THIS IS A PIECE OF A WIRE

17  14     THAT WAS GOING UP FROM THE LAMP TO THE

18  15     CEILING.

19  16          Q.      OKAY.  SO TELL US AGAIN ON

20  17     THIS, GOING FROM, YOU KNOW, LEFT TO RIGHT,

21  18     DOWN, LEFT TO RIGHT, WHAT YOU HAVE HERE.

22  19          A.      THE LEFT IS JUST THE

23  20     DOCUMENTATION OF THE SAMPLE.  IT'S FROM THE

24  21     MORGAN RESIDENCE --

25  22          Q.      OKAY.

```
 1   23          A.     -- SAMPLE 5.  THIS IS THE
 2   24   SECTION THAT I RECEIVED OF THE WIRE.
 3
 4    1          Q.     TO THE RIGHT OF THAT, ON TOP?
 5    2          A.     TO THE RIGHT OF THAT ON THE
 6    3   TOP.
 7    4               THE LOWER LEFT, WHAT I DID WAS
 8    5   I TOOK A RAZOR BLADE, AND I SECTIONED ACROSS
 9    6   THE SAMPLE, SO YOU'RE LOOKING AT A
10    7   CROSS-SECTION.  AND YOU CAN SEE WHERE SOME OF
11    8   THE STRANDS OF THE WIRE IN THE LOWER RIGHT
12    9   PORTION ARE ACTUALLY STILL IN, STUCK TO THE
13   10   POLYMER.  THEY DIDN'T COME OUT WITH THE REST
14   11   OF THE WIRE.  AND THEN ON THE INSIDE SURFACE
15   12   OF THE WIRE THAT WAS BOUND SO TIGHTLY THAT
16   13   YOU ACTUALLY GOT THE WIRE IMPRESSIONS, YOU
17   14   SEE BLACK MATERIAL.
18   15               AND THOSE BLACK DEPOSITS WERE
19   16   LATER IDENTIFIED AS COPPER SULFIDE, AND THEN
20   17   THE CORRESPONDING WIRES THAT CAME OUT OF THAT
21   18   WIRE ARE SHOWN ON THE LOWER RIGHT, WHERE YOU
22   19   CAN SEE SOME OF THE BLACK MATERIAL CONTINUES
23   20   TO STICK TO THE SURFACE OF THE COPPER.
24   21          Q.     NOW, THE GROUND WIRE PHOTO WE
25   22   LOOKED AT, THE GROUND WIRE WAS EXPOSED.  IT
```

| | | |
|---|---|---|
| 1 | 23 | DIDN'T HAVE ANY PLASTIC ON IT OR ANYTHING, |
| 2 | 24 | RIGHT? |
| 3 | | |
| 4 | 1 | A.      THAT IS CORRECT. |
| 5 | 2 | Q.      OKAY.   WHAT IS THE SIGNIFICANCE |
| 6 | 3 | OF THIS -- OF THESE PHOTOS? |
| 7 | 4 | A.      THIS IS SIGNIFICANT BECAUSE THE |
| 8 | 5 | CORROSIVE GASES HAVE ACTUALLY PENETRATED |
| 9 | 6 | THROUGH THE PLASTIC. |
| 10 | 7 | Q.      OKAY.  AND THEN IF YOU COULD |
| 11 | 8 | ALSO GO TO PAGE 0083, DR. STREIT, AND COULD |
| 12 | 9 | YOU PLEASE EXPLAIN TO US THE SIGNIFICANCE OF |
| 13 | 10 | THESE FOUR PHOTOS? |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | 22 | IT IS LABELED "RECEPTACLE END" |
| 18 | 23 | BECAUSE THIS PORTION OF THE WIRE WAS RELATED |
| 19 | 24 | TO A RECEPTACLE WHICH WAS FURTHER OVER ON THE |
| 20 | | |
| 21 | 1 | WALL, SO THAT WAS THE ONLY WAY THEY COULD |
| 22 | 2 | DESCRIBE IT. |
| 23 | 3 | Q.      JUST FOR THE RECORD, YOU DIDN'T |
| 24 | 4 | HARVEST THESE YOURSELF? |
| 25 | 5 | A.      I DID NOT HARVEST THEM.  MY |

1    6     UNDERSTANDING WAS THAT THIS WAS TAKEN FROM

2    7     INSIDE THE WALL BUT NOT AT THE RECEPTACLE.

3

4

5

6    7         Q.     OKAY.  JUST, AGAIN, ASSUMING

7    8     THAT JUDGE FALLON IS TRYING TO FOLLOW ALONG,

8    9     TELL US WHAT PHOTO YOU'RE LOOKING AT.

9    10        A.    I'M SORRY.  I'M LOOKING AT THE

10   11     UPPER RIGHT-HAND PHOTO, WHICH IS PHOTO 13.

11   12        Q.    WHAT DOES THAT SHOW?

12   13        A.    THAT'S THE ACTUAL PIECE OF THE

13   14     ROMEX THAT CAME OUT.

14   15         AND THEN IF YOU LOOK AT

15   16     PHOTO 16, WHICH IS IN THE LOWER LEFT, THOSE

16   17     ARE THE THREE COMPONENTS THAT ARE WITHIN THE

17   18     ROMEX.  SO IF YOU REMOVE THE OUTER JACKET OF

18   19     THE ROMEX, YOU GET A WHITE WIRE, A BLACK

19   20     WIRE, AND THE GROUND WIRE.

20   21        Q.    OKAY.

21   22        A.    I THEN STRIPPED OUT THE END OF

22   23     THE INSULATION, SO I COULD LOOK AT THE METAL

23   24     UNDERNEATH, AND OBVIOUSLY THE GROUND WIRE WAS

24

25   1     COVERED WITH PAPER, WHICH IS SHOWN IN

| | | |
|---|---|---|
| 1 | 2 | PHOTO 15.  THEY'VE GOT BACKWARDS ON THIS |
| 2 | 3 | SCHEME OF THINGS. |
| 3 | 4 | Q.    OKAY. |
| 4 | 5 | A.    AND THEN I LOOKED AT THE |
| 5 | 6 | SURFACES UNDER EXAMINATION, AND -- |
| 6 | 7 | Q.    SO NOW WE'RE BACK TO PAGE 0083? |
| 7 | 8 | A.    RIGHT.  AND THE ACTUAL WIRE |
| 8 | 9 | THAT -- THE ONLY ONE THAT ACTUALLY SHOWED |
| 9 | 10 | BLACKENING IS THE GROUND WIRE, SO YOU SEE THE |
| 10 | 11 | WIRE IN PHOTOGRAPH 1352, AND THEN YOU SEE IT |
| 11 | 12 | UP CLOSE IN PHOTOGRAPH 1353. |
| 12 | 13 | Q.    SO 1352 IS THE UPPER LEFT, AND |
| 13 | 14 | THEN THE UPPER RIGHT? |
| 14 | 15 | A.    AND THEN CLOSER UP, IT'S AT 40X |
| 15 | 16 | MAGNIFICATION, YOU CAN SEE THE BLACK DEPOSITS |
| 16 | 17 | ON THE SURFACE WHICH WERE LATER CONFIRMED BY |
| 17 | 18 | SEM/EDS TO BE COPPER SULFIDE. |
| 18 | 19 | Q.    OKAY.  NOW, DID YOU DO ANY |
| 19 | 20 | TESTING OF THE WIRE COATINGS IN BOTH THE LAMP |
| 20 | 21 | CORD AND THE ROMEX CORD? |
| 21 | 22 | A.    THE TESTING THAT I DID WAS TO |
| 22 | 23 | SEE WHETHER THE POLYMERS THEMSELVES |
| 23 | 24 | INCORPORATED SULFUR IN THEIR STRUCTURE.  SO |
| 24 | | |
| 25 | 1 | IF THERE WAS BULK SULFUR IN THE POLYMER, I |

1   2   WAS LOOKING FOR THAT.

2   3        Q.     OKAY.  AND WHAT DID YOU FIND?

3   4        A.     I DIDN'T SEE ANY SULFUR

4   5   INCORPORATED WITHIN THE PLASTIC ITSELF TO

5   6   INDICATE TO ME THAT IT WAS A SULFONATED

6   7   POLYMER, SO MY CONCLUSION FROM THAT IS THAT

7   8   THE SULFUR HAD TO COME FROM OUTSIDE IN.

8   9        Q.     OKAY.  SO WAS IT YOUR

9   10  CONCLUSION THAT IT ACTUALLY PERMEATED THROUGH

10  11  THE OUTER COATING?

11  12       A.     IT PERMEATES THROUGH AND

12  13  ATTACKS THE COPPER METAL UNDERNEATH.

13  14       Q.     OKAY.  NOW, DID YOU DO ANY OF

14  15  THIS TYPE OF TESTING -- WELL, LET ME ASK IT

15  16  TO YOU THIS WAY.

16  17            WHAT DID YOU DO IN THE CONTROL

17  18  HOMES WITH REGARD TO CORROSION?  DID YOU

18  19  OBSERVE ANY?

19  20       A.     IN THE CONTROL HOME, THERE WERE

20  21  SAMPLES OF WIRING HARVESTED.  I RECALL A

21  22  SWITCH SPECIFICALLY AND THE GROUND WIRE; AND

22  23  I DID EXAMINE THAT, AND I DIDN'T FIND ANY

23  24  BLACK DEPOSITS ON THE SURFACE.

24

25  1        Q.     DR. STREIT, DO YOU HAVE AN

1   2   OPINION AS TO WHETHER THE HOMES, THE GERMANO

2   3   HOMES, THAT YOU VISITED AND DID TESTING IN

3   4   WITH CHINESE DRYWALL ARE A CORROSIVE

4   5   ENVIRONMENT FOR WIRES AND HVAC COILS?

5

6

7

8   8   A.   I THINK THAT IT'S BEEN CLEARLY

9   9   SHOWN THAT SULFUR GASES COME OUT OF THE

10  10  DRYWALL THAT'S INCORPORATED IN THE GERMANO

11  11  HOMES.  THERE'S SULFIDE GASES.  THE DEPOSITS

12  12  ON THE SURFACE ARE COPPER SULFIDE, WHICH

13  13  WOULD BE THE RESULT OF INTERACTION WITH

14  14  SULFIDE-CONTAINING GASES, AND, YOU KNOW,

15  15  THOSE ARE CLEARLY CORROSION DEPOSITS WHICH

16  16  HAVE BEEN OBSERVED ON WIRES AND APPLIANCES

17  17  AND THE A/C, HVAC COILS IN THOSE HOMES.

18  18  BY MR. SEEGER:

19  19  Q.   OKAY.  IS THAT -- YOUR

20  20  CONCLUSION THERE, IS THAT CONSISTENT WITH

21  21  WHAT YOU'VE SEEN PUBLISHED BY THE CPSC AND

22  22  THE FLORIDA DEPARTMENT OF HEALTH?

23  23  A.   I THINK, YES, THE CPSC, THE

24  24  FLORIDA DEPARTMENT OF HEALTH AND OTHER

25

1    1    INVESTIGATORS FOR VARIOUS AGENCIES OR

2    2    VARIOUS -- HIRED BY VARIOUS PEOPLE, WHETHER

3    3    IT BE OTHER ENVIRONMENTAL FIRMS OR, YOU KNOW,

4    4    WHOMEVER.

5    5          THE DATA IS VERY CONSISTENT,

6    6    THAT SULFUR GASES ARE BEING EMITTED BY THE

7    7    CHINESE DRYWALL, AND THE CORROSION THAT'S ON

8    8    THE SURFACE OF THE METALS IS COPPER SULFIDE

9    9    WHICH RESULTS FROM THE INTERACTION WITH THOSE

10   10    SULFUR GASES.

11   11    Q.    AND IS THAT FINDING CONSISTENT

12   12    WITH THE PRESENTATION MADE BY ROBERT DEMOTT

13   13    FROM ENVIRON AT THE TAMPA CONFERENCE?

14

15

16

17   16    A.    I BELIEVE IT IS.  AS I'M GOING

18   17    THROUGH IT, HE TALKS ABOUT THE DIFFERENCES

19   18    BETWEEN REDUCED SULFUR GASES AND OTHER TYPES

20   19    OF OXIDE WHICH WE DON'T SEE ON THESE SAMPLES.

21   20    THESE ARE CAUSED BY REDUCED SULFUR GASES AS

22   21    EVIDENCED BY MY REPORT, THE CPSC, YOU KNOW,

23   22    HIS FINDINGS AND MANY OTHERS.

24   23    Q.    IS IT POSSIBLE FOR YOU TO SAY,

25   24    SITTING HERE NOW, WHICH OF THESE SULFUR GASES

1

1    IS CAUSING THE CORROSION OR IF IT'S A

2    COMBINATION OF THE SULFUR GASES?

3         A.    I REALLY DON'T THINK THAT

4    ANYONE KNOWS EXACTLY WHICH ONE SPECIFICALLY

5    IS RESPONSIBLE FOR THE CORROSION OR WHETHER

6    IT'S A MIXTURE OF ALL THREE.

7              I THINK THAT AT THIS POINT

8    EVERYONE IS CONVINCED THAT THOSE ARE -- THE

9    THREE GASES THAT I'VE ALREADY MENTIONED ARE

10   THE MAIN PLAYERS.  BUT, YOU KNOW, THIS IS

11   ONGOING, AND IT'S STILL BEING INVESTIGATED,

12   AND I HAVEN'T SEEN ANYONE WHO'S COME OUT AND

13   GIVEN A DEFINITIVE YES, IT'S THIS.  AND I'M

14   IN THAT BALLPARK AS WELL.  WE'RE STILL

15   LOOKING AT THE PROBLEM TO TRY TO ISOLATE, IF

16   WE CAN ISOLATE, WHICH ONE IT IS, OR IF IT

17   ISN'T, MAYBE IT IS A COMBINATION.

18              MR. SEEGER:  YOU KNOW, LET ME

19         MARK ANOTHER EXHIBIT JUST FOR THE NEXT

20         COUPLE OF QUESTIONS WE HAVE, THE DATA.

5    Q.    OKAY.  DR. STREIT, WE'VE JUST

1     6     MARKED FOR THE RECORD AS STREIT-11. IT HAS

2     7     THE TRIAL STAMP P1.1849-0001. AND NOT -- YOU

3     8     DON'T HAVE TO GO INTO SPECIFICS, BUT CAN YOU

4     9     GENERALLY DESCRIBE WHAT WE'VE JUST MARKED AS

5    10     STREIT-11?

6    11         A.     THESE ARE SAMPLES THAT WERE

7    12     RECEIVED ON JANUARY 20TH. THEY ARE SAMPLES

8    13     FROM THE ORLANDO HOME OF PIECES OF DRYWALL

9    14     THAT WERE SUBSEQUENTLY ANALYZED.

10    15         Q.     RIGHT. AND I NEED TO MAKE ONE

11    16     CORRECTION. FOR THE RECORD, STREIT-11

12    17     CONSISTS OF SEVERAL TRIAL EXHIBITS. THE

13    18     FIRST ONE IS P1.1849-0001 AND P1.1850-0001 --

14

15

16

17    20     SYSTEM -- AND P1.1851-0001.

18

19

20

21     4     HAVE IN FRONT OF YOU, IS WHAT DID YOU

22     5     DISCOVER IN THE GERMANO HOMES IN REGARD TO

23     6     THE STRONTIUM LEVELS?

24     7         A.     WELL, THE STRONTIUM LEVELS IN

25     8     THE GERMANO HOMES AS EVIDENCED BY NOT ONLY

1    9    THE EXHIBIT 1849, BUT ALSO INCORPORATED IN

2    10   OTHER DATA, SHOW THAT THE GERMANO SAMPLES

3    11   TEND TO BE PRETTY HIGH IN THE STRONTIUM.

4    12   THEY'RE IN EITHER THE UPPER 2,000S OR IN THE

5    13   3,000S PART PER MILLION, MILLIGRAMS PER

6    14   KILOGRAM OF STRONTIUM.  SO THEY'RE ON THE

7    15   HIGHER SIDE OF WHAT IS GENERALLY ACCEPTED AS

8    16   BEING THE LEVELS IN CHINESE-PRODUCED BOARD.

9

10

11

12   20                   DO YOU HAVE AN OPINION AS TO

13   21   WHETHER THE OFF-GASSING ACCELERATES WITH THE

14   22   INCREASE IN HEAT AND HUMIDITY?

15   23        A.    I THINK THAT IT'S BEEN SHOWN

16   24   THAT IT ACCELERATES AND DIFFERENT GASES TEND

17

18   1    TO COME OUT WHEN IT'S HUMIDIFIED, WHEREAS IN

19   2    A LESS HUMIDIFIED SITUATION YOU TEND TO GET

20   3    MORE OF THE HYDROGEN SULFIDE.  IN THE

21   4    HUMIDITY STUDIES, AT LEAST IN THE CONTROLLED

22   5    ENVIRONMENTS, YOU TEND TO GET MORE OF THE

23   6    OTHER TWO BECAUSE THE HYDROGEN SULFIDE IS

24   7    READILY ABSORBED BY WATER.

25   8                   SO WHAT WILL HAPPEN IS THE

9   HYDROGEN SULFIDE WILL ABSORB IN THE WATER AND

10   FORM AN ACIDIC ENVIRONMENT, AND THAT'S

11   ULTIMATELY WHAT'S CAUSING MUCH OF THE

12   CORROSION OR RELATED TO THE CORROSION,

13   SPECIFICALLY ON THE HVAC COILS WHICH ARE

14   MOIST ALL THE TIME.   THAT'S WHY YOU'RE

15   GETTING SIX FAILURES IN THREE YEARS.   IT'S

16   BECAUSE OF THE ACCUMULATION OF THE SULFIDE

17   GASES DISSOLVED IN THE WATER.

18        Q.     NOW, LET'S JUST PAUSE ON THAT

19   WITH REGARD TO HVAC COILS.

20            HAVE YOU SEEN COIL FAILURES IN

21   SHORTENED PERIODS OF TIME BECAUSE OF

22   CORROSION?

23        A.     I HAVE, YES.

24        Q.     AND WHAT IS A NORMAL LIFE OF,

1   LET'S SAY, AN HVAC COIL?

2        A.     ACCORDING TO THE MANUFACTURERS,

3   WHICH MANY OF WHICH ARE MY CLIENTS AND I'VE

4   LOOKED AT THEIR FAILED COILS AS WELL, WE'VE

5   HAD THAT DISCUSSION, BECAUSE I THOUGHT IT WAS

6   ODD THAT YOU'D GET THAT MANY FAILURES.   I'VE

7   NEVER SEEN THAT KIND OF FAILURE RATE.

8            AND WHAT THEIR TECHNICAL PEOPLE

9    HAVE REPORTED TO ME IS THAT THE TYPICAL LIFE

10   WOULD BE ANYWHERE FROM 10 TO 20 YEARS, YOU

11   KNOW, 20 BEING ON THE EXTREME SIDE IF YOU

12   WERE WONDERFUL HOMEOWNER AND YOU DID ALL OF

13   YOUR MAINTENANCE ON A REGULAR SCHEDULE, WHICH

14   IN REALITY PROBABLY DOESN'T HAPPEN VERY MUCH,

15   AND TEN YEARS ON THE OTHER SIDE, WHERE YOU

16   MAY HAVE SOME OTHER FACTORS THAT ARE

17   POTENTIALLY CAUSING A PROBLEM LIKE EXPOSURE

18   TO CHEMICALS, YOU KNOW, SEAWATERS,

19   FERTILIZERS AND THINGS LIKE THAT --

20       Q.     AND WHAT --

21       A.     -- BUT TYPICALLY TEN YEARS IS

22   THE SHORTEST.

23       Q.     WHAT HAVE YOU SEEN IN HOMES

24   WITH CHINESE DRYWALL?

1    A.     YOU KNOW, MANY OF THESE HOMES

2    HAVE MULTIPLE FAILURES.  THE MCKELLAR HOME

3    THAT YOU WERE LOOKING AT, THAT

4    AIR-CONDITIONING COIL HAD ONLY BEEN IN FOR

5    TWO MONTHS, AND IT WAS ALREADY BLACK.

6            AND I THINK THERE WAS ONE

7    HOME -- AND, EXCUSE ME, I DON'T REMEMBER THE

8    HOMEOWNER'S NAME -- BUT SIX COILS IN THREE

Page 76

1   9      YEARS.  THAT'S OUTRAGEOUS.  THAT'S AN

2   10     UNBELIEVABLY FAST FAILURE RATE.

3   11          Q.     HAD YOU EVER SEEN ANYTHING LIKE

4   12     THAT?

5   13          A.     NO, I HAVE NOT.

6

7

8

9   23          Q.     NOW, DO YOU HAVE AN OPINION TO

10  24     A REASONABLE DEGREE OF SCIENTIFIC CERTAINTY

11

12  1      AS TO WHETHER THAT OFF-GASSING CAUSING THE

13  2      CORROSION IS COMING FROM CHINESE DRYWALL?

14  3          A.     WELL, I DON'T THINK THERE'S ANY

15  4      DOUBT THAT THE DRYWALL IS RELEASING CORROSIVE

16  5      GASES AND THOSE GASES ARE ATTACKING THE METAL

17  6      AND FORMING CORROSION PRODUCTS.  THAT'S VERY

18  7      CLEAR.

19

20

21

22  11          Q.     DR. STREIT, THE OPINIONS THAT

23  12     YOU'VE EXPRESSED HERE IN THIS EXAMINATION, DO

24  13     YOU HOLD THEM TO A REASONABLE DEGREE OF

25  14     SCIENTIFIC CERTAINTY?

1    15       A.      I DO.

2    16          Q.      ALL OF THE OPINIONS YOU'VE

3    17      EXPRESSED IN THIS CASE?

4    18          A.      YES, SIR.

5          (WHEREUPON, THE VIDEO DEPOSITION WAS CONCLUDED.)

6

7               MR. ECUYER:  THE ONLY HOUSEKEEPING, I DIDN'T WANT TO

8    INTERRUPT THE VIDEO, BUT WE WOULD LIKE TO OFFER DR. STREIT,

9    OBVIOUSLY, AN EXPERT IN CHEMISTRY AND METAL FAILURE ANALYSIS.

10               THE COURT:  YES, OKAY.  THE COURT WILL ACCEPT HER, AND WE

11   WILL TAKE A 15-MINUTE BREAK AT THIS TIME.

12               THE DEPUTY CLERK:  EVERYONE RISE.

13         (WHEREUPON, A RECESS WAS TAKEN.)

14               THE COURT:  BE SEATED, PLEASE.  CALL YOUR NEXT WITNESS.

15               MR. ECUYER:  YOUR HONOR, JUST ONE BIT OF HOUSEKEEPING

16   AGAIN --

17               MR. SEEGER:  I'M SORRY, I MISSPOKE.  WHEN I OFFERED

18   DR. STREIT AS A CHEMISTRY, I SAID METALS, I SHOULD HAVE SAID

19   MATERIALS FAILURE ANALYSIS EXPERT, JUST FOR THE RECORD.  THANK YOU.

20               MR. ECUYER:  YOUR HONOR, ONE MATTER.  IN REVIEWING OUR

21   LIST, WE WOULD ALSO LIKE TO STRIKE PREVIOUSLY-ADMITTED EXHIBITS

22   P1.1889 AND P1.1890, AND IN MY EXCITEMENT THIS MORNING I MISSPOKE.

23   THE ONE WE ADDED THIS MORNING WAS P3.0636, YOUR HONOR, NOT 26.

24   THANK YOU.

25               THE DEPUTY CLERK:  P3 WHAT?