## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 10005 Cobblestone Creek Dr<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 27 Blk: 2 | Diamond v. Northstar Holdings Inc<br>15th Jud Cir<br>09-CA-014517 | Diamond, James | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Diamond, James & Heidi | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Diamond, James & Heidi | 1 |
| **10005 Cobblestone Creek Dr<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 27 Blk: 2 Total** | | | **3** |
| 10005 Cobblestone Creek Dr<br>Boynton Beach, FL 33496 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Beringhaus, Robert | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Beringhaus, Robert | 1 |
| **10005 Cobblestone Creek Dr<br>Boynton Beach, FL 33496 Total** | | | **2** |
| 10013 Cobblestone Creek Dr<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 26 Blk: 2 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Roberts, Steven (Dr) & Jennifer | 1 |
| | Roberts v. Knauf Gips KG<br>MDL<br>09-cv-05870 | Roberts, Steven Dr & Roberts, Jennifer | 1 |
| **10013 Cobblestone Creek Dr<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 26 Blk: 2 Total** | | | **2** |
| 10020 Mandarin St<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Haiman, Phillip | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10020 Mandarin St<br>Parkland, FL 33076 Total** | | | **2** |
| 1006 Bristol Greens Ct<br>Sun City Center, FL 33573 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Edwards, Cecile | 1 |

Updated: 3/2/2010

EXHIBIT
1

Page 1 of 178

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1006 Bristol Greens Ct Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Edwards, Cecile | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1006 Bristol Greens Ct Sun City Center, FL 33573 Total** | | | **3** |
| 10061 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 20 Blk: | Payton v. Knauf Gips KG MDL 09-cv-07628 | Venius, Jean-Enor & Rosita | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Venius, Jean-Enor & Rosita | 1 |
| | Venius v. Rosita Venius 15th Jud Cir 09-CA-014560 | Venius, Jean-Enor | 1 |
| **10061 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 20 Blk: 2 Total** | | | **3** |
| 10069 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 19 Blk: 2 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Shaw, William | 1 |
| | Shaw v. Northstar Holdings Inc 15th Jud Cir 09-CA-014492 | Shaw, William | 1 |
| **10069 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 19 Blk: 2 Total** | | | **2** |
| 100715 Rockledge View Dr Riverview, FL 33579 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Licon, Eddie | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Licon, Eddie | 1 |
| **100715 Rockledge View Dr Riverview, FL 33579 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1008 Bristol Greens Ct Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Marcario, Katherine | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Marcario, Katherine | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1008 Bristol Greens Ct Sun City Center, FL 33573 Total** | | | **3** |
| 10093 Cobblestone Creek Dr Boynton Beach, FL 33472 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Melville, Maundy & John | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Melville, Maundy & John | 1 |
| **10093 Cobblestone Creek Dr Boynton Beach, FL 33472 Total** | | | **2** |
| 10108 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 92 Blk: 2 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Shikley, Ahmed & Shazia | 1 |
| | Shiley v. Northstar Holdings Inc 15th Jud Cir 09-CA-014467 | Shikely, Ahmed | 1 |
| **10108 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 92 Blk: 2 Total** | | | **2** |
| 10109 Cobblestone Creek Dr Boynton Beach, FL 33472 Sub/Dev: Countryside Meadows a/k/a Cobblestone Creek at B & A, LLC Lot: 14 Blk: 2 | Anton v. Northstar Holdings, Inc. 15th Jud Cir 09-CA-019770 | Anton, Kevin & Anton, Joann (h/w) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Anton, Kevin & Anton, Joann (h/w) | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Anton, Kevin & Anton, Joann (h/w) | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **10109 Cobblestone Creek Dr**<br>**Boynton Beach, FL 33472**<br>**Sub/Dev: Countryside Meadows a/k/a**<br>**Cobblestone Creek at B & A, LLC**<br>**Lot: 14 Blk: 2 Total** | | | **3** |
| 10124 Cobblestone Creek Dr<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 90 Blk: 2 | Levin v. Northstar Holdings<br>15th Jud Cir<br>09-CA-014536 | Levin, Ronald | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Levin, Ronald & Carol | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Levin, Ronald & Carol | 1 |
| **10124 Cobblestone Creek Dr**<br>**Boynton Beach, FL 33472**<br>**Sub/Dev: Countryside Meadows a/k/a**<br>**Cobblestone Creek at B & A, LLC**<br>**Lot: 90 Blk: 2 Total** | | | **3** |
| 10320 SW Stephanie Way, Unit 206, Bldg<br>7<br>Port St Lucie, FL 34987 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Abbott, Carl D & Adele | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Abbott, Carl D & Adele | 1 |
| **10320 SW Stephanie Way, Unit 206, Bldg**<br>**7**<br>**Port St Lucie, FL 34987 Total** | | | **2** |
| 10320 SW Stephanie Way, Unit 211, Bldg<br>7<br>Port St Lucie, FL 34987<br>Sub/Dev: Promenade | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Hueston, Deborah A | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Hueston, Debra<br>(Promenade) | 1 |
| **10320 SW Stephanie Way, Unit 211, Bldg**<br>**7**<br>**Port St Lucie, FL 34987**<br>**Sub/Dev: Promenade Total** | | | **2** |
| 1035 Fish Hook Cove<br>Bradenton, FL 34212 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Gillespie, Thomas | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gillespie, Thomas J | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1035 Fish Hook Cove Bradenton, FL 34212 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1035 Fish Hook Cove Bradenton, FL 34212 Total** | | | **3** |
| 10360 SW Stephanie Way, Unit 204, Bldg 6 Port St Lucie, FL 34987 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Gottung, Douglas & Florio, Dolores | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gottung, Douglas & Florio, Dolores | 1 |
| **10360 SW Stephanie Way, Unit 204, Bldg 6 Port St Lucie, FL 34987 Total** | | | **2** |
| 1041 Fish Hook Cove Bradenton, FL 34212 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Heckman, Gary & Hall, Katherine | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1041 Fish Hook Cove Bradenton, FL 34212 Total** | | | **2** |
| 10440 SW Stephanie Way, Bldg 4 Port St Lucie, FL 34987 Sub/Dev: Promenade | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gaita, Gina | 1 |
| | | Houston, Debra | 1 |
| **10440 SW Stephanie Way, Bldg 4 Port St Lucie, FL 34987 Sub/Dev: Promenade Total** | | | **2** |
| 10440 SW Stephanie Way, Unit 101, 102, 103, 104, 105, 106, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211 & 212, Bldg 4 Port St Lucie, FL 34987 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Promenade at Tradition Community Association | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Promenade at Tradition Community Association, Inc | 1 |
| **10440 SW Stephanie Way, Unit 101, 102, 103, 104, 105, 106, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211 & 212, Bldg 4 Port St Lucie, FL 34987 Total** | | | **2** |
| 10440 SW Stephanie Way, Unit 104 & 204, Bldg 4 Port St Lucie, FL 34987 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Real Property Resolutions Group, LLC | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 10440 SW Stephanie Way, Unit 104 & 204, Bldg 4 Port St Lucie, FL 34987 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Real Property Resolutions Group | 1 |
| **10440 SW Stephanie Way, Unit 104 & 204, Bldg 4 Port St Lucie, FL 34987 Total** | | | **2** |
| 10440 SW Stephanie Way, Unit 206, Bldg 4 Pompano Beach, FL 33062 Sub/Dev: Surfside Villas a/k/a Ocean Park Estates Lot: 3 Blk: 2 | Casey v. Centerline Homes, Inc. 19th Jud Cir 09-CA-006486 | Casey, Hugh | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Casey, Hugh | 1 |
| **10440 SW Stephanie Way, Unit 206, Bldg 4 Pompano Beach, FL 33062 Sub/Dev: Surfside Villas a/k/a Ocean Park Estates Lot: 3 Blk: 2 Total** | | | **2** |
| 1045 Fish Hook Cove Bradenton, FL 34212 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Arnold, Lee & Maureen | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Arnold, Lee & Maureen | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1045 Fish Hook Cove Bradenton, FL 34212 Total** | | | **3** |
| 10480 SW Stephanie Way, Unit 202, Bldg 3 Port St Lucie, FL 34986 Sub/Dev: Promenade | Gross v. Knauf Gips KG MDL 09-cv-06690 | Gaita, Gina | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Gaita, Gina | 1 |
| **10480 SW Stephanie Way, Unit 202, Bldg 3 Port St Lucie, FL 34986 Sub/Dev: Promenade Total** | | | **2** |
| 10511 Sarah Way Port St Lucie, FL 34987 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ceglio, Carmine | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 10511 Sarah Way<br>Port St Lucie, FL 34987 | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Ceglio, Carmine | 1 |
| **10511 Sarah Way<br>Port St Lucie, FL 34987 Total** | | | **2** |
| 10560 SW Stephanie Way, Unit 101, 102, 104, 105, 106, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211 & 212, Port St Lucie, FL 34987 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Promenade at Tradition Community Association | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Promenade at Tradition Community Association, Inc | 1 |
| **10560 SW Stephanie Way, Unit 101, 102, 104, 105, 106, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211 & 212, Port St Lucie, FL 34987 Total** | | | **2** |
| 106 Medici Ct<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Claybaker, Richard W & Klingsick, Judith D | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **106 Medici Ct<br>N Venice, FL 34275 Total** | | | **3** |
| 10622 Camarelle Cir<br>Ft Myers, FL 33913 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Dudreck, Albert & Joan | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10622 Camarelle Cir<br>Ft Myers, FL 33913 Total** | | | **2** |
| 10627 Camarelle Cir<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rodenhouse, Robert | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10627 Camarelle Cir<br>Ft Myers, FL 33913 Total** | | | **2** |
| 10630 Camarelle Cir<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Sampson, Henry & Pauline | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 10630 Camarelle Cir Ft Myers, FL 33913 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Sampson, Henry & Pauline | 1 |
| **10630 Camarelle Cir Ft Myers, FL 33913 Total** | | | **3** |
| 10633 Camarelle Cir Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Vincent & Mary Doria | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10633 Camarelle Cir Ft Myers, FL 33913 Total** | | | **2** |
| 10635 Camarelle Cir Ft Myers, FL 33193 | Payton v. Knauf Gips KG MDL 09-cv-07628 | McCauley, Edward & Jeanette | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10635 Camarelle Cir Ft Myers, FL 33193 Total** | | | **2** |
| 10639 Camarelle Cir Ft Myers, FL 38913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sposa, Jacqueline | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10639 Camarelle Cir Ft Myers, FL 33913 Total** | | | **2** |
| 10642 SW Gingermill Dr Port St Lucie, FL 34952 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Adams, John & Andrea | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Adams, John & Andrea | 1 |
| **10642 SW Gingermill Dr Port St Lucie, FL 34952 Total** | | | **2** |
| 10645 Camarelle Cir Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Meltzer, Marc & Carol | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10645 Camarelle Cir Ft Myers, FL 33913 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 10647 Camarelle Cir Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Thomas, Craig & Carol | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10647 Camarelle Cir Ft Myers, FL 33913 Total** | | | **2** |
| 10651 Camarelle Cir Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Mazzaca, Philip | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Mazzaca, Philip | 1 |
| **10651 Camarelle Cir Ft Myers, FL 33913 Total** | | | **3** |
| 10671 Camerelle Cir Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Avery, Janet | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Avery, Janet | 1 |
| **10671 Camerelle Cir Ft Myers, FL 33913 Total** | | | **3** |
| 10757 NW 81 Ln Doral, FL 33178 | de Bachek v. La Suprema Trading 11th Jud Cir 09-081885-CA | De Bachek, Nilda | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bello de Bachek, Nilda | 1 |
| **10757 NW 81 Ln Doral, FL 33178 Total** | | | **2** |
| 10763 NW 81 Ln Doral, FL 33178 | Lamaa v. La Suprema Trading 11th Jud Cir 09-081910-CA | Lamaa, Husein | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lamma, Husein | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **10763 NW 81 Ln**<br>**Doral, FL 33178 Total** | | | **2** |
| 10775 NW 81 Ln<br>Doral, FL 33178 | Coombs v. La Suprema Trading<br>11th Jud Cir<br>09-081940-CA | Coombs, Donald Martin | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Coombs, Donald | 1 |
| **10775 NW 81 Ln**<br>**Doral, FL 33178 Total** | | | **2** |
| 10781 NW 81 Ln<br>Doral, FL 33178 | Elzein v. La Suprema Trading<br>11th Jud Cir<br>09-081928-CA | Elzein, Hassib | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Elzein, Hassib | 1 |
| **10781 NW 81 Ln**<br>**Doral, FL 33178 Total** | | | **2** |
| 10787 NW 81 Ln<br>Doral, FL 33178 | Mardeni v. La Suprema Trading<br>11th Jud Cir<br>09-081903-CA | Mardeni, Roberto &<br>Mardeni, Marirose | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Mardeni, Marirose &<br>Roberto | 1 |
| **10787 NW 81 Ln**<br>**Doral, FL 33178 Total** | | | **2** |
| 10814 Fortina Dr<br>Ft Myers, FL 33913 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Foster, William & Vicki | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Foster, William & Vicki | 1 |
| **10814 Fortina Dr**<br>**Ft Myers, FL 33913 Total** | | | **3** |
| 10820 Fortina Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Auker, Dan & Frances | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **10820 Tiberio Dr**<br>**Ft Myers, FL 33913 Total** | | | **2** |
| 10822 Tiberio Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Pritchard, Thomas | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Pritchard, Thomas | 1 |
| **10822 Tiberio Dr**<br>**Ft Myers, FL 33913 Total** | | | **3** |
| 10824 Tiberio Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | | Whaley, John & Sharon | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Whaley, John & Sharon | 1 |
| **10824 Tiberio Dr**<br>**Ft Myers, FL 33913 Total** | | | **3** |
| 10826 Tiberio Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Dugan, James & Kathleen | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **10826 Tiberio Dr**<br>**Ft Myers, FL 33913 Total** | | | **2** |
| 10828 Tiberio Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Walsh, John & Joanne | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **10828 Tiberio Dr**<br>**Ft Myers, FL 33913 Total** | | | **2** |
| 10834 Tiberio Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Watson, John & Joan | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 10834 Tiberio Dr Ft Myers, FL 33913 | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Watson, Joan (Trust) | 1 |
| **10834 Tiberio Dr Ft Myers, FL 33913 Total** | | | **3** |
| 10846 SW Meeting St Port St Lucie, FL 34987 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Romain, Doug | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Romain, Doug | 1 |
| **10846 SW Meeting St Port St Lucie, FL 34987 Total** | | | **2** |
| 10848 Tiberio Dr Ft Myers, FL 33813 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Madonia, Joseph | 1 |
| **10848 Tiberio Dr Ft Myers, FL 33813 Total** | | | **2** |
| 10852 Tiberio Dr Ft Myers, FL 33913 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Martel, Jean & Carmelle | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10852 Tiberio Dr Ft Myers, FL 33913 Total** | | | **2** |
| 10856 Tiberio Dr Ft Myers, FL 33913 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Raucci, Steven & Dorothy | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rauci, Steven & Dorothy | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Raucci, Steven & Dorothy | 1 |
| **10856 Tiberio Dr Ft Myers, FL 33913 Total** | | | **4** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 10858 Tiberio Dr Ft Myers, FL 33913 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Shuss, Gregory | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **10858 Tiberio Dr Ft Myers, FL 33913 Total** | | | **2** |
| 10860 Tiberio Dr Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Nuqui, Magno & Aracelli | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Nuqui, Magno & Aracelli | 1 |
| **10860 Tiberio Dr Ft Myers, FL 33913 Total** | | | **3** |
| 10862 Tiberio Dr Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gallucii, Gary & Patricia | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Gallucci, Gary & Patricia | 1 |
| **10862 Tiberio Dr Ft Myers, FL 33913 Total** | | | **3** |
| 10864 Tiberio Dr Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Sonnie, Eric & Andrea | 1 |
| **10864 Tiberio Dr Ft Myers, FL 33913 Total** | | | **2** |
| 10866 Tiberio Dr Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Walsh, Gladys & Martin, Frank | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Walsh, Gladys & Martin, Frank | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **10866 Tibero Dr**<br>**Ft Myers, FL 33913 Total** | | | **2** |
| 10902 NW 83 St Unit 201 Bldg 7<br>Doral, FL 33178 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Masmela, Bryan | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Tellina, Paul & | 1 |
| **10902 NW 83 St, Unit 201, Bldg 7**<br>**Doral, FL 33178 Total** | | | **2** |
| 1100 Driftwood Dr<br>Vero Beach, FL | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Webster,, James & Rosalie | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Webster, James & Rosalie | 1 |
| **1100 Driftwood Dr**<br>**Vero Beach, FL Total** | | | **2** |
| 11030 Misty Ridge Dr<br>Boynton Beach, FL 33473 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Jackson, Anthony | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Jackson, Anthony | 1 |
| **11030 Misty Ridge Dr**<br>**Boynton Beach, FL 33473 Total** | | | **2** |
| 11087 Stonewood Forest Tr<br>Boynton Beach, FL 33473<br>Sub/Dev: Canyon Isles PL 2<br>Lot: 100 Blk: PL-2 | Grant v. GL Homes Of Fla Corp.<br>15th Jud Cir<br>09-CA-019746 | Grant, Olga | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Grant, Olga & Ross | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Grant, Olga & Ross | 1 |
| **11087 Stonewood Forest Tr**<br>**Boynton Beach, FL 33473**<br>**Sub/Dev: Canyon Isles PL 2**<br>**Lot: 100 Blk: PL-2 Total** | | | **3** |
| 11164 NW 77 Pl<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Duval, Jean & Jacquet,<br>Marie | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **11164 NW 77 Pl** **Parkland, FL 33076 Total** | | | **2** |
| 11173 Misty Ridge Way Boynton Beach, FL 33473 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Burkman, Ken & Puello, Rosi | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Burkman, Ken Burkman & Puello, Rosi | 1 |
| **11173 Misty Ridge Way** **Boynton Beach, FL 33473 Total** | | | **2** |
| 11200 NW 84 St Doral, FL 33178 Sub/Dev: Islands at Doral Northwest Lot: 1 Blk: 37 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Plaza, Ana Maria | 1 |
| | Plaza v. Knauf Gips KG MDL 09-cv-05871 | Plaza, Ana Maria | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Plaza, Ana Maria | 1 |
| **11200 NW 84 St** **Doral, FL 33178** **Sub/Dev: Islands at Doral Northwest** **Lot: 1 Blk: 37 Total** | | | **3** |
| 11211 NW 84 St Doral, FL 33178 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Rojas, Eugenio & Marulanda, Liliana | 1 |
| | Rojas v. USG Corp. 11th Jud Cir 09-066150-CA | Rojas, Eugenio & Marulanda, Liliana (h/w) | 1 |
| **11211 NW 84 St** **Doral, FL 33178 Total** | | | **2** |
| 11220 NW 84 St Doral, FL 33178 | Guerrazzi v. La Suprema Trading 11th Jud Cir 09-081876-CA | Guerrazzi, Diego & Machado, Magaly Nano | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Guerrazzi, Diego & Nano, Magaly | 1 |
| **11220 NW 84 St** **Doral, FL 33178 Total** | | | **2** |
| 11221 NW 84 St Doral, FL 33178 Sub/Dev: Islands at Doral NW Lot: 3 Blk: 36 | Araujo v. USG Corp. 11th Jud Cir 09-066135-CA | Araujo, Marcos | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Araujo, Marcos | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 11221 NW 84 St Doral FL 33178 Sub/Dev: Islands at Doral NW | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Araujo, Marcos | 1 |
| **11221 NW 84 St Doral, FL 33178 Sub/Dev: Islands at Doral NW Lot: 3 Blk: 36 Total** | | | **3** |
| 11224 Brandywine Lake Boynton Beach, FL 33473 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Libertella, Rocco | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Libertella, Rocco | 1 |
| **11224 Brandywine Lake Boynton Beach, FL 33473 Total** | | | **2** |
| 11224 NW 77 Pl Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Starkman, Jeffrey & Sharlene | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **11224 NW 77 Pl Parkland, FL 33076 Total** | | | **2** |
| 11316 Bridge Pine Dr Riverview, FL 33569 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Johnson, Abraham | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Johnson, Abraham | 1 |
| **11316 Bridge Pine Dr Riverview, FL 33569 Total** | | | **2** |
| 11317 Bridge Pine Dr Riverview, FL 33569 | Gross v. Knauf Gips KG MDL 09-cv-06690 | McLendon, Brian & Stephanie | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | McLendon, Brian & Stephanie | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | McLendon, Brian & Stephanie | 2 |
| **11317 Bridge Pine Dr Riverview, FL 33569 Total** | | | **4** |
| 11435 Canyon Maple Blvd Davie, FL 33330 Sub/Dev: Long Lake Ranches Pl. 2 a/k/a Long Lake Ranches West Lot: 339 | Carey v. Knauf Gips KG 17th Jud Cir 09-029725-CACE | Carey, Vernon & Carey, Latavia (h/w) | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 11435 Canyon Maple Blvd Davie, FL 33330 Sub/Dev: Long Lake Ranches PL-3 a/k/a | Carey v. Knauf Gips KG MDL 09-cv-06534 | Carey, Vernon & Carey, Lativia (h/w) | 1 |
|  | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Carey, Vernon & Latavia | 1 |
| **11435 Canyon Maple Blvd Davie, FL 33330 Sub/Dev: Long Lake Ranches PL-3 a/k/a Long Lake Ranches West Lot: 339 Total** | | | **3** |
| 1145 NW 28 Ave Cape Coral, FL 33993 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Distel, Matthew & Stephanie | 1 |
|  | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Distel, Matthew & Stephanie | 1 |
| **1145 NW 28 Ave Cape Coral, FL 33993 Total** | | | **2** |
| 117 El Dorado Parkway W Cape Coral, FL 33914 | Cronin v. Knauf Gips KG MDL 09-cv-06527 | Cronin, William & Cronin, Margaret | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cronin, William & Margaret | 1 |
| **117 El Dorado Parkway W Cape Coral, FL 33914 Total** | | | **2** |
| 118 Bayport Ln, Unit 603 Ft Myers, FL 33908 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bongiorno, Salvatore & Arlene | 1 |
|  | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Bongiorno, Salvatore & Arlene | 1 |
| **118 Bayport Ln, Unit 603 Ft Myers, FL 33908 Total** | | | **2** |
| 1182 SW Kickaboo Rd Port St Lucie, FL 34953 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Umana, Jose | 1 |
|  | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Umana, Jose | 1 |
| **1182 SW Kickaboo Rd Port St Lucie, FL 34953 Total** | | | **2** |
| 119 Lucant Dr Hypuluxo, FL 33462 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Zeigler, Bart | 1 |
|  | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Zeigler, Bart | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **119 Lucant Dr** <br> **Hypuluxo, FL 33462 Total** | | | **2** |
| 1200 N Victoria Park Rd <br> Ft Lauderdale, FL 33304 | Payton v. Knauf Gips KG <br> MDL <br> 09-cv-07628 | Virden, David | 1 |
| | Rogers v. Knauf Gips KG <br> MDL <br> 10-cv-00362 | Virden, David | 1 |
| **1200 N Victoria Park Rd** <br> **Ft Lauderdale, FL 33304 Total** | | | **2** |
| 1209 Peterborough Cir <br> Sun City Center, FL 33573 | Gross v. Knauf Gips KG <br> MDL <br> 09-cv-06690 | Bo, Theresa | 1 |
| | Payton v. Knauf Gips KG <br> MDL <br> 09-cv-07628 | Bo, Theresa | 1 |
| | | WCI Chinese Drywall <br> Property Damage & <br> Personal Injury Settlement <br> Trust | 1 |
| **1209 Peterborough Cir** <br> **Sun City Center, FL 33573 Total** | | | **3** |
| 1210 Peterborough Cir <br> Sun City Center, FL 33573 | Payton v. Knauf Gips KG <br> MDL <br> 09-cv-07628 | WCI Chinese Drywall <br> Property Damage & <br> Personal Injury Settlement <br> Trust | 1 |
| | Rogers v. Knauf Gips KG <br> MDL <br> 10-cv-00362 | Lindstrom, Jack & Barbara | 1 |
| **1210 Peterborough Cir** <br> **Sun City Center, FL 33573 Total** | | | **2** |
| 1212 Peterborough Cove <br> Sun City Center, FL 33573 | Payton v. Knauf Gips KG <br> MDL <br> 09-cv-07628 | WCI Chinese Drywall <br> Property Damage & <br> Personal Injury Settlement <br> Trust | 1 |
| | Rogers v. Knauf Gips KG <br> MDL <br> 10-cv-00362 | Harrison, David | 1 |
| **1212 Peterborough Cove** <br> **Sun City Center, FL 33573 Total** | | | **2** |
| 12335 NW 71 St <br> Parkland, FL 33076 <br> Sub: Dev: Heron Bay Central <br> Lot: 54 Blk: A | Payton v. Knauf Gips KG <br> MDL <br> 09-cv-07628 | WCI Chinese Drywall <br> Property Damage & <br> Personal Injury Settlement <br> Trust | 1 |
| | Urena v. Knauf Gips KG <br> 17th Jud Cir <br> 09-022682-CACE | Urena, Luis & Urena, <br> Jacqueline (h/w) | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **12135 NW 71 St**<br>**Parkland, FL 33076**<br>**Sub/Dev: Heron Bay Central**<br>**Lot: 54 Blk: A Total** | | | **2** |
| 1219 NW 38 Pl, Unit 60<br>Ft Myers, FL 33993<br>Sub/Dev: Cape Coral<br>Lot: 9 to 11 Blk: 2420 | **Payton v. Knauf Gips KG**<br>**MDL**<br>**09-cv-07628** | Jarvin, Francis & Kathy | 1 |
| | **Scritchfield v. Knauf Gips KG**<br>**MDL**<br>**09-cv-04306** | Jarvis, Kathy & Jarvis,<br>Francis | 1 |
| **1219 NW 38 Pl, Unit 60**<br>**Ft Myers, FL 33993**<br>**Sub/Dev: Cape Coral**<br>**Lot: 9 to 11 Blk: 2420 Total** | | | **2** |
| 1220 Ederle St<br>Lehigh Acres, FL 33913 | **Gross v. Knauf Gips KG**<br>**MDL**<br>**09-cv-06690** | Pollux, LLC | 1 |
| | **Wiltz v. Beijing New Building**<br>**Materials, PLC**<br>**MDL**<br>**10-cv-00361** | Pollux, LLC | 1 |
| **1220 Ederle St**<br>**Lehigh Acres, FL 33913 Total** | | | **2** |
| 12260 NW 68 Ct<br>Parkland, FL 33076 | **Payton v. Knauf Gips KG**<br>**MDL**<br>**09-cv-07628** | Costoya, Jose & Maria | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12260 NW 68 Ct**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12294 NW 80 Pl<br>Parkland, FL 33076 | **Payton v. Knauf Gips KG**<br>**MDL**<br>**09-cv-07628** | Virella, Vilma | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12294 NW 80 Pl**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12305 NW 81 St<br>Parkland, FL 33076 | **Payton v. Knauf Gips KG**<br>**MDL**<br>**09-cv-07628** | Chiarelli, Zopito & Palma | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **12305 NW 81 St**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12316 NW 80 Pl<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Schultheis, Gary & Maryann | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12316 NW 80 Pl**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12320 NW 81 St<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Hajela, Kuldeep & Karuna | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12320 NW 81 St**<br>**Parkland, FL 33076 Total** | | | **2** |
| 1233 Kendari Terr<br>Naples, FL 34113 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Palmer, Olga | 2 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **1233 Kendari Terr**<br>**Naples, FL 34113 Total** | | | **3** |
| 1233 NE 14 Ave<br>Cape Coral, FL 33909 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gardner, Francesca & Brian | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Gardner, Francesca & Brian | 1 |
| **1233 NE 14 Ave**<br>**Cape Coral, FL 33909 Total** | | | **2** |
| 12334 NW 80 Pl<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | | Willis, John & Lori | 1 |
| **12334 NW 80 Pl**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12335 Moss Ranch Rd<br>Pinecrest, FL 33156<br>Sub/Dev Town & Ranch Estates<br>Lot 11 Blk 2 | Alvarez v. Knauf Gips KG<br>MDL<br>09-cv-06539 | Alvarez, Emillo & Alvarez,<br>Martha | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 12335 Moss Ranch Rd<br>Pinecrest FL 33156<br>Sub/Dev: Town & Ranch Estates | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Alvarez-Farre, Emilio &<br>Martha | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Alvarez-Farre, Emilio &<br>Martha | 1 |
| **12335 Moss Ranch Rd**<br>**Pinecrest, FL 33156**<br>**Sub/Dev: Town & Ranch Estates**<br>**Lot: 11 Blk: 2 Total** | | | **3** |
| 12335 NW 80 Pl<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Espinal, Joseph & Fabiola | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12335 NW 80 Pl**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12337 NW 69 Ct<br>Parkland, FL 33076 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Maya, Adi | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Maya, Adi | 1 |
| **12337 NW 69 Ct**<br>**Parkland, FL 33076 Total** | | | **2** |
| 12340 NW 81 St<br>Parkland, FL 33076<br>Sub/Dev: Heron Bay North PL-2 a/k/a<br>Banyan Isles @ Heron Bay<br>Lot: 4 Blk: F | Nolan v. Knauf Gips KG<br>17th Jud Cir<br>09-022702-CACE | Nolan, James & Nolan,<br>Adele (h/w) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Nolan, James & Adele | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Nolan, James & Adele | 1 |
| **12340 NW 81 St**<br>**Parkland, FL 33076**<br>**Sub/Dev: Heron Bay North PL-2 a/k/a**<br>**Banyan Isles @ Heron Bay**<br>**Lot: 4 Blk: F Total** | | | **4** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 12351 NW 80 Pl Parkland, FL 33076 Sub/Dev: Heron Bay North Lot: 20 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Vincent & Diana Ruiz | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12351 NW 80 Pl Parkland, FL 33076 Sub/Dev: Heron Bay North Lot: 20 Total** | | | **2** |
| 12352 NW 80 Pl Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Burns, Robert E | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12352 NW 80 Pl Parkland, FL 33076 Total** | | | **2** |
| 1237 Kendari Terr Naples, FL 34113 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hickey, William | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1237 Kendari Terr Naples, FL 34113 Total** | | | **2** |
| 12388 NW 80 Pl Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Dowling, DJ & Andrea | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12388 NW 80 Pl Parkland, FL 33076 Total** | | | **2** |
| 12399 NW 80 Pl Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Poliseo, Daniel & Donna | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12399 NW 80 Pl Parkland, FL 33076 Total** | | | **2** |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 12400 NW 81 St Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Krulik, Holly & Douglas | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12400 NW 81 St Parkland, FL 33076 Total** | | | **2** |
| 1241 Kendari Terr Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | **Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361** | Utterback, John & Beverly | 1 |
| **1241 Kendari Terr Naples, FL 34120 Total** | | | **2** |
| 12420 NW 83 Ct Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Chowdhry, Pervaiz | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12420 NW 83 Ct Parkland, FL 33076 Total** | | | **2** |
| 12430 SW 20 St Davie, FL 33325 | Payton v. Knauf Gips KG MDL 09-cv-07628 | L&M Estates | 1 |
| | **Rogers v. Knauf Gips KG MDL 10-cv-00362** | L&M Estates | 1 |
| **12430 SW 20 St Davie, FL 33325 Total** | | | **2** |
| 12434 NW 80 Pl Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rosen, Richard & Elissa | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **12434 NW 80 Pl Parkland, FL 33076 Total** | | | **2** |
| 12447 NW 76 St Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 12447 NW 76 St<br>Parkland, FL 33076 Total | | | 2 |
| 1245 Kendari Terr<br>Naples, FL 34113 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Coords, Maria | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 1245 Kendari Terr<br>Naples, FL 34113 Total | | | 2 |
| 12460 NW 83 Ct<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Defusco, Rob | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 12460 NW 83 Ct<br>Parkland, FL 33076 Total | | | 2 |
| 12500 NW 79 Manor<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Davis, Michael & Santagata,<br>Paul | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 12500 NW 79 Manor<br>Parkland, FL 33076 Total | | | 2 |
| 12540 NW 79 Manor<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Levine, Daniel & Tamara<br>Levine & Joie D & Landon D | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 12540 NW 79 Manor<br>Parkland, FL 33076 Total | | | 2 |
| 12540 NW 83 Ct<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Faber, Fred & Irene | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 12540 NW 83 Ct<br>Parkland, FL 33076 Total | | | 2 |
| 12561 Oak Bend Dr<br>Ft Myers, FL 33905 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Gimpel Nicholas & O'Brien,<br>Cathy | 1 |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 12561 Oak Bend Dr<br>Ft Myers, FL 33905 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gutierrez de Garcia, Jose &<br>Maribel | 1 |
| **12561 Oak Bend Dr**<br>**Ft Myers, FL 33905 Total** | | | 2 |
| 12626 Astor Pl<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Morris, Joyce & James | 1 |
| **12626 Astor Pl**<br>**Ft Myers, FL 33913 Total** | | | 2 |
| 12663 Kentwood Ave<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Duggins, Bruce & Maria | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12663 Kentwood Ave**<br>**Ft Myers, FL 33913 Total** | | | 2 |
| 12708 Equestrian Tr<br>Davie, FL 33330 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Johnson, Paul & Caron | 1 |
| | | Oakbrook Building &<br>Design, Inc & Regency<br>Constructors, LLC | 1 |
| **12708 Equestrian Tr**<br>**Davie, FL 33330 Total** | | | 2 |
| 12720 Terabella Way<br>Ft Myers, FL 33912 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Pisaris-Henderson, Craig &<br>Kelly | 1 |
| | Pisarish-Henderson v. Francis,<br>Douglas B<br>20th Jud Cir<br>09-001280-CA | Pisarish-Henderson, Craig<br>& Henderson, Kelly | 1 |
| **12720 Terabella Way**<br>**Ft Myers, FL 33912 Total** | | | 2 |
| 12741 Kentwood Ave<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Hertel, Larry & JeAnne | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **12741 Kentwood Ave**<br>**Ft Myers, FL 33913 Total** | | | 2 |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 12747 Kentwood Ave Ft Myers, FL 33913 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Peloquin, Michael & Erin | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Peloquin, Michael | 1 |
| **12747 Kentwood Ave Ft Myers, FL 33913 Total** | | | **3** |
| 12916 SW 135 St Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 1 Blk: 5 | Estrada v. Lennar Corp. 11th Jud Cir 09-031902-CA | Estrada, Edgar & Moredo, Carmen (h/w) | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Estrada, Edgar | 1 |
| **12916 SW 135 St Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 1 Blk: 5 Total** | | | **2** |
| 12917 SW 135 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 14 Blk: 5 | Adams v. Lennar Corp. 11th Jud Cir 09-032057-CA | Adams, Kevin | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Adams, Kevin | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Adams, Kevin | 1 |
| **12917 SW 135 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 14 Blk: 5 Total** | | | **3** |
| 12929 SW 135 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 12 Blk: 5 | Mesa v. Lennar Corp. 11th Jud Cir 09-032127-CA | Mesa, Mirta | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Mesa, Mirta | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Mesa, Mirta | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **12929 SW 135 Terr**<br>**Miami, FL 33186**<br>**Sub/Dev: Courts at Tuscany West**<br>**Lot: 12 Blk: 5 Total** | | | **3** |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Senior, Wendy & Lucianil | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Senior, Wendy & Lucianil | 1 |
| **12940 SW 135 St**<br>**Miami, FL 33186 Total** | | | **2** |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gonzalez, Dolores | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Gonzalez, Dolores | 1 |
| **12946 SW 135 St**<br>**Miami, FL 33186 Total** | | | **2** |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Salguero, Diana | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Salguero, Diana | 1 |
| **12950 SW 134 Terr**<br>**Miami, FL 33186 Total** | | | **2** |
| | Metzl v. Knauf Gips KG<br>MDL<br>09-cv-06538 | Metzl, Justin M | 1 |
| | Metzl v. Lennar Corp.<br>11th Jud Cir<br>09-031980-CA | Metzl, Justin M | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Metzl, Justin | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Metzl, Justin | 1 |
| **12956 SW 134 Terr**<br>**Miami, FL 33186**<br>**Sub/Dev: Courts at Tuscany West**<br>**Lot: 2 Blk: 8 Total** | | | **4** |
| | Lezama v. Lennar Corp.<br>11th Jud Cir<br>09-029481-CA | Lezama, Juan Carlos | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 12960 SW 133 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lezama, Juan Carlos | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Lezama, Juan Carlos | 1 |
| **12960 SW 133 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 2 Blk: 9 Total** | | | **3** |
| 12964 SW 135 St Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 2 Blk: 6 | Garcia v. Lennar Corp. 11th Jud Cir 09-029484-CA | Garcia, Lorena & Garcia, Angela | 1 |
| | Garcia v. Lennar Corp. MDL 09-cv-04118 | Garcia, Lorena & Garcia, Angela | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Garcia, Lorena & Angela | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Garcia, Lorena & Angela | 1 |
| **12964 SW 135 St Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 2 Blk: 6 Total** | | | **4** |
| 12978 SW 133 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 5 Blk: 9 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Guerro, Maria & Blanco, Roberto | 1 |
| | Guerrero v. Lennar Corp. 11th Jud Cir 09-031916-CA | Guerrero, Maria & I Blanco, Roberto J | 1 |
| **12978 SW 133 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 5 Blk: 9 Total** | | | **2** |
| 12979 SW 134 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 10 Blk: 9 | La Fleur v. Lennar Corp. 11th Jud Cir 09-029472-CA | La Fleur, Nury | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Lafleur, Nury | 1 |
| **12979 SW 134 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 10 Blk: 9 Total** | | | **2** |

Updated: 3/2/2010

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 12980 SW 134 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 6 Blk: 8 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Victores, Monica & Didio | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Gesele, Michael & Jessica | 1 |
| | | Restrepo, Jorge & Jennifer | 1 |
| | | Victores, Monica & Didio | 1 |
| | Victores v. Lennar Homes, LLC MDL 09-cv-05872 | Gesele, Michael & Gesele, Jessica | 1 |
| | | Victores, Didio & Victores, Monica (1st Property) | 1 |
| **12980 SW 134 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 6 Blk: 8 Total** | | | **6** |
| 12982 SW 134 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 5 Blk: 6 | Victores v. Lennar Homes, LLC MDL 09-cv-05872 | Restrepo, Jorge & Restrepo, Jennifer | 1 |
| | | Victores, Didio & Victores, Monica (2nd Address) | 1 |
| **12982 SW 134 Terr Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 5 Blk: 6 Total** | | | **2** |
| 12986 SW 135 St Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 7 Blk: 8 | Usaga v. Knauf Gips KG FLSD 1:09-cv-22569 | Usaga, Johana | 1 |
| | Usaga v. Lennar Corp. 11th Jud Cir 09-029476-CA | Usaga, Johana | 1 |
| **12986 SW 135 St Miami, FL 33186 Sub/Dev: Courts at Tuscany West Lot: 7 Blk: 8 Total** | | | **2** |
| 12991 SW 134 Terr Miami, FL 33186 | de Gamboa v. Knauf Gips KG MDL 09-cv-04659 | de Gamboa, Hernan & de Gamboa, Ana Teixeira | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gamboa, Hernan | 1 |
| **12991 SW 134 Terr Miami, FL 33186 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 13011 Sandy Bend Key, Unit 3 N Ft Myers, FL 33903 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Holley, Charles & Heidi | 2 |
| **13011 Sandy Bend Key, Unit 3 N Ft Myers, FL 33903 Total** | | | **2** |
| 1313 NE 4 Ave Cape Coral, FL 33909 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gomez, Georgina | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Gomez, Georgina | 1 |
| **1313 NE 4 Ave Cape Coral, FL 33909 Total** | | | **2** |
| 13252 Little Gem Cir Ft Myers, FL 33913 Sub/Dev: Magnolia Lakes | Borkowski v. Beazer Homes Corp. 20th Jud Cir 09-002472-CA | Borkowski, Stephen & Borkowski, Julie (h/w) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Borkowski, Julie & Stephen | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Borkowski, Julie & Stephen | 1 |
| **13252 Little Gem Cir Ft Myers, FL 33913 Sub/Dev: Magnolia Lakes Total** | | | **3** |
| 13512 Little Gem Cir Ft Myers, FL 33912 Sub/Dev: Magnolia Lakes Lot: 74 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Royal, Kim & Bryson | 2 |
| | Royal v. Beazer Homes Corp. 20th Jud Cir 09-002473-CA | Royal, Bryson & Royal, Kimberly (h/w) | 1 |
| | Royal v. Beazer Homes Corp. MDL 09-cv-04657 | Royal, Bryson & Royal, Kimberly | 1 |
| **13512 Little Gem Cir Ft Myers, FL 33912 Sub/Dev: Magnolia Lakes Lot: 74  Total** | | | **4** |
| 13542 Little Gem Cir Ft Myers, FL 33913 Sub/Dev: Magnolia Lakes Lot: 69 | Brewer v. Beazer Homes Corp. 20th Jud Cir 09-002471-CA | Brewer, Clatues & Brewer, Frances | 1 |
| | Gross v. Knauf Gips KG MDL 09-cv-06690 | Brewer, Clatues & Frances | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **13542 Little Gem Cir**<br>Ft Myers, FL 33913<br>Sub/Dev: Magnolia Lakes<br>Lot: 69  Total | | | 2 |
| 137 SE 16 Terr, Unit 26<br>Cape Coral, FL 33990<br>Lot: 69 & 7 Blk: 892 | Frais v. Knauf Gips KG<br>MDL<br>09-cv-04322 | Frais, Sherley | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Frais, Berenise & Sherley<br>Frais & Jonah | 1 |
| **137 SE 16 Terr, Unit 26**<br>Cape Coral, FL 33990<br>Lot: 69 & 7 Blk: 892 Total | | | 2 |
| 13861 Fern Tr<br>N Ft Myers, FL 33903 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Lester, John & Lester, Jacine<br>& Schiller, Larry | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Lester, John & Jaycine | 1 |
| **13861 Fern Tr**<br>N Ft Myers, FL 33903 Total | | | 2 |
| 13932 Clubhouse Dr<br>Tampa, FL 33618 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Perga, Anthony & Marcia | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Perga, Anthony & Marcia | 1 |
| **13932 Clubhouse Dr**<br>Tampa, FL 33618 Total | | | 2 |
| 13940 Clubhouse Dr<br>Tampa, FL 33618 | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | McNeill, Michael &<br>Stephanie | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | McNeill, Michael &<br>Stephanie | 1 |
| **13940 Clubhouse Dr**<br>Tampa, FL 33618 Total | | | 2 |
| 1400 NE 10 Ave<br>Cape Coral, FL 33909 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Buckingham, Keith &<br>Fasenda, Jose | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Buckingham, Keith &<br>Fasenda, Jose | 1 |
| **1400 NE 10 Ave**<br>Cape Coral, FL 33909 Total | | | 2 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1401 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | | Wilkinson, Paul & Joann | 1 |
| **1401 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1403 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Child, Quinn & Cheri | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1403 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1403 NW 36 Way Ft Lauderdale, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Singh, Janet | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Singh, Janet | 1 |
| **1403 NW 36 Way Ft Lauderdale, FL 33311 Total** | | | **2** |
| 1405 Emerald Dunes Dr, Unit 32 Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Glaum, Leory & Virginia | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1405 Emerald Dunes Dr, Unit 32 Sun City Center, FL 33573 Total** | | | **2** |
| 1406 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cheeran, David C & Mary | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1406 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1407 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lightle, Kenneth | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **1407 Emerald Dunes Dr** **Sun City Center, FL 33573 Total** | | | **2** |
| 1408 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Enyart, James & Constance | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1408 Emerald Dunes Dr** **Sun City Center, FL 33573 Total** | | | **2** |
| 1409 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lizotte, Richard & Susan | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1409 Emerald Dunes Dr** **Sun City Center, FL 33573 Total** | | | **2** |
| 1410 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Knock, Luther David | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1410 Emerald Dunes Dr** **Sun City Center, FL 33573 Total** | | | **2** |
| 1412 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Goodus, Richard & Jane | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1412 Emerald Dunes Dr** **Sun City Center, FL 33573 Total** | | | **2** |
| 1413 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Anderson, William & Mary | 1 |
| **1413 Emerald Dunes Dr** **Sun City Center, FL 33573 Total** | | | **2** |
| 1415 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Moser, Mary Catherine | 1 |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1415 Emerald Dunes Dr Sun City Center, FL 33573 | **Payton v. Knauf Gips KG MDL 09-cv-07628** | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1415 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1416 Emerald Dunes Dr Sun City Center, FL 33573 | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Robichaux, Ronald (Jr) | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1416 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1417 Emerald Dunes Dr Sun City Center, FL 33573 | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Romano, Rita | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1417 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1418 Emerald Dunes Dr Sun City Center, FL 33573 | **Gross v. Knauf Gips KG MDL 09-cv-06690** | Ross, Robert & Natalie | 1 |
| | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Ross, Robert & Natalie | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1418 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **3** |
| 1419 Emerald Dunes Dr Sun City Center, FL 33573 | **Gross v. Knauf Gips KG MDL 09-cv-06690** | Calman & Charleen Pruscha Living Trust | 1 |
| | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Pruscha, Calman & Charleen | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1419 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **3** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1420 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Jones, Roosevelt & Green, Barbara | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1420 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1421 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sontheimer, Shirley | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1421 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1422 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Robichaux, Ronald (Jr) | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **1422 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **3** |
| 1423 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | McEneany, Edward | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1423 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1425 NW 36 Way Lauderhill, FL 33319 Sub/Dev: Georgetown Lot: 3 Blk: 2 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ambroise, Donald | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Ambroise, Donald | 1 |
| **1425 NW 36 Way Lauderhill, FL 33319 Sub/Dev: Georgetown Lot: 3 Blk: 2 Total** | | | **2** |
| 1433 Emerald Dunes Dr Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Bailey, Robert & Anne | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1433 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bailey, Robert & Anne | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1433 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **3** |
| 14360 S Tamiami Tr, Unit B Ft Myers, FL 33912 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Blue Water Condominium Association | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Blue Water Condominium Association | 1 |
| **14360 S Tamiami Tr, Unit B Ft Myers, FL 33912 Total** | | | **2** |
| 1437 Emerald Dunes Dr Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ballard, Mildred | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1437 Emerald Dunes Dr Sun City Center, FL 33573 Total** | | | **2** |
| 1458 SW Goodman Ave Port St Lucie, FL 34952 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Catalano, Pete & Annett | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Catalano, Peter & Annett | 1 |
| **1458 SW Goodman Ave Port St Lucie, FL 34952 Total** | | | **2** |
| 14701 SW 6 St Pembroke Pines, FL 33027 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Pratts, Norberto & Belgica | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Pratts, Norberto & Belgica | 1 |
| **14701 SW 6 St Pembroke Pines, FL 33027 Total** | | | **2** |
| 14704 SW 5 St Pembroke Pines, FL 33027 | Gross v. Knauf Gips KG MDL 09-cv-06690 | LaSalle, Julio & Carmen | 1 |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 14704 SW 5 St<br>Pembroke Pines, FL 33027 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | LaSalle, Julio & Carmen | 1 |
| **14704 SW 5 St**<br>**Pembroke Pines, FL 33027 Total** | | | **2** |
| 14721 SW 6 St<br>Pembroke Pines, FL 33027 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Machado, Williams Bicelis<br>& Lopez, Franyelina | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Machado, William Bicelis &<br>Lopez, Franyelina | 1 |
| **14721 SW 6 St**<br>**Pembroke Pines, FL 33027 Total** | | | **2** |
| 14726 SW 6 St<br>Pembroke Pines, FL 33027 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Oljuela, Sonia | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Orjuela, Sonia | 1 |
| **14726 SW 6 St**<br>**Pembroke Pines, FL 33027 Total** | | | **2** |
| 14728 SW 5 St<br>Pembroke Pines, FL 33027 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | SoSa, Gustavo & Maria | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | SoSa, Gustavo & Maria | 1 |
| **14728 SW 5 St**<br>**Pembroke Pines, FL 33027 Total** | | | **2** |
| 1522 Island Blvd<br>Aventura, FL 33160 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Sharper, Darren | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Sharper, Darren | 1 |
| **1522 Island Blvd**<br>**Aventura, FL 33160 Total** | | | **2** |
| 1524 Island Blvd, Unit 13<br>Aventura, FL<br>Sub/Dev: Villa Flora at Williams Island | Feinberg v. Promenade<br>Developers<br>15th Jud Cir<br>2010-CA-000099 | Feinberg, Manely &<br>Feinberg, Dianne (h/w) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Feinberg, Manley & Diane | 1 |
| **1524 Island Blvd, Unit 13**<br>**Aventura, FL**<br>**Sub/Dev: Villa Flora at Williams Island**<br>**Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 155 Belle Grove Ln<br>Royal Palm Beach, FL 33411 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Joachim, Ronald | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Joachim, Ronald | 1 |
| **155 Belle Grove Ln<br>Royal Palm Beach, FL 33411 Total** | | | **2** |
| 1616 SW 52 St<br>Cape Coral, FL 33914 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Villaverde, Gilbert & Gloria | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Villaverde, Gilbert & Gloria | 1 |
| **1616 SW 52 St<br>Cape Coral, FL 33914 Total** | | | **2** |
| 1621 NW 17 Terr<br>Cape Coral, FL 33993 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | DePirro, Stephen | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | DePirro, Stephen | 1 |
| **1621 NW 17 Terr<br>Cape Coral, FL 33993 Total** | | | **2** |
| 1624 NW 37 Ave<br>Cape Coral, FL 33993 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Martinez, Dailyn | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Martinez-Diaz, Dailyn | 1 |
| **1624 NW 37 Ave<br>Cape Coral, FL 33993 Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 1611<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Balassone, Arthur &<br>Balassone, Barbara (1st Property) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Balassone, Arthur &<br>Barbara | 1 |
| **1660 Renaissance Commons Blvd, Unit 1611<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2102<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Chandra, Shalini | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Chandra, Shalini | 1 |
| **1660 Renaissance Commons Blvd, Unit 2102<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2104<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Klemm, Timothy | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Klemm, Timothy | 1 |
| **1660 Renaissance Commons Blvd, Unit 2104<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2106<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Young, Ramona &<br>Id-Deen Suluki | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Young, Ramona & Id-Deen,<br>Suluki | 1 |
| **1660 Renaissance Commons Blvd, Unit 2106<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2107<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Kroll, Brian &<br>Kroll, Naida | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Kroll, Brian & Naida | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | ☐ NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2107 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2109 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Rayman, Birgitta | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rayman, Birgitta | 1 |
| 1660 Renaissance Commons Blvd, Unit 2109 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2111 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Wiley, Thad | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Wiley, Thad E (1st Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Wiley, Thad | 1 |
| 1660 Renaissance Commons Blvd, Unit 2111 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1660 Renaissance Commons Blvd, Unit 2112 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | RMM Investments, LLC | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | RMM Investments LLC (2nd Property) | 1 |
| 1660 Renaissance Commons Blvd, Unit 2112 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2118<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Marks, Edward | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Marks, Edward | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Marks, Edward | 1 |
| **1660 Renaissance Commons Blvd, Unit 2118<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2119<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Madigan, Murphy | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Madigan, Murphy | 1 |
| **1660 Renaissance Commons Blvd, Unit 2119<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2124<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Wiley, Thad E (2nd Property) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Wiley, Thad | 1 |
| **1660 Renaissance Commons Blvd, Unit 2124<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2126<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Csakanyos, Renata & Antal, Gyorgy | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2126 Boynton Beach, FL 33426 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Csakanyos, Renata & Antal, Gyorgy | 1 |
| 1660 Renaissance Commons Blvd, Unit 2126 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2130 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Stock, Amir & Bella | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Stock, Amir & Stock, Bella | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Stock, Amir & Bella | 1 |
| 1660 Renaissance Commons Blvd, Unit 2130 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1660 Renaissance Commons Blvd, Unit 2204 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Copello, Victor & Pamela | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Copello, Victor & Copello, Pamela | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Copello, Victor & Pamela | 1 |
| 1660 Renaissance Commons Blvd, Unit 2204 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1660 Renaissance Commons Blvd, Unit 2205 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Miller, Robert | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Miller, Robert | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **1660 Renaissance Commons Blvd, Unit 2205 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2208 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Campbell, Janet as Trustee of Bryan, Olive Trust | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Campbell, Janet Olive, as trustee of the Bryan Olive Trust U/W July 12, 2006, | 1 |
| **1660 Renaissance Commons Blvd, Unit 2208 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2209 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Grace, Khadijeh | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Grace, Khadijeh | 1 |
| **1660 Renaissance Commons Blvd, Unit 2209 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2210 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Polychronopoulos, George & Nathalie | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Polychronopoulos, George & Polychronopoulos, Nathalie | 1 |
| **1660 Renaissance Commons Blvd, Unit 2210 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2211 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Meinholz, Nancy | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Meinholz, Nancy | 1 |
| 1660 Renaissance Commons Blvd, Unit 2211 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2212 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Twin Crest Associates, LLC | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Twin Crest Associates LLC | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Livaich, Peter | 1 |
| 1660 Renaissance Commons Blvd, Unit 2212 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1660 Renaissance Commons Blvd, Unit 2214 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Wood, John & Beatrice | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Wood, John & Wood, Beatrice | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Wood, John & Beatrice | 1 |
| 1660 Renaissance Commons Blvd, Unit 2214 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2218<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL<br>09-cv-06690 | Wiley, Thad | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Wiley, Thad E (3rd Property) | 1 |
| | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Wiley, Thad | 1 |
| **1660 Renaissance Commons Blvd, Unit 2218<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2224<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Gazzal, Joseph &<br>Gazzal, Candace | 1 |
| | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Gazzal, Joseph & Candace | 1 |
| **1660 Renaissance Commons Blvd, Unit 2224<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2226<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Haworth Holdings, LLC | 1 |
| | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Haworth Holdings, LLC | 1 |
| **1660 Renaissance Commons Blvd, Unit 2226<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2227<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Ramos, Joseph &<br>Ramos, Mariann | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2227 Boynton Beach, FL 33426 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ramos, Mariann & Joseph | 1 |
| **1660 Renaissance Commons Blvd, Unit 2227 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2302 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Yasinski, Joseph & Barbara | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Yasinski, Joseph & Barbara | 1 |
| **1660 Renaissance Commons Blvd, Unit 2302 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2305 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | D'Ambrosio, Angelo & Deborah | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Dambrosio, Angelo & Dambrosio, Deborah | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | D'Ambrosio, Angelo & Deborah | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | D'Ambrosio, Angelo & Deborah | 1 |
| **1660 Renaissance Commons Blvd, Unit 2305 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **4** |
| 1660 Renaissance Commons Blvd, Unit 2307 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Gottlob, Alan & Gottlob, Toni & Melchiorre, John & Melchiorre, Barbara | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2307 Boynton Beach, FL 33426 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Melchiorre, Alan & Toni Ann Gottlob & John & Barbara | 1 |
| 1660 Renaissance Commons Blvd, Unit 2307 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2308 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Piccolo, John & Piccolo, Ann | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Piccolo, John & Ann | 1 |
| 1660 Renaissance Commons Blvd, Unit 2308 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2310 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Kramer, Ronald & Anita | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Kramer, Ronald & Kramer, Anita | 1 |
| 1660 Renaissance Commons Blvd, Unit 2310 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2312 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Tempel, Harvey & Lisa | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Tempel, Harvey & Tempel, Lisa (1st Property) | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Tempel, Harvey & Lisa | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **1660 Renaissance Commons Blvd, Unit 2312 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2316 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Carbone, David J & Carbone, Rachael | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Carbone, David & Rachael | 1 |
| **1660 Renaissance Commons Blvd, Unit 2316 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Tempel, Harvey & Tempel, Lisa (2nd Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Tempel, Harvey & Lisa | 1 |
| **1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2329 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Edwards, Trenice | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Edwards, Trenice | 1 |
| **1660 Renaissance Commons Blvd, Unit 2329 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | COUNT |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2404 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Balassone, Arthur & Barbara | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Balassone, Arthur & Balassone, Barbara (2nd Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Balassone, Arthur & Barbara | 1 |
| **1660 Renaissance Commons Blvd, Unit 2404 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2407 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Baron, Allen | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Baron, Allen | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Baron, Allen | 1 |
| **1660 Renaissance Commons Blvd, Unit 2407 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2415 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Murray, Paul & Lois | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Murray, Paul & Murray, Lois | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Murray, Paul & Lois | 1 |
| **1660 Renaissance Commons Blvd, Unit 2415 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |

Updated: 3/2/2010

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2416 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Zhou, Zhongmin & Huang, Qinxi | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Zhou, Zhongmin & Huang, Qinxi | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Zhou, Zhongmin & Huang, Qinxi | 1 |
| **1660 Renaissance Commons Blvd, Unit 2416 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2417 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Maesel, Shawn | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Maesel, Shawn | 1 |
| **1660 Renaissance Commons Blvd, Unit 2417 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2418 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Rovezzi, James & Rovezzi, Narcissa | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rovezzi, James | 1 |
| **1660 Renaissance Commons Blvd, Unit 2418 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2420 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Mogor, Melissa | 1 |