DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2420 Boynton Beach, FL 33426 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Mogor, Melissa | 1 |
| **1660 Renaissance Commons Blvd, Unit 2420 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2421 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Lasala, Anthony & Lasala, Brian | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | LaSala, Anthony & Brian | 1 |
| **1660 Renaissance Commons Blvd, Unit 2421 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Loutfy, Tarek & Loutfy, Andrea | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Louty, Tarek & Andrea | 1 |
| **1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2427 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Smith, Kelly | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Smith, Kelly | 1 |
| **1660 Renaissance Commons Blvd, Unit 2427 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2501 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Luntz, George & Adrienne | 1 |
| | Hobbie v. RCR Holdings II Luntz, George & Luntz, Adrienne 09-CA-032471 | Luntz, George & Luntz, Adrienne A | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Luntz, George & Adrienne | 1 |
| **1660 Renaissance Commons Blvd, Unit 2501 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2502 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Tilmann, Stacey Ann & Noah, Kimberly | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Tilmann, Stacy Ann & Noah, Kimberly A | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Tilmann, Stacey Ann & Noah, Kimberly | 1 |
| **1660 Renaissance Commons Blvd, Unit 2502 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2503 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Cammarata, Louis & Michele | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Cammarata, Louis & Cammarata, Michele | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cammarata, Louis & Michelle | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **1660 Renaissance Commons Blvd, Unit 2503**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2508<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Camastro, Francesco &<br>Camastro, Georgina | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Camastro, Francesco &<br>Georgina | 1 |
| **1660 Renaissance Commons Blvd, Unit 2508**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2510<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Lattanzio, Frank | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Lattanzio, Frank | 1 |
| **1660 Renaissance Commons Blvd, Unit 2510**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2514<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Flaherty, Sean | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Flaherty, Sean R (2nd Property) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Flaherty, Sean | 1 |
| **1660 Renaissance Commons Blvd, Unit 2514**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2516 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Luntz, George & Adrienne | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Luntz, George & Luntz, Adrienne (2nd Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Luntz, George & Adrienne | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Luntz, George & Adrienne | 1 |
| **1660 Renaissance Commons Blvd, Unit 2516 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **4** |
| 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Sabatino, Dominic & Hiskey, Richard | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sabatino, Dominic & Hiskey, Richard | 1 |
| **1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2519 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | L&L South FL Realty, LLC | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Axelrod, Leonard Tr & Axelrod, Rivka Tr | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Axelrod, Leonard & Rivka, Co-Trustees of The Leonard & Rivka Axelrod 2007 Revocable Trust | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **1660 Renaissance Commons Blvd, Unit 2519**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance**<br>**Commons Total** | | | **4** |
| 1660 Renaissance Commons Blvd, Unit 2523<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Proske, Allan &<br>Proske, Rebecca | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Proske, Allan & Rebecca | 1 |
| **1660 Renaissance Commons Blvd, Unit 2523**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance**<br>**Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2525<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Gani, Jacques & Rose | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Gani, Jacques & Rose | 1 |
| **1660 Renaissance Commons Blvd, Unit 2525**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance**<br>**Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2527<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Kovens, Arthur & Martha | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Kovens, Arthur &<br>Kovens, Martha | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Kovens, Arthur & Martha | 1 |

Updated: 3/2/2010

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2527 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1660 Renaissance Commons Blvd, Unit 2528 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Panico, Frank & Panico, Fay | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Panico, Frank & Teller, Fay | 1 |
| 1660 Renaissance Commons Blvd, Unit 2528 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1660 Renaissance Commons Blvd, Unit 2603 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Taylor, Lloyd & Hoxter, Scott | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Taylor, Lloyd & Hoxter, Scott | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Tailor, Lloyd & Hoxter, Scott | 1 |
| 1660 Renaissance Commons Blvd, Unit 2603 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1660 Renaissance Commons Blvd, Unit 2606 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Ramos, Manuel & Ramos, Lavinia | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ramos, Manuela & Lavinia | 1 |
| 1660 Renaissance Commons Blvd, Unit 2606 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |

Updated: 3/2/2010

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2608 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Miller, William & Teresa | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Miller, William & Miller, Teresa | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Miller, William & Teresa | 1 |
| **1660 Renaissance Commons Blvd, Unit 2608 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **3** |
| 1660 Renaissance Commons Blvd, Unit 2611 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | LLG Investment Properties, LLC | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | LLG Investment Properties, LLC | 1 |
| **1660 Renaissance Commons Blvd, Unit 2611 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Sheperd, Wesley (2nd Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sheperd, Wesley | 1 |
| **1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2619 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Eubank, Richard | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2619 Boynton Beach, FL 33426 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Eubank, Richard | 1 |
| **1660 Renaissance Commons Blvd, Unit 2619 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2621 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Figueroa, Kathryn | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Figueroa, Kathryn | 1 |
| **1660 Renaissance Commons Blvd, Unit 2621 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2623 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Murray, Brian | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Murray, Brian | 1 |
| **1660 Renaissance Commons Blvd, Unit 2623 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2624 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Cohen, Richard | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cohen, Richard | 1 |
| **1660 Renaissance Commons Blvd, Unit 2624 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 1660 Renaissance Commons Blvd, Unit 2626<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Wojcik, Walter Jr &<br>Wojcik, Lydia | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Wojcik, Lydia & Walter (Jr) | 1 |
| **1660 Renaissance Commons Blvd, Unit 2626<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2629<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Minuto, Michael | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Minuto, Michael | 1 |
| **1660 Renaissance Commons Blvd, Unit 2629<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1660 Renaissance Commons Blvd, Unit 2630<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Bashein, Joyce | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Bashein, Joyce | 1 |
| **1660 Renaissance Commons Blvd, Unit 2630<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1661 SE Mariner Ln<br>Port St Lucie, FL 94983 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rose, Novelt | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Rose, Novelt | 1 |
| **1661 SE Mariner Ln<br>Port St Lucie, FL 94983 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1103 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | RMM Investments LLC (1st Property) | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | RMM Investments, LLC | 1 |
| **1690 Renaissance Commons Blvd, Unit 1103 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1106 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Schour, Stephen P & Mitchell, Susan R | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Scholf, Stephen & Mitchell, Susan | 1 |
| **1690 Renaissance Commons Blvd, Unit 1106 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1109 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Krause, Howard Trustee | 1 |
| **1690 Renaissance Commons Blvd, Unit 1109 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1128 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Maness, Danielle Lee | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | LISTING NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1128 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Maness, Danielle Lee | 1 |
| 1690 Renaissance Commons Blvd, Unit 1128 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1202 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Leone, Michael | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Leone, Michael | 1 |
| 1690 Renaissance Commons Blvd, Unit 1202 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1205 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Kropf, Leneva Jean | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Kropf, Leneva Jean | 1 |
| 1690 Renaissance Commons Blvd, Unit 1205 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1211 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Pereca, Joel | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Perecca, Joel | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1211<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1212<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Riback, Martin as Trustee of the Martin Riback Revocable Trust Agreement | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Riback, Martin Trust & Riback, Martin Trustee (1st Property) | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Riback, Martin, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1 |
| 1690 Renaissance Commons Blvd, Unit 1212<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1690 Renaissance Commons Blvd, Unit 1210<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Irvin, Timothy &<br>Irvin, Karen | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Irvin, Timothy & Karen | 1 |
| 1690 Renaissance Commons Blvd, Unit 1216<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1218<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Conlin, Patrick | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Conlin, Patrick | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| **1690 Renaissance Commons Blvd, Unit 1218 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1219 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Verderame, Frances | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Verderame, Frances | 1 |
| **1690 Renaissance Commons Blvd, Unit 1219 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1221 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Hahn, Letitia | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Hahn, Letitia M | 1 |
| **1690 Renaissance Commons Blvd, Unit 1221 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1223 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Lewis, Lesley | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Lewis, Lesley | 1 |
| **1690 Renaissance Commons Blvd, Unit 1223 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1224 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Denavea, Marta | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | DeNaea, Marta | 1 |
| **1690 Renaissance Commons Blvd, Unit 1224 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1226 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Thompson, Venesia & Logan, Susan | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Thompson, Venesia & Logan, Susan | 1 |
| **1690 Renaissance Commons Blvd, Unit 1226 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1227 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Brice, Philip | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Brice, Philip | 1 |
| **1690 Renaissance Commons Blvd, Unit 1227 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1307 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Kaufinan, Leslie | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1307 Boynton Beach, FL 33426 | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Kaufman, Leslie H | 1 |
| **1690 Renaissance Commons Blvd, Unit 1307 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1308 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Molina, Carlos & Molina, Margarita | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Molina, Carlos & Margarita | 1 |
| **1690 Renaissance Commons Blvd, Unit 1308 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1309 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Ditianquin, Marlon | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Ditianquin, Marlon | 1 |
| **1690 Renaissance Commons Blvd, Unit 1309 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1310 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Kellner, Alan & Kellner, Ilana | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Kellner, Alan & Ilana | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1310 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1311 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Zitner, Sheldon P | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Zitner, Sheldon | 1 |
| 1690 Renaissance Commons Blvd, Unit 1311 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1314 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Bragoli, Frank & Bragoli, Carolyn | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Bragoli, Frank & Carolyn | 1 |
| 1690 Renaissance Commons Blvd, Unit 1314 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1315 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Kallfe1z, Marita | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Kallfelz, Marita | 1 |
| 1690 Renaissance Commons Blvd, Unit 1315 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1317 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Jordan, William | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Jordan, William | 1 |
| **1690 Renaissance Commons Blvd, Unit 1317 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1321 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Renzetti, Nicholas & Renzetti, Adrienne | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Renzetti, Nicholas & Adrienne | 1 |
| **1690 Renaissance Commons Blvd, Unit 1321 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1323 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Santillo, Keith R | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Santillo, Keith | 1 |
| **1690 Renaissance Commons Blvd, Unit 1323 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1324 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Casalengo, Roger & Kramer, Betty Ann | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1324 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Casalengo, Roger & Kramer, Betty Ann | 1 |
| 1690 Renaissance Commons Blvd, Unit 1324 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1327 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Jioia, Perry & Jioia, Alice | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Jioia, Perry & Alice | 1 |
| 1690 Renaissance Commons Blvd, Unit 1327 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1328 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Lemberg, Mark & Lemberg, Diana | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Lemberg, Mark & Diana | 1 |
| 1690 Renaissance Commons Blvd, Unit 1328 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1401 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Dalal, Arish Peter & Dalal, Alpa | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Dalal, Arish Peter & Alpa | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1401 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1402 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Flaherty, Sean R (1st Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Flaherty, Sean | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Flaherty, Sean | 1 |
| 1690 Renaissance Commons Blvd, Unit 1402 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1690 Renaissance Commons Blvd, Unit 1405 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Cohen, Jay G & Cohen, Shari | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Cohen, Jay & Shari | 1 |
| 1690 Renaissance Commons Blvd, Unit 1405 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1409 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Litwin, Barry & Litwin, Mel Tr | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Litwin, Barty & Litwin, Mel (NKJA Melvin Litwin) as Trustee of the Mel Litwin (NKJA Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1409 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1410 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Riback, Martin Trust & Riback, Martin Trustee (2nd Property) | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Riback, Martin, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1 |
| 1690 Renaissance Commons Blvd, Unit 1410 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1411 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Hobbie, Wendy Lee | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Hobbie, Wendy Lee | 1 |
| 1690 Renaissance Commons Blvd, Unit 1411 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1412 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Okaily, Aly & Okaily, Rhoda | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Okaily, Rhoda & Aly | 1 |
| 1690 Renaissance Commons Blvd, Unit 1412 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1417 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Ovicher, Joseph & Ovicher, Celine | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ovicher, Joseph & Celine | 1 |
| **1690 Renaissance Commons Blvd, Unit 1417 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1418 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Zagalsky, Yefim & Aleksyeva, Yelena | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Zagalsky, Yefim & Alekseyeva, Yelena | 1 |
| **1690 Renaissance Commons Blvd, Unit 1418 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1419 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Tuller Investment, LLC | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Tuller Investments, LLC | 1 |
| **1690 Renaissance Commons Blvd, Unit 1419 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1422 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Richman, Steven & Richman, Marsha | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1422 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Richman, Steven & Marsha | 1 |
| 1690 Renaissance Commons Blvd, Unit 1422 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1424 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Vargas, Odilio | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Vargas, Odilio | 1 |
| 1690 Renaissance Commons Blvd, Unit 1424 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1427 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Siegel, Sandra & Siegel, Sandra Tr Titl Hldr | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Siegel, Sandra | 1 |
| 1690 Renaissance Commons Blvd, Unit 1427 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1428 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Bast, Peter & Bast, Robin | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Bast, Peter & Robin | 1 |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **1690 Renaissance Commons Blvd, Unit 1428 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1429 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Denavea, Martha Lisa | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Denavea, Martha Lisa | 1 |
| **1690 Renaissance Commons Blvd, Unit 1429 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1502 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Michaud, Claude & Laidlaw, Melissa | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Michaud, Claude & Laidlaw, Melissa | 1 |
| **1690 Renaissance Commons Blvd, Unit 1502 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1508 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Englander, Mark | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Englander, Mark | 1 |
| **1690 Renaissance Commons Blvd, Unit 1508 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1512<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Polovin, Annette | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Polovin, Annette | 1 |
| **1690 Renaissance Commons Blvd, Unit 1512<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1519<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Kolich, John &<br>Kolich, Susanna | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Kolich, John & Susanna | 1 |
| **1690 Renaissance Commons Blvd, Unit 1519<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1521<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Julia, Juan Carlos & Martha | 1 |
| | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Julia, Juan Carlos &<br>Julia, Martha | 1 |
| **1690 Renaissance Commons Blvd, Unit 1521<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1522<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Murray, Paul | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Murray, Paul | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1522 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1529 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Gross v. Knauf Gips KG MDL 09-cv-06690 | Poplausky, Maurice & Hanna | 1 |
| | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Poplausky, Maurice & Poplausky, Hanna | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Poplausky, Maurice & Hanna | 1 |
| 1690 Renaissance Commons Blvd, Unit 1529 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 3 |
| 1690 Renaissance Commons Blvd, Unit 1603 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Sheperd, Wesley (1st Property) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sheperd, Wesley | 1 |
| 1690 Renaissance Commons Blvd, Unit 1603 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1610 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Dileo, Carl | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Dileo, Carl | 1 |
| 1690 Renaissance Commons Blvd, Unit 1610 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1614<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Kolich, John &<br>Kolich, Susanna | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Kolich, John & Susanna | 1 |
| **1690 Renaissance Commons Blvd, Unit 1614**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1615<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Schmidt, David &<br>Schmidt, Karen | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Schmidt, David & Karen | 1 |
| **1690 Renaissance Commons Blvd, Unit 1615**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1622<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Johnson, Steven &<br>Knoth, Mark | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Knoth, Steve, & Johnson, Mark | 1 |
| **1690 Renaissance Commons Blvd, Unit 1622**<br>**Boynton Beach, FL 33426**<br>**Sub/Dev: Villa Lago at Renaissance Commons Total** | | | **2** |
| 1690 Renaissance Commons Blvd, Unit 1623<br>Boynton Beach, FL 33426<br>Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II<br>15th Jud Cir<br>09-CA-032471 | Graham, Michael & Dayton, Glenn | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Graham, Michael & Dayton, Glenn | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 1623 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1626 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Jolly, Charles & Jolly, Barbara | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Jolly, Charles & Barbara | 1 |
| 1690 Renaissance Commons Blvd, Unit 1626 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 1628 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Shaya, Samuel | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Shaya, Samuel | 1 |
| 1690 Renaissance Commons Blvd, Unit 1628 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1690 Renaissance Commons Blvd, Unit 2215 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Investment Leaders, LLC | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Investment Leaders, LLC, | 1 |
| 1690 Renaissance Commons Blvd, Unit 2215 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 1690 Renaissance Commons Blvd, Unit 2521 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons | Hobbie v. RCR Holdings II 15th Jud Cir 09-CA-032471 | Jioia, Robert & Jioia, Lori | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Jioai, Robert & Lori | 1 |
| 1690 Renaissance Commons Blvd, Unit 2521 Boynton Beach, FL 33426 Sub/Dev: Villa Lago at Renaissance Commons Total | | | 2 |
| 1707 SW 81 Way N Lauderdale, FL 33068 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bertram, Beresford & Theresa | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Bertram, Beresford & Theresa | 1 |
| 1707 SW 81 Way N Lauderdale, FL 33068 Total | | | 2 |
| 1730 SW 81 Way N Lauderdale, FL 33068 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Andrade, Sean & Katie | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Andrade, Sean & Katie | 1 |
| 1730 SW 81 Way N Lauderdale, FL 33068 Total | | | 2 |
| 175 Shadroe Cove Cir, Unit 1104 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Frenz, Ray | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Frenz, Ray | 1 |
| 175 Shadroe Cove Cir, Unit 1104 Cape Coral, FL 33991 Total | | | 2 |
| 17538 Middlebrook Way Boca Raton, FL 33496 Sub/Dev: Fox Hill Estates Lot: 148 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rosen, Michael | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Rosen, Michael | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 17538 Middlebrook Way<br>Boca Raton, FL 33496<br>Sub/Dev: Fox Hill Estates<br>Lot: 148 | Rosen, M v. Albanese-Popkin The Oaks Development Group, LP<br>15th Jud Cir<br>09-CA-033731 | Rosen, Michael & Rosen, Robyn | 1 |
| **17538 Middlebrook Way<br>Boca Raton, FL 33496<br>Sub/Dev: Fox Hill Estates<br>Lot: 148  Total** | | | **3** |
| 176 NE 12 St<br>Ft Lauderdale, FL 33304 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Pereira, Fernanda | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Pereira, Fernanda | 1 |
| **176 NE 12 St<br>Ft Lauderdale, FL 33304 Total** | | | **2** |
| 17625 Middlebrook Way<br>Boca Raton, FL 33496<br>Sub/Dev: Fox Hill Estates<br>Lot: 114 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Wites, Marc & Jennifer | 1 |
| | Wites v. Albanese-Popkin The Oaks Development Group, LP<br>15th Jud Cir<br>09-CA-054421 | Wites, Marc | 1 |
| **17625 Middlebrook Way<br>Boca Raton, FL 33496<br>Sub/Dev: Fox Hill Estates<br>Lot: 114  Total** | | | **2** |
| 17733 SW 47 St<br>Miramar, FL 33029 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Saint-Fleur, Orner & Anne | 1 |
| **17733 SW 47 St<br>Miramar, FL 33029 Total** | | | **2** |
| 17753 SW 57 St<br>Miramar, FL 33311 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Osaiyuwu, Ivie | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Osaiyuwu, Ivie | 1 |
| **17753 SW 57 St<br>Miramar, FL 33311 Total** | | | **2** |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 17763 SW 47 St<br>Miramar, FL 33029<br>Sub/Dev: Sunset Falls<br>Lot: 95 | Insco v. GL Homes Of Fla Corp.<br>17th Jud Cir<br>09-056496-CACE | Insco, John W & Insco, Ruth E | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Insco, John & Ruth | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Insco, John & Ruth | 1 |
| **17763 SW 47 St**<br>**Miramar, FL 33029**<br>**Sub/Dev: Sunset Falls**<br>**Lot: 95  Total** | | | **3** |
| 1779 NW Omega Rd<br>Port St Lucie, FL 34983 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Green, Colin & Natasha | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Green, Colin & Natasha | 1 |
| **1779 NW Omega Rd**<br>**Port St Lucie, FL 34983 Total** | | | **2** |
| 17804 SW 7 St<br>Miramar, FL 33029 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Poliard, Phares | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Poliard, Phares | 1 |
| **17804 SW 7 St**<br>**Miramar, FL 33029 Total** | | | **2** |
| 17819 SW 54 St<br>Miramar, FL 33029 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Doreus, Gerta | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Doreus, Gerta | 1 |
| **17819 SW 54 St**<br>**Miramar, FL 33029 Total** | | | **2** |
| 17830 Monte Vista Dr<br>Boca Raton, FL 33496<br>Sub/Dev: The Oaks at Boca Raton PL-6<br>Lot: 30 Blk: 01 | Rosen, K v. Albanese-Popkin<br>The Oaks Development Group,<br>LP<br>15th Jud Cir<br>09-CA-033636 | Rosen, Kevin & Rosen,<br>Stacey | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Rosen, Kevin | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| **17830 Monte Vista Dr**<br>**Boca Raton, FL 33496**<br>**Sub/Dev: The Oaks at Boca Raton PL-6**<br>**Lot: 30 Blk: G1 Total** | | | 2 |
| 17830 Monte Vista Dr<br>Boca Raton, FL 33496<br>Sub/Dev: The Oaks at Boca Raton PL-6<br>Lot: 30 Blk: G1 | **Albanese-Popkin The Oaks Development Group, LP v. Ocean Coast Drywall of South Fla**<br>15th Jud Cir<br>09-CA-018540 | Albanese-Popkin The Oaks Development Group, LP | 1 |
| | **Bloom v. Albanese-Popkin The Oaks Development Group, LP**<br>15th Jud Cir<br>09-CA-033639 | Bloom, Andrew & Bloom, Ina | 1 |
| | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Bloom, Andrew & Ina | 1 |
| | **Rogers v. Knauf Gips KG**<br>MDL<br>10-cv-00362 | Bloom, Andrew & Ina | 1 |
| **17847 Monte Vista Dr**<br>**Boca Raton, FL 33496**<br>**Sub/Dev: The Oaks at Boca Raton PL-6**<br>**Lot: 3 Blk: G1 Total** | | | 4 |
| 17849 SW 54 St<br>Miramar, FL 33069 | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Athouriste, Herold | 1 |
| | **Rogers v. Knauf Gips KG**<br>MDL<br>10-cv-00362 | Athouriste, Herold | 1 |
| **17849 SW 54 St**<br>**Miramar, FL 33069 Total** | | | 2 |
| 17866 Lake Azure Way<br>Boca Raton, FL 34986<br>Sub/Dev: The Oaks at Boca Raton PL-5<br>Lot: 65 Blk: D1 | **Albanese-Popkin The Oaks Development Group, LP v. Ocean Coast Drywall of South Fla**<br>15th Jud Cir<br>09-CA-018540 | Albanese-Popkin The Oaks Development Group, LP | 1 |
| | **Kaplan v. Albanese-Popkin The Oaks Development Group, LP**<br>15th Jud Cir<br>09-CA-026711 | Kaplan, Wayne & Stichter, Judith | 1 |
| **17866 Lake Azure Way**<br>**Boca Raton, FL 34986**<br>**Sub/Dev: The Oaks at Boca Raton PL-5**<br>**Lot: 65 Blk: D1 Total** | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 17869 SW 54 St<br>Miramar, FL 33029<br>Sub/Dev: Sunset Falls<br>Lot: 212 | Insco v. GL Homes Of Fla Corp.<br>17th Jud Cir<br>09-056496-CACE | Ambroise, Donald &<br>Ambroise, Arliomet | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Ambroise, Donald | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Ambroise, Donald | 1 |
| **17869 SW 54 St<br>Miramar, FL 33029<br>Sub/Dev: Sunset Falls<br>Lot: 212 Total** | | | **3** |
| 17878 Monte Vista Dr<br>Boca Raton, FL 33496<br>Sub/Dev: The Oaks at Boca Raton PL-6<br>Lot: 24 Blk: G-1 | Eskenazi v. Albanese-Popkin<br>The Oaks Development Group,<br>LP<br>15th Jud Cir<br>09-CA-033727 | Eskenazi, Mark & Eskenazi,<br>Anna | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Eskenazi, Anna & Mark | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Eskenazi, Anna & Mark | 1 |
| **17878 Monte Vista Dr<br>Boca Raton, FL 33496<br>Sub/Dev: The Oaks at Boca Raton PL-6<br>Lot: 24 Blk: G-1 Total** | | | **3** |
| 17893 71 Ln N<br>Loxahatchee, FL 33470 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Cannestro, Michael & Enny | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Cannestor, Michael & Enny | 1 |
| **17893 71 Ln N<br>Loxahatchee, FL 33470 Total** | | | **2** |
| 17894 Monte Vista Dr<br>Boca Raton, FL 33497 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Grajales, Beatriz | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Grajales, Beatriz | 1 |
| **17894 Monte Vista Dr<br>Boca Raton, FL 33497 Total** | | | **2** |
| 17897 SW 54 St<br>Miramar, FL 33029 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Castaneda, Juan Carlos | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 17899 SW 54 St Miramar, FL 33029 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Castaneda, Juan Carlos | 1 |
| **17899 SW 54 St Miramar, FL 33029 Total** | | | **2** |
| 17926 Monte Vista Dr Boca Raton, FL 33496 Sub/Dev: The Oaks at Boca Raton PL-6 Lot: 18 Blk: G1 | Byrne v. Albanese-Popkin The Oaks Development Group, LP 17th Jud Cir 09-055050-CACE STAYED 02/08/10 | Byrne, Gertrude | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Byrne, Gertrude | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Byrne, Gertrude | 1 |
| **17926 Monte Vista Dr Boca Raton, FL 33496 Sub/Dev: The Oaks at Boca Raton PL-6 Lot: 18 Blk: G1 Total** | | | **3** |
| 17935 Monte Vista Dr Boca Raton, FL 33496 Sub/Dev: The Oaks at Boca Raton PL-6 Lot: 12 Blk: G1 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rossi, Richard & Joanna | 1 |
| | Rossi v. Albanese-Popkin The Oaks Development Group, LP 15th Jud Cir 09-CA-033733 | Rossi, Richard & Rossi, Joanna | 1 |
| **17935 Monte Vista Dr Boca Raton, FL 33496 Sub/Dev: The Oaks at Boca Raton PL-6 Lot: 12 Blk: G1 Total** | | | **2** |
| 17946 Lake Azure Way Boca Raton, FL 34986 Sub/Dev: The Oaks at Boca Raton PL-5 Lot: 53 Blk: D | Albanese-Popkin The Oaks Development Group v. Ocean Coast Drywall of South Fla 15th Jud Cir 09-CA-018540 | Albanese-Popkin The Oaks Development Group, LP | 1 |
| | Brown v. Albanese-Popkin 15th Jud Cir 09-CA-030186 | Brown, Dorene C | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Brown, Dorene | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Brown, Dorene | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| **17946 Lake Azure Way**<br>**Boca Raton, FL 34986**<br>**Sub/Dev: The Oaks at Boca Raton PL-5**<br>**Lot: 55 Blk: D Total** | | | **4** |
| 17979 Lake Azure Way<br>Boca Raton, FL 33496<br>Sub/Dev: The Oaks at Boca Raton PL-5 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Clarke, Roger | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Clarke, Roger | 1 |
| **17979 Lake Azure Way**<br>**Boca Raton, FL 33496**<br>**Sub/Dev: The Oaks at Boca Raton PL-5**<br>**Total** | | | **2** |
| 18042 Tiberio Dr<br>Ft Myers, FL 33913 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gody, Anthony & Candace | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Gody, Anthony & Candace | 1 |
| **18042 Tiberio Dr**<br>**Ft Myers, FL 33913 Total** | | | **3** |
| 1813 NE 23 Ave<br>Cape Coral, FL 33908 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Giggey, Richard & Linda | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Giggey, Richard & Linda | 1 |
| **1813 NE 23 Ave**<br>**Cape Coral, FL 33908 Total** | | | **2** |
| 1814 NW 22 Pl<br>Cape Coral, FL 33993 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Penny, Andrew & Rachel | 2 |
| **1814 NW 22 Pl**<br>**Cape Coral, FL 33993 Total** | | | **2** |
| 1826 NE 5 St<br>Boynton Beach, FL 33435 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Trotman, Shonae | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Trotman, Shonae | 1 |
| **1826 NE 5 St**<br>**Boynton Beach, FL 33435 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 185 Medici Terr N Venice, FL 34275 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Rose, Michael | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rose, Michael | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **185 Medici Terr N Venice, FL 34275 Total** | | | **3** |
| 1850 NE 5 St Boynton Beach, FL 33435 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Elkins, Joseph | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Elkins, Joseph | 1 |
| **1850 NE 5 St Boynton Beach, FL 33435 Total** | | | **2** |
| 1867 N Buttonwood Port St Lucie, FL 34986 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Almeida, Jeff | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Almeida, Jeff | 1 |
| **1867 N Buttonwood Port St Lucie, FL 34986 Total** | | | **2** |
| 188 SE 2 St Deerfield Beach, FL 33441 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Ferroni, Peter & Christian | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Ferroni, Peter Christian | 1 |
| **188 SE 2 St Deerfield Beach, FL 33441 Total** | | | **2** |
| 1885 SW Altman Ave Port St Lucie, FL 34953 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gomez, Axel & Nicole | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Gomez, Axel & Nicole | 1 |
| **1885 SW Altman Ave Port St Lucie, FL 34953 Total** | | | **2** |
| 189 Medici Terr N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Johnson, Michael & Janet | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 189 Medici Terr N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **189 Medici Terr** **N Venice, FL 34275 Total** | | | **2** |
| 1906 Clubhouse Dr Sun City, FL 23573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Foti, Russell o/b/o Acadia Condo, | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Acadia II Condo, c/o Russell Foti, President | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1906 Clubhouse Dr** **Sun City, FL 23573 Total** | | | **3** |
| 1922 SW 22 Ct Homestead, FL 33035 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Pelligra, Anna R | 1 |
| | Pelligra v. Knauf Gips KG MDL 09-cv-04297 | Pelligra, Anna | 1 |
| **1922 SW 22 Ct** **Homestead, FL 33035 Total** | | | **2** |
| 1926 SE 23 Ct Homestead, FL 33035 Sub/Dev: Palm Isle Estates Lot: 6 Blk: 5 | Harrell v. Knauf Plasterboard Tianjin Co. MDL 09-cv-06543 | Harrell, Jason & Harrell, Melissa | 1 |
| | Harrell v. S Kendall Constr Corp. 11th Jud Cir 09-008401-CA | Harrell, Jason & Harrell, Melissa | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Harrell, Jason & Melissa | 1 |
| **1926 SE 23 Ct** **Homestead, FL 33035** **Sub/Dev: Palm Isle Estates** **Lot: 6 Blk: 5 Total** | | | **3** |
| 1947 Shield Crest Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Benesch, Paul | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Benesch, Paul | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 1927 Sifield Greens Way Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **1927 Sifield Greens Way Sun City Center, FL 33573 Total** | | | **3** |
| 1931 Taurus Ln Port St Lucie, FL 34984 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hopmayer, Peter | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hopmayer, Peter | 1 |
| **1931 Taurus Ln Port St Lucie, FL 34984 Total** | | | **2** |
| 194 Medici Terr N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Silverblatt, James & Cheryl | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **194 Medici Terr N Venice, FL 34275 Total** | | | **2** |
| 19420 La Serena Dr Ft Myers, FL 33967 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Ball, Ashley | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Ball, Ashley | 1 |
| **19420 La Serena Dr Ft Myers, FL 33967 Total** | | | **2** |
| 198 Medici Terr N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Belson, Luydmila | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **198 Medici Terr N Venice, FL 34275 Total** | | | **2** |
| 198 Shadroe Cove Cir, Unit 503 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Becker, Larry | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Becker, Larry | 1 |
| **198 Shadroe Cove Cir, Unit 503 Cape Coral, FL 33991 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 1990 NE 5 St<br>Boynton Beach, FL 33435 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Lagano, Sasha | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Lagano, Sasha | 1 |
| **1990 NE 5 St<br>Boynton Beach, FL 33435 Total** | | | **2** |
| 2003 SW Laredo St<br>Stuart, FL 34994<br>Sub/Dev: Toral | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rogert, Elliott | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Elliott, Roger & Allison | 1 |
| **2003 SW Laredo St<br>Stuart, FL 34994<br>Sub/Dev: Toral Total** | | | **2** |
| 201 Mestre Pl<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Aceto, Anthony &<br>Manevich, Ida | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **201 Mestre Pl<br>N Venice, FL 34275 Total** | | | **2** |
| 201 Shadroe Cove Cir, Unit 103, 104, 202,<br>1101, 1301, 1302, 1202<br>Cape Coral, FL 33991 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Blue Water Condo<br>Association | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Blue Water Condo<br>Association | 1 |
| **201 Shadroe Cove Cir, Unit 103, 104, 202,<br>1101, 1301, 1302, 1202<br>Cape Coral, FL 33991 Total** | | | **2** |
| 2014 NW 11 Ct<br>Cape Coral, FL 33993 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Werner, Udo | 2 |
| **2014 NW 11 Ct<br>Cape Coral, FL 33993 Total** | | | **2** |
| 202 Medici Terr<br>N Venice, FL 36367 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Villarama, Lilia | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Villarama, Lilia | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 202 Medici Terr N Venice, FL 36367 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **202 Medici Terr N Venice, FL 36367 Total** | | | **3** |
| 2020 Clubhouse Dr Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Portsmith Condo Association | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Portsmith Condo Association, c/o Kenneth Hinkley President, | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **2020 Clubhouse Dr Sun City Center, FL 33573 Total** | | | **3** |
| 2021 Sifield Greens Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Greenblott, Charles | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Greenblott, Charles | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **2021 Sifield Greens Way Sun City Center, FL 33573 Total** | | | **3** |
| 2035 Sifield Greens Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Burt, James & Janie | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Burt, James & Janie | 1 |
| | | Roberts, Velda | 1 |
| **2035 Sifield Greens Way Sun City Center, FL 33573 Total** | | | **3** |
| 2037 Sifield Greens Way Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Dunbar, Jean | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **2037 Sifield Greens Way Sun City Center, FL 33573 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 2056 NE 20 Terr<br>Cape Coral, FL 33909 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Latona, Giovanni &<br>Christine | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Latona, Giovanni &<br>Christine | 1 |
| **2056 NE 20 Terr**<br>**Cape Coral, FL 33909 Total** | | | **2** |
| 206 Medici Terr<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Maskol, Diane | 1 |
| **206 Medici Terr**<br>**N Venice, FL 34275 Total** | | | **2** |
| 206 Shadroe Cove Cir, Unit 304<br>Cape Coral, FL 33991 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Casper, Bruce | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Casper, Bruce | 1 |
| **206 Shadroe Cove Cir, Unit 304**<br>**Cape Coral, FL 33991 Total** | | | **2** |
| 21 Bella Vista Terr, Unit A<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Spangler, John & Rita | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **21 Bella Vista Terr, Unit  A**<br>**N Venice, FL 34275 Total** | | | **2** |
| 210 Bella Vista Terr, Unit C<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Donlon, Barnaby & Martina | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **210 Bella Vista Terr, Unit  C**<br>**N Venice, FL 34275 Total** | | | **2** |
| 210 Bella Vista Terr, Unit 30<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Flanagan, Barbara C &<br>Bowman, John | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | PL. NO |
|---|---|---|---|
| 210 Bella Vista Terr, Unit 30 N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **210 Bella Vista Terr, Unit 30 N Venice, FL 34275 Total** | | | **2** |
| 210 Medici Terr N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cummings, Mark | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Cummings, Mark | 1 |
| **210 Medici Terr N Venice, FL 34275 Total** | | | **2** |
| 210 Shadow Cove Cir, Unit 204 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bidigare, Susan | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Bidigare, Susan | 1 |
| **210 Shadow Cove Cir, Unit 204 Cape Coral, FL 33991 Total** | | | **2** |
| 210 Shedroe Cove Cir, Unit 203 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Greenwald, Mike | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Greenwald, Mike | 1 |
| **210 Shedroe Cove Cir, Unit 203 Cape Coral, FL 33991 Total** | | | **2** |
| 2104 Sifield Greens Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Alford, Edgar & Rita | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Alford, Edgar & Rita | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **2104 Sifield Greens Way Sun City Center, FL 33573 Total** | | | **3** |
| 2116 SW 28 Ln Cape Coral, FL 33914 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lundberg, Rick | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Lundberg, Rick | 1 |
| **2116 SW 28 Ln Cape Coral, FL 33914 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 2120 Sifield Greens Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Lizotte, Richard &<br>Robichaux, Ronald (Jr) | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Lizotte, Richard &<br>Robichaux, Ronald | 1 |
| **2120 Sifield Greens Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 2122 Sifield Greens Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gall, Earl & Gywnn | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Gall, Earl & Gwynn | 1 |
| **2122 Sifield Greens Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 2124 Sifield Greens Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Lizotte, Richard &<br>Robichaux, Ronald (Jr) | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Lizotte, Richard &<br>Robichaux, Ronald | 1 |
| **2124 Sifield Greens Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 214 Shadroe Cove Cir<br>Cape Coral, FL 33991 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Maryfield, David | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Merryfield, David | 1 |
| **214 Shadroe Cove Cir**<br>**Cape Coral, FL 33991 Total** | | | **2** |
| 214 Shadroe Cove Cir, Unit 104<br>Cape Coral, FL 33991 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Rezny, Brian & Linda | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **214 Shadroe Cove Cir, Unit 102**<br>**Cape Coral, FL 33991 Total** | | | **2** |
| 2140 SE 19 Ave<br>Homestead, FL 33035<br>Sub/Dev: Palm Isle Estates<br>Lot: 6 Blk | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Santiago, Jason | 1 |
| | Vickers v. Knauf Gips KG<br>MDL<br>09-cv-04117 | Santiago, Jason R | 1 |
| **2140 SE 19 Ave**<br>**Homestead, FL 33035**<br>**Sub/Dev: Palm Isle Estates**<br>**Lot: 6 Blk: 2 Total** | | | **2** |
| 2212 Sifield Greens Way<br>Sun City Center, FL 33573 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Cintula, Theodore | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Cintula, Theodore | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **2212 Sifield Greens Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 2214 Sifield Greens Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Lippold, Patricia & Hibbs,<br>Janet | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Lippold, Patricia & Hibbs,<br>Janet | 1 |
| **2214 Sifield Greens Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 2225 SE 20 Ave<br>Homestead, FL 33035<br>Sub/Dev: Palm Isle Estates<br>Lot: 17 Blk: 5 | Deane v. Knauf Gips KG<br>11th Jud Cir<br>09-021660-CA | Deane, Robert & Deane,<br>Lois | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Deane, Robert & Lois | 1 |
| **2225 SE 20 Ave**<br>**Homestead, FL 33035**<br>**Sub/Dev: Palm Isle Estates**<br>**Lot: 17 Blk: 5 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 2229 SE 19 Ave<br>Homestead, FL 33035 | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Valdez, Enrique & Ivy | 1 |
| | Valdes v. Knauf Gips KG<br>MDL<br>09-cv-04300 | Valdes, Enrique & Valdes, Ivy | 1 |
| **2229 SE 19 Ave**<br>**Homestead, FL 33035 Total** | | | **2** |
| 2235 SE 20 Ave<br>Homestead, FL 33035<br>Sub/Dev: Palm Isle Estates<br>Lot: 16 Blk: 5 | Litten v. Knauf Gips KG<br>11th Jud Cir<br>09-046294-CA | Litten, Randall | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Litten, Randall | 1 |
| **2235 SE 20 Ave**<br>**Homestead, FL 33305**<br>**Sub/Dev: Palm Isle Estates**<br>**Lot: 16 Blk: 5 Total** | | | **2** |
| 2239 SE 19 Ave<br>Homestead, FL 33035<br>Sub/Dev: Palm Isle Estates<br>Lot: 4 Blk: 4 | Armeneiro v. Knauf Gips KG<br>11th Jud Cir<br>09-021657-CA | Armeneiro, Gino &<br>Armeneiro, Sandra | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Ameneiro, Sandra & Gino | 1 |
| **2239 SE 19 Ave**<br>**Homestead, FL 33035**<br>**Sub/Dev: Palm Isle Estates**<br>**Lot: 4 Blk: 4 Total** | | | **2** |
| 2246 Sifield Greens Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Russo, Charles & Josephine | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Russo, Charles & Josephine | 1 |
| **2246 Sifield Greens Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 225 Mestre Pl<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 2 |
| **225 Mestre Pl**<br>**N Venice, FL 34275 Total** | | | **2** |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 225 Shadore Cove Cir, Unit 1401 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Johnson, Paul | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Johnson, Paul | 1 |
| **225 Shadore Cove Cir, Unit 1401 Cape Coral, FL 33991 Total** | | | **2** |
| 225 Shadore Cove Cir, Unit 1402 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Johnson, Paul | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Johnson, Paul | 1 |
| **225 Shadore Cove Cir, Unit 1402 Cape Coral, FL 33991 Total** | | | **2** |
| 225 Shadore Cove Cir, Unit 1403 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Johnson, Paul | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Johnson, Paul | 1 |
| **225 Shadore Cove Cir, Unit 1403 Cape Coral, FL 33991 Total** | | | **2** |
| 225 Shadore Cove Cir, Unit 1404 Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Johnson, Paul | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Johnson, Paul | 1 |
| **225 Shadore Cove Cir, Unit 1404 Cape Coral, FL 33991 Total** | | | **2** |
| 2250 SE 19 Ave Homestead, FL 33035 Sub/Dev: Palm Isle Estates Lot: 5 Blk: 1 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Martinez, Felix & Jenny | 1 |
| | Vickers v. Knauf Gips KG MDL 09-cv-04117 | Martinez, Felix & Martinez, Jenny | 1 |
| **2250 SE 19 Ave Homestead, FL 33035 Sub/Dev: Palm Isle Estates Lot: 5 Blk: 1 Total** | | | **2** |
| 2250 SE 19 Ave Homestead, FL 33035 Sub/Dev: Palm Isle Estates Lot: 6 Blk: 4 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Vickers, Karen | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 2259 SE 19 Ave Homestead, FL 33035 Sub/Dev: Palm Isle Estates | Vickers v. Knauf Gips KG MDL 09-cv-04117 | Vickers, Karin | 1 |
| **2259 SE 19 Ave Homestead, FL 33035 Sub/Dev: Palm Isle Estates Lot: 6 Blk: 4 Total** | | | **2** |
| 2285 Plymouth Port St Lucie FL 34983 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Tucker, Joseph & Deborah | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Tucker, Joseph & Deborah | 1 |
| **2285 Plymouth Port St Lucie, FL 34983 Total** | | | **2** |
| 23 SE 3 Ave Hallandale Beach, FL 33009 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Cohen, Yossef | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Cohen, Yossef | 1 |
| **23 SE 3 Ave Hallandale Beach, FL 33009 Total** | | | **2** |
| 230 Mestre Pl N Venice FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | McCoy, Douglas & Carolyn | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **230 Mestre Pl N Venice, FL 34275 Total** | | | **2** |
| 2307 W 69 St, Unit B-2 Hialeah FL 33016 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hernandez, Ernest | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hernandez, Ernest | 1 |
| **2307 W 69 St, Unit B-2 Hialeah, FL 33016 Total** | | | **2** |
| 233 Mestre Pl N Venice FL 34275 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Lahn, Gerald & Karen | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lahn, Gerard & Karen | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **233 Mestre Pl**<br>**N Venice, FL 34275 Total** | | | **3** |
| 233 SE 44 Terr<br>Cape Coral, FL 33904 | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Kampf, Richard & Patricia | 1 |
| | **Rogers v. Knauf Gips KG**<br>MDL<br>10-cv-00362 | Kampf, Richard & Patricia | 1 |
| **233 SE 44 Terr**<br>**Cape Coral, FL 33904 Total** | | | **2** |
| 2351 NW 125 Ave<br>Miami, FL 33182 | **DaBalsa v. Banner Supply Co**<br>11th Jud Cir<br>09-090487-CA | DaBalsa, Ricardo &<br>DaBalsa, Aliuska & DaBalsa,<br>Ashley (m) & DaBalsa,<br>Nicole (m) & DaBalsa,<br>Richard (m) | 1 |
| | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Dabalsa, Ricardo | 1 |
| **2351 NW 125 Ave**<br>**Miami, FL 33182 Total** | | | **2** |
| 2354 SE Avalon Rd<br>Port St Lucie, FL 34952 | **O'Hear v. Knauf Gips KG**<br>MDL<br>09-cv-04312 | O'Hear, Anne | 1 |
| | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | O'Hear, Anne M | 1 |
| **2354 SE Avalon Rd**<br>**Port St Lucie, FL 34952 Total** | | | **2** |
| 2391 SW Salmon Rd<br>Port St Lucie, FL 34953 | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Dube, Tim & Laura | 1 |
| | **Rogers v. Knauf Gips KG**<br>MDL<br>10-cv-00362 | Dube, Tim & Laura | 1 |
| **2391 SW Salmon Rd**<br>**Port St Lucie, FL 34953 Total** | | | **2** |
| 240 W End Ave, Unit 613<br>Punta Gorda, FL 33950 | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Case, Ronald | 1 |
| | **Rogers v. Knauf Gips KG**<br>MDL<br>10-cv-00362 | Case, Ronald | 1 |
| **240 W End Ave, Unit 613**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Ave, Unit 921<br>Punta Gorda, FL 33950 | **Payton v. Knauf Gips KG**<br>MDL<br>09-cv-07628 | Reyes, Jorge | 1 |
| | **Rogers v. Knauf Gips KG**<br>MDL<br>10-cv-00362 | Reyes, Jorge | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **240 W End Ave, Unit 921**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Dr, Unit 1221<br>Punta Gorda, FL 33950 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Oxman, Samuel | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Oxman, Samuel | 1 |
| **240 W End Dr, Unit 1221**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Dr, Unit 1223<br>Punta Gorda, FL 33950 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Sisso, Alberto | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Sisso, Alberto | 1 |
| **240 W End Dr, Unit 1223**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Dr, Unit 1323<br>Punta Gorda, FL 33950 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Humphreys, Thomas | 2 |
| **240 W End Dr, Unit 1323**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Dr, Unit 1513<br>Punta Gorda, FL 33950 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Leonard, Jeff | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Leonard, Jeff | 1 |
| **240 W End Dr, Unit 1513**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Dr, Unit 611<br>Punta Gorda, FL 33950 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Dunne, Cahal | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Dunne, Cahal | 1 |
| **240 W End Dr, Unit 611**<br>**Punta Gorda, FL 33950 Total** | | | **2** |
| 240 W End Dr, Unit 911<br>Punta Gorda, FL 33950 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Anderson, Samuel | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Anderson, Samuel | 1 |
| **240 W End Dr, Unit 911**<br>**Punta Gorda, FL 33950 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 24199 Roger Dodger St Bonita Springs, FL 34135 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Steiner, Roland | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Steiner, Roland | 1 |
| **24199 Roger Dodger St Bonita Springs, FL 34135 Total** | | | **2** |
| 2426 SE Camarin St Port St Lucie, FL 34952 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hopmayer, Peter | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hopmayer, Peter | 1 |
| **2426 SE Camarin St Port St Lucie, FL 34952 Total** | | | **2** |
| 2446 NE Letiticia St Jensen Beach, FL 34957 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Yourich, Stephen | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Yourich, Stephen | 1 |
| **2446 NE Letiticia St Jensen Beach, FL 34957 Total** | | | **2** |
| 245 Martellago Dr N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Seall, Stephen & Barbara | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **245 Martellago Dr N Venice, FL 34275 Total** | | | **2** |
| 2521 SW 52 Ln Cape Coral, FL 33914 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cramer, David & Denise | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Cramer, David & Denise | 1 |
| **2521 SW 52 Ln Cape Coral, FL 33914 Total** | | | **2** |
| 2542 SW 24 Pl Cape Coral, FL 33914 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lake, William & Jacqueline | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Lake, William & Jacqueline | 1 |
| **2542 SW 24 Pl Cape Coral, FL 33914 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 2543 SW 28 Pl<br>Cape Coral, FL 33914 | Carr v. Knauf Gips KG<br>20th Jud Cir<br>09-001745-CA | Carr, Craig & Windsor, Jil (h/w) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Carr, Craig & Windsor, Jill | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Carr, Craig & Windsor, Jill | 1 |
| **2543 SW 28 Pl**<br>**Cape Coral, FL 33914 Total** | | | **3** |
| 25504 Antler St<br>Christmas, FL 32709 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Campell, Thomas & Kelli | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Campbell, Thomas & Kelli | 1 |
| **25504 Antler St**<br>**Christmas, FL 32709 Total** | | | **2** |
| 2561 52 Ave NE<br>Naples, FL 34120 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Morgan, Jetson & Lee | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Morgan, Jetson & Lee | 2 |
| **2561 52 Ave NE**<br>**Naples, FL 34120 Total** | | | **3** |
| 2643 SW Harem Cir<br>Port St Lucie, FL 34953 | Catalano v. Knauf Gips KG<br>MDL<br>09-cv-04316 | Catalano, Tom & Catalano, Faye | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Catalano, Thomas & Faye | 1 |
| **2643 SW Harem Cir**<br>**Port St Lucie, FL 34953 Total** | | | **2** |
| 2674 SW Calder St<br>Port St Lucie, FL 34953 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Dano, Robbin | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Dano, Robbin | 1 |
| **2674 SW Calder St**<br>**Port St Lucie, FL 34953 Total** | | | **2** |
| 268 SW Kestor Dr<br>Port St Lucie, FL 34953 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Cuningham, Eddie | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Cuningham, Eddie | 1 |