## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **268 SW Kestor Dr** | | | **2** |
| **Port St Lucie, FL 34953 Total** | | | |
| 2713 SW 18 Ave Cape Coral, FL 33914 Lot: 44 & 45 Blk: 5880 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Nowicki, John C | 1 |
| | Nowicki v. Hansen Homes Of South Fla 20th Jud Cir 09-001744-CA | Nowicki, John C | 1 |
| **2713 SW 18 Ave** | | | **2** |
| **Cape Coral, FL 33914** | | | |
| **Lot: 44 & 45 Blk: 5880 Total** | | | |
| 2722 SW 10 Ave Cape Coral, FL 33914 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Orlowski, David | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Orlowski, David | 1 |
| **2722 SW 10 Ave** | | | **2** |
| **Cape Coral, FL 33914 Total** | | | |
| 273 Swan Ln Jupiter, FL 33458 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gatto, Charles | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Gatto, Charles | 1 |
| **273 Swan Ln** | | | **2** |
| **Jupiter, FL 33458 Total** | | | |
| 273 Watercress St Sebastian, FL 32958 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Greever, Jeanne | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Greever, Jeanne | 1 |
| **273 Watercress St** | | | **2** |
| **Sebastian, FL 32958 Total** | | | |
| 2756 E Marcia St Inverness, FL 34453 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Hogan, Roger & Joanne | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hogan, Rober J & Joanne | 1 |
| | Scritchfield v. Knauf Gips KG MDL 09-cv-04306 | Hogan, Joanne & Hogan, Roger | 1 |
| **2756 E Marcia St** | | | **3** |
| **Inverness, FL 34453 Total** | | | |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 2781 Eagle Rock Cir, Unit 307 W Palm Beach, FL 33411 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Lakind, Alan & Linda | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lakind, Alan & Linda | 1 |
| **2781 Eagle Rock Cir, Unit 307 W Palm Beach, FL 33411 Total** | | | **2** |
| 2802 44 St SW Lehigh Acres, FL 33976 | Campanelli v. Knauf Gips KG MDL 09-cv-06507 | Campanelli, Larry & Campanelli, Karen | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Campanelli, Larry & Karen | 1 |
| **2802 44 St SW Lehigh Acres, FL 33976 Total** | | | **2** |
| 2832 St Barts Sq Vero Beach, FL 34953 Sub/Dev: Antilles of Vero Lot: 182 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hopmayer, Peter | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hopmayer, Peter | 1 |
| **2832 St Barts Sq Vero Beach, FL 34953 Sub/Dev: Antilles of Vero Lot: 182 Total** | | | **2** |
| 28479 Altessa Way, Unit 101, Bldg 4 Bonita Springs, FL 34135 Sub/Dev: Cassia at Vassari | Payton v. Knauf Gips KG MDL 09-cv-07628 | Tarzy, Jim | 1 |
| | Vickers v. Knauf Gips KG MDL 09-cv-04117 | Tarzy, Jim | 1 |
| **28479 Altessa Way, Unit 101, Bldg 4 Bonita Springs, FL 34135 Sub/Dev: Cassia at Vassari Total** | | | **2** |
| 2866 St Barts Sq Vero Beach, FL 32967 Sub/Dev: Antilles of Vero Lot: 187 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Mikita, Michael | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Blanchard, Peter & Sally | 1 |
| | | Mikita, Michael | 1 |
| **2866 St Barts Sq Vero Beach, FL 32967 Sub/Dev: Antilles of Vero Lot: 187 Total** | | | **3** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 2913 E Agust Dr Homestead, FL 33035 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ramirez, Fredrick | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Ramirez, Fredrick | 1 |
| **2913 E Agust Dr Homestead, FL 33035 Total** | | | **2** |
| 293 Mestre Pl N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Effron, Roger & Salley | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **293 Mestre Pl N Venice, FL 34275 Total** | | | **2** |
| 3001 E Stonebrook Cir Davie, FL 33330 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sanchez, Alfonso & Maria | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Sanchez, Alfonso & Maria | 1 |
| **3001 E Stonebrook Cir Davie, FL 33330 Total** | | | **2** |
| 3018 Lake Butler Ct Cape Coral, FL 33909 Sub/Dev: Coral Lakes Lot: 5 Blk: 75 | Vickers v. Knauf Gips KG MDL 09-cv-04117 | Raphael, Gene | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Raphael, Gene & Que | 1 |
| **3018 Lake Butler Ct Cape Coral, FL 33909 Sub/Dev: Coral Lakes Lot: 5 Blk: 75 Total** | | | **2** |
| 302 Cipriani Way Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Karl, Peter & Donna | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **302 Cipriani Way Venice, FL 34275 Total** | | | **2** |
| 302 NE 14 St Cape Coral, FL 33909 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Valle, Gladys | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 302 NE 14 St<br>Cape Coral, FL 33909 | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Valle, Gladys | 1 |
| **302 NE 14 St**<br>**Cape Coral, FL 33909 Total** | | | 2 |
| 306 Cipriani Way<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Stringer, Allen & June | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **306 Cipriani Way**<br>**N Venice, FL 34275 Total** | | | 2 |
| 306 Mestre Pl<br>N Venice, FL 32475 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Helmkamp, Christopher & Zivile | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **306 Mestre Pl**<br>**N Venice, FL 32475 Total** | | | 2 |
| 3075 New York St<br>Miami, FL 33133 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Castillo, Alexis | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Castillo, Alexis | 1 |
| **3075 New York St**<br>**Miami, FL 33133 Total** | | | 2 |
| 3076 York St<br>Miami, FL 33133 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Merclop Holding, LLC | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Merclop Holding, LLC | 1 |
| **3076 York St**<br>**Miami, FL 33133 Total** | | | 2 |
| 308 SW Kestor Dr<br>Port St Lucie, FL 34953 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Petrorairo, Michael & Kathy | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Petrorairo, Michael & Kathy | 1 |
| **308 SW Kestor Dr**<br>**Port St Lucie, FL 34953 Total** | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 3096 Juniper Ln Davie, FL 33330 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Patterson, Gary & Nicole | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Patterson, Gary & Patterson, Nicole & Patterson, Sydney &Patterson, Sean | 1 |
| **3096 Juniper Ln Davie, FL 33330 Total** | | | **2** |
| 310 Cipriani Way N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gilligan, Brian & Carina | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **310 Cipriani Way N Venice, FL 34275 Total** | | | **2** |
| 310 Mestre Pl N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| | | Woodruff, Dale & Jane Berra & Henry & Nancy | 1 |
| | | Woodruff, Henry | 1 |
| **310 Mestre Pl N Venice, FL 34275 Total** | | | **4** |
| 313 Cipriani Way N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Capizola, Edith | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **313 Cipriani Way N Venice, FL 34275 Total** | | | **2** |
| 313 Mestre Pl N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Andreason, Grant & Patricia | 2 |
| **313 Mestre Pl N Venice, FL 34275 Total** | | | **2** |
| 314 Mestre Pl N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lessick, Michael | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **314 Mestre Pl N Venice, FL 34275 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 3142 Ohio St Miami, FL 33133 Sub/Dev: Ohio Condo | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Rinaldi, Joseph J (Jr) | 1 |
| | **Rinaldi v. Knauf Gips KG** MDL 09-cv-06540 | Rinaldi, Joseph | 1 |
| **3142 Ohio St Miami, FL 33133 Sub/Dev: Ohio Condo Total** | | | **2** |
| 317 Cipriani Way N Venice, FL 34275 | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Spallina, Joseph & Mary | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **317 Cipriani Way N Venice, FL 34275 Total** | | | **2** |
| 3173 SW Letchworth St Port St Lucie, FL 34593 | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Campbell, Ana Marie | 1 |
| | **Rogers v. Knauf Gips KG** MDL 10-cv-00362 | Campbell, Ana Marie | 1 |
| **3173 SW Letchworth St Port St Lucie, FL 34593 Total** | | | **2** |
| 3175 Tucker Ave St Cloud, FL 34772 | **Gross v. Knauf Gips KG** MDL 09-cv-06690 | Santos, Manuel & Judith | 1 |
| | **Wiltz v. Beijing New Building Materials, PLC** MDL 10-cv-00361 | Santos, Manuel & Judith | 1 |
| **3175 Tucker Ave St Cloud, FL 34772 Total** | | | **2** |
| 318 Cipriani Way N Venice, FL 34275 | **Gross v. Knauf Gips KG** MDL 09-cv-06690 | Carter, Jack (Jr) | 1 |
| | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Carter, Jack (Jr) | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **318 Cipriani Way N Venice, FL 34275 Total** | | | **3** |
| 318 SE 13 St Cape Coral, FL 33990 | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | DeFalco, John | 1 |

Updated: 3/2/2010

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 318 SE 13 St<br>Cape Coral, FL 33990 | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | DeFalco, John | 1 |
| **318 SE 13 St<br>Cape Coral, FL 33990 Total** | | | **2** |
| 3180 Lamb Ct<br>Coconut Grove, FL 33133 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Simms, Troy & Carrie | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Simms, Troy & Carrie | 1 |
| **3180 Lamb Ct<br>Coconut Grove, FL 33133 Total** | | | **2** |
| 319 Siena Vista Pl, Unit 271<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Vollrath, Richard & Rebecca | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **319 Siena Vista Pl, Unit 271<br>Sun City Center, FL 33573 Total** | | | **2** |
| 3208 NE 4 St<br>Pompano Beach, FL 33062<br>Sub/Dev: Coral Pt North | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Filippo, Keith & Linda San | 1 |
| | San Filippo v. Master Builders<br>Of South Fla<br>17th Jud Cir<br>09-042256-CACE | San Filippo, Keith & San<br>Filippo, Linda | 1 |
| **3208 NE 4 St<br>Pompano Beach, FL 33062<br>Sub/Dev: Coral Pt North Total** | | | **2** |
| 3213 NE 5 St, Unit 201<br>Pompano Beach, FL 33062 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Toran, George | 1 |
| | | Toran, George (Jr) | 1 |
| **3213 NE 5 St, Unit 201<br>Pompano Beach, FL 33062 Total** | | | **2** |
| 3216 NE 4 St<br>Pompano Beach, FL 33062 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Raio, Joseph | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Raio, Joseph | 1 |
| | Raio v. Master Builder's Of<br>South Fl Inc<br>17th Jud Cir<br>09-052483-CACE | Raio, Joseph | 1 |
| **3216 NE 4 St<br>Pompano Beach, FL 33062 Total** | | | **3** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 322 Mestre Pl<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | McAuliffe, James & Carole | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **322 Mestre Pl<br>N Venice, FL 34275 Total** | | | **2** |
| 3220 NE 4 St<br>Pompano Beach, FL 33062<br>Sub/Dev: Surfside Villas a/k/a Ocean<br>Park Estates<br>Lot: 4 Blk: 2 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Siegel, William & Sandra | 1 |
| | Siegel v. Master Builders of S<br>Fla<br>17th Jud Cir<br>09-049418-CACE | Siegel, William & Siegel,<br>Sandra | 1 |
| **3220 NE 4 St<br>Pompano Beach, FL 33062<br>Sub/Dev: Surfside Villas a/k/a Ocean<br>Park Estates<br>Lot: 4 Blk: 2 Total** | | | **2** |
| 3224 NE 4 St<br>Pompano Beach, FL 33062<br>Sub/Dev: Surfside Villas a/k/a Ocean<br>Park Estates<br>Lot: 4 Blk: 2 | Falke v. Masters Builders Of<br>South Fl Inc<br>17th Jud Cir<br>09-047546-CACE | Falke, Kenneth H & Falke,<br>Maureen G | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Falke, Kenneth & Maureen | 1 |
| **3224 NE 4 St<br>Pompano Beach, FL 33062<br>Sub/Dev: Surfside Villas a/k/a Ocean<br>Park Estates<br>Lot: 4 Blk: 2 Total** | | | **2** |
| 3232 NE 4 St<br>Pompano Beach, FL 33062 | Gesualdo v. Master Builders Of<br>South Fla Inc.<br>17th Jud Cir<br>09-054664-CACE | Gesualdo, Domenic | 1 |
| | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Gesualdo, Domenic &<br>Darlene | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gesualdo, Domenic &<br>Darlene | 1 |
| **3232 NE 4 St<br>Pompano Beach, FL 33062 Total** | | | **3** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 3236 NE 4 St<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 6 Blk: 1 | Glickman v. Master Builders Of<br>South Fla<br>17th Jud Cir<br>09-042551-CACE | Glickman, David &<br>Glickman, Joan | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Glicksman, David & Joan | 1 |
| 3236 NE 4 St<br>Boynton Beach, FL 33472<br>Sub/Dev: Countryside Meadows a/k/a<br>Cobblestone Creek at B & A, LLC<br>Lot: 6 Blk: 1 Total | | | 2 |
| 326 Cipriani Way<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rooney, Frank | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 326 Cipriani Way<br>N Venice, FL 34275 Total | | | 2 |
| 329 Cipriani Way<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Bordy, Agnes | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 329 Cipriani Way<br>N Venice, FL 34275 Total | | | 2 |
| 330 Cipriani Way<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Miguelez, David &<br>Stephanie | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 330 Cipriani Way<br>N Venice, FL 34275 Total | | | 2 |
| 330 Mestre Pl<br>N Venice, FL 34275 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Greenberg, Robert &<br>Barbera | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 330 Mestre Pl<br>N Venice, FL 34275 Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 3301 NE 183 St, Unit 2005 Aventura, FL 33160 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Henao, Mauricio Reyes o/b/o Lumare Properties, Inc | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lumare Properties, c/o Mauricio Reyes Henao, | 1 |
| **3301 NE 183 St, Unit 2005 Aventura, FL 33160 Total** | | | **2** |
| 333 Cipriani Way N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Josephson, Anthony & Philomin | 1 |
|  |  | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **333 Cipriani Way N Venice, FL 34275 Total** | | | **2** |
| 334 Mestre Pl N Venice, FL 34275 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Caruso, Leonard & Cheryla | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Caruso, Leanard & Cheryl. | 1 |
|  |  | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **334 Mestre Pl N Venice, FL 34275 Total** | | | **3** |
| 336 Siena Vista Pl Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Troutman, Rodney & Shelia | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Troutman, Rodney & Sheila | 1 |
|  |  | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **336 Siena Vista Pl Sun City Center, FL 33573 Total** | | | **3** |
| 338 Cipriani Way N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
|  | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Milykovic, Ralph & Nancy | 1 |
| **338 Cipriani Way N Venice, FL 34275 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 338 Mestre Pl N Venice, FL 34275 | Gross v. Knauf Gips KG MDL 09-cv-06690 | D'Ambroiso, John & Pamela | 1 |
| | | D'Ambrosio, John & Pamela | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | D'Ambrosio, John & Pamela | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **338 Mestre Pl N Venice, FL 34275 Total** | | | **4** |
| 3396 NE 29 Ave Lighthouse Point, FL 33064 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Todd, Debra & Smith, Frank | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Todd, Debra & Smith, Frank | 1 |
| **3396 NE 29 Ave Lighthouse Point, FL 33064 Total** | | | **2** |
| 341 Cipriani Way N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Kovacs, Michael & Judith | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **341 Cipriani Way N Venice, FL 34275 Total** | | | **2** |
| 3419 SW 27 Ave Cape Coral, FL 33914 | Payton v. Knauf Gips KG MDL 09-cv-07628 | D'Agresto, Lewis | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | D'Agresto, Lewis | 1 |
| **3419 SW 27 Ave Cape Coral, FL 33914 Total** | | | **2** |
| 342 Cipriani Way N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | | Wengel, Lawrence & Susan | 1 |
| **342 Cipriani Way N Venice, FL 34275 Total** | | | **2** |
| 3430 SW 1st St Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Samlal, Nalinie D | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 3430 NW 14 Ct Lauderhill, FL 33311 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Samlal, Nalinie D | 1 |
| **3430 NW 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 345 Mestre Pl N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Pelner, Richard & Debra | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **345 Mestre Pl N Venice, FL 34275 Total** | | | **2** |
| 346 Mestre Pl N Venice, FL 34275 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Valentine, David & Donna | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Valentine, David & Donna | 1 |
| **346 Mestre Pl N Venice, FL 34275 Total** | | | **3** |
| 3469 Gulfstream Way Davie, FL 33328 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bruce, Jamie & Erick | 1 |
| | | Lunsford, Barry | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Bruce, Jamie & Erick | 1 |
| | | Lunsford, Barry | 1 |
| **3469 Gulfstream Way Davie, FL 33328 Total** | | | **4** |
| 3499 NW 14 Ct Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Williams, Demitrius | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Williams, Demitrius | 1 |
| **3499 NW 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 3504 NW 14 Ct Ft Lauderdale, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Logie, Kevin & Nicole | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 3501 NW 14 Ct<br>Ft Lauderdale, FL 33311 | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Logie, Kevin & Nicole | 1 |
| **3501 NW 14 Ct**<br>**Ft Lauderdale, FL 33311 Total** | | | **2** |
| 3512 NW 14 Ct<br>Lauderhill, FL 33311 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Haynes, Elvis & Coral | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Haynes, Elvis & Coral | 1 |
| **3512 NW 14 Ct**<br>**Lauderhill, FL 33311 Total** | | | **2** |
| 3512 SE 1 Pl<br>Cape Coral, FL 33904 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rehrig, Neil | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Rehrig, Neil | 1 |
| **3512 SE 1 Pl**<br>**Cape Coral, FL 33904 Total** | | | **2** |
| 3524 NW 14 Ct<br>Ft Lauderdale, FL 33311 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Shirley, Jason | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Shirley, Jason | 1 |
| **3524 NW 14 Ct**<br>**Ft Lauderdale, FL 33311 Total** | | | **2** |
| 3525 NW 14 Ct<br>Lauderhill, FL 33311 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Fothergill, Zen | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Fothergill, Zen | 1 |
| **3525 NW 14 Ct**<br>**Lauderhill, FL 33311 Total** | | | **2** |
| 3537 NW 14 Ct<br>Lauderhill, FL 33311 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Hansen, Deborah | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Hansen, Deborah | 1 |
| **3537 NW 14 Ct**<br>**Lauderhill, FL 33311 Total** | | | **2** |
| 3544 NW 14 Ct<br>Lauderhill, FL 33311 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Sill, Garth | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 3544 NW 14 Ct Lauderhill, FL 33311 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Sill, Garth | 1 |
| **3544 NW 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 3547 N 14 Ct Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rucker, Johnnie | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Rucker, Johnnie | 1 |
| **3547 N 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 3579 NW 14 Ct Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ashley, Tatiana | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Ashley, Tatiana | 1 |
| **3579 NW 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 3583 NW 14 Ct Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Mason, Fay & Michael | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Mason, Fay & Michael | 1 |
| **3583 NW 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 35833 NW 14 Ct Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Aguilar, Eleanor | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Aguilar, Eleanor | 1 |
| **35833 NW 14 Ct Lauderhill, FL 33311 Total** | | | **2** |
| 3605 NW 3 St Cape Coral, FL 33993 Sub/Dev: Toral | Payton v. Knauf Gips KG MDL 09-cv-07628 | Dontje, Mark & Katherine | 2 |
| **3605 NW 3 St Cape Coral, FL 33993 Sub/Dev: Toral Total** | | | **2** |
| 3814 NW 12 Ct Lauderhill, FL 33311 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Caliper Capital of FL, LLC | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Caliper Capital of FL, LLC | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 3614 NW 12 Ct Lauderhill, FL 33311 Total | | | 2 |
| 3650 Oak Brook Ln Eustis, FL 32763 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Reels, Tamara | 2 |
| 3650 Oak Brook Ln Eustis, FL 32763 Total | | | 2 |
| 3714 SW 4 Ln Cape Coral, FL 33991 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Jackson, Douglas | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Jackson, Douglas | 1 |
| 3714 SW 4 Ln Cape Coral, FL 33991 Total | | | 2 |
| 372 NW Stratford Ln Port St Lucie, FL 34983 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Campbell, Daniel & Joan | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Campbell, Daniel & Joan | 1 |
| 372 NW Stratford Ln Port St Lucie, FL 34983 Total | | | 2 |
| 3850 NW 32 Pl Cape Coral, FL 33993 | Payton v. Knauf Gips KG MDL 09-cv-07628 | James, Jason & Jessica | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | James, Jason & Jessica | 1 |
| 3850 NW 32 Pl Cape Coral, FL 33993 Total | | | 2 |
| 391 NW Breezy Pt Loop Port St Lucie, FL 34986 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cohen, Jan & Michael | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Cohen, Jan & Michael | 1 |
| 391 NW Breezy Pt Loop Port St Lucie, FL 34986 Total | | | 2 |
| 393 NW Breezy Pt Loop Port St Lucie, FL 34986 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Firmani, Terry Lee | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Firmani, Terry Lee | 1 |
| 393 NW Brezzy Pt Loop Port St Lucie, FL 34986 Total | | | 2 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 4026 SW Darwin<br>Port St Lucie, FL 34953 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Podlasek, Christopher | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Podlasek, Christopher | 1 |
| **4026 SW Darwin<br>Port St Lucie, FL 34953 Total** | | | **2** |
| 4075 Bonita Ave<br>Miami, FL 33133<br>Sub/Dev: Bonita Park<br>Lot: 17&18 & 19 Blk: 2 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Seifart, Armin & Gore, Lisa | 1 |
| | Seifart v. Knauf Gips KG<br>11th Jud Cir<br>09-038887-CA | Seifart, Armin G | 1 |
| **4075 Bonita Ave<br>Miami, FL 33133<br>Sub/Dev: Bonita Park<br>Lot: 17&18 & 19 Blk: 2 Total** | | | **2** |
| 409 E College Ave<br>Ruskin, FL 33570 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Enyart, James o/b/o<br>Toscana II at Renaissance,<br>Inc | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Toscana II at Renaissance,<br>Inc c/o James Enyart,<br>President | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **409 E College Ave<br>Ruskin, FL 33570 Total** | | | **3** |
| 4100 Abington Woods Cir<br>Vero Beach, FL 32967 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Inglis, John & Luella | 1 |
| | | Luglis, John | 1 |
| **4100 Abington Woods Cir<br>Vero Beach, FL 32967 Total** | | | **2** |
| 4201 28 St SW<br>Lehigh Acres, FL 33876 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Maysonet, Erika | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Maysonet, Erika | 1 |
| **4201 28 St SW<br>Lehigh Acres, FL 33876 Total** | | | **2** |
| 4201 28 St SW<br>Lehigh Acres, FL 33876 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Sanon, Enock & Marie | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 4303 17 St SW Lehigh Acres, FL 33976 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sanon, Enock & Marie | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Sanon, Enock & Marie | 1 |
| **4303 17 St SW** **Lehigh Acres, FL 33976 Total** | | | **3** |
| 4304 NW 39 Ave Cape Coral, FL 33993 Sub/Dev: Cape Coral Lot: 8 & 9 Blk: 645 | Fulks v. Knauf Gips KG MDL 09-cv-06737 | Fulks, Richard W & Fulks, Bonnie J (h/w) | 1 |
| | Fulks v. Paul Homes Inc. 20th Jud Cir 09-001747-CA | Fulks, Richard W & Fulks, Bonnie J (h/w) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Fulks, Bonnie & Richard | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Fulks, Bonnie & Richard | 1 |
| **4304 NW 39 Ave** **Cape Coral, FL 33993** **Sub/Dev: Cape Coral** **Lot: 8 & 9 Blk: 645 Total** | | | **4** |
| 4305 NE 19 Pl Cape Coral, FL 33909 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Martin, Aaron | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Martin, Aaron | 1 |
| **4305 NE 19 Pl** **Cape Coral, FL 33909 Total** | | | **2** |
| 4511 Randag Dr N Ft Myers, FL 33903 | Kottkamp v. Knauf Gips KG MDL 09-cv-06528 | Kottkamp, Jeffrey & Kottkamp, Cynthia | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Kottkamp, Jeffrey & Cynthia | 1 |
| **4511 Randag Dr** **N Ft Myers, FL 33903 Total** | | | **2** |
| 4570 Kodiak Dr Vero Beach, FL 32967 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Fodor, Amy & Angelo | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Fodor, Amy & Angelo | 1 |
| **4570 Kodiak Dr** **Vero Beach, FL 32967 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 4615 SE Pilot Ave Stuart, FL 34997 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Wahlgren, Henry & Joan | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Wahlgren, Henry & Joan | 1 |
| **4615 SE Pilot Ave Stuart, FL 34997 Total** | | | **2** |
| 4960 SE Mariner Garden Cir, Unit 2, Bldg A Stuart, FL 34997 Sub/Dev: Mariner Village | Bradford v. Knauf Gips KG MDL 09-cv-04313 | Bradford, Debra | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bradford, Deborah | 1 |
| **4960 SE Mariner Garden Cir, Unit 2, Bldg A Stuart, FL 34997 Sub/Dev: Mariner Village Total** | | | **2** |
| 4964 SE Mariner Garden Cir, Unit 3, Bldg A Stuart, FL 34997 Sub/Dev: Mariner Village | Hoagland v. Knauf Gips KG MDL 09-cv-07132 | Hoagland, Lawrence & Ann | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hoagland, Lawrence & Ann | 1 |
| **4964 SE Mariner Garden Cir, Unit 3, Bldg A Stuart, FL 34997 Sub/Dev: Mariner Village Total** | | | **2** |
| 5007 SE Mariner Garden Cir, Unit 47, Bldg G Stuart, FL 34997 Sub/Dev: Mariner Village | No Known Case Pending Against Banner in MDL; but Ptf Profile Form Filed and Banner Supplied Property at Issue MDL N/A | Hamilton, Wayne & Hamilton, Olga | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hamilton, Wayne | 1 |
| **5007 SE Mariner Garden Cir, Unit 47, Bldg G Stuart, FL 34997 Sub/Dev: Mariner Village Total** | | | **2** |
| 503 NW Ashton Way Port St Lucie, FL 33493 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gumina, Frank | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 503 NW Ashton Way Port St Lucie, FL 33493 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Gumina, Frank: | 1 |
| **503 NW Ashton Way Port St Lucie, FL 33493 Total** | | | **2** |
| 5036 SE Mariner Garden Cir, Unit 16, Bldg C Stuart, FL 34997 Sub/Dev: Mariner Village of Martin County Condominium | Burrus v. L&W Supply Corp. DISMISSED - FLSD 09-cv-14027-KMM | Burrus, Jordan & Mennine, Richard | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Burrus, Jordan | 1 |
| **5036 SE Mariner Garden Cir, Unit 16, Bldg C Stuart, FL 34997 Sub/Dev: Mariner Village of Martin County Condominium Total** | | | **2** |
| 504 Loretto Ave, Unit 27 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Bagley v. Ponce Riviera 15th Jud Cir 09-CA-77493 | Bagley, Jerald | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bagley, Gerald | 1 |
| **504 Loretto Ave, Unit 27 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total** | | | **2** |
| 504 Rimini Vista Way Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gerd Schmitt (Trust) | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **504 Rimini Vista Way Sun City Center, FL 33573 Total** | | | **2** |
| 507 Rimini Vista Way Sun City Center, FL 33575 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Auger, Jerry & Susan | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **507 Rimini Vista Way Sun City Center, FL 33575 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 508 SW Akron Ave Stuart, FL 34994 | Payton v. Knauf Gips KG MDL 09-cv-07628 | McAuliffe, Dixie & Matthew | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | McAuliffe, Dixie & Matthew | 1 |
| **508 SW Akron Ave Stuart, FL 34994 Total** | | | **2** |
| 5080 SE Mariner Garden Cir, Unit 26, Bldg D Stuart, FL 34997 Sub/Dev: Mariner Village | Badchkam v. Knauf Gips KG MDL 09-cv-04318 | Badchkam, Annette | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Badchkam, Annette | 1 |
| **5080 SE Mariner Garden Cir, Unit 26, Bldg D Stuart, FL 34997 Sub/Dev: Mariner Village Total** | | | **2** |
| 510 Loretto Ave, Unit 26 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders Inc. 11th Jud Cir 09-056362-CA | Ziska, David & Ziska, Julie | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ziska, David & Julie | 1 |
| **510 Loretto Ave, Unit 26 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total** | | | **2** |
| 510 Rimini Vista Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Price, Robert & Edith | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Price, Robert & Edith | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **510 Rimini Vista Way Sun City Center, FL 33573 Total** | | | **3** |
| 511 Rimini Vista Way Sun City Center, FL 33573 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Brynn, Gerald E & Betty J | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 511 Rimini Vista Way Sun City Center, FL 33573 | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Bryon, Gerald & Betty | 1 |
| **511 Rimini Vista Way Sun City Center, FL 33573 Total** | | | **3** |
| 516 Hendricks Isles, Unit 2-A, 2-B, 2-C, 3-A, 3-B, 4-A, 4-B, 4-C, 5-A, 5-B & 5-C Ft Lauderdale, FL 33307 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Aria Properties, LLC | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Aria Properties, LLC | 1 |
| **516 Hendricks Isles, Unit 2-A, 2-B, 2-C, 3-A, 3-B, 4-A, 4-B, 4-C, 5-A, 5-B & 5-C Ft Lauderdale, FL 33307 Total** | | | **2** |
| 518 SW California Ave Stuart, FL 34994 Lot: 5 Blk: 19 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Peterson, Derrick & Robin | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Peterson, Derrick & Robin | 1 |
| | Peterson v. Treasure Coast Homes, LLC MDL 09-cv-04319 | Peterson, Derrick & Peterson, Robin | 1 |
| **518 SW California Ave Stuart, FL 34994 Lot: 5 Blk: 19 Total** | | | **3** |
| 521 Rimini Vista Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Sisk, Robert & Suzanne | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sisk, Robert & Suzanne | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **521 Rimini Vista Way Sun City Center, FL 33573 Total** | | | **3** |
| 526 Loretto Ave, Unit 20 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders Inc. 11th Jud Cir 09-056362-CA | Sternstein, Jerry | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sternstein, Jerry | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 526 Loretto Ave, Unit 20 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |
| 526 SW Whitmore Dr Port St Lucie, FL 34984 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sutton, Lori | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Sutton, Lori | 1 |
| 526 SW Whitmore Dr Port St Lucie, FL 34984 Total | | | 2 |
| 5273 NW Milner Dr Port St Lucie, FL 34983 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Snyder, Robert & Doreen | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Snyder, Robert | 1 |
| 5273 NW Milner Dr Port St Lucie, FL 34983 Total | | | 2 |
| 528 Wheaton Trent Pl Tampa, FL 33619 | Gross v. Knauf Gips KG MDL 09-cv-06690 | McKinnon, Joseph & Christina | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | McKinnon, Joseph & Christina | 1 |
| 528 Wheaton Trent Pl Tampa, FL 33619 Total | | | 2 |
| 529 Rimini Vista Way Sun City Center, FL 33571 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Estadt, Barry & Jean | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Estadt, Barry | 1 |
| 529 Rimini Vista Way Sun City Center, FL 33571 Total | | | 3 |
| 5300 Seagrape Dr Ft Pierce, FL 34982 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Areces, Miguel & Jacqueline | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Areces, Miguel & Jacqueline | 1 |

Updated: 3/2/2010

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 5300 Seagrape Dr | | | 2 |
| Ft Pierce, FL 34982 Total | | | |
| 531 Rimini Vista Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | McCarty, Terrance & Sandra | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | McCarty, Terrance & Sandra | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| 531 Rimini Vista Way Sun City Center, FL 33573 Total | | | 3 |
| 532 Loretto Ave, Unit 24 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders Inc. 11th Jud Cir 09-056362-CA | Suarez, Gaston & Suarez, Marta (1st Prop) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Suarez, Gaston & Marta | 1 |
| 532 Loretto Ave, Unit 24 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |
| 540 Loretto Ave, Unit 18 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders Inc. 11th Jud Cir 09-056362-CA | Suarez, Gaston & Suarez, Marta (2nd Prop) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Suarez, Gaston & Marta | 1 |
| 540 Loretto Ave, Unit 18 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |
| 542 Loretto Ave, Unit 19 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders Inc. 11th Jud Cir 09-056362-CA | Suarez, Gaston & Suarez, Marta (3rd Prop) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Suarez, Gaston & Marta | 1 |
| 542 Loretto Ave, Unit 19 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 542 Rimini Vista Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Harikrishnan, Sundaram &<br>Jeeva | 1 |
|  |  | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
|  | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Harikrishnan, Sundaram &<br>Jeeva | 1 |
| **542 Rimini Vista Way<br>Sun City Center, FL 33573 Total** |  |  | **3** |
| 5465 NW Ligon Cir<br>Port St Lucie, FL 34983 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Parrillo, Joseph & Dorothy | 1 |
|  | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Parrillo, Joseph & Dorothy | 1 |
| **5465 NW Ligon Cir<br>Port St Lucie, FL 34983 Total** |  |  | **2** |
| 550 Loretto Ave, Unit 16<br>Coral Gables, FL 33146<br>Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders<br>Inc.<br>11th Jud Cir<br>09-056362-CA | Ramirez, Julio & Ramirez,<br>Myriam | 1 |
|  | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Ramirez, Julio & Myriam | 1 |
| **550 Loretto Ave, Unit 16<br>Coral Gables, FL 33146<br>Sub/Dev: Bermuda Village Condominium<br>Total** |  |  | **2** |
| 5514 NW W Lundy Cir<br>Port St Lucie, FL 34986 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Carrion, Kathy | 1 |
|  | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Carrion, Kathy | 1 |
| **5514 NW W Lundy Cir<br>Port St Lucie, FL 34986 Total** |  |  | **2** |
| 5561 Loretto Ave, Unit 14<br>Coral Gables, FL 33146<br>Sub/Dev: Bermuda Village Condominium | Mackle v. CDC Builders Inc.<br>11th Jud Cir<br>09-056362-CA | Mackle, Frank | 1 |
|  | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Mackie, Frank | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **556 Loretto Ave, Unit 14**<br>**Coral Gables, FL 33146**<br>**Sub/Dev: Bermuda Village Condominium**<br>**Total** | | | **2** |
| 5565 NW Ligan Cir<br>Port St Lucie, FL 34983 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rodriguez, Rudy | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Rodriguez, Rudy | 1 |
| **5565 NW Ligan Cir**<br>**Port St Lucie, FL 34983 Total** | | | **2** |
| 558 Loretto Ave, Unit 13<br>Coral Gables, FL 33146<br>Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders<br>Inc.<br>11th Jud Cir<br>09-056362-CA | Candela, Hilario F | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Candela, Hilario | 1 |
| **558 Loretto Ave, Unit 13**<br>**Coral Gables, FL 33146**<br>**Sub/Dev: Bermuda Village Condominium**<br>**Total** | | | **2** |
| 5580 NW Ligon Cir<br>Port St Lucie, FL 34983 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | James, John & Imie | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | James, John & Imie | 1 |
| **5580 NW Ligon Cir**<br>**Port St Lucie, FL 34983 Total** | | | **2** |
| 570 Loretto Ave, Unit 10<br>Coral Gables, FL 33146<br>Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders<br>Inc.<br>11th Jud Cir<br>09-056362-CA | Hartz, Charles & Hartz, Joy<br>(1st Prop) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Hartz, Charles & Joy | 1 |
| **570 Loretto Ave, Unit 10**<br>**Coral Gables, FL 33146**<br>**Sub/Dev: Bermuda Village Condominium**<br>**Total** | | | **2** |
| 578 SW Ryan Ave<br>Port St Lucie, FL 34953 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Pestenski, Tirzah & Ryan | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Pestenski, Tirzah & Ryan | 1 |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 578 SW Ryan Ave Port St Lucie, FL 34953 Total | | | 2 |
| 580 Loretto Ave, Unit 3 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Mackle, Frank v. CDC Builders Inc. 11th Jud Cir 09-056362-CA | Hartz, Charles & Hartz, Joy (2nd Prop) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hartz, Charles & Joy | 1 |
| 580 Loretto Ave, Unit 3 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |
| 5859 Wrenwater Dr Lithiam, FL 33547 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Caliguirie, Jacob | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Caliguirie, Jacob | 1 |
| 5859 Wrenwater Dr Lithiam, FL 33547 Total | | | 2 |
| 586 Loretto Ave, Unit 2 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Payton v. Knauf Gips KG MDL 09-cv-07628 | Zeller, Maria Rosa & Solabella Co | 1 |
| | Solabella v. Banner Supply Co 11th Jud Cir 09-076853-CA | Solabella Co Ltd & Zeller, Maria Rosa | 1 |
| 586 Loretto Ave, Unit 2 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |
| 590 Loretto Ave, Unit 1 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium | Deutsch v. Ponce Riviera LLC 11th Jud Cir 09-072514-CA | Deutsch, Hunting & Deutsch, Mary | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Deutsch, Hunting & Mary | 1 |
| 590 Loretto Ave, Unit 1 Coral Gables, FL 33146 Sub/Dev: Bermuda Village Condominium Total | | | 2 |
| 5933 NW Wolverine Rd Port St Lucie, FL 34986 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Shurer, John | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 5933 NW Wolverine Rd<br>Port St Lucie, FL 34986 | Schurer v. Knauf Gips KG<br>MDL<br>09-cv-04315 | Schurer, John | 1 |
| 5933 NW Wolverine Rd<br>Port St Lucie, FL 34986 Total | | | 2 |
| 6052 NW 116 Dr<br>Coral Springs, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Harrison, George | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| 6052 NW 116 Dr<br>Coral Springs, FL 33076 Total | | | 2 |
| 6072 NW 116 Dr<br>Coral Springs, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Unschuld, Neil | 1 |
| 6072 NW 116 Dr<br>Coral Springs, FL 33076 Total | | | 2 |
| 616 SW 8 Ave<br>Ft Lauderdale, FL 33315 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Porch, David & Ashley | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Porch, David & Ashley | 1 |
| 616 SW 8 Ave<br>Ft Lauderdale, FL 33315 Total | | | 2 |
| 618 SW 8 Ave<br>Ft Lauderdale, FL 33315 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Bolton, Wade | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Bolton, Wade | 1 |
| 618 SW 8 Ave<br>Ft Lauderdale, FL 33315 Total | | | 2 |
| 6250 SW 79 St<br>S Miami, FL 33143<br>Sub/Dev: Oak Heights<br>Lot 1 Blk 8 | Hernandez v. 6250 SW 79 St<br>LLC<br>11th Jud Cir<br>09-041648-CA | Hernandez, Jose G &<br>Hernandez, Concepcion | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Hernandez, Jose &<br>Concepcion | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 6250 SW 79 St<br>S Miami, FL 33143<br>Sub/Dev: Oak Heights<br>Lot: 1 Blk: 8 Total | | | 2 |
| 6381 NW 120 Dr<br>Coral Springs, FL 33076<br>Sub/Dev: Heron Bay North PL-2<br>Lot: 35 Blk: A | Morris v. Knauf Plasterboard (Tianjin) Co.<br>17th Jud Cir<br>09-022664-CACE | Morris, Donald & Morris, Mary | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| 6381 NW 120 Dr<br>Coral Springs, FL 33076<br>Sub/Dev: Heron Bay North PL-2<br>Lot: 35 Blk: A Total | | | 2 |
| 6474 NW Volucia Dr<br>Port St Lucie, FL 34986 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Neste, Dave | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Neste, Dave | 1 |
| 6474 NW Volucia Dr<br>Port St Lucie, FL 34986 Total | | | 2 |
| 651 Hermitage Cir<br>Palm Beach Gardens, FL 33410<br>Sub/Dev: Frenchman's Reserve<br>Lot: 20 Blk: F | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Wachter, William & Jill | 1 |
| | Wachter v. Tuscan Harvey Estate Homes, Inc.<br>15th Jud Cir<br>09-CA-018512 | Wachter, William & Wachter, Jill | 1 |
| 651 Hermitage Cir<br>Palm Beach Gardens, FL 33410<br>Sub/Dev: Frenchman's Reserve<br>Lot: 20 Blk: F Total | | | 2 |
| 6545 Caicos Ct<br>Vero Beach, FL 32967<br>Sub/Dev: Antilles<br>Lot: 3 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Morgan, Keith & Shirley | 1 |
| | Wiltz v. Beijing New Building Materials, PLC<br>MDL<br>10-cv-00361 | Morgan, Keith & Shirley | 1 |
| 6545 Caicos Ct<br>Vero Beach, FL 32967<br>Sub/Dev: Antilles<br>Lot: 3 Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 6635 Bobby Jones Ct Palmetto, FL 34221 Sub/Dev: Fairways at Imperial Lakewoods Lot: 8 Blk: B | de Gamboa v. Knauf Gips KG MDL 09-cv-04659 | Nelson, Richard & Nelson, Nancy | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Nelson, Dick & Nancy | 1 |
| 6635 Bobby Jones Ct Palmetto, FL 34221 Sub/Dev: Fairways at Imperial Lakewoods Lot: 8 Blk: B Total |  |  | 2 |
| 6756 NW Argus St Port St Lucie, FL 34983 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ramsarran, Lloyd & Dinah | 1 |
|  | Ramsarran v. Knauf Gips KG MDL 09-cv-06544 | Ramsarran, Lloyd & Martinez-Ramsarran, Dinah | 1 |
| 6756 NW Argus St Port St Lucie, FL 34983 Total |  |  | 2 |
| 6800 Long Leaf Dr Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 | Davy v. Knauf Gips KG MDL 09-cv-06533 | Davy, Chris & Davy, Amy | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Davy, Christopher | 1 |
|  |  | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
|  | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Davy, Christopher | 1 |
| 6800 Long Leaf Dr Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Total |  |  | 4 |
| 6830 Long Leaf Dr Parkland, FL 33076 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Dharamsey, Shabbir | 1 |
|  | Payton v. Knauf Gips KG MDL 09-cv-07628 | Dharamsey, Shabbir | 1 |
| 6830 Long Leaf Dr Parkland, FL 33076 Total |  |  | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | PLEADING |
|---|---|---|---|
| 6835 Long Leaf Dr Parkland, FL 33076 | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Nelson, Brian & Victoria | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | **Rogers v. Knauf Gips KG** MDL 10-cv-00362 | Nelson, Brian & Victoria | 1 |
| **6835 Long Leaf Dr Parkland, FL 33076 Total** | | | **3** |
| 6848 Long Leaf Dr Parkland, FL 33076 | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Stewart, Chester | 1 |
| | **Wiltz v. Beijing New Building Materials, PLC** MDL 10-cv-00361 | Stewart, Chester | 1 |
| **6848 Long Leaf Dr Parkland, FL 33076 Total** | | | **2** |
| 6860 Long Leaf Dr Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Lot: 25 Blk: K | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Ackerman, Peter & Tracy Gaynor & Lillian | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **6860 Long Leaf Dr Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Lot: 25 Blk: K Total** | | | **2** |
| 6860 Long Leaf Dr Parkland, FL 33076 | **Gross v. Knauf Gips KG** MDL 09-cv-06690 | Gaynor, Peter & Tracy | 1 |
| | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **6860 Long LeafDr Parkland, FL 33076 Total** | | | **2** |
| 6865 Long Leaf Dr Parkland, FL 33076 | **Payton v. Knauf Gips KG** MDL 09-cv-07628 | Elorriaga, Mikel | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 6863 Lost Garden Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **6863 Lost Garden Terr Parkland, FL 33076 Total** | | | **2** |
| 6875 Long Leaf Dr Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Lot: 37 Blk: K | Payton v. Knauf Gips KG MDL 09-cv-07628 | Nuzzo, James | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **6875 Long Leaf Dr Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Lot: 37 Blk: K Total** | | | **2** |
| 6878 Long Leaf Dr Parkland, FL 33075 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Shirali, Sudheer | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Shirali, Sudheer & Charui c/o Canton Pediatrics, Inc | 1 |
| **6878 Long Leaf Dr Parkland, FL 33075 Total** | | | **2** |
| 6890 Julia Gardens Dr Coconut Creek, FL 33073 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Kuhne, Erica | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Kuhne, Erica | 1 |
| **6890 Julia Gardens Dr Coconut Creek, FL 33073 Total** | | | **2** |
| 6890 Long Leaf Dr Parkland, FL 33076 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Weiner, Darryl | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | | Weiner, Darryl | 1 |
| **6890 Long Leaf Dr Parkland, FL 33076 Total** | | | **3** |
| 6899 Julia Gardens Drs Coconut Creek, FL 33073 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rautenberg, Lee | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 8899 Julia Gardens Drs Coconut Creek, FL 33073 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Rautenberg, Lee | 1 |
| 6899 Julia Gardens Drs Coconut Creek, FL 33073 Total | | | 2 |
| 6901 Julia Gardens Dr Coconut Creek, FL 33073 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Sanchez, Lisset | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Sanchez, Lisset | 1 |
| 6901 Julia Gardens Dr Coconut Creek, FL 33073 Total | | | 2 |
| 6905 Long Leaf Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Rubenstein, Richard & Stubins, Cathy | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| 6905 Long Leaf Dr Parkland, FL 33076 Total | | | 2 |
| 691 SW Estate Ave Port St Lucie, FL 34952 Sub/Dev: Toral | Gross v. Knauf Gips KG MDL 09-cv-06690 | Stafford, Ray Chladny & Debbie | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Chladny, Ray & Stafford (Toral), Debbie | 1 |
| 691 SW Estate Ave Port St Lucie, FL 34952 Sub/Dev: Toral Total | | | 2 |
| 6955 Long Leaf Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Glick, Brad | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| 6955 Long Leaf Dr Parkland, FL 33076 Total | | | 2 |
| 6955 Spyglass Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Persky, Paula | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Persky, Paula Wansor | 1 |
| 6955 Spyglass Ave Parkland, FL 33076 Total | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO. |
|---|---|---|---|
| 6965 Long Leaf Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gopal, Renganathan & Induleisha | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **6965 Long Leaf Dr Parkland, FL 33076 Total** | | | **3** |
| 6980 Long Leaf Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cooper, Jon & Sondra | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **6980 Long Leaf Dr Parkland, FL 33076 Total** | | | **2** |
| 6985 Long Leaf Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Taylor, Brian | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Taylor, Brian | 1 |
| **6985 Long Leaf Dr Parkland, FL 33076 Total** | | | **3** |
| 702 SW 147 Ave Pembroke Pines, FL 33027 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Vasquez, Claudia | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Vasquez, Claudia | 1 |
| **702 SW 147 Ave Pembroke Pines, FL 33027 Total** | | | **2** |
| 705 SW 147 Ave Pembroke Pines, FL 33027 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Ravelo, Carlos | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ravelo, Carlos | 1 |
| **705 SW 147 Ave Pembroke Pines, FL 33027 Total** | | | **2** |
| 7068 Lost Garden Ter Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Perone, Samuel | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 7063 Lost Garden Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Perone, Samuel | 1 |
| **7063 Lost Garden Terr Parkland, FL 33076 Total** | | | **3** |
| 7086 Spyglass Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Darmodihardjo, Denny & Tammy | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7086 Spyglass Ave Parkland, FL 33076 Total** | | | **2** |
| 7120 Long LeafDr Parkland, FL 33076 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Cotilla, Marisela & Adolfo | 2 |
| **7120 Long LeafDr Parkland, FL 33076 Total** | | | **2** |
| 721 Ashley Rd Lehigh Acres, FL 33974 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Pollux, LLC | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Pollux, LLC | 1 |
| **721 Ashley Rd Lehigh Acres, FL 33974 Total** | | | **2** |
| 7217 Wisteria Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bobrow, Scott & Cheryl | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7217 Wisteria Ave Parkland, FL 33076 Total** | | | **2** |
| 7220 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Oropesa, Omar & Danielle Oropesa & Brandy & Olivia | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **7220 Lemon Grass Dr**<br>**Parkland, FL 33076 Total** | | | **2** |
| 7220 Lemon Grass Dr<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Hagmaier, Ray & Dyana | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **7221 Lemon Grass Dr**<br>**Parkland, FL 33076 Total** | | | **2** |
| 7221 Lemon Grass Dr<br>Parkland, FL 33076<br>Sub/Dev: Parkland Golf & Country Club<br>RP-1<br>Lot: 1 Blk: F | Geensburg v. Knauf Gips KG<br>17th Jud Cir<br>09-022676-CACE | Geensburg, Cary &<br>Geensburg, Patricia | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Geensburg, Cary | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Geensburg, Cary | 1 |
| **7221 Lemon Grass Dr**<br>**Parkland, FL 33076**<br>**Sub/Dev: Parkland Golf & Country Club**<br>**RP-1**<br>**Lot: 1 Blk: F Total** | | | **3** |
| 7240 Lemon Grass Dr<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Brogdon, Carl & Stacey | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **7240 Lemon Grass Dr**<br>**Parkland, FL 33076 Total** | | | **2** |
| 7240 Wisteria Ave<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| | Wiltz v. Beijing New Building<br>Materials, PLC<br>MDL<br>10-cv-00361 | Nudelman, Gene & Levina,<br>Tatyana | 1 |
| **7240 Wisteria Ave**<br>**Parkland, FL 33076 Total** | | | **2** |
| 7242 Horizon D<br>W Palm Beach, FL 33411 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Sheldon Friefield, Inc &<br>Southern Homes<br>Development, Corp | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 7242 Horizon Dr W Palm Beach, Fl 33417 | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Sheldon Friefield, Inc. & Southern Homes Development, Corp. | 1 |
| **7242 Horizon Dr W Palm Beach, Fl 33412 Total** | | | **2** |
| 7245 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Markowitz, Brian & Nancy | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7245 Lemon Grass Dr Parkland, FL 33076 Total** | | | **2** |
| 7250 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Kapit, Arthur & Michelle | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7250 Lemon Grass Dr Parkland, FL 33076 Total** | | | **2** |
| 7260 Wisteria Ave Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Lot: 26 Blk: C | Belfour v. Knauf Gips KG MDL 09-cv-06532 | Belfour, Edward J & Belfour, Mari Ashli | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Belfour, Ed & Ashli | 1 |
| **7260 Wisteria Ave Parkland, FL 33076 Sub/Dev: Parkland Golf & Country Club RP-1 Lot: 26 Blk: C Total** | | | **3** |
| 7261 Lemon Grass Dr Parkland, FL 33076 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Perone, Samuel | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Perone, Samuel | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 7261 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7261 Lemon Grass Dr Parkland, FL 33076 Total** | | | 3 |
| 7270 Lemon Grass Dr Parkland, FL 33075 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Shirali, Sudheer & Charui c/o Canton Pediatrics, Inc | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **7270 Lemon Grass Dr Parkland, FL 33075 Total** | | | 3 |
| 7280 Wisteria Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Birnbaum, Scott & Mary | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7280 Wisteria Ave Parkland, FL 33076 Total** | | | 2 |
| 7281 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Jones, Gail | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7281 Lemon Grass Dr Parkland, FL 33076 Total** | | | 2 |
| 7300 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lief, Matthew & Delores | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7300 Lemon Grass Dr Parkland, FL 33076 Total** | | | 2 |
| 7300 Wisteria Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Diallo, Alfa & Molero, Karla | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **7300 Wisteria Ave** | | | **2** |
| **Parkland, FL 33076 Total** | | | |
| 7301 Lemon Grass Dr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lim, George & Percy | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7301 Lemon Grass Dr** | | | **2** |
| **Parkland, FL 33076 Total** | | | |
| 7354 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Jimenez, Camilo | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Jimenez, Camilo | 1 |
| **7354 Bristol Cir** | | | **2** |
| **Naples, FL 34120 Total** | | | |
| 7358 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Garcia, Gabriela | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Garcia, Gabriela | 1 |
| **7358 Bristol Cir** | | | **2** |
| **Naples, FL 34120 Total** | | | |
| 7362 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Tapia, Arben | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Tapia, Arben | 1 |
| **7362 Bristol Cir** | | | **2** |
| **Naples, FL 34120 Total** | | | |
| 7380 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Fellows, David | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Fellows, David | 1 |
| **7380 Bristol Cir** | | | **2** |
| **Naples, FL 34120 Total** | | | |
| 7390 Wisteria Ave Parkland, FL 33076 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Levy, Kennety & Lynn | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Levy, Kenneth & Lynn | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 7390 Wisteria Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7390 Wisteria Ave Parkland, FL 33076 Total** | | | **3** |
| 7400 Wisteria Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lynch, Richard | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7400 Wisteria Ave Parkland, FL 33076 Total** | | | **2** |
| 7419 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Shea, Doris | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Shea, Doris | 1 |
| **7419 Bristol Cir Naples, FL 34120 Total** | | | **2** |
| 7423 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Davis, Matthew & Tricia | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Davis, Matthew & Tricia | 1 |
| **7423 Bristol Cir Naples, FL 34120 Total** | | | **2** |
| 7427 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Ritman, William | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Ritman, William | 1 |
| **7427 Bristol Cir Naples, FL 34120 Total** | | | **2** |
| 7460 Bridgeview Dr Wesley Chapel, FL 33454 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Walker, Andrew | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Walker, Andrew | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Walker, Andrew & Cathy | 1 |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| **7460 Bridgeview Dr** **Wesley Chapel, FL 33454 Total** | | | **3** |
| 7561 Bristol Cir Naples, FL 34119 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hanson, Rene | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hanson, Rene | 1 |
| **7561 Bristol Cir** **Naples, FL 34119 Total** | | | **2** |
| 7564 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hovis, Michelle | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hovis, Michelle | 1 |
| **7564 Bristol Cir** **Naples, FL 34120 Total** | | | **2** |
| 7565 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Torro, Gilbert & Zamira Del | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | De Torro, Gilbert & Zamira | 1 |
| **7565 Bristol Cir** **Naples, FL 34120 Total** | | | **2** |
| 7591 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Potes, Lino | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Potes, Lino | 1 |
| **7591 Bristol Cir** **Naples, FL 34120 Total** | | | **2** |
| 7606 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gimenez, Adriana | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Gimenez, Adriana | 1 |
| **7606 Bristol Cir** **Naples, FL 34120 Total** | | | **2** |
| 7610 Bristol Cir Naples, FL 34120 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Hovis, Michelle | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Hovis, Michelle | 1 |
| **7610 Bristol Cir** **Naples, FL 34120 Total** | | | **2** |

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 7651 NW 120 Dr<br>Parkland, FL 33076<br>Sub/Dev: Heron Bay Central a/k/a Sable<br>Pte at Heron Bay<br>Lot: 46 Blk: M | Abrams v. Knauf Gips KG<br>17th Jud Cir<br>09-022693-CACE | Abrams, Howard &<br>Dookway-Abrams, Nally<br>(h/w) | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **7651 NW 120 Dr**<br>**Parkland, FL 33076**<br>**Sub/Dev: Heron Bay Central a/k/a Sable**<br>**Pte at Heron Bay**<br>**Lot: 46 Blk: M Total** | | | **2** |
| 7667 NW 127 Manor<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Cuellar, Javier & Echeverri,<br>Laura | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **7667 NW 127 Manor**<br>**Parkland, FL 33076 Total** | | | **2** |
| 7827 Lake Azure Way<br>Boca Raton, FL 33496 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Andreoli, Robert | 1 |
| | Rogers v. Knauf Gips KG<br>MDL<br>10-cv-00362 | Andreoli, Robert | 1 |
| **7827 Lake Azure Way**<br>**Boca Raton, FL 33496 Total** | | | **2** |
| 7960 Saddlebrook Dr<br>Port St Lucie, FL 34986<br>Sub/Dev: Sabal Creek Phase II<br>Lot: 77 | Shakoor v. Knauf Gips KG<br>MDL<br>09-cv-04307 | Shakoor, Arif & Shakoor,<br>Elma | 1 |
| | Shakoor v. Lumar Builders Inc<br>19th Jud Cir<br>09-CA-010086 | Shakoor, Arif & Shakoor,<br>Elma | 1 |
| **7960 Saddlebrook Dr**<br>**Port St Lucie, FL 34986**<br>**Sub/Dev: Sabal Creek Phase II**<br>**Lot: 77 Total** | | | **2** |
| 7970 NW 126 Terr<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Squiccirini, Robert &<br>Melissa | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| 7970 NW 126 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7970 NW 126 Terr Parkland, FL 33076 Total** | | | **2** |
| 7990 NW 126 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Serbin, Bruce & Susan | 1 |
| **7990 NW 126 Terr Parkland, FL 33076 Total** | | | **2** |
| 7991 SW 185 St Cutler Bay, FL 33157 | Martinez v. Knauf Gips KG MDL 09-cv-06542 | Martinez, Tania (a/k/a Mazza-Martinez) | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Mazza-Martinez, Tania & Armando | 1 |
| **7991 SW 185 St Cutler Bay, FL 33157 Total** | | | **2** |
| 7992 NW 125 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Evans, Cynthia Kay | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7992 NW 125 Terr Parkland, FL 33076 Total** | | | **2** |
| 7997 NW 126 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Chiarelli, Zopito & Palma | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **7997 NW 126 Terr Parkland, FL 33076 Total** | | | **2** |
| 8000 Allamando Ct Lehigh Acres, FL 33872 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Jablonski, Robert & Colleen | 1 |
| | Wiltz v. Beijing New Building Materials, PLC MDL 10-cv-00361 | Jablonski, Robert & Colleen | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No. |
|---|---|---|---|
| **8000 Allamando Ct**<br>**Lehigh Acres, FL 33872 Total** | | | **2** |
| 8002 NW 107 Ct<br>Miami, FL 33178 | Gonzalez v. La Suprema Trading<br>11th Jud Cir<br>09-081944-CA | Gonzalez, Victoria E &<br>Gonzalez, Omar D & Velez,<br>Luz | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Gonzalez, Omar & Gonzalez,<br>Victoria & Velez, Miriam | 1 |
| **8002 NW 107 Ct**<br>**Miami, FL 33178 Total** | | | **2** |
| 8010 NW 126 Terr<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Ryan, Frank & Lisa | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **8010 NW 126 Terr**<br>**Parkland, FL 33076 Total** | | | **2** |
| 8016 NW 124 Terr<br>Parkland, FL 33076 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Szirovatka, John | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **8016 NW 124 Terr**<br>**Parkland, FL 33076 Total** | | | **2** |
| 8020 NW 126 Terr<br>Parkland, FL 33076 | Gross v. Knauf Gips KG<br>MDL<br>09-cv-06690 | Rizzo, Frank & Christina | 1 |
| | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Rizzo, Frank & Christina | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **8020 NW 126 Terr**<br>**Parkland, FL 33076 Total** | | | **3** |
| 803 King Leon Way<br>Sun City Center, FL 33573 | Payton v. Knauf Gips KG<br>MDL<br>09-cv-07628 | Beverly, Martin & Erika | 1 |
| | | WCI Chinese Drywall<br>Property Damage &<br>Personal Injury Settlement<br>Trust | 1 |
| **803 King Leon Way**<br>**Sun City Center, FL 33573 Total** | | | **2** |

Updated: 3/2/2010

DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 8032 NW 125 Terr Parkland, FL 33067 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Khimani, Zareen | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8032 NW 125 Terr Parkland, FL 33067 Total** | | | **2** |
| 804 King Leon Way Sun City, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | James, Richard & Marion | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **804 King Leon Way Sun City, FL 33573 Total** | | | **2** |
| 8040 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Deitsch, Erik & Elizabeth | 1 |
| | | Goldstein, Marh & Nina | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **8040 NW 124 Terr Parkland, FL 33076 Total** | | | **4** |
| 8042 NW 125 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Leung, Jim & Maggie | 1 |
| **8042 NW 125 Terr Parkland, FL 33076 Total** | | | **2** |
| 8049 NW 126 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **8049 NW 126 Terr Parkland, FL 33076 Total** | | | **2** |
| 8050 NW 126 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Bustamante, Jaime & Guzman, Lynda | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| **8050 NW 126 Terr**<br>**Parkland, FL 33076 Total** | | | **2** |
| 8052 NW 125 Terr, Unit 6B<br>Parkland, FL 33076 | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Pitter, Delroy & Jacqueline | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8052 NW 125 Terr, Unit 6B**<br>**Parkland, FL 33076 Total** | | | **2** |
| 809 King Leon Way<br>Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL<br>09-cv-06690 | Bontu, Praksah R & Rupa | 1 |
| | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Bontu, Prakash R & Rupa | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **809 King Leon Way**<br>**Sun City Center, FL 33573 Total** | | | **3** |
| 8099 Emerald Ave<br>Parkland, FL 33076 | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Gareave, Sterling & Jean | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **8099 Emerald Ave**<br>**Parkland, FL 33076 Total** | | | **3** |
| 8101 Emerald Ave<br>Parkland, FL 33076 | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Hierholzer, Brian & Meena | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8101 Emerald Ave**<br>**Parkland, FL 33076 Total** | | | **2** |
| 8102 NW 125 Terr<br>Parkland, FL 33076 | Gross v. Knauf Gips KG MDL<br>09-cv-06690 | Tobin, Eric & Beth, Sorenson | 1 |
| | Payton v. Knauf Gips KG MDL<br>09-cv-07628 | Tobin, Eric & Sorenson, Beth | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| *(illegible)* | **Payton v. Knauf Gips KG MDL 09-cv-07628** | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8102 NW 125 Terr Parkland, FL 33076 Total** | | | 3 |
| *(illegible)* | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Smietana, Mark J & Rugiano, Laruel | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **8106 NW 111 Terr Parkland, FL 33076 Total** | | | 3 |
| *(illegible)* | **Gross v. Knauf Gips KG MDL 09-cv-06690** | Richards, John & Patricia | 1 |
| | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Richards, John & Patricia | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **811 King Leon Way Sun City Center, FL 33573 Total** | | | 3 |
| *(illegible)* | **Gross v. Knauf Gips KG MDL 09-cv-06690** | Mancuso, Robert & Lorraine | 1 |
| | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Mancuso, Robert & Lorraine | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **812 King Leon Way Sun City Center, FL 33573 Total** | | | 3 |
| *(illegible)* | **Payton v. Knauf Gips KG MDL 09-cv-07628** | Ornstein, Steven & Jodi | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8126 NW 111 Terr Parkland, FL 33076 Total** | | | 2 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | NO |
|---|---|---|---|
| 813 King Leon Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Iannazzi, Ronald & Florence | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Iannazzi, Ronald & Florence | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **813 King Leon Way Sun City Center, FL 33573 Total** | | | **3** |
| 814 King Leon Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Schafer, Clyde & Pauline | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Schafer, Clyde & Pauline | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **814 King Leon Way Sun City Center, FL 33573 Total** | | | **3** |
| 8146 Emerald Ave Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Taylor, Eric | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Taylor, Eric | 1 |
| **8146 Emerald Ave Parkland, FL 33076 Total** | | | **3** |
| 8146 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Howard, Walter | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8146 NW 124 Terr Parkland, FL 33076 Total** | | | **2** |
| 8158 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Fechik, Deborah & Stacker, Edwin | 1 |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 8158 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8158 NW 124 Terr Parkland, FL 33076 Total** | | | **2** |
| 8161 NW 122 Ln Parkland, FL 33076 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Crespo, Elliott | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8161 NW 122 Ln Parkland, FL 33076 Total** | | | **2** |
| 8162 NW 114 Pl Doral, FL 33178 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Vargas, Jose | 1 |
| | Rogers v. Knauf Gips KG MDL 10-cv-00362 | Vargas, Jose | 1 |
| **8162 NW 114 Pl Doral, FL 33178 Total** | | | **2** |
| 817 King Leon Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Lewis, Eloise | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Lewis, Eloise | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **817 King Leon Way Sun City Center, FL 33573 Total** | | | **3** |
| 8170 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Dew Five, LLC, c/o Richard & Gilda Podber, | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 2 |
| **8170 NW 124 Terr Parkland, FL 33076 Total** | | | **3** |
| 8177 Emerald Av Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Cavalieri, John & Sam | 1 |

### DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | |
|---|---|---|---|
| 8177 Emerald Ave Parkland, FL 33076 | **Payton v. Knauf Gips KG MDL** 09-cv-07628 | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8177 Emerald Ave Parkland, FL 33076 Total** | | | **2** |
| 818 King Leon Way Sun City Center, FL 33573 | **Gross v. Knauf Gips KG MDL** 09-cv-06690 | O'Neil, Gerald & Braschm, Jacqueline | 1 |
| | **Payton v. Knauf Gips KG MDL** 09-cv-07628 | O'Neil, Gerald & Brasch, Jacqueline | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **818 King Leon Way Sun City Center, FL 33573 Total** | | | **3** |
| 8182 NW 124 Terr Parkland, FL 33076 | **Payton v. Knauf Gips KG MDL** 09-cv-07628 | Corcos, Menashe & Robin | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8182 NW 124 Terr Parkland, FL 33076 Total** | | | **2** |
| 8186 Emerald Pl Parkland, FL 33076 | **Gross v. Knauf Gips KG MDL** 09-cv-06690 | Briscoe, Hopeton | 1 |
| | **Payton v. Knauf Gips KG MDL** 09-cv-07628 | Briscoe, Hopeton | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8186 Emerald Pl Parkland, FL 33076 Total** | | | **3** |
| 8203 SW 190 Terr Cutler Bay, FL Sub/Dev: Old Cutler Lot: 8 Blk: 2 | **Costoya v. Banner Supply Co 11th Jud Cir** 10-003364-CA | Costoya, Armando & Ilena & Costoya, Kristina Nicole (m) Costoya, Brandon Alexander (m) | 1 |
| | **Payton v. Knauf Gips KG MDL** 09-cv-07628 | Costoya, Armando & Ileana | 1 |
| **8203 SW 190 Terr Cutler Bay, FL Sub/Dev: Old Cutler Lot: 8 Blk: 2 Total** | | | **2** |

## DUPLICATIVE PLEADINGS LISTED BY PROPERTY

| FULL ADDRESS | FULL CASE | Claimant | No |
|---|---|---|---|
| 8206 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Gonzalez, Reinaldo & Kariana | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8206 NW 124 Terr Parkland, FL 33076 Total** | | | **2** |
| 8218 NW 124 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Walsh, Darion | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8218 NW 124 Terr Parkland, FL 33076 Total** | | | **2** |
| 8219 NW 12 Terr Parkland, FL 33076 | Payton v. Knauf Gips KG MDL 09-cv-07628 | Kraut, Lee | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **8219 NW 12 Terr Parkland, FL 33076 Total** | | | **2** |
| 822 King Leon Way Sun City Center, FL 33573 | Gross v. Knauf Gips KG MDL 09-cv-06690 | Herbert, Ken & Foglia, Margo | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Herbert, Ken & Foglia, Margot | 1 |
| | | WCI Chinese Drywall Property Damage & Personal Injury Settlement Trust | 1 |
| **822 King Leon Way Sun City Center, FL 33573 Total** | | | **3** |
| 8220 SW 190 Terr Cutler Bay, FL 33157 Sub/Dev: Old Cutler | Calvo v. Banner Supply Co 11th Jud Cir 10-003371-CA | Calvo, Jeannette & Martinez, Tyronne | 1 |
| | Payton v. Knauf Gips KG MDL 09-cv-07628 | Calvo, Jeannette & Martinez, Tyronne | 1 |
| **8220 SW 190 Terr Cutler Bay, FL 33157 Sub/Dev: Old Cutler Total** | | | **2** |