***Mary Anne Benes, et al. v. Knauf Gips KG, et al.***
**Schedule "1"–Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| | |
|---|---|
| Subclass #1: | 84 Lumber Company, LP |
| Subclass #2: | Ace Home Center, Inc. |
| Subclass #3: | All County Drywall Services, Inc. |
| Subclass #4: | Bailey Lumber & Supply Co. |
| Subclass #5: | Bailey Lumber & Supply Company of Biloxi |
| Subclass #6: | Banner Supply Co. |
| Subclass #7: | Banner Supply Company Fort Myers, LLC |
| Subclass #8: | Banner Supply Company Pompano, LLC |
| Subclass #9: | Baron Construction Co. |
| Subclass #10: | Bayou Building Products, LLC |
| Subclass #11: | Black Bear Gypsum Supply, Inc. |
| Subclass #12: | Boyle Lumber Company |
| Subclass #13: | Bradford Lumber & Supply , Inc. |
| Subclass #14: | Brent Garrod Drywall, Inc. |
| Subclass #15: | Building Supply House, LLC |
| Subclass #16: | C&L Roofing and Remodeling |
| Subclass #17: | Cajun Construction & Design, Inc. |
| Subclass #18: | Capitol Materials, Incorporated |
| Subclass #19: | Delta Lumber Co. Building Supply |
| Subclass #20: | Devon International Group, Inc. |
| Subclass #21: | Everglades Lumber and Building Supplies, LLC |
| Subclass #22: | Garraway's Stores, Inc. |
| Subclass #23: | Gator Gypsum, Inc. |
| Subclass #24: | Global Trading of Louisiana, LLC |
| Subclass #25: | Gulf Coast Drywall Building Products, LLC |
| Subclass #26: | Gulf Coast Shelter, Inc. |
| Subclass #27: | Gulf Coast Supply, Inc. |
| Subclass #28: | Hartsville Lumber & Barns, Inc. |
| Subclass #29: | HLP/GAC International, Inc. |
| Subclass #30: | Holmes Building Materials LLC |
| Subclass #31: | Home Depot USA, Inc. |
| Subclass #32: | Interior Exterior Building Supply, LP |
| Subclass #33: | Interior Exterior Enterprises, LLC |
| Subclass #34: | L&W Supply Corporation d/b/a Seacoast Supply Company |
| Subclass #35: | Lowe's Home Centers, Inc. |
| Subclass #36: | Marvins Building Materials and Home Centers |
| Subclass #37: | Mazer's Discount Home Centers, Inc. |
| Subclass #38: | North Pacific Group |
| Subclass #39: | Oakwood Mobile Homes, Inc. |

| | |
|---|---|
| Subclass #40: | Ocean Springs Lumber Company, L.L.C. |
| Subclass #41: | Pate Stevedore Company of Pensacola |
| Subclass #42: | PFS Corporation |
| Subclass #43: | Picayune Discount Building Supply |
| Subclass #44: | Port of Pensacola Users Association, Inc. |
| Subclass #45: | R & H Masonry Contractors, Inc. |
| Subclass #46: | Renfrow  Insulation & Supply |
| Subclass #47: | Renfrow Insulation I |
| Subclass #48: | Shelter Products, Inc. |
| Subclass #49: | Smoky Mountain Materials, Inc. |
| Subclass #50: | Speights Cash & Carry |
| Subclass #51: | Stine Lumber, LLC |
| Subclass #52: | W.B. Howland Co., L.L.C. |

***Mary Anne Benes, et al. v. Knauf Gips KG, et al.***
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Polk, Donna | 84 Lumber Company, LP | [illegible] |
| Branning, William and Betty | Ace Home Center, Inc. | 2 |
| Loader, Jennifer | All County Drywall Services, Inc. | [illegible] |
| Eleuterius, Gregory and Elizabeth | Bailey Lumber & Supply Co. | 4 |
| Toles, Purvis and Patricia | Bailey Lumber & Supply Co. | 4 |
| Galle, Joey & Amanda | Bailey Lumber & Supply Company of Biloxi | 5 |
| Galle, Joseph & Debbie | Bailey Lumber & Supply Company of Biloxi | 5 |
| Steubben, John & Grace | Bailey Lumber & Supply Company of Biloxi | 5 |
| Anderton, Gloria & George | Banner Supply Co. | 6 |
| Candiani, Karen & Donald | Banner Supply Co. | 6 |
| Carciato, Lisa | Banner Supply Co. | 6 |
| Cardiello, Frank and Gayle | Banner Supply Co. | 6 |
| Carter, Daniel and My-duyen | Banner Supply Co. | 6 |
| Carter, Daniel and My-duyen | Banner Supply Co. | 6 |
| Casey, William and Pamela | Banner Supply Co. | 6 |
| Dekeyser, Phyllis and Lee | Banner Supply Co. | 6 |
| Ewald, Thomas and Christina | Banner Supply Co. | 6 |
| Giannini, Dominic | Banner Supply Co. | 6 |
| Gill, Ted and Pamela | Banner Supply Co. | 6 |
| Hattemer, Jennifer | Banner Supply Co. | 6 |
| Kepler, LLC | Banner Supply Co. | 6 |
| Lopez, Rebekah | Banner Supply Co. | 6 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Malhoe, Ashok | Banner Supply Co. | 6 |
| Mastrogiacomo, Kim | Banner Supply Co. | 6 |
| Meister, David and Diane | Banner Supply Co. | 6 |
| Nemes, Robert and Frances | Banner Supply Co. | 6 |
| Nuccio, Thomas and Darlene | Banner Supply Co. | 6 |
| Page, Michael and Rikke | Banner Supply Co. | 6 |
| Patterson, Kellie | Banner Supply Co. | 6 |
| Pietrantonio, Tamie | Banner Supply Co. | 6 |
| Reaves, Eugene W. IV | Banner Supply Co. | 6 |
| Riley, Estela | Banner Supply Co. | 6 |
| Roth, Stephen | Banner Supply Co. | 6 |
| Santiago, Angel and Yvette | Banner Supply Co. | 6 |
| Sheehan, Michael | Banner Supply Co. | 6 |
| Valdez, Jore & Juana | Banner Supply Co. | 6 |
| Veras, Ingrid | Banner Supply Co. | 6 |
| Wilson, Darrell and Darlene | Banner Supply Co. | 6 |
| Dekeyser, Phyllis and Lee | Banner Supply Company Fort Myers, LLC | [illegible] |
| Ewald, Thomas and Christina | Banner Supply Company Fort Myers, LLC | 7 |
| Kepler, LLC | Banner Supply Company Fort Myers, LLC | 7 |
| Mastrogiacomo, Kim | Banner Supply Company Fort Myers, LLC | 7 |
| McLendon, Brian and Stephanie | Banner Supply Company Fort Myers, LLC | 7 |
| Meister, David and Diane | Banner Supply Company Fort Myers, LLC | 7 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Nemes, Robert and Elaine | Banner Supply Company Fort Myers, LLC | 7 |
| Pietrantonio, Tamie | Banner Supply Company Fort Myers, LLC | 7 |
| Roth, Stephen | Banner Supply Company Fort Myers, LLC | 7 |
| Wites, Marc and Jennifer | Banner Supply Company Pompano, LLC | 8 |
| Cruchfield, James & Louella | Baron Construction Co. | 9 |
| Alexander, Henry and Penny | Bayou Building Products, LLC | 10 |
| Lamarque, Carroll, Jr. | Bayou Building Products, LLC | 10 |
| Durrance, Barry and Denise | Black Bear Gypsum Supply, Inc. | 11 |
| McKenzie, Martha | Boyle Lumber Company | 12 |
| Everard, Elliott | Bradford Lumber & Supply, Inc. | 13 |
| Domingue, Craig and Lesa | Bradford Lumber & Supply, Inc. | 13 |
| Green, Mary | Bradford Lumber & Supply, Inc. | 13 |
| Mai, Kim and Nguyen, David | Bradford Lumber & Supply, Inc. | 13 |
| Mai, Long | Bradford Lumber & Supply, Inc. | 13 |
| Manuel, Barbara W. and Lucien | Bradford Lumber & Supply, Inc. | 13 |
| Mays, Bobby and Gina | Bradford Lumber & Supply, Inc. | 13 |
| Rushing, Shirley | Bradford Lumber & Supply, Inc. | 13 |
| Steele, Wanda E. | Bradford Lumber & Supply, Inc. | 13 |
| Vu, Jessie and Mai, Kristy | Bradford Lumber & Supply, Inc. | 13 |
| Nelms, Jr., William | Brent Garrod Drywall, Inc. | 14 |
| Antoun, Ivan | Building Supply House, LLC | 15 |
| Scallan, Patricia E. and Ronald | Building Supply House, LLC | 15 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Stoute, Michael and Kristina | Building Supply House, LLC | 15 |
| Triche, Susan and Glenn | Building Supply House, LLC | 15 |
| Samples, Deneen | C&L Roofing and Remodeling | 16 |
| Serio, Joseph | Cajun Construction & Design, Inc. | 17 |
| Dillard, Ronnie and Linda | Capitol Materials, Incorporated | 18 |
| Newell, Michael & Paris | Delta Lumber Co. Building Supply | 19 |
| Ledford, Samuel | Devon International Group, Inc. | 20 |
| Grueninger, Susan | Everglades Lumber and Building Supplies, LLC | 21 |
| Herring, Homer | Garraway's Stores, Inc. | 22 |
| Lee, Kevin | Gator Gypsum, Inc. | 23 |
| Mowers, Evelyn B. and Matthew R. | Global Trading of Louisiana, LLC | 24 |
| Davis, Vernon | Gulf Coast Drywall Building Products, LLC | 25 |
| Butler, Bernice | Gulf Coast Shelter, Inc. | 26 |
| Gainey, Billy C. and Kathryn | Gulf Coast Shelter, Inc. | 26 |
| Howell, Victor and Loumertistene | Gulf Coast Shelter, Inc. | 26 |
| Mingo, James & Patrice | Gulf Coast Supply, Inc. | 27 |
| Gainey, Billy C. and Kathryn | Hartsville Lumber & Barns, Inc. | 28 |
| Serio, Joseph | [illegible] International, Inc. | 29 |
| Martin, Robert and Denise | Holmes Building Materials LLC | 30 |
| Cager, Mitchell & Patricia | Home Depot USA, Inc. | 31 |
| Carter, Alice | Home Depot USA, Inc. | 31 |

| *Mary Anne Benes, et al. v. Knauf Gips KG, et al.* **Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)** | | |
|---|---|---|
| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
| England, Charles | Home Depot USA, Inc. | 31 |
| Green, Mary Nell | Home Depot USA, Inc. | 31 |
| Howell, Patricia | Home Depot USA, Inc. | 31 |
| Loader, Jennifer | Home Depot USA, Inc. | 31 |
| Mack, Thomas Jr. | Home Depot USA, Inc. | 31 |
| Malone, Monica | Home Depot USA, Inc. | 31 |
| Martin, David & Betty | Home Depot USA, Inc. | 31 |
| McCrory, Osizy & Margie | Home Depot USA, Inc. | 31 |
| McTigue, Bobby & Celia | Home Depot USA, Inc. | 31 |
| Mitchell, Virgil & Rosetta | Home Depot USA, Inc. | 31 |
| Owens, Brenda | Home Depot USA, Inc. | 31 |
| Polk, Donna | Home Depot USA, Inc. | 31 |
| Rogers, Gretta | Home Depot USA, Inc. | 31 |
| Simmons, Melinda and Andre | Home Depot USA, Inc. | 31 |
| Stewart, George & Deborah | Home Depot USA, Inc. | 31 |
| Taylor, Robert & Sandra | Home Depot USA, Inc. | 31 |
| Thiroux, Freddie & Glenda | Home Depot USA, Inc. | 31 |
| Vessel, Charles and Diane | Home Depot USA, Inc. | 31 |
| Volland, John | Home Depot USA, Inc. | 31 |
| Walley, Curtis & Monsue | Home Depot USA, Inc. | 31 |
| Alonzo, Lana | Interior Exterior Building Supply, LP | 32 |
| Anderson, Shawnree and John | Interior Exterior Building Supply, LP | 32 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Back, Charles and Mary | Interior Exterior Building Supply, LP | 32 |
| Barlow, Regine and John | Interior Exterior Building Supply, LP | 32 |
| Blalock, Angeles | Interior Exterior Building Supply, LP | 32 |
| Blue, John and Rachelle | Interior Exterior Building Supply, LP | 32 |
| Borne, Barry and Mary | Interior Exterior Building Supply, LP | 32 |
| Boutte, Don and Michael Robinson | Interior Exterior Building Supply, LP | 32 |
| Braselman, Holly | Interior Exterior Building Supply, LP | 32 |
| Callais, Gary & Michelle | Interior Exterior Building Supply, LP | 32 |
| Cheramie, Bertoule and Joan | Interior Exterior Building Supply, LP | 32 |
| Donaldson, Jill and Oertling, Jared | Interior Exterior Building Supply, LP | 32 |
| Fineschi, Nicola and Connie | Interior Exterior Building Supply, LP | 32 |
| Gross, Cheryl and David | Interior Exterior Building Supply, LP | 32 |
| Jones, Allie and Jeanie | Interior Exterior Building Supply, LP | 32 |
| Kehoe, Molly | Interior Exterior Building Supply, LP | 32 |
| Mayo, Edward and Jacqueline | Interior Exterior Building Supply, LP | 32 |
| Morlas, Ralph | Interior Exterior Building Supply, LP | 32 |
| Niswonger, Mary M. | Interior Exterior Building Supply, LP | 32 |
| Reynolds, Karen | Interior Exterior Building Supply, LP | 32 |
| Ryckman, Rickey | Interior Exterior Building Supply, LP | 32 |
| Staub, Dana and Marcus | Interior Exterior Building Supply, LP | 32 |
| Stone, Thomas and Lauren | Interior Exterior Building Supply, LP | 32 |
| Theard, Avery & Tjaynell | Interior Exterior Building Supply, LP | 32 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Velez, Louis | Interior Exterior Building Supply, LP | 32 |
| Wilfer, Rosanne | Interior Exterior Building Supply, LP | 32 |
| Wischler, Robert | Interior Exterior Building Supply, LP | 32 |
| Alonzo, [illegible] | Interior Exterior Enterprises, LLC | 33 |
| Anderson, Shawnree and John | Interior Exterior Enterprises, LLC | 33 |
| Back, Charles and Mary | Interior Exterior Enterprises, LLC | 33 |
| Barlow, Regine and John | Interior Exterior Enterprises, LLC | 33 |
| Blalock, Angeles | Interior Exterior Enterprises, LLC | 33 |
| Blue, John and Rachelle | Interior Exterior Enterprises, LLC | 33 |
| Borne, Barry and Mary | Interior Exterior Enterprises, LLC | 33 |
| Boutte, Don and Michael Robinson | Interior Exterior Enterprises, LLC | 33 |
| Braselman, Holly | Interior Exterior Enterprises, LLC | 33 |
| Callais, Gary & Michelle | Interior Exterior Enterprises, LLC | 33 |
| Cheramie, Bertoule and Joan | Interior Exterior Enterprises, LLC | 33 |
| Donaldson, Jill and Oertling, Jared | Interior Exterior Enterprises, LLC | 33 |
| Fineschi, Nicola and Connie | Interior Exterior Enterprises, LLC | 33 |
| Gross, Cheryl and David | Interior Exterior Enterprises, LLC | 33 |
| Jones, Allie and Jeanie | Interior Exterior Enterprises, LLC | 33 |
| Kehoe, Molly | Interior Exterior Enterprises, LLC | 33 |
| Mayo, Edward and Jacqueline | Interior Exterior Enterprises, LLC | 33 |
| Morlas, Ralph | Interior Exterior Enterprises, LLC | 33 |
| Niswonger, Mary M. | Interior Exterior Enterprises, LLC | 33 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Reynolds, Karen | Interior Exterior Enterprises, LLC | 33 |
| Ryckman, Rickey | Interior Exterior Enterprises, LLC | 33 |
| Staub, Dana and Marcus | Interior Exterior Enterprises, LLC | 33 |
| Stone, Thomas and Lauren | Interior Exterior Enterprises, LLC | 33 |
| Theard, Avery & Tjaynell | Interior Exterior Enterprises, LLC | 33 |
| Velez, Louis | Interior Exterior Enterprises, LLC | 33 |
| Wilfer, Rosanne | Interior Exterior Enterprises, LLC | 33 |
| Wischler, Robert | Interior Exterior Enterprises, LLC | 33 |
| Campell, Thomas and Kelli | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Casburn, Richard and Judy | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Foster, Gregg | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Grover, Adam and Keely | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Hummer, Charles | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Licon, Eddie | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Mendez, Jose and Sonia | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Page, Michael and Rikke | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Thompson, Edith | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Wallace, Alonza | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |

| *Mary Anne Benes, et al. v. Knauf Gips KG, et al.*<br>**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)** | | |
|---|---|---|
| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
| Webster, James & Rosalie | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Abels, Shirley | Lowe's Home Centers, Inc. | **35** |
| Alfred, Janice | Lowe's Home Centers, Inc. | **35** |
| Avant, Catherine | Lowe's Home Centers, Inc. | **35** |
| Bennett, Larry | Lowe's Home Centers, Inc. | **35** |
| Brand, Marilyn D. | Lowe's Home Centers, Inc. | **35** |
| Carter, Alice | Lowe's Home Centers, Inc. | **35** |
| Carter, Antione C. | Lowe's Home Centers, Inc. | **35** |
| Clarke, Wayne G. | Lowe's Home Centers, Inc. | **35** |
| Coleman, Charles | Lowe's Home Centers, Inc. | **35** |
| Dixon, Perry & Deborah | Lowe's Home Centers, Inc. | **35** |
| Engel, Jefferey and Ella | Lowe's Home Centers, Inc. | **35** |
| Foreston, Anthony & Sherrie | Lowe's Home Centers, Inc. | **35** |
| Galloway, Geraldine | Lowe's Home Centers, Inc. | **35** |
| Green, Mary Nell | Lowe's Home Centers, Inc. | **35** |
| Green, Patricia Stevens | Lowe's Home Centers, Inc. | **35** |
| Guidry, Sheila | Lowe's Home Centers, Inc. | **35** |
| Harris, Emily & Gregg | Lowe's Home Centers, Inc. | **35** |
| Hester, Raymond | Lowe's Home Centers, Inc. | **35** |
| Jackson, Irene | Lowe's Home Centers, Inc. | **35** |
| King, Jeffrey & Lauren | Lowe's Home Centers, Inc. | **35** |
| Leverette, Gilletto & Donna | Lowe's Home Centers, Inc. | **35** |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Malone, Monica | Lowe's Home Centers, Inc. | 35 |
| Maranoci, Terri<br>Lee, Terri | Lowe's Home Centers, Inc. | 35 |
| Martin, David & Betty | Lowe's Home Centers, Inc. | 35 |
| Mitchell, Virgil & Rosetta | Lowe's Home Centers, Inc. | 35 |
| Odoms-Lewis, Janretta C. | Lowe's Home Centers, Inc. | 35 |
| Ratliff, Krondenser Means | Lowe's Home Centers, Inc. | 35 |
| Riley, Willie James | Lowe's Home Centers, Inc. | 35 |
| Rogers, Gretta | Lowe's Home Centers, Inc. | 35 |
| Scott, Pearl | Lowe's Home Centers, Inc. | 35 |
| Sherrod, Valerie | Lowe's Home Centers, Inc. | 35 |
| Simmons, Penny | Lowe's Home Centers, Inc. | 35 |
| Sylvester, Jessie | Lowe's Home Centers, Inc. | 35 |
| Taylor, Robert & Sandra | Lowe's Home Centers, Inc. | 35 |
| Thiroux, Freddie & Glenda | Lowe's Home Centers, Inc. | 35 |
| Volland, John | Lowe's Home Centers, Inc. | 35 |
| Walley, Curtis & Monsue | Lowe's Home Centers, Inc. | 35 |
| Washington, Eugene & Yvonne | Lowe's Home Centers, Inc. | 35 |
| Webster, Samuel L. | Lowe's Home Centers, Inc. | 35 |
| Wiley, William & Joan | Lowe's Home Centers, Inc. | 35 |
| Delk, Smith | Marvins Building Materials and Home Centers | 36 |
| Headley, Danny and Cathy | Mazer's Discount Home Centers, Inc. | 37 |
| Ledford, Samuel | Mazer's Discount Home Centers, Inc. | 37 |

| *Mary Anne Benes, et al. v. Knauf Gips KG, et al.*<br>**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)** | | |
|---|---|---|
| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
| Macon, Jeremy | Mazer's Discount Home Centers, Inc. | 37 |
| Owens, Brenda | Mazer's Discount Home Centers, Inc. | 37 |
| Thornton, Stanley and April | Mazer's Discount Home Centers, Inc. | 37 |
| Fluharty, Carson & Charlene | North Pacific Group | 38 |
| Cunningham, Shirley | Oakwood Mobile Homes, Inc. | 39 |
| Galle, Joey & Amanda | Ocean Springs Lumber Company, L.L.C. | 40 |
| Galle, Joseph & Debbie | Ocean Springs Lumber Company, L.L.C. | 40 |
| Martin, David & Betty | Ocean Springs Lumber Company, LLC | 40 |
| Hayes, Joseph and Selena | Pate Stevedore Company of Pensacola | 41 |
| Montoya, Frank & Eva Ann | PFS Corporation | 42 |
| Adams, Eddie and Rose | Picayune Discount Building Supply | 43 |
| McKinley, Jacob | Picayune Discount Building Supply | 43 |
| Hurley, Jonathan and April | Port of Pensacola Users Association, Inc. | 44 |
| Holt, Herschel & Karen | R & H Masonry Contractors, Inc. | 45 |
| Hale, George | Renfrow Insulation & Supply | 46 |
| Hale, George | Renfrow Insulation II | 47 |
| Butler, Bernice | Shelter Products, Inc. | 48 |
| Howell, Victor and Loumertistene | Shelter Products, Inc. | 48 |
| Brewton, III, J.D. & Sonia | Smoky Mountain Materials, Inc. | 49 |
| Salter, Kenneth & Cindy | Smoky Mountain Materials, Inc. | 49 |
| Herring, Homer | Speights Cash & Carry | 50 |
| Vessel, Charles and Diane | Stine Lumber, LLC | 51 |

| *Mary Anne Benes, et al. v. Knauf Gips KG, et al.*<br>**Schedule "1"– Distributor/Supplier/Importer/Exporter/Broker List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)** | | |
|---|---|---|
| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
| Mattox, Dread | W.B. Howland Co., L.L.C. | **52** |

***Mary Anne Benes, et al. v. Knauf Gips KG, et al.***
**Schedule "2"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| | |
|---|---|
| Subclass #53: | A & C Development, LLC |
| Subclass #54: | Aarco, LLC |
| Subclass #55: | Aburton Homes, Inc. |
| Subclass #56: | Adam Homes Realty, Inc. |
| Subclass #57: | Adams Homes of Northwest Florida, Inc. |
| Subclass #58: | Adams Homes Realty, Inc. |
| Subclass #59: | Adrian Kornman |
| Subclass #60: | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. |
| Subclass #61: | Albanese-Popkin The Oaks Development Group, L.P. |
| Subclass #62: | Albert Howard, Jr. |
| Subclass #63: | American Gallery Development Group, LLC |
| Subclass #64: | Amerisouth, Inc. |
| Subclass #65: | Andre Rodgers, Carpenter |
| Subclass #66: | Angel Developments, LLC |
| Subclass #67: | Aranda Homes, Inc. |
| Subclass #68: | Atchafalaya Homes |
| Subclass #69: | Aubuchon Homes, Inc. |
| Subclass #70: | Avalon Building Corporation of Tampa Bay |
| Subclass #71: | Avalon Preserve Developers, L.L.C. |
| Subclass #72: | Banner Homes of Florida, Inc. |
| Subclass #73: | Bass Homes, Inc. |
| Subclass #74: | Bay Colony-Gateway, Inc. |
| Subclass #75: | Baywood Construction, Inc. |
| Subclass #76: | BBL - Florida, LLC |
| Subclass #77: | Beazer Homes Corp. |
| Subclass #78: | Belfor USA Group, Inc. |
| Subclass #79: | Bell Construction |
| Subclass #80: | BJ&K Construction, Inc. |
| Subclass #81: | Blanchard Homes, Inc. |
| Subclass #82: | Brothers Properties LA, LLC |
| Subclass #83: | Buras Construction LLC, |
| Subclass #84: | C & N Construction Co. LLC |
| Subclass #85: | Carter Custom Homes, Inc. |
| Subclass #86: | CB Dupree Construction, LLC |
| Subclass #87: | Centerline Homes at Tradition, LLC |
| Subclass #88: | Centerline Homes Construction, Inc. |
| Subclass #89: | Centerline Homes, Inc. |
| Subclass #90: | Centerra Homes, LLC |
| Subclass #91: | Chase Construction, Inc. |

Subclass #92: Chateau Bourbon, LLC
Subclass #93: Chateau Development LLC
Subclass #94: Cloutier Brothers, Inc.
Subclass #95: Comfort Home Builders, Inc.
Subclass #96: Completed Communities II, LLC
Subclass #97: Conti Construction Company, Inc.
Subclass #98: Core Construction, LLC
Subclass #99: Cornerstone Builders, LLC
Subclass #100: Curington Contracting, Inc.
Subclass #101: Curtis Lee Wimberly General Contractor Incorporate
Subclass #102: Custom Homes by Kaye, Inc.
Subclass #103: Cypress Builders, Inc
Subclass #104: D. R. Horton, Inc.
Subclass #105: D.R. Horton, Texas, Ltd.
Subclass #106: Daniel Dæ Loughy Homes, Inc. d/b/a Tropical Homes
Subclass #107: Dave Walker Construction, Inc.
Subclass #108: David W. Stewart, Inc.
Subclass #109: Diamond Court Construction Co.
Subclass #110: Dupont Builders, Inc.
Subclass #111: Dupree Construction Co. , LLC
Subclass #112: E. Jacob Construction, Inc.
Subclass #113: Eagle Builders, Inc.
Subclass #114: Edwards Construction Company
Subclass #115: Eric Bolden
Subclass #116: Federal Construction Specialist, Inc.
Subclass #117: First Choice Homes of S.W. Florida, Inc.
Subclass #118: First Home Builder of Florida I, Inc.
Subclass #119: First Home Builders, Inc.
Subclass #120: Fleetwood Homes of Florida, Inc.
Subclass #121: Fleetwood Homes of GA, Inc.
Subclass #122: G & F Drywall
Subclass #123: Gabourel's Construction, L.L.C.
Subclass #124: Gant & Shivers
Subclass #125: Gatco Construction, Inc.
Subclass #126: Grogan Construction and Real Estate, Inc.
Subclass #127: Groza Builders, Inc.
Subclass #128: Hanover Homes, Inc.
Subclass #129: Hansen Homes of South Florida, Inc.
Subclass #130: Heights Properties, L.L.C.
Subclass #131: Heritage Homes, Inc.
Subclass #132: Hilliard Butler Construction Company, Inc.
Subclass #133: Holiday Builders, Inc.
Subclass #134: Homes of Merit, Inc.
Subclass #135: Horton Homes, Inc.

| | |
|---|---|
| Subclass #136: | Hulsey-Nezlo Construction, LLC |
| Subclass #137: | Infinity Homes, Inc |
| Subclass #138: | Inman Construction Services, Inc. |
| Subclass #139: | Ironwood Properties, Inc. |
| Subclass #140: | Jade Organization General Contractor, LLC |
| Subclass #141: | James Kayser |
| Subclass #142: | Jim Korn Builders, LLC |
| Subclass #143: | Jim Walter Homes, Inc. |
| Subclass #144: | Jim Walter Homes, L.L.C. |
| Subclass #145: | John P. Gregg |
| Subclass #146: | Johnson & Johnson Home Repairs, L.L.C. |
| Subclass #147: | JP Renovations, Inc. |
| Subclass #148: | K. Hovnanian First Homes, LLC |
| Subclass #149: | K&B Homes, Inc. |
| Subclass #150: | Kaye Homes, Inc. |
| Subclass #151: | KB Home Florida, LLC |
| Subclass #152: | KB Home Jacksonville, LLC |
| Subclass #153: | KB Home Orlando, LLC |
| Subclass #154: | KB Home/Shaw Louisiana, L.L.C. |
| Subclass #155: | KB Home Tampa, LLC |
| Subclass #156: | KB Homes Fort Myers, LLC |
| Subclass #157: | KC2 Investments, LLC |
| Subclass #158: | Kenneth B. Speights Construction Co. |
| Subclass #159: | Kenwood Homes, Inc. |
| Subclass #160: | Kimball Hill Homes Florida, Inc. |
| Subclass #161: | L.A. Homes, Inc. |
| Subclass #162: | L'Oasis Builders Incorporated |
| Subclass #163: | L&J Builders, Inc. |
| Subclass #164: | La Homes and Properties Inc. |
| Subclass #165: | Lakeridge Builders, Inc. |
| Subclass #166: | Laporte Family Properties, LLC |
| Subclass #167: | Lavish Holding Corp. |
| Subclass #168: | Lee Roy Jenkins Builder, Inc. |
| Subclass #169: | Legend Custom Builders, Inc. |
| Subclass #170: | Lennar Corporation |
| Subclass #171: | Lennar Homes, LLC |
| Subclass #172: | Leroy Laporte, Jr. |
| Subclass #173: | LPR Builders, Inc. |
| Subclass #174: | LTL Construction, Inc. |
| Subclass #175: | Lucas Construction Corp. |
| Subclass #176: | M/I Homes, Inc. |
| Subclass #177: | MacGlen Builders, Inc. |
| Subclass #178: | Magnum Development, LLC |
| Subclass #179: | Majestic Homes of Port St. Lucie, Inc. |

Subclass #180: Maronda Homes, Inc. of Florida
Subclass #181: Master Builders of South Florida, Inc.
Subclass #182: Mat D Construction
Subclass #183: McCar Homes-Tampa, LLC
Subclass #184: Meadows of Estero-Bonita Springs Ltd. P'ship d/b/a Shelby Homes
Subclass #185: Medallion Homes Gulf Coast, Inc.
Subclass #186: Medallion Homes, LLC
Subclass #187: Meritage Homes of Florida, Inc.
Subclass #188: MGB Construction
Subclass #189: Mike Jones Construction, Inc.
Subclass #190: Miller Construction Company
Subclass #191: Mitchell Homes, Inc.
Subclass #192: Modern Construction Group, Inc.
Subclass #193: Monzelle Diles
Subclass #194: MW Johnson Construction of Florida, Inc.
Subclass #195: Negotiable Remodeling
Subclass #196: Norman Cedric Howell
Subclass #197: Oyster Bay Homes, Inc.
Subclass #198: Palm Isles Holdings, LLC
Subclass #199: Paramount Quality Homes Corp.
Subclass #200: Parkview Homes Realty, Inc.
Subclass #201: Parr-Self, Inc.
Subclass #202: Patter Construction Services
Subclass #203: Pine Ridge Development, Inc.
Subclass #204: Pine Ridge Real Estate Enterprises, L.L.C.
Subclass #205: Pod Homes, LLC
Subclass #206: Premiere Design Homes, Inc.
Subclass #207: Pride Homes of Lakes by the Bay - Parcel H, LLC
Subclass #208: Princeton Homes, Inc.
Subclass #209: Pulte Home Corporation
Subclass #210: Pyramid Construction Corporation
Subclass #211: Residential Drywall, Inc.
Subclass #212: Richard Jones Construction Company, Inc.
Subclass #213: Rivercrest LLC/St. Joe & Company
Subclass #214: RNB Construction
Subclass #215: Rocky Ruckman
Subclass #216: Ross Home Builders, Inc.
Subclass #217: Russ Mills,
Subclass #218: Rylex Homes, Inc.
Subclass #219: S. Petersen Homes, Inc.
Subclass #220: S&D Specialists, Inc.
Subclass #221: SC Builders, L.L.C.
Subclass #222: Seaside Development, LLC
Subclass #223: Sedgwick Developers, Inc.

Subclass #224: Shelby Homes, Inc.
Subclass #225: Shoma Homes, Inc.
Subclass #226: Shoma Homes Splendido, Inc.
Subclass #227: Signature Series Homes, Inc.
Subclass #228: Smith Family Homes Corporation
Subclass #229: South Kendall Construction Corp.
Subclass #230: Southern Homes, LLC
Subclass #231: Southern Homes of Broward XI, Inc.
Subclass #232: Southern Star Construction Company, Inc.
Subclass #233: Springhill, LLC
Subclass #234: Standard Pacific Homes of South Florida, G.P.
Subclass #235: Standard Pacific of Southwest Florida GP, Inc.
Subclass #236: Statewide Associates, Inc.
Subclass #237: Steve Harrington Homes, Inc.
Subclass #238: Steven R. Carter, Inc.
Subclass #239: Stock Development, LLC
Subclass #240: Suarez Housing Corporation
Subclass #241: Summit Homes, LLC n/k/a PHL Construction, LLC
Subclass #242: Sun Construction, LLC
Subclass #243: Sunrise Construction
Subclass #244: Sunrise Construction and Development, LLC
Subclass #245: Sunrise Homes
Subclass #246: Taylor Morrison, Inc.
Subclass #247: Taylor Morrison Services, Inc.
Subclass #248: The Haskell Company
Subclass #249: The Jade Organziation, inc.
Subclass #250: The Ryland Group, Inc.
Subclass #251: Thomas R. Gould, Inc.
Subclass #252: Thompson Wood Products, Inc.
Subclass #253: Tillman Construction, Inc.
Subclass #254: Timberline Builders, Inc.
Subclass #255: Timberline Homes
Subclass #256: Toll Estero Ltd. Partnership, d/b/a Toll Brothers
Subclass #257: Treasure Coast Communities, Inc.
Subclass #258: Trust America Homes, Inc.
Subclass #259: United Home Builders Inc.
Subclass #260: United Homes, Inc.
Subclass #261: US Home Corporation a Delaware Corporation
Subclass #262: Veal Enterprises, Inc.
Subclass #263: Venture Homes
Subclass #264: Venus Street, LLC
Subclass #265: Waterways Joint Venture IV
Subclass #266: Waterways Joint Venture IV, LLC
Subclass #267: WB Construction Company, Inc.

| | |
|---|---|
| Subclass #268: | Wellington Shores-Wellington Limited Partnership |
| Subclass #269: | Westerheim Properties, Inc. |
| Subclass #270: | William P. Joseph Jr. Construction, Inc. |
| Subclass #271: | Woodland Enterprises, Inc. |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Kelso, Christopher | A&C Development LLC | 53 |
| Pritchett, Carla | Aarco, LLC | 54 |
| Englert, Thomas and Karen | Aburton Homes, Inc. | 55 |
| Murray, Robin and Marva | Aburton Homes, Inc. | 55 |
| Schamber, John | Adam Homes Realty, Inc. | 56 |
| Hummel, Charles | Adams Homes of Northwest Florida, Inc. | 57 |
| Mendez, Jose and Sonia | Adams Homes of Northwest Florida, Inc. | 57 |
| Thompson, Edith | Adams Homes of Northwest Florida, Inc. | 57 |
| Von dem Bach, Christine | Adams Homes of Northwest Florida, Inc. | 57 |
| Jones, Rosetta & Lucious | Adams Homes Realty, Inc. | 58 |
| Slidell Property Management LLC | Adrian Kornman | 59 |
| Kelly, Christopher & Jesica | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | 60 |
| Mercedes, William and Carmen | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | 60 |
| Montalvo, Samuel, Jr. | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | 60 |
| Penny, Andrew and Rachel | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | 60 |
| Golovkine, Serge and Natalia [illegible] | Albanese-Popkin The Oaks Development Group, LP | 61 |
| Wites, Marc and Jennifer | Albanese-Popkin The Oaks Development Group, L.P. | 61 |
| Moore, Leon | Albert Howard, Jr. | 62 |
| Pollux, LLC | American Gallery Development Group, LLC | 63 |
| Swartz, Sylvia and Chrisotpher | Amerisouth, Inc. | 64 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Nevell, Michael & Pam | Andre Rodgers, Carpenter | 65 |
| Sakalauskas, Alberto and Laura | Angel Developments, LLC | **66** |
| Appelman, Lon & Sara | Aranda Homes, Inc. | 67 |
| Brennan, Arlene | Aranda Homes, Inc. | **67** |
| Burns, Robert | Aranda Homes, Inc. | **67** |
| Cardiello, Frank and Gayle | Aranda Homes, Inc. | **67** |
| Carter, Daniel and My-duyen | Aranda Homes, Inc. | **67** |
| Carter, Daniel and My-duyen | Aranda Homes, Inc. | **67** |
| Engasser, Paul and Patricia | Aranda Homes, Inc. | **67** |
| Francipane, Susan | Aranda Homes, Inc. | **67** |
| Gaines, Timothy & Julie | Aranda Homes, Inc. | **67** |
| Giannini, Dominic | Aranda Homes, Inc. | **67** |
| Hattemer, Jennifer | Aranda Homes, Inc. | **67** |
| Riley, Estela | Aranda Homes, Inc. | **67** |
| Wilson, Darrell and Darlene | Aranda Homes, Inc. | **67** |
| Mayeux, Cory & Kristy | Atchafalaya Homes | **68** |
| Rekhels, Alexander and Irina | Aubuchon Homes, Inc. | **69** |
| Durrance, Barry and Denise | Avalon Building Corporation of Tampa Bay | **70** |
| Sellman, Terry | Avalon Building Corporation of Tampa Bay | **70** |
| Dickinson, William | Avalon Preserve Developers, L.L.C. | **71** |
| Donnelly, Mary Rose and James | Avalon Preserve Developers, L.L.C. | **71** |
| Gangl, Donald and Michelle | Avalon Preserve Developers, L.L.C. | **71** |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Garvey, Stephen and Karen | Avalon Preserve Developers, L.L.C. | 71 |
| Giannoussidis, Nikolaos | Avalon Preserve Developers, L.L.C. | 71 |
| Lumar, Semyon and Darina | Avalon Preserve Developers, L.L.C. | 71 |
| Mancini, Richard | Avalon Preserve Developers, L.L.C. | 71 |
| Maniscalco, Frank and Grace | Avalon Preserve Developers, L.L.C. | 71 |
| Martin, Victor and Geraldine | Avalon Preserve Developers, L.L.C. | 71 |
| Smith, Gloria and Robert | Avalon Preserve Developers, L.L.C. | 71 |
| Teitelbaum, Donna and Ronald | Avalon Preserve Developers, L.L.C. | 71 |
| Wilson, Diane and Richard | Avalon Preserve Developers, L.L.C. | 71 |
| Spencer, Edna | Banner Homes of Florida, Inc. | 72 |
| Branning, William and Betty | Bass Homes, Inc. | 73 |
| Kostelecky, Joseph and Charlotte | Bass Homes, Inc. | 73 |
| Martel, Jean & Carmelle | Bay Colony-Gateway, Inc. | 74 |
| Andersen, Michael<br>Campos, Karla | Baywood Construction, Inc. | 75 |
| Fajardo, Wilson<br>Gonzalez, Esther | Baywood Construction, Inc. | 75 |
| Lester, John and Jacine<br>Schiller, Larry | Baywood Construction, Inc. | 75 |
| Malhoe, Ashok | Baywood Construction, Inc. | 75 |
| Santiago, Angel and Yvette | Baywood Construction, Inc. | 75 |
| Borges, Virgilio and Janaina | BBL - Florida, LLC | 76 |
| Ondrovic, Joseph | BBL - Florida, LLC | 76 |
| Carciato, Lisa [illegible] | Beazer Homes Corp. | 77 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Gill, Leonard and Pamela | Beazer Homes Corp. | 77 |
| Kapalin, Daniel & Danielle | Beazer Homes Corp. | 77 |
| Morris, Robert | Beazer Homes Corp. | 77 |
| Swan, Christina & Harwick, Michael | Beazer Homes Corp. | 77 |
| Robohm, Donald and Natalie | Belfor USA Group, Inc. | 78 |
| Vessel, Charles and Diane | Bell Construction | 79 |
| Lauderdale One Condo Association, Inc. | BJ&K Construction, Inc. | 80 |
| Browne, James and Jill | Blanchard Homes, Inc. | 81 |
| Moritz, Christy | Brothers Properties LA, LLC | 82 |
| Jones, Allie and Jeanne | Burns Construction LLC | 83 |
| Simmons, Sandra and James | C & N Construction Co. LLC | 84 |
| Deharde, Kelly and Christopher | Carter Custom Homes, Inc. | 85 |
| Bradley, Jimmy & Louise | CB Dupree Construction, LLC | 86 |
| Gaita, Gina (Promenade) | Centerline Homes at Tradition, LLC | 87 |
| Godwin, Franklin & Veronica (Promenade) | Centerline Homes at Tradition, LLC | 87 |
| Hueston, Deborah A. (Promenade) | Centerline Homes at Tradition, LLC | 87 |
| Labell, Barry (PROMENADE AND IN FIRST COMPLAINT) | Centerline Homes at Tradition, LLC | 87 |
| Love, Robert and Adele | Centerline Homes at Tradition, LLC | 87 |
| Malkki, Donna Clough, Daniel | Centerline Homes at Tradition, LLC | 87 |
| Promenade at Tradition Community Association, Inc. | Centerline Homes at Tradition, LLC | 87 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Real Property Resolutions Group, LLC | Centerline Homes at Tradition, LLC | 87 |
| Reiprecht, Raymond | Centerline Homes at Tradition, LLC | 87 |
| Toler, Calvin and Allison | Centerline Homes at Tradition, LLC | 87 |
| Gaita, Gina (Promenade) | Centerline Homes Construction, Inc. | 88 |
| Godwin, Franklin & Veronica (Promenade) | Centerline Homes Construction, Inc. | 88 |
| Hueston, Deborah A. (Promenade) | Centerline Homes Construction, Inc. | 88 |
| Labell, Barry (PROMENADE) | Centerline Homes Construction, Inc. | 88 |
| Promenade at Tradition Community Association, Inc. | Centerline Homes Construction, Inc. | 88 |
| Real Property Resolutions Group, LLC | Centerline Homes Construction, Inc. | 88 |
| Franklin, Michael and Aimee | Centerline Homes, Inc. | 89 |
| Martinez, Arnold Sr. | Centerra Homes, LLC | 90 |
| Mitchell, Robert and Bonnie | Chase Construction, Inc. | 91 |
| Glasper, Gregg and Beunker | Chateau Bourbon, LLC | 92 |
| Pray, Jeffrey and Lana | Chateau Development, LLC | 93 |
| Brown, Alganan and Regina | Cloutier Brothers, Inc. | 94 |
| Harter, Harry and Olga | Comfort Home Builders, Inc. | 95 |
| Gaita, Gina (Promenade) | Completed Communities II, LLC | 96 |
| Godwin, Franklin & Veronica (Promenade) | Completed Communities II, LLC | 96 |
| Hueston, Deborah A. (Promenade) | Completed Communities II, LLC | 96 |
| Labell, Barry (PROMENADE AND IN FIRST COMPLAINT) | Completed Communities II, LLC | 96 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Promenade at Tradition Community Association, Inc. | Completed Communities II, LLC | **96** |
| Real Property Resolutions Group, LLC | Completed Communities II, LLC | **96** |
| Gillman, James [illegible] | Core Construction Company, Inc. | **97** |
| Corvaia, Steve | Core Construction, LLC | **98** |
| DeGlopper, Jenni | Core Construction, LLC. | **98** |
| LABO, LLC. c/o Peter Lampheele | Core Construction, LLC. | **98** |
| Morton, Robert | Core Construction, LLC. | **98** |
| Oyer, Steve & Angela | Core Construction, LLC. | **98** |
| Peace Harbor Condo Association | Core Construction, LLC. | **98** |
| Peace Harbor Condo Association | Core Construction, LLC. | **98** |
| Whittington, Richard | Core Construction, LLC. | **98** |
| Arroyo, Terri and [illegible] | Cornerstone Builders, LLC | **99** |
| Farley, Nancy A. | Curington Contracting, Inc. | **100** |
| White, Richard and [illegible] | [illegible] General Contractor, Incorporate | **101** |
| Maysonet, Erika | Custom Homes by Kaye, Inc. | **102** |
| D'Anna, Gaetano | Cypress Builders, Inc | **103** |
| Stephens, Urseleen | D. R. Horton, Inc. | **104** |
| Trent, Wilson & Terry | D.R. Horton, Texas, Ltd | **105** |
| Vanasdale, Connie and Dennis | Daniel Dæ Loughy Homes, Inc. d/b/a Tropical Homes | **106** |
| Howard, Monika | Dave Walker Construction, Inc. | **107** |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Donaldson, Jill and Oertling, Jared | David W. Stewart, Inc. | 108 |
| Williams, Andrew | Diamond Court Construction Co. | 109 |
| Estimond, James and Jordany | Dupont Builders, Inc. | 110 |
| Bradley, Jimmy & Louise | Dupree Construction Co., LLC | 111 |
| Boutte, Don and Michael Robinson | E. Jacob Construction, Inc. | 112 |
| Chauppetta, Larry and Michelle | Eagle Builders, Inc. | 113 |
| Gainey, Billy C. and Kathryn<br><br>Joyce Belue Ham | Edwards Construction Company | 114 |
| Gomez, Augustus P. & Annice P. | Eric Bolden | 115 |
| Comick, Ronnie | Federal Construction Specialist, Inc. | 116 |
| Scocco, Bart | First Choice Homes of S.W. Florida, Inc. | 117 |
| Santiago, Jose and Yasuany | First Home Builder of Florida I, Inc. | 118 |
| Martin, Richard & Judith | First Home Builders, Inc. | 119 |
| Grunsted, Tamarra | Fleetwood Homes of Florida, Inc. | 120 |
| Benson, Steven and Rhonda | Fleetwood Homes of GA, Inc. | 121 |
| Dakin, Kim | G & F Drywall | 122 |
| Hall, Nathaniel and Darlene | Gabourel's Construction, LLC | 123 |
| Moore, William & Earlene | Gant & Shivers | 124 |
| Wiesman, Robert J. and Juan Z. | Gatco Construction, Inc. | 125 |
| Williams, Houston | Grogan Construction and Real Estate, Inc. | 126 |
| Savoury, Hugh and Lorraine | Groza Builders, Inc. | 127 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Downing, Kenneth & Maria | Hanover Homes, Inc. | 128 |
| Garcia, Nerio, Hedy M. Mazzarri, Clara | Hanover Homes, Inc. | 128 |
| Huszar, Steve | Hanover Homes, Inc. | 128 |
| Lehmann, Horst | Hanover Homes, Inc. | 128 |
| McKinney, Ali and Ilka | Hanover Homes, Inc. | 128 |
| Caple, Janelle | Hansen Homes of South Florida, Inc. | 129 |
| Cricco, Carl and Kimberly | Hansen Homes of South Florida, Inc. | 129 |
| Distel, Matthew & Stephaine | Hansen Homes of South Florida, Inc. | 129 |
| Fugazy, Lenni and Justin | Hansen Homes of South Florida, Inc. | 129 |
| Kehl, Hans Joachim | Hansen Homes of South Florida, Inc. | 129 |
| Lowande, Paul and Renee | Hansen Homes of South Florida, Inc. | 129 |
| Nowicki, John C. | Hansen Homes of South Florida, Inc. | 129 |
| Talerico, Michele & Tom | Hansen Homes of South Florida, Inc. | 129 |
| Vancio, Robert and Karen | Hansen Homes of South Florida, Inc. | 129 |
| Vollmar, Frank & Elizabeth | Hansen Homes of South Florida, Inc. | 129 |
| Sheehan, Michael | Heights Properties, L.L.C. | 130 |
| Brewton, III, J.D. & Sonia | Heritage Homes, Inc. | 131 |
| Weekley, William & Charlotte | Heritage Homes, Inc. | 131 |
| Mayo, Edward and Jacqueline | Hilliard Butler Construction Company, Inc. | 132 |
| Mas, Rachel & Bonilla, Fred | Holiday Builders, Inc. | 133 |
| Nutting, Julie | Holiday Builders, Inc. | 133 |
| Cribb, Rose | Homes of Merit, Inc. | 134 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Lee, Dorothy | Horton Homes, Inc. | 135 |
| Meyer, Harry E. Jr. | Horton Homes, Inc. | 135 |
| Lopez, Valerie | Hulsey-Nezlo Construction, LLC | 136 |
| Bell, Thomas E. | Hulsey-Nezlo Construction, LLC | 136 |
| Duckett, Larry Heath | Hulsey-Nezlo Construction, LLC | 136 |
| Burk, John & Monica | Infinity Homes, Inc. | 137 |
| Serio, Joseph | Inman Construction Services, Inc. | 138 |
| Nilsson, Jan Erik & Anette | Ironwood Properties, Inc. | 139 |
| Jackson, Michael | Jade Organization General Contractor, LLC | 140 |
| Paul, Audrey B. | James Kayser | 141 |
| Eleuterius, Gregory and Elizabeth | Jim Korn Builders, LLC | 142 |
| Ledford, Samuel | Jim Walter Homes, Inc. | 143 |
| Hatcher, Sherri | Jim Walter Homes, L.L.C. | 144 |
| Galmiche, Stephen & Tiffany | John P. Gregg | 145 |
| Alexander, Henry and Penny | Johnson & Johnson Home Repairs, L.L.C. | 146 |
| Chalmers, Ryan and Juliet | JP Renovations, Inc. | 147 |
| Adcock, Michael and Bridgitte | K. Hovnanian First Homes, LLC | 148 |
| Gomez, Ricardo and Maria | K. Hovnanian First Homes, LLC | 148 |
| Redway, Robert | K&B Homes, Inc. | 149 |
| Casburn, Richard and Judy | Kaye Homes, Inc. | 150 |
| Gutierezz, Liset | Kaye Homes, Inc. | 150 |
| Organista, Maria | Kaye Homes, Inc. | 150 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Pequigney, Sean and Candace | Kaye Homes, Inc. | 150 |
| Beale, Charles | KB Home Florida, LLC | 151 |
| Jablonski, Robert and Colleen | KB Home Florida, LLC | 151 |
| Martillo, Joseph | KB Home Florida, LLC | 151 |
| McKinnon, Joseph/Christina | KB Home Florida, LLC | 151 |
| Ward, Theotis | KB Home Jacksonville, LLC | 152 |
| Guillette, Melissa | KB Home Orlando, LLC | 153 |
| Meyer, Kirk and Lori | KB Home/Shaw Louisiana, L.L.C. | 154 |
| Benzo, Ramon and Candida | KB Home Tampa, LLC | 155 |
| Brito, Nelson | KB Home Tampa, LLC | 155 |
| Timothy Hesbeens | KB Home Tampa, LLC | 155 |
| DiSapio, Tonya & Carmine | KB Homes Fort Myers, LLC | 156 |
| Cohen, Ariel | KC2 Investments, LLC | 157 |
| Sylvester, Jessie | Kenneth B. Speights Construction Co. | 158 |
| Smith, Richard | Kenwood Homes, Inc. | 159 |
| Jensen, Andrea | Kimball Hill Homes Florida, Inc. | 160 |
| Feltner, Donna | Kimball Hill Homes Florida, Inc. | 160 |
| Dennmeyer, Scott D. and Kristin | L.A. Homes, Inc. | 161 |
| Reinoso, Manuel and Jessica | L'Oasis Builders Incorporated | 162 |
| Marion, James | L&J Builders, Inc. | 163 |
| Desselle, Brent | La Homes and Properties Inc. | 164 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| McKinnies, Kionne and Terral | La Homes and Properties Inc. | **164** |
| Robinson, Jerome and Ellen | La Homes and Properties Inc. | **164** |
| Tatum, Martin and Doris | La Homes and Properties Inc. | **164** |
| Young, Melissa | La Homes and Properties Inc. | **164** |
| Galvan, Eric<br>Marsh, Lavenda | Lakeridge Builders, Inc. | 165 |
| Borne, Barry and Mary | Laporte Family Properties, LLC | **166** |
| Braselman, Holly | Laporte Family Properties, LLC | **166** |
| Fineschi, Nicola and Connie | Laporte Family Properties, LLC | **166** |
| Kehoe, Molly | Laporte Family Properties, LLC | **166** |
| Wilfer, Rosanne | Laporte Family Properties, LLC | **166** |
| Back, Charles and Mary | Laporte Family Properties, LLC | **166** |
| Staub, Dana and Marcus | Laporte Family Properties, LLC | **166** |
| Allard, Kenneth | Lavish Holding Corp. | 167 |
| Batsch, Kevin | Lavish Holding Corp. | **167** |
| Bautista, Mario | Lavish Holding Corp. | **167** |
| Benes, Mary Anne | Lavish Holding Corp. | **167** |
| Dow, Jared | Lavish Holding Corp. | **167** |
| Ferroni, Peter & Christian | Lavish Holding Corp. | **167** |
| Johnson, Aisha & Geoffrey | Lavish Holding Corp. | **167** |
| Tinney, Marjorie | Lavish Holding Corp. | **167** |
| Worthington, George & Adria | Lavish Holding Corp. | **167** |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Hickey, Raymond and Elizabeth | Lee Roy Jenkins Builder, Inc. | 168 |
| Whealan, John and Robin | Legend Custom Builders, Inc. | 169 |
| Douglas, Aprile L. | Lennar Corporation | 170 |
| Gimpel, Nicholas & Cathy O'Brien | Lennar Corporation | 170 |
| Love, Nakisha | Lennar Corporation | 170 |
| Page, Michael and Rikke | Lennar Corporation | 170 |
| Vaiden, Janet | Lennar Corporation | 170 |
| Duncan, Robert | Lennar Homes, LLC | 171 |
| Greenwald, James and Debra | Lennar Homes, LLC | 171 |
| Guerrero, Maria<br>Blanco, Roberto | Lennar Homes, LLC | 171 |
| Kallio, Gary & Jennifer | Lennar Homes, LLC | 171 |
| Tibbetts, Daniel and Janet | Lennar Homes, LLC | 171 |
| Usaga, Johana | Lennar Homes, LLC | 171 |
| Back, Charles and Mary | Leroy Laporte, Jr. | 172 |
| Borne, Barry and Mary | Leroy Laporte, Jr. | 172 |
| Braselman, Holly | Leroy Laporte, Jr. | 172 |
| Fineschi, Nicola and Connie | Leroy Laporte, Jr. | 172 |
| Kehoe, Molly | Leroy Laporte, Jr. | 172 |
| Wilfer, Rosanne | Leroy Laporte, Jr. | 172 |
| Lozano, Jorge and Cristina | LPR Builders, Inc. | 173 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Evans, Donald and Barbara | LTL Construction, Inc. | 174 |
| Hoffman, Hannelore<br>Lengel, Donna | LTL Construction, Inc. | 174 |
| Lau, Donald | LTL Construction, Inc. | 174 |
| Nord, John | LTL Construction, Inc. | 174 |
| Seddon, Robert and Joan | LTL Construction, Inc. | 174 |
| Whitfield, Lydell Neal | Lucas Construction Corp. | 175 |
| Reels, Tamara | M/I Homes, Inc. | 176 |
| Mattox, Dread | MacGlen Builders, Inc. | 177 |
| Nelms, Jr., William | Magnum Development, LLC | 178 |
| Scott, James & Karen | Majestic Homes of Port St. Lucie, Inc. | 179 |
| Aguilar, Antonio and Jenny | Maronda Homes, Inc. of Florida | 180 |
| Ayanbadejo, Oladele | Master Builders of South Florida, Inc. | 181 |
| Evans, Ronald | Mat D Construction | 182 |
| Hartley, Charles and Janet | McCar Homes-Tampa, LLC | 183 |
| Soldavini-Clapper, Brigid | Meadows of Estero-Bonita Springs Ltd. P'ship d/b/a Shelby Homes | 184 |
| Santiago, Marco and Carmen | Medallion Homes Gulf Coast, Inc. | 185 |
| Francisco, Tom & Jane | Medallion Homes, LLC | 186 |
| Santiago, Cesar & [illegible]<br>Crespo, Eileen | Meritage Homes of Florida, Inc. | 187 |
| Webster, James & Rosalie | MGB Construction | 188 |
| Toles, Purvis and Patricia | Mike Jones Construction, Inc. | 189 |
| Rogers, Leslie & Lucille | Miller Construction Company | 190 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Leslie, Daphne | Mitchell Homes, Inc. | 191 |
| Bosse, David and Christina | Mitchell Homes, Inc. | 191 |
| Daniels, Lula | Mitchell Homes, Inc. | 191 |
| Harvey, Jr., Ronald & Brnady | Mitchell Homes, Inc. | 191 |
| Hughes, Amanda | Mitchell Homes, Inc. | 191 |
| Lussier, Lynne | Mitchell Homes, Inc. | 191 |
| Posey, Susan | Mitchell Homes, Inc. | 191 |
| Risko, Mark & Beverly Ann | Mitchell Homes, Inc. | 191 |
| Henry, Clifford and Crispina | Modern Construction Group, Inc. | 192 |
| Green, Mary | Monzelle Diles | 193 |
| McEldowney, Larry | MW Johnson Construction of Florida, Inc. | 194 |
| Miller, Jo Ann | Negotiable Remodeling | 195 |
| Ludgood, Stokes & Angela | Norman Cedric Howell | 196 |
| Brumbaugh, Russell R. Jr. & Carol | Oyster Bay Homes, Inc. | 197 |
| Pelligra, Anna R. | Palm Isles Holdings, LLC | 198 |
| Valdez, Jore & Juana | Palm Isles Holdings, LLC | 198 |
| Delisser, John and Maralyn | Paramount Quality Homes Corp. | 199 |
| Potter, Harold and Tricia | Parkview Homes Realty, Inc. | 200 |
| Santacruz, Jose and Yvette | Parkview Homes Realty, Inc. | 200 |
| Maurice, Carmine and Emmanuele | Pan-Sel, Inc. | 201 |
| Wilkerson, Annie M. | Patter Construction Services | 202 |
| Carney, Garnet and William | Pine Ridge Development, Inc. | 203 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Boucher, Gordon & Nancy | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Cummins, Rolland & Charlene | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Herbert, Brian | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Katz, Barry & Rebecca | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Katz, Barry & Rebecca | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Kirby, Robert | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Mantuo, Jo Ellen | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Murphy, Ronald | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Powell, Laura Ann & Lindeerth | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| White, Jill & Vincent | Pine Ridge Real Estate Enterprises, L.L.C. | **204** |
| Rusk, Lawrence and Rebecca | Pod Homes LLC | **205** |
| Lang, Danielle Marie | Premiere Design Homes, Inc. | **206** |
| Fores, David [illegible] Vasquez, Monica | Pride Homes of Lakes by the Bay - Parcel H, LLC | **207** |
| Helmick, Timothy & Maria | Pride Homes of Lakes by the Bay – Parcel H, LLC | **207** |
| McNealy, James & Fran | Pride Homes of Lakes by the Bay - Parcel H, LLC | **207** |
| Miranda, Jose and Adela | Pride Homes of Lakes by the Bay - Parcel H, LLC | **207** |
| Segnello, Jeffrey and Monica | Princeton Homes, Inc. | **208** |
| Adams, Robert & Klein-Adams, Marni | Pulte Home Corporation | **209** |
| Bloom, Amy | Pulte Home Corporation | **209** |
| DeCarlo, Ellen & Nelson, Jerald | Pulte Home Corporation | **209** |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Greenberg, Benjamin | Pulte Home Corporation | 209 |
| Moses, Brenda and Bryant Moses | Pyramid Construction Corporation | 210 |
| Sullivan, William and Sheri | Residential Drywall, Inc. | 211 |
| Cox, Shawn and Lisa | Richard Jones Construction Company, Inc. | 212 |
| Chinoy, Raymond and [illegible] | Rivercrest LLC/The St. Joe & Company | 213 |
| Dunn, Keith and Krystal | Rivercrest LLC/The St. Joe & Company | 213 |
| Foxwell, Craig and Linda | Rivercrest LLC/The St. Joe & Company | 213 |
| Johnson, Abraham | Rivercrest, LLC/The St. Joe Company | 213 |
| McLendon, Brian and Stephanie | Rivercrest, LLC/The St. Joe Company | 213 |
| Morillo, Madelyn | Rivercrest LLC/The St. Joe & Company | 213 |
| Quezada, Nelly and Flaque, Gines | Rivercrest LLC/The St. Joe & Company | 213 |
| Wienstoer, Danny and Patrick | Rivercrest LLC/The St. Joe & Company | 213 |
| Blalock, Angeles | RNB Construction | 214 |
| Malone, Monica | Rocky Ruckman | 215 |
| Young, Mike | Ross Home Builders, Inc. | 216 |
| Lund, Daniel (II) and Elizabeth | Russ Mills | 217 |
| Santos, Manue and /Judith | Rylex Homes, Inc. | 218 |
| Dearborn, John | S. Petersen Homes, Inc. | 219 |
| Dillinger, Norbert and Svetty, Rita | S. Petersen Homes, Inc. | 219 |
| McNeal, Shevon | S&D Specialists, Inc. | 220 |
| Dunlap, Jay and Vanessa | SC Builders, LLC | 221 |
| Stewart, Glenn and Kristina | Seaside Development, LLC | 222 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| McKee, Brett and Sara | Sedgwick Developers, Inc. | 223 |
| Murphy, Paul and Danielle | Shelby Homes, Inc. | 224 |
| Bosch, Uma | Shoma Homes, Inc. | 225 |
| Trujillo, Lissett | Shoma Homes, Inc. | 225 |
| Leon, Daimarys | Shoma Homes, Inc. | 225 |
| Barreto, Adolfo | Shoma Homes Splendido, Inc. | 226 |
| Braga, Henry and Deborah | Signature Series Homes, Inc. | 227 |
| Walker, Melissa & William | Smith Family Homes Corporation | 228 |
| Lopez, Rebekah | South Kendall Construction Corp. | 229 |
| Pelligra, Anna R. | South Kendall Construction Corp. | 229 |
| Valdez, Jore & Juana | South Kendall Construction Corp. | 229 |
| Veras, Ingrid | South Kendall Construction Corp. | 229 |
| Slidell Property Management LLC | Southern Homes, LLC | 230 |
| Azor, Stephanie and Harry | Southern Homes of Broward XI, Inc. | 231 |
| Murdali, Fazeel | Southern Homes of Broward XI, Inc. | 231 |
| Robles, Amparo | Southern Homes of Broward XI, Inc. | 231 |
| Back, Charles and Mary | Southern Star Construction Company, Inc. | 232 |
| Borne, Barry and Mary | Southern Star Construction Company, Inc. | 232 |
| Braselman, Holly | Southern Star Construction Company, Inc. | 232 |
| Fineschi, Nicola and Connie | Southern Star Construction Company, Inc. | 232 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| **Plaintiff** | **Defendant** | **Defendants' Subclass #** |
|---|---|---|
| Haindel, Mary | Southern Star Construction Company, Inc. | **232** |
| Kehoe, Molly | Southern Star Construction Company, Inc. | **232** |
| Wilfer, Rosanne | Southern Star Construction Company, Inc. | **232** |
| Slidell Property Management, LLC | Springhill, LLC | 233 |
| Hudson, Michelle | Standard Pacific Homes of South Florida, G.P. | **234** |
| Patterson, Kellie | Standard Pacific Homes of South Florida, G.P. | **234** |
| Robinson, Dane and Patricia | Standard Pacific Homes of South Florida, G.P. | **234** |
| [illegible], Alan and Linda | Standard Pacific of Southwest Florida, [illegible] Inc. | 235 |
| Freel, Kevin | Statewide Associates, Inc. | **236** |
| Burkhead, Samantha & John L. | Steve Harrington Homes, Inc. | 237 |
| Bowers, Roger | Steven R. Carter, Inc. | **238** |
| Hubbard, Michelle and Curtis | Steven R. Carter, Inc. | **238** |
| Peltier, Isaac and Shanon | Steven R. Carter, Inc. | **238** |
| Hasselschwert, Craig and Jane | Sook Development, LLC | 239 |
| Licon, Eddie | Suarez Housing Corporation | **240** |
| [illegible] | Summit Homes, LLC f/k/a PHI Construction, LLC | 241 |
| Hankins, Lee and Barbara | Sun Construction, LLC | **242** |
| Riggio, Brenda and Ignatius | Sun Construction LLC | **242** |
| [illegible], Aldo & Gladz | Sunrise Construction | 243 |
| Wheeler, Don & Agnes | Sunrise Construction | **243** |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Arnaud, Lester and Catherine | Sunrise Construction and Development, LLC | 244 |
| Dinette, Rodney & Geraldine | Sunrise Construction and Develpoment, LLC | 244 |
| LeBlanc, Steven & Dana | Sunrise Construction and Develpoment, LLC | 244 |
| Matus, Aldo & Ghady | Sunrise Construction and Development, LLC | 244 |
| Wheeler, Don & Agnes | Sunrise Construction and Development, LLC | 244 |
| Arnaud, Lester and Catherine | Sunrise Homes | 245 |
| Matus, Aldo & Ghady | Sunrise Homes | 245 |
| Wheeler, Don & Agnes | Sunrise Homes | 245 |
| Mottolo, Gene | Taylor Morrison, Inc. | 246 |
| Burke, Richard and Rebecca | Taylor Morrison Services, Inc. | 247 |
| Lee, Kevin | Taylor Morrison Services, Inc. | 247 |
| Hornbeck, Ronald and Linda | The Haskell Company | 248 |
| Nuccio, Thomas and Darlene | The Haskell Company | 248 |
| Reaves, Eugene W. IV | The Haskell Company | 248 |
| Casey, William and Pamela | The Jade Organization, Inc. | 249 |
| Demirgian, Edward and Tonya | The Ryland Group, Inc. | 250 |
| Farley, Nancy A. | Thomas R. Gould, Inc. | 251 |
| Cheramie, Bertoule and Joan | Thompson Wood Products, Inc. | 252 |
| McMahon, William R. And Setsuko | Tillman Construction, Inc. | 253 |
| Bradley, Chris | Timberline Builders, Inc. | 254 |
| Whitlock, Scott and Lucille | Timberline Builders, Inc. | 254 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*
**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Cattano, Phyllis | Timberline Homes | 255 |
| Ball, Ashley | Toll Estero Ltd. Partnership, d/b/a Toll Brothers | 256 |
| Peterson, Derrick & Robin | Treasure Coast Communities, Inc. | 257 |
| Grover, Adam and Keely | Trust America Homes, Inc. | 258 |
| Martinez, Dailyn | United Home Builders, Inc. | 259 |
| Haughton, Marcia | United Homes, Inc. | 260 |
| Ness, Doug | US Home Corporation, a Delaware Corporation | 261 |
| Butler, Mary | Veal Enterprises, Inc. | 262 |
| Peoples, Debra | Venture Homes | 263 |
| Flint, Joseph & Sloan, Danielle | Venus Street, LLC | 264 |
| Vaca, Amada | Venus Street, LLC | 264 |
| DeMange, Glide | Waterways Joint Venture IV | 265 |
| Gainey, Dale and Carolyn | Waterways Joint Venture, IV | 265 |
| Petrella, Elaine | Waterways Joint Venture IV | 265 |
| Goede, John and Kristin | Waterways Joint Venture IV, LLC | 266 |
| Sanon, Enock and Marie | WB Construction Company, Inc. | 267 |
| Pitcher, John<br>Brust, Gina | Wellington Shores-Wellington Limited Partnership | 268 |
| Blubaugh, Carson & Charlene | Westerheim Properties, Inc. | 269 |
| Willey, Ryan & Danielle | Westerheim Properties, Inc. | 269 |
| Williams, Susie | William P. Joseph Jr. Construction, Inc. | 270 |

*Mary Anne Benes, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Purcell, [illegible] | Woodland Enterprises, Inc. | 271 |