DRAFT

DO NOT QUOTE OR CITE

*5.3.5.2    Selected VOCs and Corrosion*

Carbon disulfide concentrations were also compared against silver and copper corrosion rates in the home.



Figure 5.16    Comparison of Corrosion Film Thickness at the AHU Air Register by House Average Carbon Disulfide Concentration

### 5.3.6   Organic and Inorganic Acids

Only three of the acids sampled and analyzed for had values above the limit of detection. Summary statistics for the detected acids in indoor and outdoor samples are presented in Appendix A, Table A.5.

*5.3.6.1   Acids by House Status*

Results for the two organic acids and one inorganic acid that were found above the detection limit are presented in Table 5.8 by CPSC house status. Concentrations of the acids appear similar in complaint and non-complaint homes, but inference is limited due to low percent detects for formic acid and hydrofluoric acid.

P1.019-0098

DRAFT
DO NOT QUOTE OR CITE

| Table 5.8   House Average Acid Concentrations (ppb) in Indoor Air by House Status | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Component | Status | Pct Detect | Mean | Min | p25 | Median | p75 | Max |
| Acetic Acid | Complaint | 51 | 99 | 9 | 41 | 60 | 119 | 440 |
| | Non-complaint | 51 | 87 | 17 | 42 | 55 | 98 | 137 |
| Formic Acid | Complaint | 26 | 11 | 4 | 4 | 7 | 18 | 35 |
| | Non-complaint | 23 | 9 | 4 | 4 | 6 | 13 | 20 |
| Hydrofluoric Acid | Complaint | 8 | 25 | 16 | 19 | 20 | 21 | 94 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |

ppb    parts per billion
pct    percent
min    minimum
p    percentile
max    maximum
NA    not applicable

Note: sample size is 41 for complaint; 10 for non-complaint

### 5.3.7   Home Characteristics

#### 5.3.7.1   Air Exchange Rate

Air exchange rates, in units of air changes per hour (ACH), are presented for each home in Appendix A, Table A.6. Short-term, house average air exchange rates ranged from 0.05 – 0.8 ACH (median 0.19), indicating that the majority of these homes were tightly sealed homes with low ventilation rates.

#### 5.3.7.1.1   Air Exchange Rate by House Status

Short-term, house average air exchange rates were compared by CPSC house status and found to be similar between complaint and non-complaint homes, with status explaining only 6% of the variability in air exchange rate (mean air exchange rate 0.21 v. 0.26 ACH; p=0.49; $R^2$=0.01) (Figure 5.17). Similar findings were observed when using FTIR/XRF marker in place of CPSC house status (p=0.07, $R^2$=0.07).

P1.019-0099

DRAFT
DO NOT QUOTE OR CITE



Figure 5.17   Comparison of Short-term, House Average Air Exchange Rates by CPSC House
Status and FTIR/XRF Status

### 5.3.7.1.2   Air Exchange Rate v. Corrosion

A comparison of air exchange rates and silver and copper corrosion is presented in
Figure 5.18.



Figure 5.18   Comparison of Corrosion Film Thickness at the AHU Air Register by Air Exchange
Rate

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 86 of 128

P1.019-0100

DRAFT

DO NOT QUOTE OR CITE

### 5.3.7.2   Temperature and Dew Point

Temperature and dew point values were averaged over the two-week passive sampling period. The two-week average values are reported for each home in Appendix A (Table A.7). Two-week average temperature ranged from 71 – 87 °F (median = 77 °F), and two-week average dew point ranged from 50 – 74 (median = 58) for individual homes. An examination of hourly average temperature over the two-week period showed some homes with stable temperature ranges and others with diurnal patterns, reflecting the use patterns of air handling devices to maintain stable temperature in the home. Certain unoccupied study homes may have had their AHUs off during a portion or all of the sampling periods and would account for the extreme high values in the range noted above.

### 5.3.7.2.1   Temperature and Dew Point by House Status

Temperature and dew point results were stratified by CPSC house status (Figure 5.19). Complaint homes demonstrated more between-home variability for both temperature and dew point than non-complaint homes. Again, this may be due to lack of consistent AHU use in vacant homes.



Figure 5.19   Boxplots of Indoor Temperature by CPSC Home Status

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 87 of 128

P1.019-0101

DRAFT

DO NOT QUOTE OR CITE

5.3.7.2.2   Temperature and Dew Point and Corrosion

Temperature and dew point were compared against silver and copper corrosion rates. A
potential positive association was observed between temperature and silver corrosion
rate at the AHU air register (Figure 5.20).



Figure 5.20   Comparison of Dry Bulb Temperature and Dewpoint to Silver and Copper
Corrosion Rates

5.3.8   Multivariate Modeling

Multivariate regression modeling was used to explore relationships between
characteristics of drywall, constituents of indoor air, and corrosion observed for the

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc. 16512

November 18, 2009
Page 88 of 128

P1.019-0102

DRAFT

DO NOT QUOTE OR CITE

homes in this investigation as reported in Section 5.2 while controlling for potential confounding and/or explanatory variables. The modeling aimed to address three questions:

1) Are reduced sulfur gases in indoor air associated with the presence of imported drywall (if so, what house characteristics/environmental conditions are associated with the presence of those compounds)?
2) Are corrosion rates associated with the presence of imported drywall?
3) Which compounds or house characteristics are associated with corrosion rates?

### 5.3.8.1   Reduced Sulfur Gases and Imported Drywall

#### 5.3.8.1.1   Hydrogen Sulfide

A comparison of hydrogen sulfide concentration (ppb) by CPSC home status and by FTIR/XRF marker is presented in Figure 5.21. In general, house average hydrogen sulfide concentrations in complaint homes appear to be higher than in non-complaint homes. However, there is considerable variability in the non-complaint homes driven by one home with elevated hydrogen sulfide concentrations.

 

**Figure 5.21   House Average Hydrogen Sulfide Concentration (ppb) by a) CPSC House Status, and b) FTIR/XRF Marker**

House-average hydrogen sulfide concentrations were modeled as a function of house status while controlling for potential confounding variables. With a median concentration

P1.019-0103

DRAFT

DO NOT QUOTE OR CITE

of 0.59 ppb, complaint homes, as determined by CPSC, had significantly (p<0.05) elevated concentrations of hydrogen sulfide (natural log-transformed) compared to homes with domestic drywall (median < reporting limit [0.35-0.50]) controlling for outdoor hydrogen sulfide concentrations, study region and dew point (Table 5.9). The hydrogen sulfide concentrations can be characterized as a dichotomous variable based on the presence or absence of the gas. Outdoor hydrogen sulfide concentrations and dew point were also significant and positive predictors of indoor hydrogen sulfide concentrations in these homes (p<0.01). (Potentially relevant variables such as air exchange rate and study region were not associated with concentrations of hydrogen sulfide in indoor air. Covariate selection was based on bivariate relationships evaluated at the p<0.10 level – see Methods Section for details). When the model was re-run with house status determined by FTIR/XRF, as opposed to CPSC status, status remained a significant predictor of hydrogen sulfide levels (p<0.01; R²=0.39). Additionally, when these analyses are repeated with the one influential point removed (i.e., one non-complaint home with elevated hydrogen sulfide), the associations are further strengthened (R² = 0.53 (CPSC status); 0.58 (FTIR/XRF marker)).

Table 5.9   Regression Model Results Showing Predictors of House Average Hydrogen Sulfide Concentrations (Natural log-transformed) in Indoor Air

| Parameter | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | -4.39 | 0.93 | <0.0001 |
| FTIR/XRF Marker Present | 0.52 | 0.19 | 0.009 |
| FTIR/XRF Marker Not Present | -- | -- | -- |
| Outdoor Hydrogen Sulfide (H₂S) | 0.17 | 0.10 | 0.11 |
| Dew Point | 0.05 | 0.02 | 0.002 |

Model R² = 0.39

Dew point was a significant predictor of hydrogen sulfide concentrations in indoor air in the regression model. A scatterplot comparing hydrogen sulfide concentrations by dew point was made to further demonstrate the potential role of dew point as a modifying factor associated with the presence of hydrogen sulfide, stratifying by type of drywall as determined by FTIR/XRF marker (Figure 5.22).

P1.019-0104

DRAFT
DO NOT QUOTE OR CITE



Figure 5.22    Scatterplot Comparing House Average Hydrogen Sulfide Concentration (ppb) by Dew Point, Stratified by Drywall Type as Determined by FTIR/XRF Marker

5.3.8.1.2    Carbon Disulfide

Carbon disulfide concentrations were elevated in CPSC complaint homes compared to non-complaint homes (Figure 5.15). Similar results were observed for house classification based on FTIR/XRF (Figure 5.23).



Figure 5.23    Boxplots of House Average Carbon Disulfide Concentrations by CPSC Home Status

P1.019-0105

**DRAFT**

**DO NOT QUOTE OR CITE**

House-average carbon sulfide concentrations were then modeled as a function of house status while controlling for potential confounding variables. Homes with imported drywall, as determined by FTIR/XRF, did not have significantly elevated concentrations of carbon disulfide (natural log-transformed) compared to homes with domestic drywall, on average, controlling for outdoor carbon sulfide concentrations and study region (p=0.29) (Table 5.10). This null finding is limited by the small sample size and resultant low power to see a difference between groups if one is present (Type II error). Similar results were obtained when CPSC status was modeled in place of the FTIR/XRF marker (p=0.25). Several parameters were significant predictors of indoor carbon disulfide concentrations on a bivariate basis (dew point p=0.08; temperature p=0.03) but could not be included in one regression model due to sample size (n=29).

**Table 5.10** Regression Model Results Showing Predictors of House Average Carbon Disulfide Concentrations (Natural log-transformed) in Indoor Air

| Parameter | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | -0.66 | 0.36 | 0.13 |
| FTIR/XRF Marker Present | 0.39 | 0.36 | 0.29 |
| FTIR/XRF Marker (ref) | -- | -- | -- |
| Region—Florida East | 0.95 | 0.41 | 0.03 |
| Region—Florida West | -0.15 | 0.41 | 0.73 |
| Region—Gulf Coast | -0.33 | 0.44 | 0.45 |
| Region—Virginia (ref) | -- | -- | -- |
| Outdoor Carbon Disulfide ($CS_2$) | 0.16 | 0.14 | 0.26 |

Model $R^2$ = 0.40

*5.3.8.2   Corrosion Rates and Imported Drywall*

Homes with imported drywall were found to have elevated rates of both silver and copper corrosion compared to homes with domestic drywall, as determined by FTIR/XRF (see Section 5.2.3; Figure 5.8 reproduced here as Figure 5.24).

P1.019-0106

**DRAFT**
**DO NOT QUOTE OR CITE**



Figure 5.24 Comparison of Corrosion Film Thickness by FTIR/XRF Marker

To examine this relationship further, predictors of corrosion rates (natural log-transformed) at the AHU air register and in rooms were modeled. The findings from the bivariate analysis hold in regression models that control for corrosion rates outdoors, study region and indoor temperature (Tables 5.11 and 5.12); homes with imported drywall as determined by FTIR/XRF had elevated rates of silver and copper corrosion, on average (p<0.001). The variables explain 57% and 52% of the variability in silver and copper corrosion, respectively. In both models, the east coast of Florida region had significantly elevated corrosion compared to the Virginia region.

Table 5.11 Regression Model Results Showing Predictors of Silver Corrosion Rates at the AHU Air Register (Natural log-transformed) in Indoor Air

| Parameter | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | 4.00 | 2.27 | 0.09 |
| FTIR/XRF Marker Present | 1.56 | 0.26 | <.0001 |
| FTIR/XRF Marker (ref) | -- | -- | -- |
| Region—Florida East | 0.98 | 0.38 | 0.01 |
| Region—Florida West | 0.49 | 0.38 | 0.21 |
| Region—Gulf Coast | 0.20 | 0.34 | 0.55 |
| Region—Virginia (ref) | -- | -- | -- |
| Outdoor Silver Sulfide ($Ag_2S$) | 0.001 | 0.001 | 0.23 |
| Temperature (°F) | 0.02 | 0.03 | 0.59 |

Model $R^2 = 0.57$

P1.019-0107

DRAFT
DO NOT QUOTE OR CITE

Table 5.12  Regression Model Results Showing Predictors of Copper Corrosion Rates at the AHU Air Register (Natural log-transformed) in Indoor Air

| Parameter | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | 8.27 | 4.54 | 0.18 |
| FTIR/XRF Marker Present | 2.74 | 0.52 | <.0001 |
| FTIR/XRF Marker (ref) | — | — | — |
| Region—Florida East | 2.16 | 0.76 | 0.01 |
| Region—Florida West | 1.11 | 0.74 | 0.14 |
| Region—Gulf Coast | 0.53 | 0.67 | 0.43 |
| Region—Virginia (ref) | — | — | — |
| Outdoor Copper Sulfide ($Cu_2S$) | 0.0003 | 0.0003 | 0.33 |
| Temperature (°F) | -0.05 | 0.06 | 0.42 |

Model $R^2$ = 0.62

Consistent results were found when room-level corrosion rates were modeled as a function of house status determined by FTIR/XRF marker and the same potential confounding variables ($p < 0.01$; $R^2 = 0.41 - 0.63$). As expected based on the results of the analysis by Region in Section 5.2.6, there were no differences in room-level corrosion by study region. Additionally, using CPSC status in place of the FTIR/XRF marker produced similar results, with models using the FTIR/XRF marker explaining approximately 10% more of the variability in room-level corrosion rates.

### 5.3.8.3  Predictors of Corrosion Rates in Homes

In Section 5.3.8.1, reduced sulfur gases were found to be elevated in homes with the FTIR/XRF marker present compared to homes where it was not present. In Section 5.3.8.2, corrosion rates were found to be elevated in homes with imported drywall compared to domestic drywall. In this section, the direct relationship between corrosion and reduced sulfur gases and other factors is examined.

In the first set of analyses, house-average reduced sulfur concentrations were compared to corrosion rates from the AHU supply air register. House-average, indoor hydrogen sulfide concentrations were positively and significantly associated with silver and copper corrosion rates (natural log-transformed) in homes, on average ($p < 0.05$) (Tables 5.13 and 5.14). As with previous models, the east coast of Florida had significantly elevated rates of corrosion compared to the Virginia study region.

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.10512

November 18, 2009
Page 94 of 128

P1.019-0108

DRAFT
DO NOT QUOTE OR CITE

**Table 5.13** Regression Model Results Showing Predictors of Silver Corrosion Rates at the AHU Air Register (Natural log-transformed) in Indoor Air

| Parameter | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | 5.98 | 0.39 | <.0001 |
| Indoor $H_2S$ | 0.93 | 0.32 | 0.01 |
| Indoor Formaldehyde | 0.002 | 0.002 | 0.46 |
| Region—Florida East | 1.17 | 0.41 | 0.01 |
| Region—Florida West | 0.65 | 0.43 | 0.14 |
| Region—Gulf Coast | 0.14 | 0.42 | 0.75 |
| Region—Virginia (ref) | -- | -- | -- |

Model $R^2$ = 0.32

**Table 5.14** Regression Model Results Showing Predictors of Copper Corrosion Rates at the AHU Air Register (Natural log-transformed) in Indoor Air

| Parameter | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | 4.01 | 0.73 | <.0001 |
| Indoor $H_2S$ | 1.51 | 0.61 | 0.02 |
| Indoor Formaldehyde | -0.01 | 0.005 | 0.11 |
| Region—Florida East | 2.61 | 0.78 | 0.002 |
| Region—Florida West | 1.28 | 0.83 | 0.13 |
| Region—Gulf Coast | 0.80 | 0.80 | 0.32 |
| Region—Virginia (ref) | -- | -- | -- |

Model $R^2$ = 0.31

Using room-specific corrosion rates (i.e., master bedroom, living room) as the outcome variable yielded similar results. For silver, house-average hydrogen sulfide was significantly associated with room-specific corrosion rates for the living room and bedroom ($p<0.05$), with a suggestive association observed in the master bedroom ($p=0.07$). Interestingly, house average formaldehyde was significantly associated with corrosion in the master and secondary bedroom ($p<0.05$). For copper, there was suggestive evidence that house average hydrogen sulfide was associated with corrosion rates in the master and secondary bedrooms ($p<0.06-0.08$). These findings suggest that room-level analysis of the relationship between hydrogen sulfide, formaldehyde and corrosion is warranted.

The second set of analyses, therefore, focused on room-specific results and incorporated co-located room measurements of airborne compounds and corrosion

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 95 of 128

P1.019-0109

DRAFT

DO NOT QUOTE OR CITE

rates. Linear mixed effects models were used to examine relationships between co-located measurements while accounting for within-home correlation of measurements.

Hydrogen sulfide concentrations were positively and significantly associated with room-specific silver corrosion rates in homes, controlling for outdoor hydrogen sulfide concentrations and study region (p=0.01). In this model, formaldehyde was also positively associated with silver corrosion rates (p=0.01).

Table 5.16  Linear Mixed Effects Model Fixed Effects Results for Predictors of Room-Specific Silver Corrosion Rates (Natural log-transformed)

| Effect | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | 5.42 | 0.28 | <.0001 |
| Indoor Hydrogen Sulfide (H₂S) | 0.54 | 0.19 | 0.005 |
| Indoor Formaldehyde | 0.004 | 0.002 | 0.01 |
| Region—Florida East | 0.30 | 0.31 | 0.34 |
| Region—Florida West | 0.09 | 0.32 | 0.78 |
| Region—Gulf Coast | 0.13 | 0.32 | 0.67 |
| Region—Virginia (ref) | -- | -- | -- |

To further examine the relationship between hydrogen sulfide and formaldehyde concentrations on silver corrosion, a multiplicative interaction term was added to the linear mixed effects model. A dichotomous variable indicating the presence or absence of hydrogen sulfide was created (LOD ~ 0.35 ppb). Suggestive evidence of interaction was observed between formaldehyde and the presence of hydrogen sulfide; the effect of formaldehyde on silver corrosion in rooms was dependent upon, and increases, in the presence of hydrogen sulfide (p=0.08) (Table 5.16).

Table 5.16  Interaction Mode—Linear Mixed Effects Model Fixed Effects Results for Predictors of Room-Specific Silver Corrosion Rates (Natural log-transformed)

| Effect | Estimate | Standard Error | p-value |
|---|---|---|---|
| Intercept | 5.82 | 0.34 | <.0001 |
| Indoor H₂S Present | 0.05 | 0.35 | 0.88 |
| Indoor H₂S (ref) | -- | -- | -- |
| Indoor Formaldehyde | -0.002 | 0.004 | 0.63 |
| Region—Florida East | 0.27 | 0.29 | 0.35 |
| Region—Florida West | 0.07 | 0.31 | 0.82 |
| Region—Gulf Coast | 0.24 | 0.29 | 0.42 |
| Region—Virginia (ref) | -- | -- | -- |
| Indoor Formaldehyde*H₂S Present | 0.01 | 0.004 | 0.08 |
| Indoor Formaldehyde*H₂S (ref) | -- | -- | -- |

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 96 of 128

P1.019-0110

DRAFT

DO NOT QUOTE OR CITE

To aid in interpretation of the interaction model results presented in Table 5.16, a scatterplot was created comparing measured formaldehyde concentrations in the presence or absence of hydrogen sulfide (Figure 5.26). The figure suggests that for homes with hydrogen sulfide present, an increase in formaldehyde concentrations is associated with an increase in silver corrosion.



Figure 5.26   Scatterplot of Silver Corrosion Rate by Indoor Formaldehyde Concentration, Stratified by the Presence or Absence of Hydrogen Sulfide

For copper corrosion, hydrogen sulfide concentrations were positively and significantly associated with room-specific corrosion rates in homes, controlling for outdoor hydrogen sulfide concentrations and study region (p=0.04) (Table 5.17). Similar to the AHU air register corrosion model (Table 5.14), formaldehyde concentrations were not associated with room-specific copper corrosion (p=0.20).

P1.019-0111

DRAFT

DO NOT QUOTE OR CITE

| Table 5.17 Linear Mixed Effects Model Fixed Effects Results for Predictors of Room-Specific Copper Corrosion Rates (Natural log-transformed) | | | |
|---|---|---|---|
| Effect | Estimate | Standard Error | p-value |
| Intercept | 3.16 | 0.50 | <.0001 |
| Indoor Hydrogen Sulfide (H₂S) | 0.67 | 0.32 | 0.04 |
| Indoor Formaldehyde | 0.004 | 0.003 | 0.20 |
| Region—Florida East | 1.35 | 0.55 | 0.02 |
| Region—Florida West | 0.62 | 0.57 | 0.28 |
| Region—Gulf Coast | 0.22 | 0.56 | 0.69 |
| Region—Virginia (ref) | -- | -- | -- |

All of the models presented that include formaldehyde concentrations are based on the short-term, active air sampling of formaldehyde. In addition to the active sampling, 2-week integrated formaldehyde concentrations were measured using passive monitors. The regression analyses were repeated using the 2-week formaldehyde concentrations.

Hydrogen sulfide remained a significant predictor of corrosion controlling for formaldehyde concentrations regardless of the type of formaldehyde measurement (e.g., active or passive) ($p<0.05$). However, contrary to the findings for formaldehyde concentrations measured with active sampling, 2-week formaldehyde concentrations measured passively was only a marginal predictor of silver corrosion in the mixed effects models, and not statistically associated with copper corrosion ($p=0.09$, $p=0.17$, respectively). One plausible reason for this observation is that the 2-week measurement averages through diurnal effects, while the short-term active sample captured peak formaldehyde concentration during day-time hours.

Potential contributors to formaldehyde concentrations were also explored. Indoor temperature was a significant predictor of formaldehyde concentrations in the home (Table 5.18), with increased temperatures associated with increased formaldehyde concentrations ($p<0.001$), controlling for outdoor formaldehyde concentration and study region ($R^2 = 0.31$). A scatterplot depicting the bivariate association between temperature and formaldehyde is presented in Figure 5.26. A consistent relationship between formaldehyde and temperature was also found when the 2-week formaldehyde measurement was used ($p<0.01$; $R^2=0.23$).

P1.019-0112

DRAFT
DO NOT QUOTE OR CITE

| Table 5.18  Regression Model Results Showing Predictors of House Average Formaldehyde Levels (Natural log-transformed) in Indoor Air | | | |
|---|---|---|---|
| **Parameter** | **Estimate** | **Standard Error** | **p-value** |
| Intercept | -1.57 | 1.53 | 0.31 |
| Region—Florida East | -0.34 | 0.30 | 0.25 |
| Region—Florida West | -0.45 | 0.30 | 0.15 |
| Region—Gulf Coast | 0.02 | 0.30 | 0.93 |
| Region—Virginia (ref) | -- | -- | -- |
| Indoor Temperature | 0.07 | 0.02 | <0.001 |
| Outdoor Formaldehyde | 0.05 | 0.05 | 0.28 |
| Model $R^2$ = 0.32 | | | |



Figure 5.26   Scatterplot Comparing House Average Formaldehyde Concentrations ($\mu g/m^3$) Across Temperature Ranges (°F)

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc. 16512

November 16, 2009
Page 99 of 128

P1.019-0113

DRAFT
DO NOT QUOTE OR CITE

## 6.0   DISCUSSION

### 6.1   SUMMARY

An early objective of this study was to identify reliable markers of imported drywall (and techniques for measuring the marker). These measurement techniques were then used to evaluate the presence or absence of imported drywall in sample homes. The homes were selected by the CPSC staff for inclusion in this study and were located in five states in the southeastern United States. The CPSC classified the homes into two types; complaint and non-complaint. EH&E was blind to the classification of the homes during the site visits and data collection phase of the study. There were 41 complaint homes selected by the CPSC from their existing incident reporting database and 10 non-complaint homes recruited by CPSC for a total sample size of 5 homes. The 10 non-complaint homes were located in the same neighborhoods as the complaint homes and were selected to approximate the characteristics of the complaint homes as much as possible. EH&E visited each of the 51 homes and collected data on construction/building related characteristics such as the presence of imported drywall, locations of the types drywall, dimensions of the drywall, house and room size, type of construction, geographic location, air exchange rate and the type of heating ventilation and air conditioning systems. In addition, air samples were collected for a wide range of chemical agents including reduced sulfur gases, aldehydes, volatile organic compounds, organic and inorganic acids. To assess the corrosivity of the atmosphere inside the building, corrosion coupons composed of precleaned copper and silver test strips were placed inside and outside the home. Physical parameters such as temperature and relative humidity were also measured inside and outside the home. After data collection the data were analyzed using statistical techniques that included log linear models (random and fixed effects), correlation analysis and ordinary linear regression.

The study found that the concentrations of strontium and carbonate ion (carbonate), in combination, could be used as a reliable marker of imported drywall. Portable XRF and FTIR spectrometry instruments were used to measure strontium and carbonate, respectively. The portable XRF instruments were used to make measurements in each home, and the FTIR, although portable, was used in the laboratory. These data were

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 100 of 128

P1.019-0114

DRAFT

DO NOT QUOTE OR CITE

used to determine which study homes contained imported drywall, how much it contained and where it was located.

Imported drywall was found to be present in 92.7% of the complaint homes and not present in any of the non-complaint homes. The differences are clear but the results could be affected by a bias in the process leading to the complaint classification, e. g., if an individual knew they have imported drywall they may be more likely to file a complaint than someone that does not have imported drywall in their home.

Corrosion was found to be greater in the complaint houses than in the non-complaint houses (p<0.01). The corrosion effect was significant both when quantitative measures (corrosion coupons) were used as measures of corrosion as well as when the observations of corrosion on ground wires by trained technicians onsite were used. The region where the house was located was associated with corrosion rate in certain applications. Specifically, the east coast of Florida homes had the highest corrosion rates when corrosion coupons from the air handlers were compared and used as a measure of corrosion rate. When other corrosion coupons, were used, e.g., from the bedrooms or living rooms in the analysis there was no regional effect. This finding demonstrates how sensitive these measurements may be to micro environmental effects and indicates caution must be exercised in interpreting data from limited measurements to ensure unwitting bias is not introduced. Outdoor corrosion rates were not correlated with indoor corrosion rates.

Short-term, average air exchange rates were measured in each home using carbon dioxide as a tracer gas. The results of these studies indicated that the air exchange rates for complaint and non-complaint homes were similar (p=0.09). The tracer gas study also showed that the houses in the sample were relatively tightly sealed with a median short-term average air exchange rate of 0.19 ACH (range 0.05 – 0.8).

Several gases/vapors that were measured in this study were present at different concentrations in homes with and without imported drywall (as determined by CPSC status or the XRF/FTIR pair of markers). These gases/vapors were also investigated for their potential to contribute to corrosion or malodor. These gases/vapors include hydrogen sulfide, carbon disulfide, and potentially inorganic and organic acids.

P1.019-0115

DRAFT

DO NOT QUOTE OR CITE

In homes that were both non-complaint and did not have the XRF/FTIR marker of imported drywall $H_2S$ concentration ranged from background (0.33 ppb) to levels below the minimum reported odor threshold (0.5 ppb) for samples collected with the two week passive samplers. In contrast, approximately 67% of the measurements from homes that were either complaint or had the XRF/FTIR marker of imported drywall contained two-week average concentrations of $H_2S$ that exceeded the maximum reported background concentration level. Approximately one-half of the measured $H_2S$ levels in complaint or imported drywall homes were greater than the minimum reported odor threshold. In multivariate analyses, hydrogen sulfide concentration was found to be positively and significantly associated with silver and copper corrosion rates (p=0.01).

Carbon disulfide concentrations differed between complaint and non-complaint homes, with median concentrations of 2.2 and 0.74 $\mu g/m^3$, respectively. The difference however, is not statistically significant (p=0.07) although this analysis is limited due to the small sample size. Carbon disulfide concentration was also not significant when evaluated as a predictor of corrosion rates in multivariate modeling while controlling for several potential confounding variables (p=0.29). Carbon disulfide concentrations were also not significantly correlated with hydrogen sulfide concentrations (p=0.22).

Organic acids were detected at a mean concentration of 11 ppb in complaint homes and 7 ppb in non-complaint homes. The differences were not statistically significant (p=0.5). Organic acid concentrations were also not significantly correlated with corrosion rates.

Concentrations of aldehydes in the indoor air of both complaint and non-complaint homes did not differ significantly but both were generally greater than levels reported in the scientific literature for residences in various areas of the United States. For example, the average concentration of formaldehyde (active sampling) in complaint and non-complaint homes was 53 $\mu g/m^3$ while mean values reported in studies of homes in large cities like New York City; Houston; Elizabeth, NJ; and Los Angeles, CA, ranged from 18 and 22 $\mu g/m^3$. Concentrations of other aldehydes in indoor air of homes in the present study were also generally two to four times greater than the corresponding levels reported for these cities. Most (78%) of the homes in the present study were constructed after 2005, thus variation in concentrations of aldehydes in indoor air compared to previous studies may be a function of age of construction and related

P1.019-0116

DRAFT

DO NOT QUOTE OR CITE

factors such as air exchange rate. For example, Hodgson et al. (2000) evaluated air exchange rates, formaldehyde, and volatile organic compound (VOC) concentrations in new manufactured houses and site built houses. The average indoor-outdoor concentrations for these fourteen residences was 49 μg/m³ (40 ppb) with a median of 47 μg/m³ (38 ppb) with a range from 9 – 66 μg/m³ (7 – 54 ppb). The average air exchange rate was 0.40 per hour with a median of 0.38 per hour. The Hodgson et al. (2000) study also demonstrated that formaldehyde is emitted by materials in a new house at fairly constant rates over the period they studied, which was nine months. The levels of formaldehyde measured in their study of newly constructed houses are quite consistent with what was measured in both the complaint and non-complaint houses in this study, even though the air exchange rates are higher in the Hodgson study (Hodgson et al. 2000).

Multivariate modeling was used to assess the significance of formaldehyde concentration as a predictor of corrosion rates. In the mixed models which compare room-specific formaldehyde concentrations and corrosion rates, formaldehyde was a significant predictor of silver corrosion rates but not copper (p=0.01; p=.10) (see additional discussion of formaldehyde and corrosion rates in Section 6.5.3).

Samples for VOCs were collected at 31 of the 51 homes using SUMMA canisters and analyzed by GC/MS. Five of the 31 homes were non-complaint, the remainder were complaint homes. Several VOCs show elevated concentrations in complaint homes compared to non-complaint homes. Statistical comparisons are currently limited due to the small sample size of non-complaint homes with VOC samples (n=5). VOCs were not significantly associated with corrosion rates.

## 6.2   SOURCE MARKERS

### 6.2.1   Markers of imported drywall

Laboratory-based testing of drywall samples of known origin was used to determine the utility of using real-time instruments for identifying sensitive and specific markers of imported drywall. Portable FTIR and XRF analyzers were used to quantify carbonate

P1.019-0117

DRAFT

DO NOT QUOTE OR CITE

and strontium concentrations, respectively. A comparison of strontium and carbonate levels was previously presented in Section 6 (Figure 5.1 reproduced here as Figure 6.1).



Figure 6.1    Comparison of Cored Drywall Samples of Known Origin and Analyzed in a Laboratory Setting for Strontium Concentrations (ppm) Measured by XRF and Carbonate (Absorbance) Measured using FTIR

The results demonstrate that using elevated strontium concentrations alone may be a sensitive marker of imported drywall but not perfectly specific; there were two examples of domestic samples with high strontium concentrations. The analysis of known samples also indicates that carbonate alone may be sufficient to identify imported drywall. However, results from the 51 home field study indicate that there are many instances where a sample had elevated carbonate but not elevated strontium concentrations (Figure 6.2). When carbonate levels are considered in conjunction with strontium concentrations, the results demonstrate that a good indicator of imported drywall is a sample with both elevated strontium and elevated carbonate. Using both FTIR and XRF measurements of carbonate and strontium, respectively, was therefore determined to be the most sensitive and specific marker of imported drywall.

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 16, 2009
Page 104 of 128

P1.019-0118

DRAFT

DO NOT QUOTE OR CITE

### 6.2.2   Evaluation of Portable XRF as a Field Screening Tool for Source Identification

Portable XRF has been suggested as a useful tool for field identification of imported drywall, using elevated strontium concentrations as a marker. As the previously described lab analysis of core samples collected from homes demonstrates, imported drywall has elevated concentrations of strontium (greater than 1,200 ppm) compared to domestic samples. However, XRF analysis in the field can be significantly impacted by various surface materials. When drywall is measured in situ, the paint and any other of the myriad surface coatings that could be applied to walls have a muting effect on the strontium concentrations because the strontium is located at depth.

Results from a pilot study in a complaint home indicated that elevated strontium concentrations measured via XRF in situ may still be a useful indicator of imported drywall. The apparent ability of strontium concentrations to act as a differentiator is demonstrated in Figure 6.2, which shows one wall in the pilot home that appears homogeneous in texture and finish (Figure 6.2a). In Figure 6.2b, strontium concentrations from XRF are overlayed on the picture of the wall and indicate that elevated levels of strontium were detected on the lower half of the wall. The presence of imported drywall on the lower half of the wall was confirmed on another wall in the room. Therefore, in situ measurements of strontium via XRF were able to be used to identify where domestic and imported drywall were located in an otherwise uniformly painted wall. However, as discussed below there are significant limitations on using this technique as an absolute indicator.

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 105 of 128

P1.019-0119

DRAFT
DO NOT QUOTE OR CITE



Figure 6.2  Picture of One Wall from a Complaint Home (a) and Same Wall with Strontium Concentrations Measured using XRF through Paint (b) demonstrating two Different Drywall Boards in an Otherwise Uniformly Painted Wall

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc.16512

November 18, 2009
Page 106 of 128

P1.019-0120

DRAFT
DO NOT QUOTE OR CITE

During the 61 home study, at each location where a sample was cored from the wall for laboratory analysis of the core sample, a co-located measurement using XRF was taken in situ, through the paint to allow for an assessment of the utility of portable XRF as a field tool. A point by point comparison is presented in Figure 6.3. The laboratory and field-based measurements show strong agreement, in general. However, there is no clear strontium concentration measured through the paint that could be reliably used to differentiate drywall with true elevated strontium (i.e., many false negatives). The false negatives likely occur on locations in the home that have drywall with thick layers of paint and/or plaster.



Figure 6.3   Comparison of Strontium Concentrations of Co-located Samples Measured in the Field through Paint and/or Plaster, and Samples Measured of the Drywall Core in a Controlled Laboratory Setting

To further refine the analysis presented in Figure 6.3 and reduce the misclassification due to some walls having thick coats of paint and/or plaster, we analyzed the percent of XRF in situ samples >600 ppm (half of the 1,200 ppm value used as the cut-off in controlled laboratory analysis). This marker was created as a means of attempting to obtain an overall characterization of the home in light of the evidence that some samples may have muted strontium concentration due to wall coatings.

P1.019-0121

DRAFT

DO NOT QUOTE OR CITE

Results comparing the percent of in situ measurements >600 ppm strontium against house status as determined by laboratory-based analysis of core samples (i.e., no paint or plaster) are presented in Figure 6.4. These results, combined with the information presented above, suggest that while in situ measurements using XRF may not be a absolute predictor of an individual drywall measurement being from imported or domestic material (due to the potential for false negatives), the house as a whole can be reasonably well characterized using the percent of XRF samples with strontium greater than 600 ppm.



Figure 6.4  Comparison of the Percent of Situ Samples >600 ppm Strontium and Home Status Determined Using the FTIR/XRF Marker

6.3   INDOOR AIR QUALITY

6.3.1   Concentrations of Gases

The levels of several gases measured in this investigation are of note because of (i) differences observed between homes with and without imported drywall (based on CPSC status or the XRF/FTIR pair of markers), (ii) their potential to contribute to corrosion or malodor, and (iii) their absolute levels. These gases which include hydrogen sulfide, carbon disulfide, inorganic and organic acids, and formaldehyde are discussed in this section relative to levels reported in other exposure studies and related benchmarks.

P1.019-0122

DRAFT

DO NOT QUOTE OR CITE

A summary of concentrations reported in the literature for gases common to this investigation and relevant comparison studies is tabulated in Appendix A.

Two-week average concentrations of hydrogen sulfide in indoor air of complaint and non-complaint homes ranged from non-detect (<0.7 $\mu g/m^3$) to 3 $\mu g/m^3$. Few published studies of indoor air quality in homes report measurements of hydrogen sulfide and other reduced sulfur gases, especially with the same degree of sensitivity as the present study. For example, Inserra et al. (2002) reported that 91% of 30-min average $H_2S$ levels inside of homes in a community impacted by point sources of $H_2S$ were less than the method detection limit of 30 ppb (Inserra et al. 2002). All of the $H_2S$ levels in the present study were well below 30 ppb, yet the information available from the study by Inserra et al. does not allow any further comparison to be made. Concentrations of $H_2S$ in ambient air as a result of emissions from natural sources have been estimated to range from 0.11 to 0.33 ppb (EPA 1993 as cited in ATSDR 2006). Similarly, the World Health Organization reports that $H_2S$ levels in outdoor air are generally less than 0.1 ppb (WHO 1981 as cited in ATSDR 2006). With a minimum reported odor threshold of 0.5 ppb (Ruth 1986 as cited in ATSDR 2006), background concentrations of $H_2S$ in outdoor air are not expected to be detected by olfactory means (ATSDR 2006). $H_2S$ measured in homes that were both non-complaint and did not have the XRF/FTIR marker of imported drywall were in the range of background and below the minimum reported odor threshold. In contrast, approximately 66% of the measurements from homes that were either complaint or had the XRF/FTIR marker of imported drywall contained two-week average concentrations of $H_2S$ that exceeded the maximum reported background level of 0.33 ppb. Likewise, approximately one-half of the measured $H_2S$ levels in complaint or imported drywall homes were greater than the minimum reported odor threshold of 0.5 ppb.

With regard to carbon disulfide and additional reduced sulfur gases other than hydrogen sulfide, a search of the published literature did not identify measurements in residential indoor air. Among these gases, only carbon disulfide was found to differ between complaint and non-complaint homes in this investigation; median concentrations of 2.2 and 0.74 $\mu g/m^3$, respectively. According to the ATSDR, most people can detect the burnt match odor characteristic of carbon disulfide at concentrations between

P1.019-0123

DRAFT

DO NOT QUOTE OR CITE

62 and 310 µg/m³ (ATSDR 2004). Thus, the concentrations of carbon disulfide measured in this study are below the reported odor threshold for this substance.

Information on acid gas concentrations in homes that can be compared to results from the present study are available in a small number of published studies all of which were conducted in the northeastern United States. Formic acid, for example, was detected at a mean concentration of 11 ppb in complaint homes and 7 ppb in non-complaint homes. Reiss (Reiss et al. 1995) reported mean formic acid values of 9.8 ppb in the summer and 17.8 ppb in the winter for homes in Massachusetts, and Zhang (Zhang et al. 1994) reported a mean of 8.8 ppb in New Jersey. Concentrations of other acids measured in complaint and non-complaint homes were also similar to background levels reported in the published literature.

The indoor air levels of formaldehyde and other aldehydes were similar for complaint and non-complaint homes although generally greater than levels reported in the scientific literature for residences in various areas of the United States. For example, the average concentration of formaldehyde (active sampling) in complaint and non-complaint homes was 53 µg/m³ while mean values reported for homes in the TEACH (New York City and Los Angeles) and RIOPA (Houston, Los Angeles, and Elizabeth, NJ) studies were 18 and 22 µg/m³, respectively (NUATRC 2000; Weisel et al. 2004). Concentrations of other aldehydes in indoor air of homes in the present study were also generally two to four times greater than the corresponding levels reported for the TEACH and RIOPA studies. Most (78%) of the homes in the present study were constructed after 2005, thus variation in concentrations of aldehydes in indoor air compared to previous studies may be a function of age of construction and related factors such as air exchange rate. For example, Hodgson et al. (2000) evaluated air exchange rates, formaldehyde, and VOC concentrations in new manufactured houses and site built houses. The average indoor-outdoor concentrations for those fourteen residences was 49 µg/m³ (40 ppb) with a median of 47 µg/m³ (38 ppb) with a range from 9 – 66 µg/m³ (7 – 54 ppb). The average air exchange rate was 0.40 per hour with a median of 0.38 per hour. The Hodgson et al. (2000) study also demonstrated that formaldehyde is emitted by materials in a new house at fairly constant rates over the period they studied, which was nine months. The levels of formaldehyde measured in their study of newly constructed houses are quite consistent with what was measured in both the complaint

P1.019-0124

DRAFT

DO NOT QUOTE OR CITE

and non-complaint houses in this study, even though the air exchange rates are higher
in the Hodgson study.

Concentrations of VOCs in the indoor air of complaint homes were nominally greater
than in non-complaint homes, although a statistical test of equality of the central
tendency is limited by the modest sample size in each group. Nonetheless, the
concentrations of VOCs found in homes of both groups were in the range of levels
reported in the published scientific literature such as the TEACH (NUATRC 2009) and
RIOPA (Weisel et al. 2004), and Hodgson et al. (2000) studies. For example, toluene
concentrations averaged 29.15 $\mu g/m^3$ and 10.99 $\mu g/m^3$ in complaint and non-complaint
homes. In comparison, the average concentration in the TEACH and RIOPA studies
were studies were 18.26 and 20.28 $\mu g/m^3$, respectively. In addition, the nominal
differences between concentrations of VOCs for complaint and non-complaint homes
was similar to the differences observed across homes and cities in the TEACH and
RIOPA studies. For example, the average concentration of benzene in non-complaint
homes was 1.06 $\mu g/m^3$ and 5.05 $\mu g/m^3$ in complaint homes. In comparison,
concentrations of benzene ranged from <0.4 $\mu g/m^3$ to 39 $\mu g/m^3$ across homes in New
York City and from 2.5 $\mu g/m^3$ to 5.3 $\mu g/m^3$ between average levels in Los Angeles and
New York City. A larger number of observations would be required to ascertain whether
any true differences in VOC concentrations exist between homes with and without
imported drywall. However, the available information suggests that concentrations of
VOCs in both groups of homes are similar and typical of residential buildings.

### 6.3.2   The Role of Air Exchange and Ventilation

Home ventilation rate, measured in air changes per hour (ACH), is an important
determinant of concentrations of gases in the indoor environment. Air exchange rates in
residential buildings vary considerably based on the type of construction, seasonal
variability in weather, and geographic region (ASHRAE 2005).

Short-term air exchange rates were measured in each home during the sampling period.
A short-term test only provides a snapshot of typical conditions in a home, yet the results
can still provide useful insights if gross-level differences across homes existed. The
median ventilation rate for all homes in the study was 0.19 (range 0.05 – 0.8), with no

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment   November 19, 2009
Environmental Health & Engineering, Inc. 16512   Page 111 of 128

P1.019-0125

DRAFT

DO NOT QUOTE OR CITE

significant differences between complaint and non-complaint homes or across study region.

Typical air exchange rates for residential buildings in North America range from a seasonal average of about 0.2 ACH for tightly constructed homes to upwards of 2 ACH for loosely constructed housing (ASHRAE 2005). Additional studies have shown that an ACH of approximately 0.4 to 0.5 is a reasonable estimate of average seasonal air exchange rate for residences (ASHRAE 2005; Ek et al. 1990; Grimsrud et al. 1982; Palmiter and Brown 1989; Parker et al. 1990). This suggests that the homes in this study, both complaint and non-complaint, are on the lower end of the distribution of typical air exchange rates found in North America. The lack of variability in air exchange rates from homes in this study (i.e., most on low end of typical range) may partly explain why air exchange rate, while known to be an important variable in determining indoor gas concentrations, was not a significant predictor of gas concentrations or corrosion in the regression analyses in this study.

## 6.4   CORROSION

### 6.4.1   Corrosion Classification Coupons

Corrosion classification coupons were used as an integrated measure of effect. The levels of corrosion observed on the classification coupons represent the combined effect of all variables in the home, including both measured and unmeasured characteristics. The corrosion rates measured accounted for conditions in the home at the time of the indoor air sampling and allowed for a determination of effect to be seen even if the corrosion detected was due to a potentially un-quantifiable synergistic effect between low-level indoor air contaminants.

The corrosion classification coupons deployed in the 51 homes in this study were comprised of two metal strips—one copper and one silver. Using two different metals allows for the potential to identify and/or rule-out the presence of airborne contaminants based on differential rates of corrosion between the two metals. For example, Table 6.1 lists the material sensitivities of silver and copper to various corrosive agents.

P1.019-0126

DRAFT
DO NOT QUOTE OR CITE

Table 6.1   Material Sensitivities to Atmospheric Corrodants

| Corrosive Species | Silver (Ag) | Copper (Cu) |
|---|---|---|
| $CO_2/CO_3^{2-}$ | L | -- |
| $NH_3/NH_4^+$ | M | M |
| $NO_2/NO_3^-$ | N | M |
| $H_2S$ | H | H |
| $SO_2/SO_4^{2-}$ | L | H |
| HCl/Cl$^-$ | M | M |
| RCOOH/COOH$^-$ | L | M |
| $O_3$ | M | M |

H = High sensitivity
M = Moderate sensitivity
L = Low sensitivity
N = No sensitivity

* Table reproduced from (Leygraf and Graedel 2000) Table 4.1.

From this table we can infer that if the corrosion observed in the homes was due to $SO_2/SO_4^{2-}$, then copper corrosion would be expected to be elevated compared to silver corrosion. As there was generally good agreement between copper and silver corrosion in the same homes, corrosive agents that act on silver and copper at differential rates (such as $SO_2/SO_4^{2-}$) are unlikely to be the primary cause of effect in the study homes. Similarly, the information in Table 6.1 can be used to add further evidence that hydrogen sulfide is a primary corrosive agent in this study because both silver and copper are highly sensitive to $H_2S$ -- a finding supported by field measurements which recorded high rates of corrosion for both metals observed in this study.

### 6.4.2   Differences in Corrosion Rates by Location in a Home

In general, co-located measurements of corrosion levels measured in rooms were moderately to highly correlated. Corrosion rates measured at the AHU supply vents was significantly greater than levels measured in the rooms. Atmospheric corrosion is dependent upon corrosive species contacting the metal surface, which is most commonly governed by the process of dry deposition where contact at the surface occurs via turbulent diffusion (Leygraf and Graedel 2000). The vertical flux ($\Phi$) of a contaminant is dependent upon the concentration of the contaminant in air (C) and deposition velocity ($V_{dep}$), expressed in terms of flux units ($m^3/h/m^2$):

P1.019-0127

DRAFT

DO NOT QUOTE OR CITE

$$\Phi = C^*V_{dep} \qquad\qquad\qquad \text{(Equation 6.1)}$$

Measured deposition velocities are typically much greater outdoors than indoors as a result of increased air movement (Leygraf and Graedel 2000). The increased corrosion rate observed at the AHU supply vent compared to the rooms may be explained, therefore, by the increased Vdep in the supply duct air stream due to increased volume of air passing the corrosion coupon (i.e., increased mass-transfer rates).

### 6.4.3   Hydrogen Sulfide and Formaldehyde

The results of the multivariate modeling (Section 5.3.8.3) indicate that both indoor formaldehyde and hydrogen sulfide concentrations were associated with silver and copper corrosion. Formaldehyde and its related acid (formic acid), can cause corrosion on copper and silver, with silver having a lower sensitivity to formic acid (Table 6.1) (Leygraf and Graedel 2000).

Reduced sulfur gases in air, even at low concentrations, are able to initiate corrosion and disrupt the protective cuprous oxide layer that forms on copper thereby enabling other corrosive agents (i.e., formaldehyde, formic acid) to more readily act on the metal. While silver does not form an oxide layer in typical temperature ranges (Campbell and Thomas 1939; Graedel et al. 1985), synergistic effects have been seen between hydrogen sulfide and other airborne corrosive agents (Leygraf and Graedel 2000).

The results from the field study support this hypothesis. The multivariate modeling results suggest that for silver corrosion there was an interactive effect between hydrogen sulfide and formaldehyde; the level of silver corrosion associated with formaldehyde was dependent upon the presence of hydrogen sulfide. This same interactive effect would be expected to be seen for copper but was not. One possible explanation relates to the mass increase rates for silver and copper. Copper and silver both have fast mass increase rates, but, in an experimental study, silver was shown to have a mass increase rate an order of magnitude faster than copper, showing mass responses within several minutes after hydrogen sulfide was introduced (Forslund et al. 1997).

P1.019-0128

DRAFT
DO NOT QUOTE OR CITE

Further support of a multi-component model of corrosion can be found in the literature. A study of corrosion rates of copper by sulfurous gases determined a copper corrosion rate of 29 Angstrom per ppb of hydrogen sulfide per 30 days (0.04 Å ppb 30d$^{-1}$) (Graedel et al. 1983). Using the 75th percentile of hydrogen sulfide concentration in homes with imported drywall (0.79 ppb), the estimated rate of corrosion due to hydrogen sulfide would be 23 Å per 30 days. In this study, the average rate of copper corrosion in homes with imported drywall was ~350 Å 30d-1 in room air and 1400 Å 30d-1 at the AHU air register, values that are 1 to 2 orders of magnitude greater than predicted based on hydrogen sulfide alone. Accounting for corrosion rates associated with another reduced sulfur, carbon disulfide, does not alter this finding; adding the 75th percentile air concentration for carbon disulfide (3.13 ppb) and the copper corrosion rates reported by Graedel et al (Graedel et al. 1983). does not significantly increase the copper corrosion rate (<0.1%). Therefore, the copper corrosion observed in homes may not be solely attributable to the concentration of reduced sulfur gases observed in this study. Additional work would be necessary to confirm this observation.

6.6    HEALTH CONSIDERATIONS

This assessment of indoor environmental quality in homes provides new information that is relevant to understanding the potential for human health effects to occur in association with the imported drywall that is under investigation by the CPSC and its federal and state partners. The principal contrasts in exposure conditions between homes with and without imported drywall that were observed in this field study were: (1) levels of hydrogen sulfide and possibly carbon disulfide and selected hydrocarbons in indoor air; (2) rates of silver and copper corrosion; and (3) malodor. Factors such as formaldehyde concentrations and air exchange rate that were approximately equal between complaint and non-complaint homes but notable because of their magnitude and potential to influence health symptoms are considered in this discussion as well.

Hydrogen sulfide is a flammable, colorless gas with a characteristic odor of rotten eggs that may cause irritation to the eyes, nose, or throat at low concentrations and can be poisonous at elevated concentrations (ATSDR 2006). Health-based benchmarks for hydrogen sulfide exposures in non-occupational settings have been recommended by ATSDR and EPA. The ATSDR minimum risk level (ATSDR 2008) of 20 ppb for

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment    November 18, 2009
Environmental Health & Engineering, Inc.16512    Page 115 of 128

P1.019-0129

DRAFT
DO NOT QUOTE OR CITE

inhalation exposure to hydrogen sulfide over an intermediate duration (more than 14 days and less than a year) is based on the prevalence of damage to olfactory neurons observed in mice exposed to 10, 30 and 80 part per million of hydrogen sulfide for 6 hours per day, 7 days per week for 10 weeks reported by Brenneman et al. (Brenneman et al. 2000). ATSDR also recommends a minimum reporting limit (MRL) of 70 ppb for acute exposure (duration of one to 14 days) based on suggestive evidence of bronchial obstruction among asthmatics exposed to 2 ppm hydrogen sulfide for 30 minutes reported by Jappinen et al. (Jappinen et al. 1990). The EPA inhalation reference concentration (RfC) for hydrogen sulfide of $2 \times 10^{-3}$ milligrams per cubic meter (1.4 ppb) was also derived from the Brenneman (2000) study of mice. Most of the two-week average concentrations of hydrogen sulfide measured in complaint homes included in this study were below these health-based benchmarks.

Concentrations of carbon disulfide and hydrocarbons measured in whole air samples collected with SUMMA canisters were nominally about 1.5 to 2 times greater in complaint homes than in non-complaint homes. As discussed in Section 6.2, the strength of conclusions about systematic differences in VOCs levels between complaint and non-complaint homes are constrained by the number of non-complaint homes (6) from which these types of samples were obtained. The MRL for carbon disulfide of 300 ppb (936 $\mu g/m^3$) recommended by ATSDR is based upon reports of reduced motor nerve conduction velocity in humans after prolonged occupational exposure to the chemical (ATSDR 1996). The EPA derived the RfC for carbon disulfide of 700 $\mu g/m^3$ from an observational study of workers in the viscose rayon industry (EPA 2002). With a maximum house-wide average concentration of 9.1 $\mu g/m^3$, the levels of carbon disulfide in complaint and non-complaint homes were well below the ATSDR and EPA health-based benchmarks. Similar conclusions can be reached for hydrocarbons that were also assessed through the SUMMA canister sampling and analysis. For instance, the median concentration of n-hexane in complaint homes was 4.13 $\mu g/m^3$ compared to 0.95 $\mu g/m^3$ in non-complaint homes, levels that are more than 500 times below the MRL of 2,117 $\mu g/m^3$ and 150 times below RfC of 700 $\mu g/m^3$. Moreover, the target organs and health endpoints from which MRLs and RfCs are derived typically differ across VOCs and differ from the symptoms reported by occupants of complaint homes such as respiratory irritation, headache, and eye irritation. Thus while effects of concurrent exposure to multiple VOCs are possible, the variety of health endpoints that form the

P1.019-0130

DRAFT

DO NOT QUOTE OR CITE

basis of health-based benchmarks complicates an assessment of risk associated with cumulative exposure. Additional analysis would be needed to evaluate the potential for cumulative effects of these gases further.

As described in Section 5.2.3, corrosion of silver and copper coupons was accelerated in complaint homes compared to non-complaint homes. The levels of hydrogen sulfide found in complaint homes may not be sufficient cause for the rate of corrosion observed in these buildings (see Section 5.3). The accelerated corrosion could be the product of synergistic effects of hydrogen sulfide with formic or acetic acid or other species that are ubiquitous in indoor environments, perhaps potentiated by dew points in the vicinity of ambient indoor temperatures as described in Section 5.3.8.1. The mixtures of corrosive species found in the air of these homes have not been studied in relation to health based considerations based upon a literature search completed by EH&E. Nevertheless, the acid gases found in these homes including hydrogen sulfide, nitrogen dioxide, acetic acid, and formic acid, are well known to be irritating to the eyes and respiratory tract (Klaassen et al. 1986; Lewis 2000) although typically at higher concentrations in air than were observed in this investigation. Hence, a close examination of the acid gas and health literature may be valuable for further evaluation of the health implications of the corrosion observed in these homes.

Malodor perceived in indoor air is another distinct difference that was observed between the complaint and non-complaint homes included in this study. Hydrogen sulfide has a low odor threshold, was enriched in indoor air of complaint homes, and therefore could be responsible for contributing to the malodors in complaint homes (see Section 6.2).

Symptoms of eye, nose, and throat irritation are often cited by occupants of polluted indoor environments (Cometto-Muñiz 2001; Molhave 2001). Studies conducted by Fanger (Fanger 201), and Molhave (Molhave et al. 1986) have shown that emissions associated with building materials, furnishings, and equipment contribute to the pollution and sensory load of the indoor environment. Liu et al. (Liu et al. 2007) found that people who had been exposed to moderate to strong odors from home renovations were approximately four times more likely to experience discomfort than those who had been exposed to emissions that generated "weak" odors. A paper by (Schiffman and Williams 2005) cites three mechanisms by which odors may produce health symptoms. Although

P1.019-0131

DRAFT

DO NOT QUOTE OR CITE

their paper focuses primarily on the impact of ambient odors on community health, it does provide a useful construct by which to consider the possible impact of malodors on occupants of homes containing suspect Chinese drywall. Schiffman and Williams (2005) describe these mechanisms as:

- Mechanism One: Irritation, rather than the odor, causes the health symptoms.
- Mechanism Two: Health symptoms occur at odorant concentrations that are not irritant.
- Mechanism Three: A co-pollutant in an odorous mixture is responsible for the reported health symptoms.

The first mechanism proposed details a direct association between symptoms and the compounds producing the malodors. In this case irritation, rather than the odor, is the cause of the health symptoms. The associated odor is not the cause, but rather serves as an exposure marker. Of interest is the fact that this mechanism is not dependent upon only one chemical being above its odorant threshold; irritation may be induced by a number of chemicals that each individually may be below the concentrations that cause irritation, but taken in aggregate may exceed the irritant threshold (Cometto-Muñiz et al. 1999; Cometto-Muñiz et al. 1997).

In the second mechanism it is postulated that health symptoms can occur from odors, even when the odorant is below the irritant threshold. Schiffman and Williams (2005) acknowledge that the mechanism responsible for health complaints in the absence of irritation is not well understood, however they cite several community-based studies in which low levels of hydrogen sulfide were associated with health complaints (Haahtela et al. 1992; Jaakkola et al. 1991; Jaakkola et al. 1990).

The third mechanism acknowledges that the odorant is not the only source of pollutant or irritant that is in the indoor environment. Other co-pollutants may originate from the source of the odorant material, from other sources within the residence such as VOCs and formaldehyde from wood products or $NO_2$ associated with gas stoves (Andersson et al. 1997; Hodgson et al. 2000), or be transported from outdoors such as ozone or vehicular pollutants . In this case the odorant may focus occupants' attention on the

P1.019-0132

DRAFT
DO NOT QUOTE OR CITE

indoor air and the irritant symptoms, but may only be a minor contributor to the health concerns that are really attributable to other materials present in the indoor environment.

One additional effect of malodor is that occupants are aware of the status of a building with respect to construction with imported drywall. Knowledge of the drywall status of a building could bias beliefs about relationships between health symptoms and occupancy of that space. This type of bias is commonly described as dependent error in the vernacular of epidemiology (Rothman et al. 2008). Under this scenario, symptoms such as upper respiratory irritation experienced by occupants of complaint homes could be incorrectly ascribed to construction with imported drywall, as opposed to other factors. At least one well known respiratory irritant, formaldehyde, was found at elevated concentrations in the indoor air of both complaint and non-complaint homes. Yet, homes without the malodor do not have a history of health complaints with the CPSC. The low air exchange rate in complaint and non-complaint homes could also be a factor in dependent error because of the potential for other common respiratory irritants to accumulate within these residences. Further research would be needed to evaluate the role of odor in reported health effects in greater detail.

## 6.6   COMPARISON TO CHAMBER STUDIES

Results of chamber studies of imported drywall reported to date are generally consistent with the observations made during the field investigation with some notable exceptions. Accelerated corrosion of copper evidenced by visual inspection and SEM/EDS was reported when clean copper tubing was stored with imported drywall (Unified Engineering Inc. 2009). Similarly, the rate of corrosion measured on both copper and silver test coupons during the field investigation was substantially and significantly greater in homes with imported drywall than in homes with domestic drywall (see Section 5.2.3). The type of corrosion observed in the chamber studies also agrees with the results of the field investigation. Specifically, analysis of corrosion material in the chamber studies and the field investigation indicate production of $Cu_2S$ (and $Ag_2S$ in the field study coupons) rather than sulfates, chlorides or other common forms of copper corrosion. These results are consistent with sulfidation via $H_2S$ and carbonyl sulfide although only the former species was found at elevated levels in indoor air of homes with imported drywall (Graedel et al. 1983), whereas chamber studies have identified both

P1.019-0133

DRAFT

DO NOT QUOTE OR CITE

$H_2S$ and carbonyl sulfide in headspace analysis (CAS 2009; EPA 2009; Unified Engineering Inc. 2009).

In contrast to the agreement note here, some corrosive species reported to be released from imported drywall tested in chamber studies were not observed at elevated concentrations during the field investigation. For instance, carbonyl sulfide has been observed in some chamber tests (Unified Engineering Inc. 2009) but was not found in homes of this field investigation. The absence of carbonyl sulfide in samples obtained from homes could be explained by several reasons. First, carbonyl sulfide may have been present at concentrations below the method detection limit of the grab sampling procedure (see Table 4.2). Second, some species present in chamber studies may not be produced in the field because of differences in environmental conditions between the lab and actual homes. The chamber studies are typically performed at elevated temperatures (e.g., 37 °C, 98 °F), while the average indoor temperature of homes included in the present study was 26.5 °C (78 °F). Third, species evolved from imported drywall could be rapidly scavenged by sinks inside of homes that are not present in the chamber studies. For example, hydrogen sulfide and carbonyl sulfide are known to rapidly react with copper (Graedel et al. 1985), which could result in limited direct evidence of their presence within homes. Measurements of sulfur dioxide made during exploratory experiments conducted in EH&E's laboratory also support this explanation. As shown in Figure 8.6, sulfur dioxide was measured at elevated concentrations in the air of a sealed and heated glass container that held imported drywall and water. Yet, no notable differences in sulfur dioxide concentrations compared to the control conditions were observed when a piece of clean copper tubing was also present inside the jar, although the copper tubing rapidly showed evidence of corrosion, thereby supporting the scavenging of the reactive gases from the air. Additional investigation is required to ascertain the reasons that fully explain differences between the field investigation and chambers studies that have been reported to date.

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment   November 16, 2009
Environmental Health & Engineering, Inc.16512   Page 120 of 128

P1.019-0134



Figure 6.6  Sulfur Dioxide (SO₂) Concentrations Inside Small-volume Chamber Studies Comparing Two Imported and One Domestic Drywall Sample Under Varying Environmental Conditions.

## 6.7    LIMITATIONS

This study was designed to characterize the air quality in homes that had health and/or corrosion complaints suspected to be associated with certain types of drywall. This "suspect" drywall is believed to originate and be imported from the People's Republic of China. However, at this time there is insufficient evidence to support or refute the assertion that all Chinese-origin or imported drywall exhibits the health or corrosive characteristics reported in complaint homes.

The intent of this sampling and analysis program was to elucidate the relationships between suspect drywall and environmental conditions existing in the home that could be characterized by use of objective measurements such as the rate of corrosion on metal surfaces. A variety of sampling and inspectional techniques were utilized in this study. This study was designed as an in situ investigation in which the house was

P1.019-0135

DRAFT

DO NOT QUOTE OR CITE

characterized in the "lived in" condition. (Certain exceptions to this "lived in" characterization, where the houses were unoccupied during the testing, are discussed in the body of the report.) So as to not possibly miss an important interaction effect, no attempt was made to restrict occupant activities, manipulate the mechanical systems or remove materials from the residence prior to, or during, sampling. Thirteen of the 51 homes in this study were unoccupied during the sampling (12 complaint homes). Unoccupied homes represent a different environment than occupied homes and thus could potentially be an important factor when looking for associations between sources, the environment and effects. To examine the potential for occupancy status to impact the study findings, we compared several key parameters (hydrogen sulfide, formaldehyde, air exchange rate, dew point, temperature) by occupancy status and found that only temperature was significantly different across the two groups (similar results were observed when the analysis was restricted to comparing occupied status within complaint homes only). Additionally, consistent results were observed in all regression models when they were re-run controlling for occupancy status.

Formaldehyde was observed to be a predictor of silver corrosion but this study cannot rule out the possibility that formaldehyde is a surrogate for some other agent. For example, formaldehyde is corrosive to some metals, although its related acid (formic acid) is known to be more corrosive. Similarly, formaldehyde concentrations were positively associated with indoor air temperature. Therefore, the effect of formaldehyde on corrosion could be a true effect, or formaldehyde could be a marker for formic acid, temperature or some other variable.

The indoor environment of the complaint homes is complex, dynamic and in many ways challenging to characterize due to the low concentrations of the contaminants present and the highly reactive nature of many of the species of interest. It is also probable that there are important interactions between the materials emitted from the suspect drywall and airborne compounds present in the indoor environment that may be associated with other sources, as well as specific home characteristics, that could cause, or be a significant contributor to, the complaints reported.

P1.019-0136

DRAFT

DO NOT QUOTE OR CITE

## 7.0   CONCLUSIONS

The objective of the in-home investigation was to characterize the indoor environment in
representative complaint homes in detail, obtain air samples and other objective
measurements that could be used for future risk assessments and examine homes for
evidence of health stressors that could plausibly be related to drywall based on
complaints and scientific information compiled by CPSC and EH&E. The following
associations were observed based on the results of the 51-home study:

- Study homes with imported drywall had elevated rates of objectively quantified
  corrosion

  *CPSC complaint homes were found to have elevated rates of corrosion as
  measured objectively by metal coupon and visual inspection, compared to non-
  complaint homes. This finding remained when house status was determined
  using an objective marker of imported drywall (FTIR/XRF).*

- Imported drywall found in these homes was associated with increased levels of
  hydrogen sulfide in indoor air

  *Homes with imported drywall had significantly greater hydrogen sulfide
  concentrations compared to homes with domestic drywall.*

- Hydrogen sulfide concentrations in air were associated with higher dew points for
  complaint homes

  *A positive association was observed between elevated dew points and hydrogen
  sulfide concentrations for homes with imported drywall, with hydrogen sulfide
  present where the dew point reaches typical room temperatures and
  condensation of water vapor would be expected.*

- Hydrogen sulfide and formaldehyde concentrations in indoor air were associated with
  corrosion rates

  *Hydrogen sulfide was associated with corrosion rates in these study homes. For
  silver, a potential interactive effect was seen with formaldehyde; the effect of
  formaldehyde on corrosion rates was dependent upon the presence of hydrogen*

P1.019-0137

DRAFT

DO NOT QUOTE OR CITE

*sulfide. Formaldehyde may be associated itself or may be a marker of some other factor associated with corrosion (e.g., formic acid).*

- Objective markers of imported drywall can be quantified using portable FTIR and XRF analyzers

    *FTIR and XRF analyzers provide an additional metric for characterizing homes with imported drywall that can be used in conjunction with objectively measured estimates of corrosion rates and malodor.*

- Air exchange rates in the study homes were all on the low-end of typical air exchange rates in homes

    *Both complaint and non-complaint homes were newly constructed homes with air exchange rates consistent with the low end of the distribution for North American housing stock (i.e., tightly constructed homes). These low air exchange rates may play an important role in the effect of gases and indoor environmental conditions on corrosion and possible exposures to indoor contaminants.*

P1.019-0138

DRAFT

DO NOT QUOTE OR CITE

# 8.0   REFERENCES

Andersson K, Bakke JV, Bjørseth O, Bornehag CG, Clausen G, Hongslo JK, Kjellman M, Kjærgaard S, Levy F, Mølhave L, Skerfving S and Sundell J. 1997. TVOC and Health in Non-industrial Indoor Environments. Report from a Nordic Scientific Consensus Meeting at Langholmen in Stockholm, 1996. *Indoor Air.* 7:78-91.

ASHRAE. 2005. *2005 ASHRAE Handbook - Fundamentals [SI Edition].* Atlanta, GA: American Society of Heating, Refrigerating, and Air-Conditioning Engineers, Inc.

ATSDR. 1996. *Toxicological Profile for Carbon Disulfide.* Washington, DC: Agency for Toxic Substances and Disease Registry.

ATSDR. 2004. *Medical Management Guidelines (MMGs) for Carbon Disulfide (CS2).* Atlanta, GA: Agency for Toxic Substances and Disease Registry, Division of Toxicology. http://www.atsdr.cdc.gov/MHMI/mmg82.html

ATSDR. 2006. *Toxicological Profile for Hydrogen Sulfide.* Washington, DC: Agency for Toxic Substances and Disease Registry.

ATSDR. 2008. *Minimal Risk Levels (MRLs).* Washington, DC: Agency for Toxic Substances and Disease Registry.

Brenneman KA, James RA, Gross EA and Dorman DC. 2000. Olfactory neuron loss in adult male CD rats following subchronic inhalation exposure to hydrogen sulfide. *Toxicologic Pathology.* 28(2):326-333.

Burdack-Freitag A, Mayer F and Breuer K. 2008. *Identification of odorous sulfur containing organic compounds in building products on gypsum basis.* Indoor Air 2008, 11th International Conference on Indoor Air Quality and Climate, Copenhagen, Denmark. August 17-22, 2008.

Buzica D, Gerboles M and Plaisance H. 2008. The equivalence of diffusive samplers to reference methods for monitoring O3, benzene and NO2 in ambient air. *Journal of Environmental Monitoring.* 10(9):1052-1059.

Campbell WE and Thomas UB. 1939. Tarnish studies: The electrolytic reduction method for the analysis of films on metal surfaces. *Transactions of the Electrochemical Society.* 76:303-328.

CAS. 2009. *Chromatogram from Gas Chromatography/Sulfur Chemiluminescence Detector (GC/SCD) Analysis of Chinese Drywall Chamber Sample.* Personal Communication dated May 22, 2009. Simi Valley, CA: Columbia Analytical Services, Inc.

Cocheo V, Boaretto C and Sacco P. 1996. High uptake rate radial diffusive sampler suitable for both solvent and thermal desorption. *American Industrial Hygiene Association Journal.* 57:897-904.

Cometto-Muñiz JE. 2001. Physicochemical basis for odor and irritation potency of VOCs. *Indoor Air Quality Handbook.* J.D. Spengler, J.M. Samet and J.F. McCarthy, (Eds.). New York: McGraw-Hill.

Cometto-Muñiz JE, Cain WS, Abraham MH and Gola JM. 1999. Chemosensory detectability of 1-butanol and 2-heptanone singly in binary mixtures. *Physiology & Behavior.* 67:269-276.

Cometto-Muñiz JE, Cain WS and Hudnell HK. 1997. Agonistic sensory effects of airborne chemicals in mixtures: Odor, nasal pungency, and eye irritation. *Perception and Psychophysics.* 59:665-674.

CPSC. 2009a. *Drywall Information Center.* October 5, 2009. http://www.cpsc.gov/info/drywall/

CPSC. 2009b. *Drywall Information Center: Where Has Problem Drywall Been Reported?* October 5, 2009. http://www.cpsc.gov/info/drywall/where.html

Draft Final Report CPSC Drywall and Indoor Environmental Quality Assessment
Environmental Health & Engineering, Inc. 16512

November 18, 2009
Page 125 of 128

P1.019-0139

DRAFT

DO NOT QUOTE OR CITE

CPSC. 2009c. *Investigation of Imported Drywall - Status Report (July)*. Washington, DC: Consumer Product Safety Commission.

CTEH. 2007. *Knauf Tianjin Plasterboard Evaluation (February 13, 2007)*. Little Rock, AR: Center for Toxicology and Environmental Health, L.L.C.

Ek CW, Onisko SA and Gregg GO. 1990. Air Leakage Tests of Manufactured housing in the Northwest United States. *Air Change Rate and Airtightness in Buildings, ASTM STP 1067*. Sherman MH. Philadelphia, PA, USA: American Society for Testing and Materials. 152-164.

ENVIRON. 2008. *Indoor Air Results Relating to Chinese Drywall*. Memorandum to Florida Department of Health dated December 22, 2008. Tampa, FL: ENVIRON International.

EPA. 2002. *Integrated Risk Information System (IRIS): Carbon disulfide (CASRN 75-15-0)*. November 5, 2009. Washington, DC: U.S. Environmental Protection Agency. http://www.epa.gov/ncea/iris/subst/0217.htm.

EPA. 2008. *Quality Assurance Handbook for Air Pollution Measurement Systems Volume II Ambient Air Quality Monitoring Program*. Research Triangle Park, NC: U.S. Environmental Protection Agency.

EPA. 2009. *Drywall Investigations: Additional Five Drywall Sample Analysis Summary Results*. Memorandum dated August 27, 2009. Washington, DC: U.S. Environmental Protection Agency.

EPA. 2009a. *Drywall Sampling Analysis*. Washington, DC: U.S. Environmental Protection Agency.

Fanger PE. 201. Perceived air quality and ventilation requirements. In:. *Indoor Air Quality Handbook*, J.D. Spengler, J.M. Samet and J.F. McCarthy, (Eds.). New York: McGraw-Hill.

Forslund M, Majoros J and Leygraf C. 1997. A sensor system for high resolution *in situ* atmospheric corrosivity monitoring in field environments. *Journal of the Electrochemical Society*. 144(8):2637-2642.

Graedel TE, Franey JP, Gualtieri GJ, Kammlott GW and Malim DL. 1985. On the mechanism of silver and copper sulfidation by atmospheric hydrogen sulfide and carbonyl sulfide. *Corrosion Science*. 26(12):1163-1180.

Graedel TE, Franey JP and Kammlott GW. 1983. Corrosion of copper by atmospheric sulphurous gases. *Corrosion Science*. 23(11):1141-1152.

Grimsrud DT, Modera MP and Sherman MH. 1982. *A predictive air infiltration model-long-term field test validation, United States*.

Haahtela T, Marttila O, Vilkka V, Jäppinen P and Jaakkola JJ. 1992. The South Karelia air pollution study: Acute health effects of malodorous sulfur air pollutants released by a pulp mill. *American Journal of Public Health*. 82(4):603-605.

Hodgson AT, Rudd AF, Beal D and Chandra S. 2000. Volatile organic compound concentrations and emission rates in new manufactured and site-built houses. *Indoor Air*. 10(3):178-192.

Hyslop NP and White WH. 2009. Estimating precision using duplicate measurements. *Journal of Air & Waste Management Association*. 59:1032-1039.

Inserra S, Phifer B, Pierson R and Campagna D. 2002. Community-based exposure estimate for hydrogen sulfide. *Journal of Exposure Science and Environmental Epidemiology*. 12(2):124-129.

Jaakkola JJ, Paunio M, Virtanen M and Heinonen OP. 1991. Low-level air pollution and upper respiratory infections in children. *American Journal of Public Health*. 81(8):1060-1063.

P1.019-0140

DRAFT

DO NOT QUOTE OR CITE

Jaakkola JJ, Vilkka V, Marttila O, Jäppinen P and Haahtela T. 1990. The South Karelia air pollution study. The effects of malodorous sulfur compounds from pulp mills on respiratory and other symptoms. *American Review of Respiratory Disease.* 142(6):1344-1350.

Jappinen P, Vilkka V, Marttila O and Haahtela T. 1990. Exposure to hydrogen sulphide and respiratory function. *British Journal of Industrial Medicine.* 47(12):824-828.

Klaassen C, Amdur M and Doull J. 1986. *Casarett and Doull's Toxicology: The Basic Science of Poisons, Third Edition.* New York, NY: MacMillan Publishing Company.

Lewis R. 2000. *Sax's Dangerous Properties of Industrial Materials, Tenth Edition.* Hoboken, NJ: John Wiley & Sons, Inc.

Leygraf C and Graedel TE. 2000. *Atmospheric Corrosion* Hoboken, NJ: John Wiley & Sons, Inc.

Liu H, Lam LT, Wang T, Hou C, Zeng Q, Feng L and Chen X. 2007. The Health Effects of Odor Emission from Domestic Renovation on Household Residents in Tianjin, China. *Journal of Environmental Health.* 3:46-50.

Molhave L. 2001. Sensory irritation in humans caused by volatile organic compounds (VOCs) as indoor air pollutants: a summary of 12 exposure experiments. *Indoor Air Quality Handbook.* J.D. Spengler, J.M. Samet and J.F. McCarthy, (Eds.). New York: McGraw-Hill.

Molhave L, Bach B and Pedersen OF. 1986. Human reactions to low concentrations of volatile organic compounds. *Environment International.* 12:167-175.

NUATRC. 2000. *Final Report: Air Toxics Exposures Among Teenagers in New York City and Los Angeles - A Columbia-Harvard Study (TEACH).* Mickey Leland National Urban Air Toxics Research Center. Washington, DC: U.S. Environemental Protection Agency.

Palmiter L. and Brown I. 1989. *Northwest Residential Infiltration Survey: Analysis and Results.* Seattle, WA, USA: Ecotope, Inc. for Washington State Energy Office.

Parker GB, McSorley M and Harris J. 1990. The Northwest Residential Infiltration Survey: A Field Study of Ventilation in New Homes in the Pacific Northwest. *Air Change Rate and Airtightness in Buildings, ASTM STP 1067.* Sherman MH: ASTM International. 93-103.

Pellizzari ED, Smith DJ, Clayton CA, Michael LC and Quackenboss JJ. 2001. An assessment of the data quality for NHEXAS--Part I: Exposure to metals and volatile organic chemicals in Region 5. *Journal of Exposure Analysis and Environmental Epidemiology.* 11(2):140-154.

Reiss R, Ryan PB, Tibbetts SJ and Koutrakis P. 1995. Measurement of organic acids, aldehydes, and ketones in residential environments and their relation to ozone. *Journal of Air & Waste Management Association.* 45(10):811-822.

Rothman K, Greenland S and Lash T. 2008. *Modern Epidemiology, Third Edition.* New York, NY: Lippincott Williams & Wilkins.

Schiffman SS and Williams CM. 2005. Science of odor as a potential health issue. *Journal of Environmental Quality.* 34:129-138.

Sigma-Aldrich. 2006. *Radiello® Manual.* Bellefonte, PA: Sigma-Aldrich Co.

Swaans W, Goelen E, De Fré R, Damen E, Van Avermaet P, Roekens E and Keppens V. 2007. Laboratory and field validation of a combined NO2-SO2 Radiello passive sampler. *Journal of Environmental Monitoring.* 9(11):1231-1240.

Unified Engineering Inc. 2009. *First Report of Florida Drywall Samples (Unified Engineering File No. 4050).* Report to Florida Department of Health dated March 17, 2009. Aurora, IL: Unified Engineering Inc.

P1.019-0141

DRAFT

DO NOT QUOTE OR CITE

Weisel CP, Zhang J, Turpin BJ, Morandi MT, Colome S, Stock TH, Spektor DM, Korn L, Winer A, Alimokhtari S, Kwon J, Mohan K, Harrington R, Giovanetti R, Cui W, Afshar M, Maberti S and Shendell D. 2004. Relationship of Indoor, Outdoor and Personal Air (RIOPA) study: study design, methods and quality assurance/control results. *Journal of Exposure Analysis and Environmental Epidemiology.* 16(2):123-137.

WHO. 2000. *Environmental Health Criteria 214: Human Exposure Assessment, International Program on Chemical Safety.* Geneva: World Health Organization.

Zhang J, Wilson WE and Lioy PJ. 1994. Sources of organic acids in indoor air: a field study. *Journal of Exposure Analysis and Environmental Epidemiology.* 4(1):25-47.

P1.019-0142

**DRAFT**
**DO NOT QUOTE OR CITE**



**APPENDIX A**

**SUMMARY DATA TABLES**

DRAFT - DO NOT QUOTE OR CITE

Table A.1   Summary Statistics for Aldehyde Concentrations (μg/m³) in Indoor and Outdoor Air, by House

| No. | State | Status | n | Acetaldehyde Indoor Ave (Max) | OA | Benzaldehyde Indoor Ave (Max) | OA | Butyraldehyde Indoor Ave (Max) | OA | Crotonaldehyde Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 26.7 (26.7) | 1.6 | 5.2 (5.6) | 0.5 | 5.3 (6.6) | 0.5 | 0.5 (0.5) | 0.6 |
| 2 | FL | Non-complaint | 3 | 40.7 (42.0) | 1.1 | 7.5 (7.7) | 0.5 | 6.2 (6.5) | 0.6 | 0.5 (0.5) | 0.5 |
| 3 | FL | Complaint | 3 | 14.7 (29.8) | 0.6 | 3.7 (8.0) | 0.6 | 3.6 (7.6) | 0.6 | 0.5 (0.5) | 0.6 |
| 4 | FL | Complaint | 3 | 54.9 (59.0) | 1.9 | 4.5 (4.7) | 0.7 | 2.7 (3.0) | 0.7 | 0.5 (0.5) | 0.7 |
| 5 | FL | Non-complaint | 3 | 22.2 (24.0) | 1.8 | 6.2 (7.0) | 0.7 | 4.1 (4.4) | 0.7 | 0.5 (0.5) | 0.7 |
| 6 | FL | Complaint | 3 | 28.2 (30.0) | 1.5 | 2.7 (3.2) | 0.5 | 4.7 (5.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 7 | FL | Complaint | 3 | 31.1 (33.0) | 1.4 | 17.0 (19.0) | 1.3 | 4.0 (4.4) | 0.5 | 0.5 (0.5) | 0.5 |
| 8 | FL | Non-complaint | 3 | 24.5 (25.5) | 1.6 | 4.3 (4.4) | 0.6 | 1.6 (1.8) | 0.6 | 0.5 (0.5) | 0.6 |
| 9 | FL | Complaint | 3 | 30.0 (31.0) | 1.6 | 4.9 (5.0) | 0.5 | 6.0 (6.4) | 0.5 | 0.5 (0.5) | 0.5 |
| 10 | FL | Complaint | 3 | 50.8 (53.0) | 1.6 | 3.9 (4.5) | 0.6 | 3.4 (3.7) | 0.5 | 0.5 (0.5) | 0.5 |
| 11 | FL | Complaint | 3 | 14.3 (15.0) | 1.4 | 6.4 (6.6) | 0.5 | 1.7 (1.7) | 0.5 | 0.5 (0.5) | 0.5 |
| 12 | FL | Complaint | 3 | 31.1 (31.2) | 44.4 | 6.0 (7.2) | 0.5 | 6.2 (6.6) | 0.5 | 0.5 (0.5) | 0.5 |
| 13 | FL | Complaint | 3 | 43.0 (44.0) | 0.5 | 9.8 (10.0) | 0.5 | 6.1 (6.3) | 0.5 | 0.5 (0.5) | 0.5 |
| 14 | FL | Complaint | 3 | 24.0 (24.0) | 0.5 | 3.4 (3.8) | 0.5 | 2.7 (4.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 15 | FL | Complaint | 3 | 19.2 (20.0) | 1.6 | 4.0 (5.3) | 0.5 | 2.6 (4.3) | 0.5 | 2.2 (5.7) | 0.5 |
| 16 | FL | Complaint | 3 | 138.3 (140.0) | 1.7 | 10.8 (12.0) | 0.6 | 4.8 (5.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 17 | FL | Non-complaint | 3 | 50.2 (52.0) | 1.7 | 6.9 (7.1) | 0.5 | 6.5 (6.7) | 0.5 | 0.5 (0.5) | 0.5 |
| 18 | FL | Complaint | 3 | 62.5 (64.1) | 1.9 | 11.4 (13.0) | 0.5 | 8.4 (9.7) | 0.5 | 0.5 (0.5) | 0.5 |
| 19 | FL | Complaint | 3 | 26.3 (27.0) | 1.3 | 4.9 (5.2) | 0.5 | 4.3 (5.2) | 0.5 | 0.5 (0.5) | 0.5 |
| 20 | FL | Complaint | 3 | 28.1 (29.0) | 1.4 | 9.0 (10.0) | 0.5 | 6.5 (6.8) | 0.5 | 0.5 (0.5) | 0.5 |
| 21 | FL | Complaint | 3 | 50.5 (54.0) | 0.5 | 5.7 (6.2) | 0.5 | 4.4 (6.2) | 0.5 | 0.5 (0.5) | 0.5 |
| 22 | FL | Non-complaint | 3 | 52.5 (54.3) | 1.2 | 9.3 (10.0) | 0.5 | 10.3 (11.0) | 0.5 | 0.8 (1.0) | 1.0 |
| 23 | FL | Complaint | 3 | 44.7 (46.0) | 1.1 | 8.1 (8.7) | 0.5 | 3.4 (3.5) | 0.5 | 0.5 (0.5) | 0.5 |
| 24 | FL | Complaint | 3 | 28.7 (30.0) | 0.5 | 4.3 (4.7) | 0.5 | 3.4 (3.5) | 0.5 | 0.5 (0.5) | 0.5 |
| 25 | FL | Complaint | 3 | 34.0 (37.0) | 0.5 | 6.4 (7.1) | 0.5 | 5.1 (5.4) | 0.5 | 0.5 (0.5) | 0.5 |
| 26 | FL | Complaint | 3 | 24.9 (26.0) | 0.5 | 12.1 (12.4) | 0.5 | 7.3 (9.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 27 | FL | Complaint | 3 | 62.7 (69.0) | 0.5 | 6.3 (6.2) | 0.6 | 6.0 (5.8) | 0.5 | 0.5 (0.5) | 0.6 |
| 28 | FL | Complaint | 3 | 57.2 (59.0) | 0.5 | 10.5 (11.5) | 0.5 | 16.5 (19.5) | 0.5 | 0.5 (0.0) | 0.5 |
| 29 | LA | Complaint | 3 | 48.4 (51.2) | 0.6 | 8.7 (8.8) | 0.6 | 3.2 (3.3) | 0.6 | 1.0 (1.0) | 1.0 |
| 30 | LA | Complaint | 3 | 26.3 (28.0) | 0.6 | 12.0 (13.0) | 0.6 | 2.9 (3.0) | 0.6 | 1.0 (1.0) | 1.2 |
| 31 | LA | Complaint | 3 | 63.9 (66.0) | 1.2 | 7.5 (8.4) | 0.5 | 6.0 (6.3) | 0.5 | 0.5 (1.0) | 0.5 |
| 32 | LA | Complaint | 3 | 65.2 (66.0) | 0.5 | 21.7 (23.0) | 0.5 | 10.6 (11.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 33 | LA | Non-complaint | 3 | 43.3 (46.7) | 1.1 | 10.3 (11.1) | 0.5 | 5.1 (5.8) | 0.5 | 0.5 (0.5) | 0.5 |
| 34 | LA | Complaint | 3 | 23.7 (24.0) | 1.6 | 5.9 (6.3) | 0.5 | 2.6 (2.9) | 0.5 | 0.5 (0.5) | 0.5 |
| 35 | LA | Non-complaint | 3 | 33.4 (37.0) | 1.8 | 4.8 (4.9) | 0.5 | 3.9 (4.3) | 0.5 | 0.5 (0.5) | 0.5 |
| 36 | LA | Complaint | 3 | 33.4 (37.0) | 2.8 | 9.8 (11.0) | 0.4 | 4.0 (4.4) | 0.4 | 0.5 (0.5) | 0.4 |
| 37 | LA | Complaint | 3 | 17.7 (19.0) | 1.5 | 7.0 (7.9) | 0.5 | 1.8 (2.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 38 | LA | Complaint | 3 | 7.0 (8.8) | 1.3 | 5.2 (5.3) | 3.1 | 0.7 (1.2) | 0.5 | 0.5 (0.5) | 0.5 |
| 39 | MS | Complaint | 3 | 18.7 (23.0) | 0.5 | 7.4 (8.3) | 0.5 | 2.1 (2.3) | 0.5 | 0.5 (0.5) | 0.5 |
| 40 | MS | Complaint | 3 | 33.3 (35.0) | 1.3 | 5.8 (6.0) | 0.6 | 2.9 (5.0) | 0.6 | 0.5 (0.5) | 0.6 |
| 41 | VA | Complaint | 3 | 18.1 (31.8) | NA | 8.4 (11.9) | NA | 3.3 (6.8) | NA | 0.5 (0.5) | NA |
| 42 | VA | Non-complaint | 3 | 8.4 (10.0) | NA | 3.3 (3.6) | NA | 1.2 (1.4) | NA | 0.5 (0.5) | NA |
| 43 | VA | Complaint | 3 | 33.5 (34.0) | 1.3 | 16.8 (17.5) | 0.5 | 6.3 (6.6) | 0.5 | 0.5 (0.5) | 0.5 |
| 44 | VA | Complaint | 3 | 40.8 (44.0) | 1.2 | 9.0 (9.3) | 0.5 | 5.2 (5.7) | 0.5 | 0.5 (0.5) | 0.5 |
| 45 | VA | Complaint | 3 | 19.0 (23.1) | 0.5 | 8.8 (11.1) | 0.5 | 2.9 (3.7) | 0.5 | 0.5 (0.5) | 0.5 |
| 46 | VA | Non-complaint | 3 | 17.3 (19.0) | 0.6 | 4.3 (6.4) | 0.6 | 2.8 (2.9) | 0.6 | 0.5 (0.5) | 0.6 |
| 47 | VA | Complaint | 3 | 32.7 (33.1) | NA | 10.7 (12.0) | NA | 5.5 (6.8) | NA | 0.5 (0.5) | NA |
| 48 | VA | Complaint | 3 | 63.0 (79.0) | NA | 7.5 (8.9) | NA | 3.2 (3.5) | NA | 0.5 (0.5) | NA |
| 49 | AL | Complaint | 3 | 39.0 (41.0) | 1.4 | 8.1 (8.8) | 1.5 | 3.6 (3.9) | NA | 0.5 (0.5) | 0.5 |
| 50 | AL | Complaint | 3 | 35.3 (36.0) | NA | 6.6 (7.1) | NA | 3.4 (3.6) | NA | 0.5 (0.5) | NA |
| 51 | AL | Non-complaint | 3 | 14.7 (15.0) | NA | 14.3 (17.0) | NA | 2.4 (2.6) | NA | 0.5 (0.5) | NA |

μg/m³   micrograms per cubic meter   ave   average   OA   outdoor
n   number of samples   max   maximum

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A1

P1.019-0144

DRAFT - DO NOT QUOTE OR CITE

Table A.1   Summary Statistics for Aldehyde Concentrations (µg/m³) in Indoor and Outdoor Air, by House

| No. | State | Status | n | 2,6-Dimethylbenzaldehyde Indoor Ave (Max) | OA | Formaldehyde Indoor Ave (Max) | OA | n-Hexaldehyde Indoor Ave (Max) | OA | Isovaleraldehyde Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 46.6 (49.3) | 4.5 | 31.8 (32.8) | 0.6 | 1.2 (1.2) | 0.5 |
| 2 | FL | Non-complaint | 3 | 1.3 (1.7) | 0.6 | 74.7 (77.0) | 3.2 | 24.2 (25.0) | 0.5 | 2.4 (2.5) | 0.6 |
| 3 | FL | Complaint | 3 | 0.7 (1.2) | 0.6 | 33.5 (76.1) | 2.5 | 17.6 (40.3) | 0.6 | 0.9 (1.0) | 0.6 |
| 4 | FL | Complaint | 3 | 0.5 (0.5) | 0.7 | 57.1 (60.0) | 3.4 | 21.6 (24.0) | 0.7 | 1.3 (1.4) | 0.7 |
| 5 | FL | Non-complaint | 3 | 0.5 (0.5) | 0.7 | 65.7 (68.0) | 5.2 | 41.5 (46.0) | 0.7 | 0.9 (1.3) | 0.7 |
| 6 | FL | Complaint | 3 | 0.5 (0.5) | 0.8 | 38.7 (42.0) | 5.3 | 14.5 (17.0) | 0.5 | 1.5 (1.5) | 0.6 |
| 7 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 164.9 (200.0) | 5.0 | 58.6 (64.0) | 0.5 | 0.9 (1.2) | 0.5 |
| 8 | FL | Non-complaint | 3 | 0.8 (1.3) | 0.8 | 40.7 (42.0) | 2.9 | 7.7 (9.0) | 0.8 | 0.5 (0.5) | 0.8 |
| 9 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 43.5 (44.0) | 4.1 | 61.3 (66.0) | 0.5 | 1.7 (1.8) | 0.5 |
| 10 | FL | Complaint | 3 | 0.5 (0.5) | 3.4 | 56.2 (63.0) | 1.5 | 13.7 (15.0) | 0.5 | 0.8 (1.0) | 0.5 |
| 11 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 97.3 (100.0) | 5.3 | 24.0 (25.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 12 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 48.7 (49.0) | 0.5 | 21.1 (23.0) | 0.5 | 2.2 (2.3) | 0.5 |
| 13 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 88.6 (92.5) | 0.5 | 50.2 (53.5) | 0.5 | 2.0 (2.3) | 0.5 |
| 14 | FL | Complaint | 3 | 5.7 (7.0) | 7.5 | 36.3 (37.0) | 0.5 | 6.4 (7.4) | 0.5 | 0.5 (0.5) | 0.5 |
| 15 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 50.8 (58.0) | 5.6 | 16.4 (18.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 16 | FL | Complaint | 3 | 0.8 (1.3) | 0.5 | 110.0 (110.0) | 3.7 | 26.5 (28.5) | 0.5 | 2.8 (3.4) | 0.5 |
| 17 | FL | Non-complaint | 3 | 0.5 (0.5) | 0.5 | 66.2 (68.0) | 5.1 | 86.5 (89.0) | 0.5 | 2.5 (2.7) | 0.5 |
| 18 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 68.4 (73.2) | 6.6 | 21.0 (24.1) | 0.5 | 1.5 (1.6) | 0.5 |
| 19 | FL | Complaint | 3 | 0.5 (0.5) | 3.4 | 56.5 (66.0) | 1.4 | 14.3 (15.0) | 0.5 | 1.4 (1.7) | 0.5 |
| 20 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 53.3 (60.6) | 6.0 | 23.4 (25.9) | 0.5 | 0.5 (0.5) | 0.5 |
| 21 | FL | Complaint | 3 | 0.5 (0.5) | 3.1 | 43.3 (44.0) | 1.1 | 31.0 (35.0) | 0.5 | 1.4 (1.5) | 0.5 |
| 22 | FL | Non-complaint | 3 | 0.5 (0.5) | 0.5 | 96.5 (110.5) | 5.9 | 42.3 (44.8) | 0.5 | 2.1 (2.1) | 0.5 |
| 23 | FL | Complaint | 3 | 0.8 (1.0) | 1.0 | 21.7 (22.0) | 2.0 | 44.2 (48.0) | 0.5 | 1.5 (1.7) | 0.5 |
| 24 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 64.5 (65.5) | 3.4 | 20.8 (22.0) | 0.5 | 1.1 (1.1) | 0.5 |
| 25 | FL | Complaint | 4 | 0.5 (0.5) | 0.5 | 77.0 (84.8) | 3.1 | 60.2 (67.0) | 0.5 | 2.2 (2.4) | 0.5 |
| 26 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 129.4 (140.0) | 2.3 | 77.8 (85.0) | 0.5 | 2.2 (2.4) | 0.5 |
| 27 | FL | Complaint | 3 | 0.5 (0.5) | 0.5 | 52.3 (55.0) | 3.2 | 59.0 (63.0) | 0.5 | 2.0 (2.2) | 0.5 |
| 28 | FL | Complaint | 3 | 1.1 (1.1) | 1.0 | 165.0 (190.0) | 0.5 | 107.7 (120.0) | 0.5 | 4.0 (4.2) | 0.5 |
| 29 | LA | Complaint | 3 | 1.0 (1.0) | 0.5 | 120.5 (120.6) | 2.7 | 38.2 (41.2) | 0.5 | 1.7 (1.9) | 0.5 |
| 30 | LA | Complaint | 3 | 0.5 (0.5) | 0.8 | 47.7 (52.0) | 0.6 | 49.0 (54.0) | 0.6 | 0.7 (1.1) | 0.6 |
| 31 | LA | Complaint | 3 | 0.5 (0.5) | 0.5 | 67.7 (69.0) | 3.6 | 90.5 (96.5) | 0.5 | 2.5 (2.7) | 0.5 |
| 32 | LA | Complaint | 3 | 0.5 (0.5) | 0.5 | 361.7 (375.0) | 1.6 | 173.3 (180.0) | 0.5 | 2.6 (5.2) | 0.5 |
| 33 | LA | Non-complaint | 3 | 0.5 (0.5) | 0.5 | 43.5 (45.2) | 1.8 | 83.5 (70.0) | 0.5 | 0.9 (1.6) | 0.5 |
| 34 | LA | Complaint | 3 | 1.0 (1.3) | 0.5 | 31.5 (31.8) | 4.5 | 27.7 (30.0) | 0.5 | 1.1 (1.1) | 0.5 |
| 35 | LA | Non-complaint | 3 | 0.5 (0.9) | 0.5 | 52.0 (53.0) | 4.9 | 41.2 (45.0) | 0.5 | 1.8 (2.0) | 0.5 |
| 36 | LA | Complaint | 3 | 0.5 (0.5) | 0.4 | 220.3 (240.0) | 5.2 | 101.8 (110.0) | 1.0 | 3.3 (3.7) | 0.4 |
| 37 | LA | Complaint | 3 | 0.5 (0.5) | 0.5 | 61.7 (65.1) | 3.7 | 13.7 (15.0) | 0.5 | 0.9 (1.1) | 0.5 |
| 38 | LA | Complaint | 3 | 0.5 (0.5) | 0.5 | 37.0 (54.0) | 3.7 | 7.8 (12.0) | 0.5 | 0.5 (0.5) | 0.5 |
| 39 | MS | Complaint | 3 | 0.0 (1.1) | 1.0 | 84.8 (85.5) | 3.7 | 30.5 (33.0) | 0.5 | 0.7 (1.0) | 0.5 |
| 40 | MS | Complaint | 3 | 0.5 (0.5) | 0.6 | 108.4 (120.1) | 4.4 | 27.2 (30.0) | 0.5 | 0.7 (1.1) | 0.6 |
| 41 | VA | Complaint | 3 | 0.5 (0.5) | NA | 59.4 (61.6) | NA | 34.7 (62.7) | NA | 1.1 (2.4) | NA |
| 42 | VA | Non-complaint | 3 | 0.5 (0.5) | NA | 28.3 (31.5) | NA | 16.1 (20.0) | NA | 0.5 (0.5) | NA |
| 43 | VA | Complaint | 3 | 0.5 (0.5) | 0.5 | 126.1 (130.0) | 2.8 | 130.1 (139.9) | 0.5 | 3.4 (3.8) | 0.5 |
| 44 | VA | Complaint | 3 | 0.5 (0.5) | 0.5 | 93.2 (110.0) | 2.2 | 68.3 (73.0) | 0.5 | 2.7 (3.0) | 0.5 |
| 45 | VA | Complaint | 3 | 0.5 (0.5) | 0.5 | 76.0 (88.5) | 1.9 | 36.3 (51.2) | 0.5 | 0.5 (0.5) | 0.5 |
| 46 | VA | Non-complaint | 3 | 0.5 (0.5) | 0.5 | 27.7 (29.0) | 0.6 | 35.6 (39.0) | 0.6 | 0.9 (1.1) | NA |
| 47 | VA | Complaint | 3 | 0.5 (0.5) | NA | 86.2 (100.4) | NA | 91.4 (95.4) | NA | 1.1 (2.3) | NA |
| 48 | VA | Complaint | 3 | 0.5 (0.5) | NA | 61.7 (65.0) | NA | 43.7 (60.0) | NA | 1.1 (1.4) | NA |
| 49 | AL | Complaint | 3 | 0.5 (0.5) | 0.5 | 158.3 (160.0) | 4.3 | 47.6 (52.0) | 0.5 | 2.4 (2.6) | 0.5 |
| 50 | AL | Complaint | 3 | 0.5 (0.5) | NA | 62.7 (72.0) | NA | 43.3 (46.0) | NA | 1.5 (1.8) | NA |
| 51 | AL | Non-complaint | 3 | 0.5 (0.5) | NA | 128.4 (140.1) | NA | 26.6 (27.0) | NA | 0.5 (0.5) | NA |

µg/m³   micrograms per cubic meter      ave   average      OA   outdoor air
n        number of samples              max   maximum

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A2

P1.019-0145

DRAFT - DO NOT QUOTE OR CITE

**Table A.1    Summary Statistics for Aldehyde Concentrations (μg/m³) in Indoor and Outdoor Air, by House**

| No. | State | Status | n | Propionaldehyde Indoor Ave (Max) | OA | m,p-Tolualdehyde Indoor Ave (Max) | OA | o-Tolualdehyde Indoor Ave (Max) | OA | Valeraldehyde Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 3.2 (3.4) | 0.5 | 1.0 (1.1) | 1.0 | 0.5 (0.6) | 0.5 | 8.6 (8.9) | 0.5 |
| 2 | FL | Non-complaint | 3 | 3.3 (3.4) | 0.5 | 1.0 (1.0) | 1.1 | 0.5 (0.6) | 0.6 | 7.8 (8.2) | 0.5 |
| 3 | FL | Complaint | 3 | 2.2 (4.6) | 0.6 | 1.0 (1.0) | 1.1 | 0.5 (0.6) | 0.6 | 5.5 (11.9) | 0.6 |
| 4 | FL | Complaint | 3 | 3.1 (3.5) | 0.7 | 1.0 (1.0) | 1.4 | 0.5 (0.6) | 0.7 | 6.7 (8.2) | 0.7 |
| 5 | FL | Non-complaint | 3 | 3.7 (4.0) | 0.7 | 0.9 (1.0) | 1.5 | 0.5 (0.6) | 0.7 | 11.0 (11.0) | 0.7 |
| 6 | FL | Complaint | 3 | 3.6 (3.9) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 4.0 (4.4) | 0.5 |
| 7 | FL | Complaint | 3 | 7.7 (8.3) | 17.0 | 1.0 (1.1) | 1.0 | 0.5 (0.6) | 0.5 | 16.3 (17.0) | 0.5 |
| 8 | FL | Non-complaint | 3 | 2.2 (2.6) | 0.8 | 1.0 (1.1) | 1.1 | 0.5 (0.6) | 0.8 | 2.6 (3.1) | 0.8 |
| 9 | FL | Complaint | 3 | 4.8 (5.4) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 15.2 (16.0) | 0.6 |
| 10 | FL | Complaint | 3 | 2.0 (2.3) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 3.9 (4.8) | 0.6 |
| 11 | FL | Complaint | 3 | 3.0 (3.1) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 6.1 (8.8) | 0.6 |
| 12 | FL | Complaint | 3 | 4.3 (4.6) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 6.6 (6.8) | 0.5 |
| 13 | FL | Complaint | 3 | 5.0 (5.1) | 0.5 | 0.9 (1.0) | 1.1 | 0.5 (0.6) | 0.6 | 14.2 (14.6) | 0.6 |
| 14 | FL | Complaint | 3 | 2.1 (2.2) | 0.6 | 0.9 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 2.6 (3.6) | 0.6 |
| 15 | FL | Complaint | 3 | 2.3 (2.6) | 0.5 | 1.1 (1.2) | 1.0 | 0.5 (0.6) | 0.6 | 4.0 (4.4) | 0.5 |
| 16 | FL | Complaint | 3 | 8.1 (8.2) | 0.5 | 1.0 (1.0) | 0.9 | 0.5 (0.5) | 0.5 | 10.3 (12.0) | 0.5 |
| 17 | FL | Non-complaint | 3 | 4.6 (4.8) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 18.7 (19.0) | 0.5 |
| 18 | FL | Complaint | 3 | 5.2 (5.8) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 7.8 (8.4) | 0.5 |
| 19 | FL | Complaint | 3 | 2.6 (2.8) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 4.2 (4.4) | 0.6 |
| 20 | FL | Complaint | 3 | 3.6 (3.9) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 6.6 (6.9) | 0.5 |
| 21 | FL | Complaint | 3 | 3.1 (3.2) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 7.8 (8.0) | 0.5 |
| 22 | FL | Non-complaint | 3 | 14.0 (16.1) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 12.0 (13.1) | 0.5 |
| 23 | FL | Complaint | 3 | 5.7 (6.1) | 0.6 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 14.6 (15.6) | 0.6 |
| 24 | FL | Complaint | 3 | 3.4 (3.4) | 0.6 | 1.0 (1.0) | 1.1 | 0.5 (0.6) | 0.6 | 5.3 (5.5) | 0.6 |
| 25 | FL | Complaint | 4 | 5.3 (5.5) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 13.2 (16.0) | 0.6 |
| 26 | FL | Complaint | 3 | 5.4 (5.7) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 17.4 (19.0) | 0.5 |
| 27 | FL | Complaint | 3 | 5.0 (5.6) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 13.3 (14.0) | 0.5 |
| 28 | FL | Complaint | 3 | 10.4 (11.0) | 0.5 | 1.1 (1.1) | 1.0 | 0.5 (0.6) | 0.5 | 28.5 (31.0) | 0.5 |
| 29 | LA | Complaint | 3 | 12.1 (27.1) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.5 | 8.9 (8.9) | 0.5 |
| 30 | LA | Complaint | 3 | 4.8 (6.1) | 0.6 | 1.0 (1.0) | 1.2 | 0.5 (0.6) | 0.6 | 11.2 (12.0) | 0.6 |
| 31 | LA | Complaint | 3 | 10.2 (10.9) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 22.6 (23.0) | 0.5 |
| 32 | LA | Complaint | 3 | 12.2 (12.5) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 48.0 (49.0) | 0.5 |
| 33 | LA | Non-complaint | 3 | 6.1 (6.0) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 16.7 (17.1) | 0.5 |
| 34 | LA | Complaint | 3 | 1.9 (2.6) | 0.5 | 0.9 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 7.8 (8.2) | 0.5 |
| 35 | LA | Non-complaint | 3 | 3.2 (3.4) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 9.2 (10.0) | 0.5 |
| 36 | LA | Complaint | 3 | 6.2 (6.6) | 0.4 | 1.0 (1.0) | 0.9 | 0.5 (0.5) | 0.4 | 19.4 (21.0) | 0.4 |
| 37 | LA | Complaint | 3 | 2.1 (2.4) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 4.0 (4.3) | 0.5 |
| 38 | LA | Complaint | 3 | 1.0 (1.5) | 0.5 | 1.0 (1.1) | 1.0 | 0.5 (0.5) | 0.5 | 2.0 (2.9) | 0.5 |
| 39 | MS | Complaint | 3 | 2.3 (2.4) | 0.5 | 1.0 (1.1) | 1.0 | 0.5 (0.6) | 0.5 | 7.1 (7.8) | 0.5 |
| 40 | MS | Complaint | 3 | 2.6 (2.8) | 0.8 | 0.9 (1.0) | 1.1 | 0.5 (0.6) | 0.6 | 5.6 (6.7) | 0.6 |
| 41 | VA | Complaint | 3 | 2.6 (5.2) | NA | 1.0 (1.0) | NA | 0.5 (0.6) | NA | 9.6 (16.9) | NA |
| 42 | VA | Non-complaint | 3 | 0.8 (1.5) | NA | 1.0 (1.1) | NA | 0.5 (0.6) | NA | 3.3 (4.1) | NA |
| 43 | VA | Complaint | 3 | 6.4 (7.0) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.5 | 26.2 (27.0) | 0.5 |
| 44 | VA | Complaint | 3 | 6.1 (6.6) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 17.2 (18.6) | 0.5 |
| 45 | VA | Complaint | 3 | 2.6 (3.4) | 0.5 | 1.0 (1.0) | 1.0 | 0.5 (0.6) | 0.6 | 9.2 (12.1) | 0.5 |
| 46 | VA | Non-complaint | 3 | 1.6 (1.9) | 0.6 | 1.0 (1.0) | 1.1 | 0.5 (0.6) | 0.6 | 8.4 (9.1) | 0.6 |
| 47 | VA | Complaint | 3 | 5.7 (6.2) | NA | 1.0 (1.0) | NA | 0.5 (0.5) | NA | 19.8 (21.1) | NA |
| 48 | VA | Complaint | 3 | 3.1 (3.4) | NA | 1.0 (1.0) | NA | 0.5 (0.6) | NA | 10.3 (11.0) | NA |
| 49 | AL | Complaint | 3 | 4.4 (4.6) | 0.5 | 0.9 (1.0) | 1.0 | 0.5 (0.5) | 0.5 | 11.2 (12.0) | 0.5 |
| 50 | AL | Complaint | 3 | 2.6 (2.9) | NA | 1.0 (1.1) | NA | 0.5 (0.6) | NA | 9.9 (10.5) | NA |
| 51 | AL | Non-complaint | 3 | 2.6 (3.0) | NA | 1.0 (1.0) | NA | 0.5 (0.6) | NA | 6.6 (6.7) | NA |

μg/m³   micrograms per cubic meter   ave   average   OA   outdoor air
n   number of samples   max   maximum

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A3

DRAFT - DO NOT QUOTE OR CITE

Table A.2  Summary Statistics for Aldehyde (Passive) Concentrations (µg/m³) in Indoor and Outdoor Air, by House

| No. | State | Status | n | Acetaldehyde Indoor Ave (Max) | OA | Acrolein Indoor Ave (Max) | OA | Benzaldehyde Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 12.5 (12.7) | 0.8 | 4.5 (4.8) | 0.2 | 2.5 (2.7) | 0.1 |
| 2 | FL | Non-complaint | 3 | 12.9 (15.4) | 0.9 | 3.7 (4.4) | 0.2 | 2.4 (2.9) | 0.1 |
| 3 | FL | Complaint | 3 | 10.7 (11.3) | 0.7 | 6.9 (8.0) | 0.2 | 2.7 (2.8) | 0.1 |
| 4 | FL | Complaint | 3 | 13.4 (15.2) | 1.1 | 0.8 (0.9) | 0.2 | 1.7 (1.8) | 0.1 |
| 5 | FL | Non-complaint | 3 | 10.5 (11.6) | 0.8 | 0.8 (0.8) | 0.2 | 2.2 (2.5) | 0.1 |
| 6 | FL | Complaint | 3 | 15.6 (16.6) | 1.4 | 0.8 (0.8) | 0.2 | 1.6 (1.6) | 0.1 |
| 7 | FL | Complaint | 3 | 2.1 (3.6) | NA | 5.4 (7.9) | NA | 3.8 (4.7) | NA |
| 8 | FL | Non-complaint | 3 | 14.4 (16.0) | 1.1 | 0.8 (0.8) | 0.2 | 2.6 (2.6) | 0.1 |
| 9 | FL | Complaint | 3 | 11.4 (11.9) | 1.1 | 0.8 (0.8) | 0.2 | 2.0 (2.2) | 0.1 |
| 10 | FL | Complaint | 3 | 21.8 (23.3) | 1.3 | 0.9 (1.0) | 0.2 | 1.9 (2.7) | 0.1 |
| 11 | FL | Complaint | 3 | 4.4 (4.8) | 0.7 | 1.9 (1.9) | 0.2 | 2.6 (2.9) | 0.1 |
| 12 | FL | Complaint | 3 | 20.8 (21.0) | 1.0 | 1.0 (1.0) | 0.2 | 3.0 (3.4) | 0.1 |
| 13 | FL | Complaint | 3 | 11.1 (13.0) | 0.8 | 2.2 (2.2) | 0.2 | 3.3 (3.5) | 0.1 |
| 14 | FL | Complaint | 3 | 10.4 (10.9) | 0.8 | 0.8 (0.8) | 0.2 | 1.4 (1.4) | 0.1 |
| 15 | FL | Complaint | 3 | 9.1 (9.1) | 0.8 | 1.6 (3.5) | 0.2 | 1.8 (2.0) | 0.1 |
| 16 | FL | Complaint | 3 | 10.0 (10.4) | 1.2 | 1.1 (1.2) | 0.2 | 2.7 (2.9) | 0.1 |
| 17 | FL | Non-complaint | 3 | 13.1 (14.4) | 1.0 | 4.6 (4.7) | 0.2 | 2.7 (2.9) | 0.1 |
| 18 | FL | Complaint | 3 | 15.6 (18.1) | NA | 1.8 (4.0) | NA | 4.2 (4.4) | NA |
| 19 | FL | Complaint | 3 | 8.3 (8.3) | 0.9 | 0.9 (1.0) | 0.2 | 1.9 (2.0) | 0.1 |
| 20 | FL | Complaint | 3 | 8.2 (10.7) | 0.7 | 3.5 (3.0) | 0.2 | 3.0 (3.4) | 0.1 |
| 21 | FL | Complaint | 3 | 19.3 (19.4) | 1.2 | 1.0 (1.0) | 0.2 | 2.7 (2.8) | 0.1 |
| 22 | FL | Non-complaint | 3 | 5.9 (6.3) | 1.5 | 2.6 (2.7) | 0.2 | 2.6 (2.8) | 0.1 |
| 23 | FL | Complaint | 3 | 20.2 (20.6) | 1.0 | 1.1 (1.1) | 0.2 | 4.2 (4.3) | 0.1 |
| 24 | FL | Complaint | 3 | 10.6 (11.3) | 0.7 | 2.3 (2.3) | 0.2 | 1.3 (1.3) | 0.1 |
| 25 | FL | Complaint | 3 | 7.2 (8.6) | 1.0 | 2.7 (2.8) | 0.2 | 3.5 (3.6) | 0.1 |
| 26 | FL | Complaint | 3 | 3.8 (4.2) | 0.9 | 4.1 (4.5) | 0.2 | 2.8 (2.8) | 0.1 |
| 27 | FL | Complaint | 3 | 12.3 (13.6) | 0.8 | 5.8 (6.0) | 0.2 | 2.5 (2.7) | 0.1 |
| 28 | FL | Complaint | 3 | 4.0 (4.7) | 0.9 | 3.7 (3.8) | 0.2 | 3.3 (3.8) | 0.1 |
| 29 | LA | Complaint | 3 | 4.2 (4.6) | 1.0 | 3.6 (3.7) | 0.2 | 2.7 (2.8) | 0.1 |
| 30 | LA | Complaint | 2 | 12.6 (12.6) | 0.7 | 7.2 (7.3) | 0.2 | 3.7 (3.7) | 0.1 |
| 31 | LA | Complaint | 3 | 14.1 (16.3) | 1.7 | 6.4 (6.7) | 0.2 | 2.6 (2.7) | 0.1 |
| 32 | LA | Complaint | 3 | 0.9 (0.0) | 0.8 | 3.0 (3.1) | 0.2 | 1.4 (1.5) | 0.1 |
| 33 | LA | Non-complaint | 3 | 19.4 (22.2) | 1.1 | 6.4 (5.8) | 0.2 | 3.4 (3.7) | 0.1 |
| 34 | LA | Complaint | 3 | 11.2 (11.9) | 1.0 | 0.8 (0.9) | 0.6 | 2.0 (2.1) | 0.1 |
| 35 | LA | Non-complaint | 3 | 14.0 (16.0) | 0.8 | 5.4 (6.0) | 0.2 | 2.3 (2.5) | 0.1 |
| 36 | LA | Complaint | 3 | 0.7 (0.7) | 0.9 | 2.9 (3.3) | 0.2 | 1.4 (1.8) | 0.1 |
| 37 | LA | Complaint | 3 | 9.9 (10.7) | 0.8 | 8.0 (8.8) | 0.4 | 2.2 (2.5) | 0.1 |
| 38 | LA | Complaint | 3 | 0.7 (0.7) | 0.8 | 4.7 (4.9) | 0.2 | 1.8 (1.9) | 0.1 |
| 39 | MS | Complaint | 3 | 5.7 (8.3) | 0.8 | 3.8 (4.6) | 0.2 | 2.2 (2.6) | 0.1 |
| 40 | MS | Complaint | 3 | 4.5 (5.7) | 0.9 | 2.9 (3.0) | 0.2 | 1.5 (1.6) | 0.1 |
| 41 | VA | Complaint | 3 | 11.0 (11.6) | 0.8 | 2.0 (3.2) | 0.2 | 4.0 (4.2) | 0.1 |
| 42 | VA | Non-complaint | 3 | 6.1 (9.0) | 0.8 | 2.0 (2.6) | 0.2 | 1.3 (1.7) | 0.1 |
| 43 | VA | Complaint | 3 | 2.9 (3.7) | 0.7 | 4.1 (4.3) | 0.2 | 3.8 (3.9) | 0.1 |
| 44 | VA | Complaint | 3 | 6.0 (11.1) | 1.0 | 3.1 (3.6) | 0.2 | 3.1 (3.5) | 0.1 |
| 45 | VA | Complaint | 3 | 6.8 (7.1) | 1.0 | 3.0 (3.6) | 0.2 | 3.3 (3.9) | 0.1 |
| 46 | VA | Non-complaint | 3 | 11.7 (12.1) | 0.8 | 2.3 (2.6) | 0.2 | 2.1 (2.1) | 0.1 |
| 47 | VA | Complaint | 3 | 6.7 (8.2) | 0.7 | 4.8 (5.1) | 0.2 | 3.4 (3.5) | 0.1 |
| 48 | VA | Complaint | 3 | 17.8 (22.4) | 0.8 | 1.0 (1.0) | 0.2 | 3.6 (3.7) | 0.1 |
| 49 | AL | Complaint | 3 | 6.6 (7.7) | 0.7 | 3.6 (4.2) | 0.2 | 2.1 (2.3) | 0.1 |
| 50 | AL | Complaint | 3 | 9.8 (9.5) | 1.0 | NA | 0.2 | 2.8 (3.1) | 0.1 |
| 51 | AL | Non-complaint | 3 | 6.4 (5.9) | 0.8 | 4.1 (4.2) | 0.2 | 1.7 (1.9) | 0.1 |

µg/m³   micrograms per cubic meter      ave   average      OA   outdoor air
n       number of samples               max   maximum

States: FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A4

DRAFT - DO NOT QUOTE OR CITE

Table A.2  Summary Statistics for Aldehyde (Passive) Concentrations (µg/m³) in Indoor and Outdoor Air, by House

| No. | State | Status | n | Formaldehyde Indoor Ave (Max) | OA | n-Hexaldehyde Indoor Ave (Max) | OA | Isovaleraldehyd Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 47.0 (48.6) | 1.9 | 152.8 (157.4) | 1.2 | 0.7 (1.2) | 0.1 |
| 2 | FL | Non-complaint | 3 | 58.0 (65.2) | 2.1 | 83.7 (96.5) | 1.0 | 0.7 (1.0) | 0.1 |
| 3 | FL | Complaint | 3 | 56.2 (57.9) | 1.9 | 114.5 (116.3) | 1.1 | 1.0 (1.3) | 0.1 |
| 4 | FL | Complaint | 3 | 47.7 (47.7) | 2.8 | 70.6 (78.7) | 1.6 | 0.4 (0.6) | 0.1 |
| 5 | FL | Non-complaint | 3 | 54.0 (56.4) | 2.7 | 143.0 (152.6) | 1.0 | 0.5 (0.5) | 0.1 |
| 6 | FL | Complaint | 3 | 38.7 (39.7) | 2.8 | 67.5 (68.5) | 2.0 | 0.4 (0.4) | 0.1 |
| 7 | FL | Complaint | 3 | 62.6 (65.8) | NA | 107.1 (193.8) | NA | 1.0 (1.0) | NA |
| 8 | FL | Non-complaint | 3 | 38.7 (39.7) | 2.6 | 27.6 (27.7) | 1.3 | 1.3 (1.6) | 0.1 |
| 9 | FL | Complaint | 3 | 41.1 (41.9) | 4.1 | 137.4 (144.3) | 2.0 | 0.4 (0.4) | 0.1 |
| 10 | FL | Complaint | 3 | 52.6 (65.0) | 3.3 | 58.4 (60.6) | 2.1 | 0.5 (0.5) | 0.1 |
| 11 | FL | Complaint | 3 | 85.3 (92.2) | 2.2 | 88.7 (98.6) | 1.0 | 1.0 (1.0) | 0.1 |
| 12 | FL | Complaint | 3 | 60.6 (62.3) | 2.5 | 94.1 (94.7) | 1.2 | 0.5 (0.5) | 0.1 |
| 13 | FL | Complaint | 3 | 67.9 (69.0) | 1.9 | 138.1 (139.2) | 1.1 | 1.2 (1.2) | 0.1 |
| 14 | FL | Complaint | 3 | 33.3 (35.4) | 1.7 | 24.8 (25.7) | 0.8 | 0.4 (0.4) | 0.1 |
| 15 | FL | Complaint | 3 | 52.8 (57.7) | 2.0 | 67.0 (71.4) | 0.9 | 0.4 (0.6) | 0.1 |
| 16 | FL | Complaint | 3 | 74.4 (77.1) | 2.3 | 81.3 (84.0) | 1.2 | 0.6 (0.7) | 0.1 |
| 17 | FL | Non-complaint | 3 | 44.6 (46.8) | 1.9 | 340.1 (349.4) | 2.5 | 0.5 (0.5) | 0.1 |
| 18 | FL | Complaint | 3 | 43.7 (60.0) | NA | 67.9 (72.6) | NA | 0.4 (0.5) | NA |
| 19 | FL | Complaint | 3 | 50.2 (56.9) | 1.9 | 51.2 (53.7) | 1.3 | 0.5 (0.5) | 0.1 |
| 20 | FL | Complaint | 3 | 59.0 (65.8) | 1.6 | 127.1 (136.3) | 1.1 | 0.5 (0.5) | 0.1 |
| 21 | FL | Complaint | 3 | 48.3 (49.5) | 2.3 | 113.4 (118.0) | 1.7 | 0.6 (0.5) | 0.1 |
| 22 | FL | Non-complaint | 3 | 64.7 (70.1) | 2.1 | 128.4 (133.4) | 1.7 | 0.5 (0.5) | 0.1 |
| 23 | FL | Complaint | 3 | 22.6 (23.3) | 2.1 | 162.6 (166.0) | 1.5 | 0.8 (0.6) | 0.1 |
| 24 | FL | Complaint | 3 | 42.6 (44.1) | 2.1 | 67.2 (68.5) | 1.1 | 0.5 (0.5) | 0.1 |
| 25 | FL | Complaint | 3 | 63.2 (68.7) | 2.4 | 216.8 (220.0) | 2.2 | 1.1 (1.3) | 0.1 |
| 26 | FL | Complaint | 3 | 76.7 (79.4) | 1.9 | 288.5 (290.5) | 1.7 | 0.6 (0.6) | 0.1 |
| 27 | FL | Complaint | 3 | 57.9 (59.8) | 1.9 | 288.0 (290.9) | 1.7 | 0.0 (1.6) | 0.1 |
| 28 | FL | Complaint | 3 | 76.9 (80.7) | 2.1 | 316.9 (316.9) | 2.0 | 1.7 (2.6) | 0.1 |
| 29 | LA | Complaint | 3 | 70.2 (70.2) | 2.5 | 118.7 (124.7) | 2.4 | 1.0 (1.2) | 0.1 |
| 30 | LA | Complaint | 2 | 35.1 (36.5) | 1.5 | 178.9 (183.8) | 1.1 | 0.5 (0.5) | 0.1 |
| 31 | LA | Complaint | 3 | 47.6 (49.1) | 4.0 | 246.7 (256.6) | 6.5 | 0.5 (0.5) | 0.1 |
| 32 | LA | Complaint | 3 | 85.6 (85.6) | 2.3 | 129.0 (132.5) | 1.6 | 0.7 (0.7) | 0.1 |
| 33 | LA | Non-complaint | 3 | 38.3 (44.2) | 2.3 | 175.9 (189.8) | 1.0 | 0.6 (0.5) | 0.1 |
| 34 | LA | Complaint | 3 | 31.5 (32.2) | 2.2 | 110.4 (113.0) | 1.1 | 0.6 (0.5) | 0.1 |
| 35 | LA | Non-complaint | 3 | 32.5 (36.1) | 2.0 | 225.8 (233.1) | 1.2 | 0.6 (0.5) | 0.1 |
| 36 | LA | Complaint | 3 | 63.9 (67.2) | 1.7 | 146.1 (159.1) | 1.2 | 1.0 (1.2) | 0.1 |
| 37 | LA | Complaint | 3 | 47.4 (50.4) | 1.7 | 42.5 (44.4) | 0.8 | 0.5 (0.5) | 0.1 |
| 38 | LA | Complaint | 3 | 49.7 (54.4) | 1.7 | 24.3 (27.2) | 0.9 | 0.5 (0.5) | 0.1 |
| 39 | MS | Complaint | 3 | 53.8 (62.9) | 1.8 | 90.0 (96.8) | 0.9 | 0.5 (0.6) | 0.1 |
| 40 | MS | Complaint | 3 | 64.6 (65.3) | 1.7 | 94.9 (102.3) | 1.0 | 0.5 (0.5) | 0.1 |
| 41 | VA | Complaint | 3 | 50.7 (54.1) | 1.6 | 183.4 (240.9) | 0.9 | 0.8 (1.4) | 0.1 |
| 42 | VA | Non-complaint | 3 | 27.6 (20.4) | 1.6 | 61.0 (74.9) | 0.8 | 0.5 (0.5) | 0.1 |
| 43 | VA | Complaint | 3 | 61.9 (67.1) | 1.5 | 283.9 (283.9) | 1.1 | 1.8 (2.1) | 0.1 |
| 44 | VA | Complaint | 3 | 60.2 (70.1) | 1.9 | 195.4 (207.7) | 1.1 | 0.8 (1.2) | 0.1 |
| 45 | VA | Complaint | 3 | 53.6 (62.9) | 2.1 | 102.3 (132.4) | 0.9 | 0.6 (0.6) | 0.1 |
| 46 | VA | Non-complaint | 3 | 28.6 (32.2) | 1.5 | 146.7 (157.6) | 0.9 | 1.1 (1.6) | 0.1 |
| 47 | VA | Complaint | 3 | 52.0 (56.4) | 1.7 | 203.3 (217.0) | 0.9 | 1.2 (1.9) | 0.1 |
| 48 | VA | Complaint | 3 | 47.6 (51.1) | 1.8 | 186.2 (191.2) | 0.8 | 1.0 (1.8) | 0.1 |
| 49 | AL | Complaint | 3 | 57.1 (60.4) | 1.7 | 85.4 (85.8) | 0.9 | 0.5 (0.5) | 0.1 |
| 50 | AL | Complaint | 3 | 38.2 (44.1) | 1.7 | 129.8 (145.6) | 1.2 | 0.5 (0.5) | 0.1 |
| 51 | AL | Non-complaint | 3 | 54.6 (60.5) | 1.7 | 47.6 (51.3) | 0.9 | 0.5 (0.5) | 0.1 |

| µg/m³ | micrograms per cubic meter | ave | average | OA | outdoor air |
|---|---|---|---|---|---|
| n | number of samples | max | maximum | | |

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A6

DRAFT - DO NOT QUOTE OR CITE

Table A.2 Summary Statistics for Aldehyde (Passive) Concentrations ($\mu g/m^3$) in Indoor and Outdoor Air, by House

| No. | State | Status | n | Butanal Indoor Ave (Max) | OA | Propionaldehyde Indoor Ave (Max) | OA | Valeraldehyde Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 26.1 (26.9) | 2.0 | 4.3 (4.6) | 0.2 | 29.7 (31.0) | 0.7 |
| 2 | FL | Non-complaint | 3 | 23.3 (26.9) | 1.8 | 2.7 (3.4) | 0.3 | 10.6 (18.4) | 0.6 |
| 3 | FL | Complaint | 3 | 26.1 (27.2) | 1.0 | 3.4 (3.7) | 0.2 | 24.9 (25.8) | 0.6 |
| 4 | FL | Complaint | 3 | 25.0 (30.1) | 2.1 | 3.4 (4.1) | 0.5 | 14.5 (17.5) | 0.6 |
| 5 | FL | Non-complaint | 3 | 31.6 (35.1) | 1.6 | 3.6 (3.9) | 0.3 | 26.7 (28.4) | 0.5 |
| 6 | FL | Complaint | 3 | 22.0 (22.8) | 2.0 | 5.4 (5.4) | 0.6 | 11.4 (11.9) | 0.6 |
| 7 | FL | Complaint | 3 | 10.8 (16.1) | NA | 1.5 (1.6) | NA | 19.4 (24.1) | NA |
| 8 | FL | Non-complaint | 3 | 39.2 (41.7) | 2.2 | 4.5 (4.8) | 0.6 | 8.4 (8.6) | 0.6 |
| 9 | FL | Complaint | 3 | 28.1 (29.1) | 2.5 | 3.8 (3.8) | 0.5 | 25.0 (25.9) | 0.8 |
| 10 | FL | Complaint | 3 | 20.4 (21.8) | 2.1 | 3.3 (3.3) | 0.5 | 15.6 (16.9) | 0.7 |
| 11 | FL | Complaint | 3 | 5.8 (6.8) | 1.8 | 1.6 (1.6) | 0.2 | 11.8 (12.8) | 0.5 |
| 12 | FL | Complaint | 3 | 56.5 (57.4) | 2.2 | 6.7 (6.8) | 0.5 | 27.3 (30.4) | 0.6 |
| 13 | FL | Complaint | 3 | 44.3 (48.2) | 1.8 | 1.8 (1.8) | 0.2 | 27.4 (29.9) | 0.7 |
| 14 | FL | Complaint | 3 | 22.1 (23.1) | 2.4 | 0.7 (0.7) | 0.4 | 9.3 (10.0) | 0.5 |
| 15 | FL | Complaint | 3 | 16.5 (19.9) | 1.9 | 1.4 (3.1) | 0.4 | 17.1 (19.4) | 0.6 |
| 16 | FL | Complaint | 3 | 29.0 (30.5) | 3.4 | 0.9 (1.0) | 0.6 | 22.2 (22.2) | 0.8 |
| 17 | FL | Non-complaint | 3 | 31.3 (32.9) | 2.0 | 5.6 (6.1) | 0.4 | 50.0 (52.2) | 0.7 |
| 18 | FL | Complaint | 3 | 35.4 (42.0) | NA | 6.1 (7.2) | NA | 26.8 (28.6) | NA |
| 19 | FL | Complaint | 3 | 17.1 (17.6) | 2.1 | 3.2 (3.3) | 0.4 | 14.7 (14.9) | 0.8 |
| 20 | FL | Complaint | 3 | 23.6 (25.5) | 1.8 | 3.7 (4.5) | 0.2 | 31.8 (33.4) | 0.6 |
| 21 | FL | Complaint | 3 | 98.2 (104.0) | 4.1 | 4.1 (4.3) | 0.5 | 28.2 (30.3) | 1.2 |
| 22 | FL | Complaint | 3 | 32.4 (35.4) | 2.7 | 2.9 (3.8) | 0.5 | 23.4 (23.7) | 0.8 |
| 23 | FL | Complaint | 3 | 63.0 (63.0) | 3.5 | 7.8 (7.9) | 0.4 | 46.4 (47.1) | 0.9 |
| 24 | FL | Complaint | 3 | 26.2 (27.2) | 1.4 | 3.3 (3.5) | 0.2 | 14.6 (15.3) | 0.2 |
| 25 | FL | Complaint | 3 | 23.7 (24.0) | 2.0 | 3.7 (3.9) | 0.4 | 32.9 (34.6) | 0.7 |
| 26 | FL | Complaint | 3 | 18.0 (19.2) | 2.0 | 1.5 (2.1) | 0.4 | 39.8 (43.2) | 0.7 |
| 27 | FL | Complaint | 3 | 37.1 (37.4) | 2.0 | 4.0 (4.3) | 0.2 | 41.8 (43.8) | 0.7 |
| 28 | FL | Complaint | 3 | 24.3 (27.5) | 1.9 | 1.7 (2.2) | 0.4 | 45.1 (46.5) | 0.9 |
| 29 | LA | Complaint | 3 | 14.7 (15.6) | 2.4 | 1.6 (2.0) | 0.0 | 22.0 (23.7) | 0.9 |
| 30 | LA | Complaint | 2 | 25.9 (26.2) | 1.2 | 4.3 (4.5) | 0.2 | 42.2 (43.6) | 0.2 |
| 31 | LA | Complaint | 3 | 24.8 (25.0) | 2.0 | 5.6 (5.8) | 0.5 | 45.5 (49.4) | 1.0 |
| 32 | LA | Complaint | 3 | 4.8 (7.2) | 1.5 | 1.0 (1.0) | 0.2 | 17.3 (17.0) | 0.8 |
| 33 | LA | Non-complaint | 3 | 33.6 (36.6) | 2.2 | 6.7 (7.4) | 0.4 | 43.5 (49.4) | 0.7 |
| 34 | LA | Complaint | 3 | 20.7 (21.8) | 1.9 | 3.3 (3.6) | 0.5 | 27.4 (29.6) | 0.5 |
| 35 | LA | Non-complaint | 3 | 66.8 (68.3) | 1.9 | 6.5 (6.8) | 0.3 | 40.5 (43.0) | 0.6 |
| 36 | LA | Complaint | 3 | 6.6 (7.2) | 1.8 | 0.8 (0.8) | 0.2 | 16.6 (18.3) | 0.5 |
| 37 | LA | Complaint | 3 | 13.0 (14.1) | 1.4 | 3.1 (3.2) | 0.4 | 13.3 (13.8) | 0.6 |
| 38 | LA | Complaint | 3 | 2.7 (2.7) | 1.6 | 0.8 (0.8) | 0.2 | 4.7 (5.3) | 0.2 |
| 39 | MS | Complaint | 3 | 23.8 (25.0) | 1.4 | 3.2 (4.2) | 0.5 | 16.7 (17.3) | 0.2 |
| 40 | MS | Complaint | 3 | 10.2 (10.9) | 2.0 | 1.1 (1.7) | 0.4 | 16.6 (18.4) | 0.5 |
| 41 | VA | Complaint | 3 | 28.4 (33.1) | 1.7 | 4.1 (4.5) | 0.5 | 44.3 (53.6) | 0.2 |
| 42 | VA | Non-complaint | 3 | 12.7 (14.2) | 1.4 | 2.8 (3.0) | 0.3 | 13.4 (14.6) | 0.2 |
| 43 | VA | Complaint | 3 | 15.1 (18.3) | 1.6 | 0.8 (0.8) | 0.2 | 37.2 (37.8) | 0.2 |
| 44 | VA | Complaint | 3 | 22.0 (29.1) | 2.3 | 2.4 (4.2) | 0.4 | 34.0 (40.6) | 0.2 |
| 45 | VA | Complaint | 3 | 16.3 (18.7) | 2.1 | 2.5 (2.7) | 0.4 | 23.1 (28.1) | 0.5 |
| 46 | VA | Non-complaint | 3 | 20.9 (22.9) | 1.4 | 3.5 (3.6) | 0.2 | 32.7 (34.7) | 0.5 |
| 47 | VA | Complaint | 3 | 17.9 (19.5) | 1.5 | 2.2 (2.5) | 0.2 | 34.1 (35.7) | 0.5 |
| 48 | VA | Complaint | 3 | 25.8 (27.4) | 1.6 | 4.2 (4.8) | 0.2 | 40.5 (41.0) | 0.2 |
| 49 | AL | Complaint | 3 | 9.9 (11.3) | 1.5 | 1.8 (2.7) | 0.2 | 16.7 (17.2) | 0.2 |
| 50 | AL | Complaint | 3 | 16.7 (18.6) | 1.8 | 3.1 (3.3) | 0.6 | 27.4 (30.6) | 0.5 |
| 51 | AL | Non-complaint | 3 | 9.5 (9.8) | 1.8 | 2.2 (2.2) | 0.5 | 12.4 (13.0) | 0.5 |

$\mu g/m^3$  micrograms per cubic meter    ave   average    OA   outdoor air
n   number of samples    max   maximum

States: FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A6

DRAFT - DO NOT QUOTE OR CITE

Table A.3  Summary Statistics for Analyte Concentrations (ppb) Collected Using Passive Monitors in Indoor and Outdoor Air, by House

| No. | State | Status | n | Hydrogen Sulfide Indoor Avg (Max) | OA | Ozone Indoor Avg (Max) | OA | Nitrogen Dioxide Indoor Avg (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 0.21 (0.21) | 0.8 | 0.33 (0.33) | 12.5 | 0.18 (0.21) | 1.0 |
| 2 | FL | Non-complaint | 3 | 0.2 (0.2) | 0.7 | 0.33 (0.33) | 10.2 | 1.25 (1.76) | 0.5 |
| 3 | FL | Complaint | 3 | 0.45 (0.54) | 0.8 | 0.33 (0.33) | 11.3 | 0.1 (0.13) | 1.1 |
| 4 | FL | Complaint | 3 | 0.64 (0.67) | 1.9 | 0.45 (0.74) | 17.5 | 7.06 (8.26) | 1.6 |
| 5 | FL | Non-complaint | 3 | 0.48 (0.65) | 2.2 | 0.31 (0.31) | 13.4 | 2.03 (2.27) | 1.3 |
| 6 | FL | Complaint | 3 | 0.71 (0.82) | 1.7 | 0.33 (0.33) | 9.9 | 3.09 (3.65) | 0.6 |
| 7 | FL | Complaint | 3 | 1.28 (1.56) | NA | 0.3 (0.3) | NA | 0.04 (1.11) | NA |
| 8 | FL | Non-complaint | 3 | 2.23 (2.88) | 0.7 | 0.33 (0.33) | 15.7 | 0.89 (0.99) | 1.8 |
| 9 | FL | Complaint | 3 | 0.82 (0.93) | 1.4 | 0.33 (0.33) | 9.1 | 1.17 (1.39) | 1.0 |
| 10 | FL | Complaint | 3 | 0.81 (1.18) | 0.6 | 0.36 (0.36) | 12.4 | 0.61 (0.8) | 1.3 |
| 11 | FL | Complaint | 3 | 0.48 (0.97) | 0.8 | 0.34 (0.34) | 12.6 | 2.36 (2.64) | 1.5 |
| 12 | FL | Complaint | 3 | 0.26 (0.26) | 3.0 | 0.42 (0.42) | 12.4 | 0.6 (0.62) | 1.0 |
| 13 | FL | Complaint | 3 | 0.94 (1) | 0.6 | 0.36 (0.36) | 10.6 | 0.06 (0.06) | 0.5 |
| 14 | FL | Complaint | 3 | 0.21 (0.21) | 1.6 | 0.33 (0.33) | 14.6 | 0.76 (0.93) | 1.0 |
| 15 | FL | Complaint | 3 | 0.55 (0.61) | 0.2 | 0.32 (0.32) | 16.9 | 3.92 (6.42) | 6.1 |
| 16 | FL | Complaint | 3 | 0.44 (0.58) | 0.9 | 0.36 (0.36) | 13.6 | 1.09 (1.31) | 2.7 |
| 17 | FL | Non-complaint | 3 | 0.22 (0.22) | 0.2 | 0.34 (0.34) | 14.7 | 2.27 (2.84) | 4.0 |
| 18 | FL | Complaint | 3 | 0.19 (0.19) | NA | 0.31 (0.31) | NA | 0.81 (0.92) | NA |
| 19 | FL | Complaint | 3 | 0.22 (0.22) | 0.2 | 0.35 (0.35) | 13.3 | 2.41 (3.54) | 4.6 |
| 20 | FL | Complaint | 3 | 0.63 (0.7) | 0.2 | 0.33 (0.33) | 11.2 | 1.16 (1.25) | 1.5 |
| 21 | FL | Complaint | 3 | 0.59 (0.73) | 0.2 | 0.36 (0.36) | 10.8 | 1.03 (1.22) | 3.0 |
| 22 | FL | Non-complaint | 3 | 0.22 (0.22) | 0.5 | 0.35 (0.35) | 15.3 | 1.64 (1.9) | 3.2 |
| 23 | FL | Complaint | 3 | 0.24 (0.24) | 0.6 | 0.36 (0.38) | 11.2 | 0.84 (0.93) | 7.4 |
| 24 | FL | Complaint | 3 | 0.29 (0.47) | 1.4 | 0.31 (0.31) | 8.7 | 0.84 (1.04) | 1.5 |
| 25 | FL | Complaint | 3 | 0.29 (0.46) | 1.3 | 0.34 (0.34) | 10.3 | 0.61 (0.83) | 1.3 |
| 26 | FL | Complaint | 3 | 0.8 (0.83) | 1.6 | 0.35 (0.35) | 10.5 | 0.29 (0.47) | 1.7 |
| 27 | FL | Complaint | 3 | 0.9 (1.04) | 0.9 | 0.35 (0.35) | 13.3 | 0.2 (0.23) | 1.3 |
| 28 | FL | Complaint | 3 | 1.16 (1.19) | 0.7 | 0.37 (0.37) | 11.7 | 0.91 (1.22) | 1.0 |
| 29 | LA | Complaint | 3 | 0.85 (1) | 1.2 | 0.35 (0.35) | 12.2 | 11.06 (13.87) | 2.6 |
| 30 | LA | Complaint | 2 | 0.4 (0.58) | 0.2 | 0.33 (0.33) | 6.4 | 0.08 (1.02) | 1.1 |
| 31 | LA | Complaint | 3 | 1.47 (1.66) | 1.1 | 0.35 (0.35) | 12.2 | 3.67 (4.7) | 2.6 |
| 32 | LA | Complaint | 3 | 0.88 (1) | 0.7 | 0.35 (0.35) | 11.9 | 1.6 (1.68) | 1.1 |
| 33 | LA | Non-complaint | 3 | 0.23 (0.23) | 1.2 | 0.36 (0.36) | 15.6 | 4.33 (4.95) | 3.6 |
| 34 | LA | Complaint | 3 | 0.95 (1.12) | 1.5 | 0.33 (0.33) | 12.6 | 4.12 (4.65) | 1.5 |
| 35 | LA | Non-complaint | 3 | 0.28 (0.43) | 1.6 | 0.33 (0.33) | 11.3 | 6.03 (6.83) | 0.8 |
| 36 | LA | Complaint | 3 | 1.82 (2.02) | 2.7 | 0.32 (0.32) | 12.0 | 2.74 (2.98) | 2.5 |
| 37 | LA | Complaint | 3 | 0.66 (1.44) | 3.2 | 0.33 (0.33) | 14.6 | 4.98 (6.04) | 4.0 |
| 38 | LA | Complaint | 3 | 2.23 (2.54) | 3.5 | 0.92 (1.39) | 11.9 | 2.92 (3.16) | 3.0 |
| 39 | MS | Complaint | 3 | 0.29 (0.45) | 0.2 | 0.33 (0.33) | 7.2 | 0.68 (0.69) | 0.8 |
| 40 | MS | Complaint | 3 | 0.42 (0.65) | 0.2 | 0.33 (0.33) | 5.8 | 0.76 (0.81) | 0.2 |
| 41 | VA | Complaint | 3 | 0.31 (0.5) | 0.6 | 0.36 (0.36) | 13.3 | 3.92 (4.8) | 4.8 |
| 42 | VA | Non-complaint | 3 | 0.23 (0.23) | 0.6 | 0.36 (0.36) | 16.9 | 18.67 (20.93) | NA |
| 43 | VA | Complaint | 3 | 1.01 (1.53) | 0.2 | 0.34 (0.34) | NA | 5.61 (6.65) | NA |
| 44 | VA | Complaint | 3 | 0.22 (0.22) | 0.6 | 0.35 (0.35) | 13.3 | 3.61 (4.18) | 12.7 |
| 45 | VA | Complaint | 3 | 0.98 (1.1) | 0.5 | 0.36 (0.36) | 16.6 | 3.67 (4.25) | 8.5 |
| 46 | VA | Non-complaint | 3 | 0.23 (0.23) | 0.6 | 0.36 (0.36) | 16.7 | 6.11 (6.63) | 7.4 |
| 47 | VA | Complaint | 3 | 0.58 (0.65) | 0.2 | 0.34 (0.34) | 19.0 | 12.49 (15.2) | 7.8 |
| 48 | VA | Complaint | 3 | 0.31 (0.45) | 0.2 | 0.36 (0.36) | 20.3 | 10.75 (14.26) | 9.4 |
| 49 | AL | Complaint | 3 | 0.21 (0.21) | 0.2 | 0.33 (0.33) | 8.7 | 0.7 (0.77) | 0.8 |
| 50 | AL | Complaint | 3 | 0.21 (0.21) | 0.2 | 0.33 (0.33) | 7.7 | 1 (1.27) | 0.8 |
| 51 | AL | Non-complaint | 3 | 0.21 (0.21) | 0.2 | 0.33 (0.33) | 5.8 | 1.77 (2.58) | 1.1 |

ppb    parts per billion        ava    average        OA    outdoor
n       number of samples     max    maximum

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A7

DRAFT - DO NOT QUOTE OR CITE

Table A.3  Summary Statistics for Analyte Concentrations (ppb) Collected Using Passive Monitors in Indoor and Outdoor Air, by House

| No. | State | Status | n | Sulfur Dioxide Indoor Ave (Max) | OA | Hydrogen Fluoride Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 1.38 (1.38) | 1.4 | 0.88 (0.88) | 0.9 |
| 2 | FL | Non-complaint | 3 | 1.38 (1.38) | 1.4 | 0.86 (0.86) | 0.9 |
| 3 | FL | Complaint | 3 | 1.36 (1.36) | 1.4 | 0.86 (0.86) | 0.9 |
| 4 | FL | Complaint | 3 | 1.29 (1.29) | 1.3 | 0.82 (0.82) | 0.8 |
| 5 | FL | Non-complaint | 3 | 1.73 (2.65) | 1.3 | 0.81 (0.81) | 0.8 |
| 6 | FL | Complaint | 3 | 1.36 (1.36) | 1.4 | 0.87 (0.87) | 0.9 |
| 7 | FL | Complaint | 3 | 1.28 (1.28) | NA | 0.81 (0.81) | NA |
| 8 | FL | Non-complaint | 3 | 1.37 (1.37) | 1.4 | 0.87 (0.87) | 0.9 |
| 9 | FL | Complaint | 3 | 1.38 (1.38) | 1.4 | 0.87 (0.87) | 0.9 |
| 10 | FL | Complaint | 3 | 1.48 (1.48) | 1.5 | 0.94 (0.94) | 0.9 |
| 11 | FL | Complaint | 3 | 1.38 (1.38) | 1.4 | 0.88 (0.88) | 0.9 |
| 12 | FL | Complaint | 3 | 1.72 (1.72) | 1.7 | 1.09 (1.09) | 1.1 |
| 13 | FL | Complaint | 3 | 1.58 (1.58) | 1.6 | 1 (1) | 1.0 |
| 14 | FL | Complaint | 3 | 1.39 (1.39) | 1.4 | 0.88 (0.88) | 0.9 |
| 15 | FL | Complaint | 3 | 1.29 (1.29) | 1.3 | 0.82 (0.82) | 0.8 |
| 16 | FL | Complaint | 3 | 1.49 (1.49) | 1.5 | 0.95 (0.95) | 1.0 |
| 17 | FL | Non-complaint | 3 | 1.37 (1.37) | 1.4 | 0.87 (0.87) | 0.9 |
| 18 | FL | Complaint | 3 | 1.27 (1.27) | NA | 0.81 (0.81) | NA |
| 19 | FL | Complaint | 3 | 1.47 (1.47) | 1.5 | 0.93 (0.93) | 0.9 |
| 20 | FL | Complaint | 3 | 1.37 (1.37) | 1.4 | 0.87 (0.87) | 0.9 |
| 21 | FL | Complaint | 3 | 1.48 (1.48) | 1.5 | 0.94 (0.94) | 0.9 |
| 22 | FL | Non-complaint | 3 | 1.46 (1.46) | 1.5 | 0.93 (0.93) | 0.9 |
| 23 | FL | Complaint | 3 | 1.58 (1.58) | 1.6 | 1 (1) | 1.0 |
| 24 | FL | Complaint | 3 | 1.29 (1.29) | 1.3 | 0.82 (0.82) | 0.8 |
| 25 | FL | Complaint | 3 | 1.38 (1.38) | 1.4 | 0.88 (0.88) | 0.9 |
| 26 | FL | Complaint | 3 | 1.48 (1.48) | 1.5 | 0.94 (0.94) | 0.9 |
| 27 | FL | Complaint | 3 | 1.47 (1.47) | 1.5 | 0.93 (0.93) | 0.9 |
| 28 | FL | Complaint | 3 | 1.58 (1.58) | 1.6 | 0.99 (0.99) | 1.0 |
| 29 | LA | Complaint | 3 | 1.46 (1.46) | 1.5 | 0.92 (0.92) | 0.9 |
| 30 | LA | Complaint | 2 | 1.36 (1.36) | 1.4 | 0.87 (0.87) | 0.9 |
| 31 | LA | Complaint | 3 | 1.46 (1.46) | 1.5 | 0.92 (0.92) | 0.9 |
| 32 | LA | Complaint | 3 | 1.45 (1.45) | 1.5 | 0.92 (0.92) | 0.9 |
| 33 | LA | Non-complaint | 3 | 1.45 (1.45) | 1.5 | 0.92 (0.92) | 0.9 |
| 34 | LA | Complaint | 3 | 1.36 (1.36) | 1.4 | 0.86 (0.86) | 0.9 |
| 35 | LA | Non-complaint | 3 | 1.34 (1.34) | 1.3 | 0.85 (0.85) | 0.9 |
| 36 | LA | Complaint | 3 | 1.35 (1.35) | 1.4 | 0.86 (0.86) | 0.9 |
| 37 | LA | Complaint | 3 | 1.36 (1.36) | 1.4 | 0.86 (0.86) | 0.9 |
| 38 | LA | Complaint | 3 | 1.34 (1.34) | 1.3 | 0.85 (0.85) | 0.9 |
| 39 | MS | Complaint | 3 | 1.38 (1.38) | 1.4 | 0.88 (0.88) | 0.9 |
| 40 | MS | Complaint | 3 | 1.35 (1.35) | 1.4 | 0.86 (0.86) | 0.9 |
| 41 | VA | Complaint | 3 | 1.46 (1.46) | 1.5 | 0.93 (0.93) | 0.9 |
| 42 | VA | Non-complaint | 3 | 1.47 (1.47) | NA | 0.93 (0.93) | NA |
| 43 | VA | Complaint | 3 | 1.39 (1.39) | NA | 0.89 (0.89) | NA |
| 44 | VA | Complaint | 3 | 1.46 (1.46) | 1.5 | 0.92 (0.92) | 0.9 |
| 45 | VA | Complaint | 3 | 1.48 (1.48) | 1.5 | 0.94 (0.94) | 0.9 |
| 46 | VA | Non-complaint | 3 | 1.45 (1.45) | 1.5 | 0.92 (0.92) | 0.9 |
| 47 | VA | Complaint | 3 | 1.38 (1.38) | 1.4 | 0.88 (0.88) | 0.9 |
| 48 | VA | Complaint | 3 | 1.46 (1.46) | 1.5 | 0.93 (0.93) | 0.9 |
| 49 | AL | Complaint | 3 | 1.36 (1.36) | 1.4 | 0.86 (0.86) | 0.9 |
| 50 | AL | Complaint | 3 | 1.36 (1.36) | 1.4 | 0.86 (0.86) | 0.9 |
| 51 | AL | Non-complaint | 3 | 1.36 (1.36) | 1.4 | 0.86 (0.86) | 0.9 |

ppb    parts per billion        ave    average        OA    outdoor
n    number of samples        max    maximum

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A8

DRAFT - DO NOT QUOTE OR CITE

Table A.4    Volatile Organic Compound Concentrations (µg/m³) in Indoor Air by House Status

| Component | Status | Pct Detect | Mean | Min | p25 | Median | p75 | Max |
|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | Complaint | 6.6 | 0.16 | 0.06 | 0.07 | 0.08 | 0.08 | 1.2 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,1,2,2-Tetrachloroethane | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,1,2-Trichloroethane | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,1,2-Trichlorotrifluoroethane | Complaint | 95.6 | 0.57 | 0.08 | 0.51 | 0.57 | 0.64 | 0.74 |
| | Non-complaint | 85 | 0.58 | 0.14 | 0.49 | 0.67 | 0.73 | 0.76 |
| 1,1-Dichloroethane | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,1-Dichloroethene | Complaint | 2.2 | 0.09 | 0.08 | 0.08 | 0.08 | 0.08 | 0.33 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,2,4-Trichlorobenzene | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,2,4-Trimethylbenzene | Complaint | 70.3 | 6.97 | 0.31 | 2.56 | 3.01 | 9.46 | 28.63 |
| | Non-complaint | 85 | 6.44 | 0.62 | 0.93 | 5.05 | 6.42 | 14.17 |
| 1,2-Dibromo-3-chloropropane | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,2-Dibromoethane | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,2-Dichloro-1,1,2,2-tetrafluoroethane (CFC 114) | Complaint | 2.2 | 0.52 | 0.31 | 0.32 | 0.38 | 0.4 | 3.96 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,2-Dichlorobenzene | Complaint | 3.3 | 0.09 | 0.08 | 0.08 | 0.08 | 0.08 | 0.27 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,2-Dichloroethane | Complaint | 62.6 | 3.04 | 0.06 | 0.29 | 1.33 | 3.1 | 17.6 |
| | Non-complaint | 60 | 1.67 | 0.06 | 0.32 | 0.77 | 0.91 | 6.32 |
| 1,2-Dichloropropane | Complaint | 9.9 | 0.11 | 0.06 | 0.07 | 0.08 | 0.11 | 0.37 |
| | Non-complaint | 10 | 0.08 | 0.06 | 0.08 | 0.06 | 0.07 | 0.15 |
| 1,3,5-Trimethylbenzene | Complaint | 53.8 | 2.06 | 0.31 | 0.66 | 1.08 | 2.68 | 8.27 |
| | Non-complaint | 45 | 1.64 | 0.31 | 0.31 | 1.46 | 1.76 | 3.68 |
| 1,3-Butadiene | Complaint | 16.4 | 0.41 | 0.06 | 0.07 | 0.08 | 0.13 | 8.16 |
| | Non-complaint | 15 | 0.45 | 0.06 | 0.06 | 0.06 | 0.07 | 2 |
| 1,3-Dichlorobenzene | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 1,4-Dichlorobenzene | Complaint | 40.7 | 0.25 | 0.06 | 0.08 | 0.17 | 0.3 | 1.24 |
| | Non-complaint | 20 | 0.1 | 0.06 | 0.07 | 0.08 | 0.1 | 0.17 |
| 1,4-Dioxane | Complaint | 3.3 | 0.43 | 0.31 | 0.33 | 0.38 | 0.4 | 0.93 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 2-Butanone (MEK) | Complaint | 95.6 | 7.86 | 0.31 | 4.51 | 5.73 | 10.5 | 29.5 |
| | Non-complaint | 95 | 11.62 | 3.22 | 3.67 | 4.46 | 8.35 | 38 |
| 2-Hexanone | Complaint | 52.7 | 1.14 | 0.31 | 0.6 | 1.05 | 1.37 | 3.73 |
| | Non-complaint | 60 | 1.05 | 0.31 | 0.8 | 1.03 | 1.16 | 1.95 |
| 2-Propanol (isopropyl alcohol) | Complaint | 86.8 | 66.38 | 0.31 | 7.62 | 13.85 | 92.75 | 355 |
| | Non-complaint | 76 | 11.42 | 5.45 | 6.26 | 0.93 | 11.47 | 24 |
| 3-Chloro-1-propene (allyl chloride) | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| 4-Ethyltoluene | Complaint | 51.6 | 2.12 | 0.31 | 0.4 | 1.27 | 2.68 | 9.37 |
| | Non-complaint | 45 | 1.66 | 0.31 | 1.6 | 1.6 | 1.82 | 4.37 |
| 4-Methyl-2-pentanone | Complaint | 52.7 | 1.92 | 0.31 | 0.51 | 1.07 | 2.02 | 17.17 |
| | Non-complaint | 65 | 1.6 | 0.6 | 0.82 | 1.07 | 1.17 | 3.62 |
| Acetone | Complaint | 94.6 | 112.17 | 3.05 | 64.76 | 115 | 155 | 220 |
| | Non-complaint | 85 | 74.76 | 41.6 | 55.0 | 60.67 | 85 | 110.67 |

A9

P1.019-0152

DRAFT - DO NOT QUOTE OR CITE

Table A.4    Continued

| Component | Status | Pct Detect | Mean | Min | p25 | Median | p75 | Max |
|---|---|---|---|---|---|---|---|---|
| Acetonitrile | Complaint | 81.8 | 134.03 | 0.36 | 59.26 | 107.54 | 233.33 | 285 |
| | Non-complaint | 86.9 | 141.56 | .68 | .68 | 78.07 | 280 | 290 |
| Acrolein | Complaint | 91.2 | 5.86 | 0.31 | 4.08 | 5.61 | 6.98 | 14.67 |
| | Non-complaint | 95 | 6.138 | 1.62 | 2.77 | 6.6 | 5.97 | 6.13 |
| Acrylonitrile | Complaint | 3.3 | 0.47 | 0.31 | 0.32 | 0.36 | 0.4 | 2.37 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Benzene | Complaint | 94.6 | 5.80 | 0.06 | 1.38 | 2.92 | 7.66 | 30.83 |
| | Non-complaint | 85 | 4.27 | 0.27 | 0.4 | 2.07 | 4.45 | 14.17 |
| Benzyl chloride | Complaint | 1.1 | 0.08 | 0.06 | 0.07 | 0.08 | 0.08 | 0.19 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Bromodichloromethane | Complaint | 29.7 | 0.63 | 0.06 | 0.08 | 0.12 | 0.38 | 2.41 |
| | Non-complaint | 60 | 0.29 | 0.08 | 0.1 | 0.23 | 0.43 | 0.62 |
| Bromoform | Complaint | 4.4 | 0.48 | 0.31 | 0.32 | 0.36 | 0.4 | 1.85 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Bromomethane | Complaint | 16.5 | 0.14 | 0.06 | 0.07 | 0.08 | 0.1 | 0.59 |
| | Non-complaint | 25 | 0.19 | 0.06 | 0.06 | 0.08 | 0.29 | 0.47 |
| Carbon disulfide | Complaint | 54.9 | 1.76 | 0.31 | 0.52 | 1.31 | 2.3 | 9.1 |
| | Non-complaint | 25 | 0.57 | 0.31 | 0.31 | 0.39 | 0.69 | 1.16 |
| Carbon tetrachloride | Complaint | 94.5 | 0.61 | 0.06 | 0.48 | 0.57 | 0.67 | 1.23 |
| | Non-complaint | 85 | 0.48 | 0.13 | 0.46 | 0.59 | 0.62 | 0.62 |
| Chlorobenzene | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Chloroethane | Complaint | 1.1 | 0.08 | 0.06 | 0.06 | 0.08 | 0.08 | 0.19 |
| | Non-complaint | 5 | 0.07 | 0.06 | 0.06 | 0.06 | 0.07 | 0.08 |
| Chloroform | Complaint | 80.2 | 1.9 | 0.06 | 0.32 | 1.01 | 2.55 | 9.23 |
| | Non-complaint | 70 | 1.08 | 0.3 | 0.43 | 1.06 | 1.66 | 1.97 |
| Chloromethane | Complaint | 93.4 | 1.19 | 0.06 | 0.72 | 0.87 | 1.1 | 9.67 |
| | Non-complaint | 70 | 0.47 | 0.06 | 0.19 | 0.53 | 0.68 | 0.88 |
| Cumene | Complaint | 14.3 | 0.63 | 0.31 | 0.36 | 0.39 | 0.76 | 2.62 |
| | Non-complaint | 15 | 0.6 | 0.31 | 0.31 | 0.37 | 0.39 | 1.11 |
| Cyclohexane | Complaint | 69 | 2 | 0.31 | 0.86 | 1.26 | 2.08 | 8.97 |
| | Non-complaint | 35 | 0.91 | 0.31 | 0.37 | 0.56 | 1.17 | 2.13 |
| Dibromochloromethane | Complaint | 17.6 | 0.21 | 0.06 | 0.07 | 0.08 | 0.19 | 1.66 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Dichlorodifluoromethane (CFC 12) | Complaint | 98.7 | 3.4 | 0.31 | 2.43 | 2.78 | 2.95 | 16.75 |
| | Non-complaint | 65 | 2.31 | 0.04 | 2.23 | 2.85 | 2.9 | 3.12 |
| Ethanol | Complaint | 90.1 | 1106.16 | 3.05 | 131.67 | 389.17 | 1450 | 5066.67 |
| | Non-complaint | 80 | 362.61 | 100.6 | 235.9 | 328.33 | 421.67 | 726.67 |
| Ethyl acetate | Complaint | 71.4 | 10.22 | 0.31 | 1.88 | 4.88 | 9.82 | 58 |
| | Non-complaint | 75 | 7.61 | 2.09 | 0.37 | 8.23 | 8.35 | 19.6 |
| Ethylbenzene | Complaint | 65.9 | 6.4 | 0.31 | 1.08 | 5.04 | 7.8 | 24.67 |
| | Non-complaint | 60 | 4.47 | 0.59 | 1.09 | 4.47 | 6.27 | 9.95 |
| Hexachlorobutadiene | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Methyl methacrylate | Complaint | 2.2 | 0.55 | 0.31 | 0.36 | 0.39 | 0.77 | 1.88 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| Methyl tert-Butyl Ether | Complaint | 7.7 | 0.14 | 0.06 | 0.06 | 0.08 | 0.08 | 0.82 |
| | Non-complaint | 5 | 0.07 | 0.06 | 0.06 | 0.07 | 0.08 | 0.09 |
| Methylene chloride | Complaint | 16.5 | 0.78 | 0.31 | 0.32 | 0.39 | 0.49 | 4.65 |
| | Non-complaint | 30 | 1.3 | 0.31 | 0.31 | 0.31 | 2.59 | 3 |
| Naphthalene | Complaint | 54.9 | 1.86 | 0.12 | 0.75 | 1.13 | 2.33 | 7.28 |
| | Non-complaint | 85 | 3.46 | 0.92 | 1.28 | 2.45 | 2.7 | 9.94 |

A10

DRAFT - DO NOT QUOTE OR CITE

Table A.4   Continued

| Component | Status | Pct Detect | Mean | Min | p25 | Median | p75 | Max |
|---|---|---|---|---|---|---|---|---|
| Propane | Complaint | 60.4 | 12.39 | 0.31 | 0.4 | 2.76 | 15.05 | 77.33 |
| | Non-complaint | 75 | 9.76 | 1.45 | 2.00 | 2.26 | 2.75 | 40.17 |
| Styrene | Complaint | 71.4 | 3.53 | 0.31 | 1.81 | 2.98 | 4.28 | 10 |
| | Non-complaint | 65 | 1.85 | 0.52 | 1.28 | 1.47 | 1.68 | 4.28 |
| Tetrachloroethene | Complaint | 49.6 | 0.76 | 0.06 | 0.08 | 0.22 | 0.84 | 4.75 |
| | Non-complaint | 70 | 11.14 | 0.13 | 0.19 | 1.97 | 2.1 | 51.33 |
| Tetrahydrofuran (THF) | Complaint | 57.1 | 2.05 | 0.31 | 0.41 | 1.1 | 2.03 | 13.67 |
| | Non-complaint | 20 | 10.35 | 0.31 | 0.31 | 0.37 | 0.37 | 49.5 |
| Toluene | Complaint | 91.2 | 32.77 | 0.31 | 14.17 | 21.03 | 42 | 124.67 |
| | Non-complaint | 75 | 20.01 | 1.62 | 6.45 | 21.07 | 28 | 47.83 |
| Trichloroethene | Complaint | 17.6 | 0.55 | 0.06 | 0.07 | 0.08 | 0.12 | 7.1 |
| | Non-complaint | 45 | 0.33 | 0.07 | 0.1 | 0.14 | 0.15 | 1.18 |
| Trichlorofluoromethane | Complaint | 90.7 | 1.4 | 0.08 | 1.25 | 1.42 | 1.65 | 2.2 |
| | Non-complaint | 85 | 1.14 | 0.26 | 1.18 | 1.3 | 1.3 | 1.55 |
| Vinyl acetate | Complaint | 16.5 | 5.27 | 3.05 | 3.73 | 3.92 | 6.43 | 17.17 |
| | Non-complaint | 35 | 5.83 | 3.05 | 3.91 | 4.12 | 6.77 | 11.26 |
| Vinyl chloride | Complaint | 3.3 | 0.09 | 0.06 | 0.07 | 0.08 | 0.08 | 0.22 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| α-Pinene | Complaint | 86.8 | 88.47 | 0.31 | 38.26 | 77.68 | 116.67 | 235 |
| | Non-complaint | 80 | 63.08 | 7.92 | 30.87 | 52.33 | 83.83 | 90.67 |
| cis-1,2-Dichloroethene | Complaint | 1.1 | 0.08 | 0.06 | 0.07 | 0.08 | 0.08 | 0.19 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| cis-1,3-Dichloropropene | Complaint | 12.1 | 0.87 | 0.31 | 0.32 | 0.38 | 0.48 | 7.32 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| d-Limonene | Complaint | 79.1 | 25.88 | 0.31 | 15 | 24.63 | 39.5 | 57 |
| | Non-complaint | 65 | 12.09 | 5.09 | 7.2 | 14.83 | 16.17 | 18.17 |
| m,p-Xylenes | Complaint | 81.3 | 20.5 | 0.31 | 6.93 | 14.46 | 24.17 | 82.6 |
| | Non-complaint | 65 | 14.46 | 1.02 | 2.02 | 11.03 | 19.6 | 33.33 |
| n-Butyl acetate | Complaint | 72.5 | 4.87 | 0.31 | 1.68 | 3.22 | 5.07 | 28.33 |
| | Non-complaint | 65 | 2.7 | 0.54 | 1.81 | 3.05 | 3.17 | 4.05 |
| n-Heptane | Complaint | 67 | 4.66 | 0.31 | 1.55 | 3.03 | 5.9 | 25.67 |
| | Non-complaint | 50 | 3.05 | 0.31 | 0.61 | 1.08 | 3.38 | 6.85 |
| n-Hexane | Complaint | 72.6 | 10.28 | 0.31 | 1.05 | 5.08 | 12.65 | 71.33 |
| | Non-complaint | 50 | 6.14 | 0.31 | 0.47 | 1.62 | 9.15 | 19.17 |
| n-Nonane | Complaint | 64.8 | 2.3 | 0.31 | 1.1 | 1.44 | 2.97 | 8.43 |
| | Non-complaint | 45 | 1.10 | 0.31 | 0.57 | 0.60 | 1.27 | 3.12 |
| n-Octane | Complaint | 71.4 | 2.25 | 0.31 | 1.25 | 1.6 | 2.23 | 12.67 |
| | Non-complaint | 70 | 1.91 | 0.42 | 0.77 | 1.05 | 2.05 | 5.27 |
| n-Propylbenzene | Complaint | 44 | 1.26 | 0.31 | 0.39 | 0.85 | 1.55 | 6.32 |
| | Non-complaint | 40 | 0.94 | 0.31 | 0.31 | 0.70 | 0.94 | 2.35 |
| o-Xylene | Complaint | 67 | 7.34 | 0.31 | 1.43 | 5.23 | 9.09 | 27.83 |
| | Non-complaint | 65 | 4.60 | 0.63 | 1.07 | 4.93 | 5.07 | 11.53 |
| trans-1,2-Dichloroethene | Complaint | 6.6 | 0.34 | 0.06 | 0.07 | 0.08 | 0.08 | 6.3 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |
| trans-1,3-Dichloropropene | Complaint | 12.1 | 0.74 | 0.31 | 0.32 | 0.38 | 0.48 | 6.17 |
| | Non-complaint | 0 | NA | NA | NA | NA | NA | NA |

μg/m³   micrograms per cubic meter
pct      percent
min      minimum
p        percentile
max      maximum

A11

DRAFT - DO NOT QUOTE OR CITE

Table A.5   Summary Statistics for Acid Concentrations (ppb) in Indoor and Outdoor Air, by House

| No. | State | Status | n | Acetic Acid Indoor Ave (Max) | OA | Formic Acid Indoor Ave (Max) | OA | Hydrofluoric Acid Indoor Ave (Max) | OA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FL | Complaint | 3 | 19.7 (28.0) | 5.5 | 4.2 (4.3) | 4.6 | 20.6 (21.0) | 22.5 |
| 2 | FL | Non-complaint | 3 | 47.7 (51.0) | 4.8 | 4.1 (4.2) | 4.2 | 22.3 (26.5) | 20.0 |
| 3 | FL | Complaint | 3 | 59.7 (66.0) | 5.0 | 4.3 (4.5) | 4.5 | 20.3 (20.5) | 21.0 |
| 4 | FL | Complaint | 3 | 42.0 (51.0) | 4.8 | 3.9 (4.0) | 4.2 | 19.5 (20.5) | 19.0 |
| 5 | FL | Non-complaint | 3 | 69.3 (71.1) | 5.5 | 6.6 (8.0) | 4.9 | 18.2 (19.0) | 19.5 |
| 6 | FL | Complaint | 3 | 16.0 (16.0) | 4.7 | 3.9 (4.0) | 4.1 | 19.3 (19.5) | 20.0 |
| 7 | FL | Complaint | 3 | 440.0 (510.0) | 4.2 | 23.7 (26.0) | 3.7 | 93.7 (110.0) | 18.0 |
| 8 | FL | Non-complaint | 3 | 16.7 (17.9) | 4.9 | 4.1 (4.3) | 4.2 | 19.8 (20.3) | 21.5 |
| 9 | FL | Complaint | 3 | 65.3 (81.0) | 100.0 | 3.8 (3.8) | 4.1 | 18.7 (19.0) | 20.5 |
| 10 | FL | Complaint | 3 | 28.5 (34.4) | 16.0 | 4.1 (4.3) | 4.0 | 19.2 (19.5) | 18.5 |
| 11 | FL | Complaint | 3 | 90.0 (94.0) | 4.6 | 6.7 (9.4) | 4.0 | 18.8 (19.0) | 19.5 |
| 12 | FL | Complaint | 3 | 57.5 (59.0) | 4.5 | 3.9 (4.0) | 3.9 | 19.7 (20.5) | 20.0 |
| 13 | FL | Complaint | 3 | 48.4 (50.0) | 4.3 | 3.7 (3.8) | 3.8 | 18.3 (18.5) | 18.0 |
| 14 | FL | Complaint | 3 | 42.3 (44.0) | 4.5 | 3.7 (3.8) | 3.9 | 18.3 (18.5) | 18.0 |
| 15 | FL | Complaint | 3 | 32.3 (35.0) | 4.5 | 4.1 (4.2) | 3.9 | 19.7 (20.0) | 19.5 |
| 16 | FL | Complaint | 3 | 34.3 (37.0) | 4.2 | 3.8 (3.9) | 3.6 | 18.7 (19.0) | 18.5 |
| 17 | FL | Non-complaint | 3 | 36.0 (37.0) | 5.0 | 3.9 (4.0) | 4.4 | 19.6 (20.0) | 22.0 |
| 18 | FL | Complaint | 3 | 41.3 (51.2) | 4.6 | 5.4 (8.2) | 4.0 | 18.8 (19.0) | 19.5 |
| 19 | FL | Complaint | 3 | 28.7 (35.0) | 4.4 | 4.5 (5.5) | 4.3 | 19.8 (20.5) | 20.0 |
| 20 | FL | Complaint | 3 | 80.2 (83.3) | 4.5 | 4.0 (4.1) | 3.9 | 19.6 (20.0) | 19.5 |
| 21 | FL | Complaint | 3 | 40.7 (42.0) | 4.9 | 4.0 (4.1) | 4.3 | 19.2 (20.5) | 20.5 |
| 22 | FL | Non-complaint | 3 | 61.9 (68.0) | 4.5 | 3.9 (4.0) | 3.9 | 18.8 (19.0) | 19.5 |
| 23 | FL | Complaint | 3 | 9.1 (13.0) | 4.8 | 4.0 (4.1) | 4.1 | 19.1 (20.0) | 24.5 |
| 24 | FL | Complaint | 3 | 46.3 (50.0) | 4.9 | 10.0 (12.0) | 4.4 | 19.7 (20.0) | 19.5 |
| 25 | FL | Complaint | 3 | 33.3 (41.0) | 5.0 | 7.4 (14.0) | 4.4 | 19.4 (19.5) | NA |
| 26 | FL | Complaint | 3 | 115.0 (130.0) | 4.8 | 18.7 (24.0) | 4.1 | 22.6 (27.0) | 19.5 |
| 27 | FL | Complaint | 3 | 50.3 (68.0) | 5.0 | 4.2 (4.3) | 4.4 | 10.4 (19.5) | 19.0 |
| 28 | FL | Complaint | 3 | 153.0 (180.0) | 4.9 | 18.0 (22.0) | 4.4 | 20.6 (21.5) | 23.5 |
| 29 | LA | Complaint | 3 | 54.6 (58.2) | 4.5 | 10.7 (12.0) | 4.0 | 18.8 (19.0) | 8.5 |
| 30 | LA | Complaint | 3 | 118.9 (139.9) | 4.8 | 20.8 (32.0) | 4.2 | 19.0 (19.5) | 19.0 |
| 31 | LA | Complaint | 3 | 226.3 (239.0) | 4.8 | 23.6 (27.9) | 4.1 | 18.4 (18.8) | 23.6 |
| 32 | LA | Complaint | 3 | 231.6 (350.0) | 360.0 | 34.7 (51.0) | 48.0 | 33.2 (41.0) | 19.5 |
| 33 | LA | Non-complaint | 3 | 120.0 (130.0) | 4.7 | 13.3 (14.0) | 4.2 | 18.0 (19.0) | 19.5 |
| 34 | LA | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| 35 | LA | Non-complaint | 3 | 43.0 (44.0) | 4.5 | 14.0 (15.0) | 4.0 | 18.6 (19.0) | 18.5 |
| 36 | LA | Complaint | 3 | 276.8 (360.2) | 4.3 | 26.0 (33.0) | 3.8 | 47.3 (50.0) | 18.5 |
| 37 | LA | Complaint | 3 | 42.3 (51.0) | 4.5 | 14.0 (16.0) | 4.0 | 18.8 (19.0) | 19.0 |
| 38 | LA | Complaint | 0 | NA | NA | NA | NA | NA | NA |
| 39 | MS | Complaint | 3 | 82.6 (100.0) | 4.7 | 9.5 (14.0) | 4.2 | 20.3 (21.0) | NA |
| 40 | MS | Complaint | 3 | 42.3 (46.0) | 19.0 | 4.0 (4.1) | 4.1 | 19.0 (19.5) | 20.5 |
| 41 | VA | Complaint | 3 | 209.8 (249.0) | 4.7 | 21.3 (31.2) | 4.1 | 41.9 (53.7) | 19.5 |
| 42 | VA | Non-complaint | 3 | 42.0 (48.0) | NA | 5.6 (6.6) | NA | 18.2 (19.0) | NA |
| 43 | VA | Complaint | 3 | 216.8 (270.0) | 4.4 | 17.3 (24.0) | 3.9 | 40.6 (50.1) | 18.5 |
| 44 | VA | Complaint | 3 | 117.2 (149.9) | 4.5 | 13.3 (16.0) | 4.0 | 19.7 (20.0) | 18.5 |
| 45 | VA | Complaint | 3 | 232.9 (259.8) | 4.3 | 12.5 (14.0) | 3.8 | 48.0 (53.0) | 19.0 |
| 46 | VA | Non-complaint | 3 | 130.7 (140.1) | 5.0 | 12.0 (12.0) | 4.5 | 19.8 (20.8) | 20.5 |
| 47 | VA | Complaint | 3 | 203.9 (230.9) | 4.0 | 21.1 (23.1) | 3.6 | 44.7 (47.2) | 18.5 |
| 48 | VA | Complaint | 3 | 76.3 (89.0) | 4.5 | 12.6 (18.0) | 4.0 | 19.3 (21.0) | 19.0 |
| 49 | AL | Complaint | 3 | 88.0 (120.1) | 4.5 | 17.4 (24.0) | 4.0 | 18.8 (19.5) | 18.5 |
| 50 | AL | Complaint | 3 | 73.7 (100.0) | 4.5 | 19.0 (24.0) | 4.0 | 19.8 (20.0) | 18.0 |
| 51 | AL | Non-complaint | 3 | 98.3 (120.0) | 4.7 | 10.7 (24.0) | 4.0 | 18.7 (19.5) | 19.0 |

ppb   parts per billion      ave    average        OA    outdoor air
n      number of samples      max    maximum

States:   FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A12

DRAFT - DO NOT QUOTE OR CITE

| No | State | Status | Air Exchange Rate per Hour |
|---|---|---|---|
| 1 | FL | Complaint | 0.22 |
| 2 | FL | Non-complaint | 0.23 |
| 3 | FL | Complaint | 0.19 |
| 4 | FL | Complaint | 0.24 |
| 5 | FL | Non-complaint | 0.19 |
| 6 | FL | Complaint | 0.15 |
| 7 | FL | Complaint | 0.13 |
| 8 | FL | Non-complaint | 0.32 |
| 9 | FL | Complaint | 0.19 |
| 10 | FL | Complaint | 0.16 |
| 11 | FL | Complaint | 0.2 |
| 12 | FL | Complaint | 0.16 |
| 13 | FL | Complaint | 0.2 |
| 14 | FL | Complaint | 0.33 |
| 15 | FL | Complaint | 0.19 |
| 16 | FL | Complaint | 0.06 |
| 17 | FL | Non-complaint | NA |
| 18 | FL | Complaint | 0.18 |
| 19 | FL | Complaint | NA |
| 20 | FL | Complaint | 0.13 |
| 21 | FL | Complaint | 0.28 |
| 22 | FL | Non-complaint | 0.13 |
| 23 | FL | Complaint | 0.26 |
| 24 | FL | Complaint | 0.05 |
| 25 | FL | Complaint | 0.1 |
| 26 | FL | Complaint | 0.09 |
| 27 | FL | Complaint | 0.14 |
| 28 | FL | Complaint | 0.12 |
| 29 | LA | Complaint | 0.14 |
| 30 | LA | Complaint | 0.12 |
| 31 | LA | Complaint | 0.19 |
| 32 | LA | Complaint | 0.13 |
| 33 | LA | Non-complaint | 0.24 |
| 34 | LA | Complaint | NA |
| 35 | LA | Non-complaint | 0.23 |
| 36 | LA | Complaint | 0.17 |
| 37 | LA | Complaint | 0.46 |
| 38 | LA | Complaint | 0.63 |
| 39 | MS | Complaint | 0.18 |
| 40 | MS | Complaint | 0.2 |
| 41 | VA | Complaint | 0.18 |
| 42 | VA | Non-complaint | 0.28 |
| 43 | VA | Complaint | 0.08 |
| 44 | VA | Complaint | NA |
| 45 | VA | Complaint | 0.8 |
| 46 | VA | Non-complaint | 0.27 |
| 47 | VA | Complaint | 0.12 |
| 48 | VA | Complaint | 0.2 |
| 49 | AL | Complaint | 0.42 |
| 50 | AL | Complaint | 0.16 |
| 51 | AL | Non-complaint | 0.46 |

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

**Table A.6    Summary Statistics for House Average, Short-Term Air Exchange Rate, by House**

P1.019-0156

DRAFT - DO NOT QUOTE OR CITE

Table A.7   Summary Statistics for Indoor Air Temperature and Dew Point, by House

| No | State | Status | n | Temperature—Fahrenheit Average | Temperature—Fahrenheit Range | Dew Point—Fahrenheit Average | Dew Point—Fahrenheit Range |
|----|-------|--------|---|---------|-------|---------|-------|
| 1 | FL | Complaint | 3 | 78.3 | 77.3 – 79.0 | 58.3 | 55.9 – 60.6 |
| 2 | FL | Non-complaint | 3 | 79.9 | 78.8 – 81.3 | 61.5 | 60.4 – 62.4 |
| 3 | FL | Complaint | 3 | 78.2 | 77.8 – 78.8 | 60.3 | 60.2 – 60.6 |
| 4 | FL | Complaint | 3 | 80.6 | 78.1 – 83.8 | 64.6 | 58.2 – 75.0 |
| 5 | FL | Non-complaint | 2 | 78.1 | 76.9 – 80.3 | 59.8 | 58.3 – 61.3 |
| 6 | FL | Complaint | 2 | 75.2 | 74.1 – 76.2 | 58.0 | 57.8 – 58.2 |
| 7 | FL | Complaint | 2 | 86.8 | 85.5 – 88.1 | 74.5 | 74.2 – 74.8 |
| 8 | FL | Non-complaint | 2 | 76.0 | 75.6 – 76.5 | 64.6 | 64.1 – 65.0 |
| 9 | FL | Complaint | 3 | 78.2 | 77.8 – 78.3 | 62.1 | 61.2 – 63.4 |
| 10 | FL | Complaint | 2 | 78.1 | 77.5 – 78.6 | 55.4 | 64.7 – 56.1 |
| 11 | FL | Complaint | 2 | 77.2 | 76.9 – 77.6 | 66.3 | 66.1 – 66.5 |
| 12 | FL | Complaint | 2 | 77.0 | 76.6 – 77.3 | 54.5 | 54.0 – 55.0 |
| 13 | FL | Complaint | 2 | 84.2 | 83.7 – 84.6 | 64.6 | 64.4 – 64.6 |
| 14 | FL | Complaint | 2 | 80.1 | 79.9 – 80.3 | 58.8 | 58.1 – 59.6 |
| 15 | FL | Complaint | 2 | 73.5 | 73.2 – 73.8 | 54.9 | 53.4 – 56.4 |
| 16 | FL | Complaint | 2 | 79.3 | 79.0 – 79.8 | 59.6 | 57.7 – 59.5 |
| 17 | FL | Non-complaint | 2 | 72.4 | 72.0 – 72.8 | 52.8 | 51.7 – 53.9 |
| 18 | FL | Complaint | 2 | 76.9 | 76.2 – 77.6 | 53.7 | 50.6 – 56.8 |
| 19 | FL | Complaint | 2 | 79.4 | 79.1 – 79.7 | 53.2 | 52.2 – 54.3 |
| 20 | FL | Complaint | 2 | 83.6 | 82.4 – 84.6 | 63.5 | 63.2 – 63.9 |
| 21 | FL | Complaint | 2 | 77.1 | 77.1 – 77.2 | 56.9 | 56.5 – 57.3 |
| 22 | FL | Non-complaint | 2 | 81.1 | 80.2 – 81.9 | 60.2 | 58.8 – 61.7 |
| 23 | FL | Complaint | 2 | 78.1 | 77.9 – 78.2 | 51.6 | 51.3 – 52.0 |
| 24 | FL | Complaint | 3 | 76.6 | 75.6 – 77.9 | 54.5 | 54.3 – 54.7 |
| 25 | FL | Complaint | 3 | 77.2 | 75.4 – 78.8 | 54.8 | 54.5 – 55.1 |
| 26 | FL | Complaint | 3 | 84.6 | 83.8 – 85.8 | 68.9 | 68.7 – 69.1 |
| 27 | FL | Complaint | 3 | 79.6 | 78.7 – 80.4 | 63.2 | 61.6 – 64.0 |
| 28 | FL | Complaint | 3 | 83.2 | 82.7 – 83.5 | 64.8 | 64.4 – 65.5 |
| 29 | LA | Complaint | 3 | 76.6 | 76.3 – 76.6 | 58.5 | 56.1 – 58.8 |
| 30 | LA | Complaint | 2 | 74.6 | 74.0 – 75.1 | 65.0 | 55.6 – 65.8 |
| 31 | LA | Complaint | 3 | 77.2 | 76.6 – 78.3 | 60.2 | 59.6 – 60.9 |
| 32 | LA | Complaint | 3 | 84.3 | 83.1 – 84.9 | 70.3 | 70.2 – 70.5 |
| 33 | LA | Non-complaint | 3 | 73.1 | 70.2 – 76.5 | 55.0 | 51.6 – 60.0 |
| 34 | LA | Complaint | 2 | 72.7 | 72.3 – 73.0 | 64.8 | 64.4 – 65.2 |
| 35 | LA | Non-complaint | 2 | 75.1 | 75.0 – 75.2 | 65.0 | 64.6 – 65.4 |
| 36 | LA | Complaint | 2 | 86.4 | 85.3 – 87.5 | 72.8 | 71.9 – 73.8 |
| 37 | LA | Complaint | 2 | 72.1 | 69.4 – 74.9 | 65.0 | 63.6 – 66.5 |
| 38 | LA | Complaint | 2 | 86.5 | 86.3 – 86.8 | 72.5 | 72.2 – 72.8 |
| 39 | MS | Complaint | 2 | 75.9 | 75.4 – 76.4 | 66.7 | 55.2 – 66.2 |
| 40 | MS | Complaint | 2 | 72.4 | 71.4 – 73.3 | 50.5 | 50.5 – 50.6 |
| 41 | VA | Complaint | 2 | 75.7 | 75.5 – 76.0 | 63.6 | 61.3 – 65.6 |
| 42 | VA | Non-complaint | 3 | 72.4 | 71.7 – 73.4 | 59.9 | 59.4 – 60.4 |
| 43 | VA | Complaint | 2 | 77.6 | 75.8 – 79.3 | 62.8 | 62.7 – 62.9 |
| 44 | VA | Complaint | 3 | 76.9 | 76.4 – 77.4 | 61.3 | 59.8 – 62.7 |
| 45 | VA | Complaint | 2 | 80.1 | 79.7 – 80.5 | 63.4 | 63.3 – 63.4 |
| 46 | VA | Non-complaint | 3 | 71.4 | 70.9 – 72.0 | 62.3 | 61.6 – 63.0 |
| 47 | VA | Complaint | 2 | 74.9 | 74.8 – 75.0 | 58.2 | 58.1 – 58.2 |
| 48 | VA | Complaint | 3 | 71.6 | 69.7 – 73.3 | 54.2 | 53.3 – 55.0 |
| 49 | AL | Complaint | 2 | 73.8 | 73.5 – 74.1 | 61.3 | 60.8 – 61.8 |
| 50 | AL | Complaint | 2 | 77.1 | 74.8 – 79.5 | 55.9 | 53.2 – 58.6 |
| 51 | AL | Non-complaint | 2 | 76.2 | 75.3 – 77.2 | 57.6 | 56.1 – 59.1 |

n    number

States:  FL = Florida, LA = Louisiana, MS = Mississippi, VA = Virginia, AL = Alabama

A14

DRAFT – DO NOT QUOTE OR CITE

Table A.8   Summary of Analytical Laboratory Quality Assurance Flags

| Sample Group | Total Number of Measurements* | Laboratory Quality Assurance Flags† | | | | Laboratory Flags (%) |
|---|---|---|---|---|---|---|
| | | Receiving | Laboratory Blank | Laboratory Duplicate | Laboratory Spike (Standard) | |
| Acids (inorganic) | 1,758 | 0 | 0 | 0 | 0 | 0 |
| Acids (organic) | 1,180 | 0 | 0 | 0 | 0 | 0 |
| Active aldehydes | 3,552 | 0 | 0 | 0 | 0 | 0 |
| Reduced sulfur | 5,080 | 460 | 0 | 0 | 0 | 9.1 |
| H₂S passive | 307 | 58 | 0 | 2 | 0 | 19.5 |
| HF passive | 302 | 58 | 0 | 0 | 0 | 19.2 |
| NO₂ passive | 302 | 162 | 0 | 0 | 0 | 53.6 |
| O₃ passive | 303 | 58 | 0 | 4 | 0 | 20.5 |
| SO₂ passive | 302 | 0 | 0 | 0 | 0 | 0 |
| Passive aldehydes | 2,764 | 522 | 0 | 0 | 34 | 20.2 |
| VOCs | 11,749 | 0 | 0 | 0 | 8 | 0.1 |
| Totals | 27,589 | 1,318 | 0 | 6 | 42 | 5.0 |

H₂S    hydrogen sulfide
HF     hydrogen fluoride
NO₂    nitrogen dioxide
O₃     ozone
SO₂    sulfur dioxide
VOC    volatile organic compound

*   Data points considered in the analysis, including samples, duplicates, field blanks, and shipping blanks.
†   Number of measurements with one or more laboratory quality assurance flags divided by the total number of measurements.

A15

P1.019-0158

DRAFT - DO NOT QUOTE OR CITE

| Table A.9   Summary of Precision Estimates for Air Samples, Corrosion, and Drywall Measurements | | | | |
|---|---|---|---|---|
| Compound | Sample Group | Sample Matrix | N[a] | Precision Estimate (%)[a,b] |
| Hydrofluoric acid | Acids (inorganic) | Air | 5 | 4.4 |
| Acetic acid | Acids (organic) | Air | 47 | 5.9 |
| Formic acid | Acids (organic) | Air | 23 | 8.5 |
| 2,5-Dimethylbenzaldehyde | Active aldehyde | Air | 1 | 10 |
| Acetaldehyde | Active aldehyde | Air | 48 | 5.7 |
| Benzaldehyde | Active aldehyde | Air | 48 | 14.4 |
| Butyraldehyde | Active aldehyde | Air | 46 | 13.7 |
| Formaldehyde | Active aldehyde | Air | 48 | 10 |
| Isovaleraldehyde | Active aldehyde | Air | 32 | 9.2 |
| n-Hexaldehyde | Active aldehyde | Air | 48 | 8.7 |
| Propionaldehyde | Active aldehyde | Air | 45 | 10 |
| Valeraldehyde | Active aldehyde | Air | 48 | 9.9 |
| Hydrogen sulfide (H$_2$S) | H$_2$S Passive | Air | 28 | 12.5 |
| Nitrogen dioxide (NO$_2$) | NO$_2$ Passive | Air | 48 | 16.5 |
| Ozone (O$_3$) | O$_3$ Passive | Air | 1 | 6.7 |
| Acetaldehyde | Passive aldehyde | Air | 47 | 9.2 |
| Acrolein | Passive aldehyde | Air | 32 | 5.9 |
| Benzaldehyde | Passive aldehyde | Air | 51 | 8 |
| Butanal (*) | Passive aldehyde | Air | 48 | 6.9 |
| Formaldehyde | Passive aldehyde | Air | 51 | 3.9 |
| Hexanal | Passive aldehyde | Air | 51 | 3.5 |
| Pentanal | Passive aldehyde | Air | 6 | 17.3 |
| Propanal | Passive aldehyde | Air | 51 | 7.4 |
| Carbon disulfide | Reduced sulfur | Air | 38 | 7.2 |
| 1,1,1-Trichloroethane | VOC | Air | 3 | 8.8 |
| 1,1,2-Trichlorotrifluoroethane | VOC | Air | 2 | 3.7 |
| 1,1-Dichloroethene | VOC | Air | 26 | 6.6 |
| 1,2,4-Trimethylbenzene | VOC | Air | 1 | 1.7 |
| 1,2-Dichlorobenzene | VOC | Air | 26 | 6 |
| 1,2-Dichloroethane | VOC | Air | 1 | 4.9 |
| 1,2-Dichloropropane | VOC | Air | 24 | 27 |
| 1,3,5-Trimethylbenzene | VOC | Air | 2 | 13.9 |
| 1,3-Butadiene | VOC | Air | 20 | 6.2 |
| 1,4-Dichlorobenzene | VOC | Air | 6 | 11.8 |
| 1,4-Dioxane | VOC | Air | 13 | 10.9 |
| 2-Butanone (MEK) | VOC | Air | 1 | 5.1 |
| 2-Hexanone | VOC | Air | 27 | 23.6 |
| 2-Propanol (Isopropyl alcohol) | VOC | Air | 18 | 18.4 |
| 4-Ethyltoluene | VOC | Air | 28 | 33.9 |
| 4-Methyl-2-pentanone | VOC | Air | 20 | 6.9 |
| Acetone | VOC | Air | 20 | 10.1 |
| Acetonitrile | VOC | Air | 27 | 19 |
| Acrolein | VOC | Air | 7 | 16.3 |

P1.019-0159

DRAFT - DO NOT QUOTE OR CITE

| Table A.9  Continued | | | | |
|---|---|---|---|---|
| Compound | Sample Group | Sample Matrix | N* | Precision Estimate (%)** |
| Acrylonitrile | VOC | Air | 28 | 24.4 |
| α-Pinene | VOC | Air | 1 | 0 |
| Benzene | VOC | Air | 28 | 33.9 |
| Benzyl Chloride | VOC | Air | 28 | 33.1 |
| Bromodichloromethane | VOC | Air | 1 | 5.2 |
| Bromoform | VOC | Air | 11 | 5.8 |
| Bromomethane | VOC | Air | 2 | 3.7 |
| Carbon Disulfide | VOC | Air | 6 | 7.7 |
| Carbon Tetrachloride | VOC | Air | 14 | 6.1 |
| Chloroform | VOC | Air | 27 | 7 |
| Chloromethane | VOC | Air | 27 | 17.6 |
| cis-1,3-Dichloropropane | VOC | Air | 26 | 26.4 |
| Cumene | VOC | Air | 3 | 0.6 |
| Cyclohexane | VOC | Air | 6 | 4.1 |
| Dibromochloromethane | VOC | Air | 19 | 14.1 |
| Dichlorodifluoromethane (CFC 12) | VOC | Air | 5 | 8 |
| d-Limonene | VOC | Air | 27 | 14.3 |
| Ethanol | VOC | Air | 28 | 35.9 |
| Ethyl acetate | VOC | Air | 28 | 33.9 |
| Ethylbenzene | VOC | Air | 25 | 24.9 |
| m,p-Xylenes | VOC | Air | 24 | 6.9 |
| Methyl methacrylate | VOC | Air | 28 | 33 |
| Methyl tert-Butyl Ether | VOC | Air | 1 | 0 |
| Methylene chloride | VOC | Air | 2 | 5.3 |
| Naphthalene | VOC | Air | 6 | 2.4 |
| n-Butyl acetate | VOC | Air | 20 | 27.3 |
| n-Heptane | VOC | Air | 25 | 13.8 |
| n-Hexane | VOC | Air | 25 | 25 |
| n-Nonane | VOC | Air | 24 | 5.8 |
| n-Octane | VOC | Air | 24 | 24.9 |
| n-Propylbenzene | VOC | Air | 24 | 16.2 |
| o-Xylene | VOC | Air | 17 | 5.6 |
| Propene | VOC | Air | 25 | 6.9 |
| Styrene | VOC | Air | 22 | 28 |
| Tetrachloroethene | VOC | Air | 26 | 6.2 |
| Tetrahydrofuran (THF) | VOC | Air | 15 | 12.1 |
| Toluene | VOC | Air | 17 | 16.5 |
| trans-1,2-Dichloroethene | VOC | Air | 28 | 32.7 |
| trans-1,3-Dichloropropene | VOC | Air | 2 | 7.8 |
| Trichloroethene | VOC | Air | 3 | 0 |
| Trichlorofluoromethane | VOC | Air | 8 | 15.8 |
| Vinyl acetate | VOC | Air | 27 | 8.5 |
| Vinyl chloride | VOC | Air | 2 | 23.4 |

A17

DRAFT - DO NOT QUOTE OR CITE

| Table A.9   Continued | | | | |
|---|---|---|---|---|
| Compound | Sample Group | Sample Matrix | N[a] | Precision Estimate (%)[aa] |
| Copper sulfide | Corrosion | Corrosion | 1 | 3.9 |
| Silver sulfide | Corrosion | Corrosion | 10 | 26.1 |
| Carbonate | Drywall (FTIR Lab) | Drywall | 98 | 13.8 |
| Strontium | Drywall (XRF Field) | Drywall | 810 | 12.3 |
| Strontium | Drywall (XRF Lab) | Drywall | 111 | 3.4 |

VOC    volatile organic compound

[a]    number of primary sample and duplicate pairs above the reporting limit.
[aa]   root mean square of the scaled relative differences between pairs of duplicate samples

A18

P1.019-0161

DRAFT
DO NOT QUOTE OR CITE



**APPENDIX B**

**QUALITY ASSURANCE PROJECT PLAN**

P1.019-0162

**INDOOR AIR QUALITY ASSESSMENT OF
RESIDENCES CONTAINING CHINESE DRYWALL
Quality Assurance Project Plan
EH&E-QAP-001 REV. NO.2;08/09**

_(signature)_          August 10, 2009

John F. McCarthy, ScD, C.I.H / Project Executive      Date

_(signature)_          August 10, 2009

William S. Wade / Quality Assurance Officer      Date

_(signature)_          August 10, 2009

Brian J. Baker / Project Manager      Date

Prepared By:

**Environmental Health & Engineering, Inc.
117 Fourth Avenue
Needham, MA 02494-2725**

August 10, 2009

©2009 by Environmental Health & Engineering, Inc.
All rights reserved

## TABLE OF CONTENTS

1.0   INTRODUCTION.................................................................................. 1
    1.1   PROJECT DESCRIPTION AND GOALS ......................................... 1
    1.2   QUALITY ASSURANCE POLICY.................................................... 1
    1.3   QUALITY ASSURANCE ELEMENTS AND GOALS ......................... 2
    1.4   EH&E ORGANIZATION AND LINE OF AUTHORITY ....................... 3
2.0   STUDY DESIGN ................................................................................ 4
    2.1   OVERVIEW OF IN-HOME STUDY ................................................ 4
    2.2   IN-HOME STUDY SCHEDULE ...................................................... 5
3.0   MEASUREMENT QUALITY GOALS.................................................... 8
    3.1   PRECISION AND ACCURACY....................................................... 8
    3.2   REPRESENTATIVENESS ............................................................. 8
    3.3   RELIABILITY ............................................................................... 9
    3.4   COMPLETENESS ........................................................................ 9
4.0   PROJECT PLANNING ...................................................................... 10
    4.1   TRAINING OF PERSONNEL ....................................................... 10
    4.2   PREVENTATIVE MAINTENANCE ............................................... 10
5.0   DATA COLLECTION......................................................................... 12
    5.1   MEASUREMENT PARAMETERS AND METHODS ........................ 12
    5.2   QUALITY CONTROL SAMPLES................................................... 16
    5.3   EQUIPMENT CALIBRATION ....................................................... 17
    5.4   CORRECTIVE ACTION .............................................................. 19
    5.5   INTEGRATED SAMPLE FLOW RATES ........................................ 19
6.0   DOCUMENT MANAGEMENT............................................................ 20
    6.1   SAMPLE CUSTODY .................................................................. 20
    6.2   RECORDKEEPING..................................................................... 20
    6.3   DATA ENTRY AND DATA REDUCTION ....................................... 21
7.0   DATA VALIDATION .......................................................................... 22
    7.1   POST DATA REDUCTION............................................................ 22
    7.2   PRECISION AND ACCURACY ..................................................... 22
    7.3   DATA COMPLETENESS .............................................................. 23

P1.019-0164

## TABLE OF CONTENTS (continued)

### LIST OF APPENDIX

Appendix A    Project Team Organization

### LIST OF TABLES

Table 2.1  CPSC Study Environmental Monitoring Parameters
Table 2.2  Schedule of Field Sampling and Inspection Activities for the CPSC In-home Study
Table 5.1  Summary of Target Parameters, Passive Air Sampling
Table 5.2  Quality Assurance, Quality Control Samples Collected During the Project
Table 5.3  Equipment and Sensor Calibration

### LIST OF ABBREVIATIONS AND ACRONYMS

| | |
|---|---|
| ASTM | American Society for Testing and Materials |
| CPSC | Consumer Product Safety Commission |
| $CO_2$ | carbon dioxide |
| CV | coefficient of variation |
| DNPH | 2,4-dinitrophenyl hydrazine |
| EH&E | Environmental Health & Engineering, Inc. |
| EPA | U.S. Environmental Protection Agency |
| FOSC | Field Operations Support Center |
| FTIR | Fourier transform infrared |
| ml/min | milliliters per minute |
| NIOSH | National Institute for Occupational Safety and Health |
| NIST | National Institute of Standards and Technology |
| ppm | parts per million |
| QA | quality assurance |
| QAPP | Quality Assurance Project Plan |
| QA/QC | quality assurance, quality control |
| VOC | volatile organic compound |
| XRF | x-ray fluorescence |
| °C | degrees Celsius |
| °F | degrees Fahrenheit |

P1.019-0165

## 1.0   INTRODUCTION

### 1.1   PROJECT DESCRIPTION AND GOALS

In December 2008, the Consumer Product Safety Commission (CPSC) began to receive drywall related complaints from consumers that included odors emanating from the drywall, corrosion of metal items inside the homes, and short-term health effects. Complaints have been received from consumers residing in many states and the District of Columbia; however, the majority of reports are from Florida, Louisiana, Mississippi, Alabama, and Virginia. The CPSC in conjunction with the U.S. Environmental Protection Agency (EPA), the Centers for Disease Control and Prevention (CDC), and the Agency for Toxic Substances and Disease Registry (ASTDR) initiated a multi-agency approach to investigate the drywall-related complaints.

One component of this investigation is the implementation of an in-home study to investigate the relationship between indoor environmental conditions and imported drywall in residential buildings. Environmental Health & Engineering, Inc. (EH&E) is conducting this study on behalf of CPSC. The objective of the in-home study is to characterize the indoor environment in representative complaint homes to that of non-complaint homes through air sampling and other objective measurements. The key objectives of the study will be to identify markers of imported drywall, measure select indoor air parameters of representative complaint and non-complaint homes, collect building characteristic metrics of complaint and non-complaint homes, evaluate corrosion in homes, and examine relationships among drywall properties, building characteristics, constituents of indoor air, and rates of corrosion.

### 1.2   QUALITY ASSURANCE POLICY

EH&E has prepared this Quality Assurance Project Plan (QAPP) to ensure the collection of quality data throughout all field collection and data reduction/analysis activities associated with the study. This plan is based upon full implementation of established policies and procedures and fully documented recordkeeping practices. These basic and established principles for data collection and data processing activities will insure uniformly reliable data from all homes included in the study.

P1.019-0166

The policy of EH&E is that there shall be sufficient quality assurance (QA) to assure that the data collected and reported from all homes is of acceptable precision, accuracy, representativeness, and completeness. The policies stated in this plan define the QA activities that will be practiced by EH&E throughout the implementation of the in-home study. These policies have been established to ensure uniform and standardized data collection and data processing activities throughout the study. The policies are dynamic and will be reviewed, amended, deleted, or added to as needed to ensure acceptable data and to accommodate changes to study design. The policies listed in this QAPP will be implemented and adhered to by all EH&E project team members.

## 1.3   QUALITY ASSURANCE ELEMENTS AND GOALS

Obtaining quality data is crucial to the goals of the CPSC in-home study. The study will involve field activities that include the collection of data as well as data reduction activities to facilitate data analysis and reporting. The field activities will comprise the collection of various types of indoor air samples, quantitative assessments of corrosion, qualitative assessment of building component corrosion, and elemental analysis of select building materials. All data collected as part of the study will be stored in a central data repository at EH&E and specific quality assurance elements will be implemented and followed throughout all aspects of field and data reduction activities.

The basic elements of EH&E's QA program will include program planning, implementation, and assessment.

- **Program planning** involves the process of identifying data quality objectives and will form the basis for the development of EH&E's QAPP.

- **Program implementation** involves the quality assurance quality control activities conducted for all field data collection and data reduction activities undertaken as part of the study.

- **Program assessment** will be made based on the outcomes of data validation and verification procedures. Inputs to this assessment will include field measurement performance and data reporting verifications, and data review.

P1.019-0167

To meet these basic elements, EH&E will rely on the following key concepts and activities.

- Developing an appropriate project organization and responsibility structure.
- Conducting field staff training to ensure consistent data collection activities
- Ensuring that sample collection and analysis is conducted in accordance with appropriate sampling methods and procedures.
- Adhering to consistent and specified calibration requirements, including traceability standards and schedules.
- Conducting regularly scheduled preventive maintenance.
- Implementing appropriate data reporting and data validation procedures.

## 1.4    EH&E ORGANIZATION AND LINE OF AUTHORITY

In order to meet the project objectives, EH&E selected qualified personnel to conduct the in-home study and its related quality assurance, quality control (QA/QC) procedures. Appendix A provides EH&E's project organization and line of authority.

The study will comprise in-home field activities to be conducted over an approximate eight week schedule with data reduction, verification, and analysis occurring in tandem. The field activities will be conducted by two three person field teams chosen for his/her expertise in the areas of air sampling, building heating ventilating and air-conditioning (HVAC) assessment, field study management, and communications. Prior to the commencement of the field study, EH&E will conduct training sessions with field team members to ensure consistency among field data collection techniques and procedures. Field team members will be instructed to follow methods described in study sampling protocols and associated methods for each measurement parameter.

Non field personnel will comprise the project QA Officer, equipment, media and supply support personnel and data entry support personnel. Non field personnel will be equally responsible for ensuring data quality with respect to the QAPP through project specific training and procedural documents. Note that the QA Officer will remain independent of the field and non-field personnel for the duration of the project.

P1.019-0168

## 2.0    STUDY DESIGN

The study design will compose integrated measures of corrosion and odor, measurements of gases in indoor and outdoor air, characterization of drywall, and the collection of building characteristics. An overview of the field activities are described below.

### 2.1    OVERVIEW OF IN-HOME STUDY

Measures of corrosion rates will be obtained through the use of copper and silver coupons placed at locations within each home. The coupons will be exposed to indoor air for approximately two weeks and rates of corrosion will be quantified. Evidence of existing corrosion in each home will be made from an inspection of copper ground wires in accessible electrical outlets and other accessible metal objects. Field personnel will record the presence of malodors in homes as an additional measure of impact.

Measurements of indoor and outdoor air will be obtained through active and passive air sampling. A summary of the types of air samples to be obtained and the anticipated sampling duration in each home is provided in Table 2.1.

| Table 2.1    CPSC Study Environmental Monitoring Parameters | |
|---|---|
| **Monitoring Parameter** | **Sampling Duration** |
| Volatile organic compounds (active) | 120 minutes |
| Aldehydes (active) | 200 minutes |
| Inorganic acids (active) | 200 minutes |
| Organic acids (active) | 200 minutes |
| Reduced sulfur compounds | Grab sample |
| Sulfur dioxide (passive) | 2 weeks |
| Aldehydes (passive) | 2 weeks |
| Hydrogen sulfide (passive) | 2 weeks |
| Ozone (passive) | 2 weeks |
| Hydroflouric acid (passive) | 2 weeks |
| Nitrogen dioxide (passive) | 2 weeks |

The study will evaluate selected elemental and mineral characteristics of drywall in the test homes through the use of x-ray fluorescence (XRF) and Fourier transform infrared (FTIR) spectroscopy. XRF methods will be employed in the field to characterize the amount of imported and domestic drywall in homes. In addition, a combination of XRF and FTIR analysis will occur at EH&E's facility by analyzing bulk samples collected from each home.

P1.019-0169

Physical attributes and other indoor air quality parameters will be obtained including building floor area, ventilation design, air exchange rate, temperature, and relative humidity. A visual inspection of the home and baseline questionnaire will also be conducted including an inspection to document general home construction related characteristics and the visual assessment of corrosion.

## 2.2    IN-HOME STUDY SCHEDULE

The field activities in each home will be completed during two site visits to the home. On the first site visit, field activities will be completed by a three person team over the course of an anticipated nine to ten hour visit (~8:00 a.m. to 6:00 p.m.) The second site visit will occur approximately two weeks after the first by a single field investigator. The anticipated sequence of activities to be completed in each home are described below and summarized in the daily activity schedule provided as Table 2.2.

| Table 2.2   Schedule of Field Sampling and Inspection Activities for the CPSC In-home Study | |
|---|---|
| **Day 1** | |
| 8:00 – 8:30 a.m. | • Arrive at test home to unpack, setup and calibrate equipment. |
| 8:30 – 9:00 a.m. | • Select three indoor and one outdoor air sampling locations<br>• Setup and start continuous temperature and relative humidity monitors<br>• Setup active air monitoring equipment for volatile organic compounds, aldehydes, organic and inorganic acids |
| 9:00 – 11:00 a.m. | • Start active air sampling<br>• Begin home inspection and questionnaire<br>• Begin XRF analyzer wall survey |
| 11:00 a.m. – 12:00 p.m. | • End active air sampling<br>• Begin bulk sampling of drywall from of areas behind electrical outlet switch plates<br>• Setup and start continuous carbon dioxide monitors<br>• Begin carbon dioxide release throughout the home (air exchange rate assessment) |
| 1:00 – 3:00 p.m. | • Continue and complete home inspection activities and questionnaire<br>• Continue and complete XRF wall scanning survey<br>• Continue and complete drywall bulk sampling of areas behind electrical outlet switch plates |
| 3:00 – 4:00 p.m. | • Setup and start passive air sampling equipment for sulfur dioxide, nitrogen dioxide, hydrogen fluoride, hydrogen sulfide, aldehydes, and ozone<br>• Setup and expose silver and copper coupons |
| 4:00 – 5:00 p.m. | • Collect reduced sulfur samples |
| 5:00 p.m. | • Depart the test home |

P1.019-0170

| Table 2.2   Continued | | |
|---|---|---|
| **Day 12 to 16** | | |
| Time varies | • Collect passive air samplers<br>• Collect temperature and relative humidity monitors<br>• Collect silver and copper coupons | |
| XRF        x-ray fluorescence | | |

Field personnel will arrive at each home at approximately 8:00 a.m. and began the unpacking, set-up, and calibration of equipment. Once inside the home, the field personnel will select the indoor and outdoor locations where all active and passive environmental sampling and monitoring are to be conducted. Following the selection of the indoor sites, temperature and relative humidity monitors are to be placed at two or three of the locations (depending on the characteristics of the home) and set to continuously log conditions over the course of the two week monitoring period.

At 9:00 a.m. active air sampling equipment will be set up at the indoor locations and at the outdoor location to measure volatile organic compounds (VOCs), aldehydes, inorganic acids, and organic acids. VOC samplers will be set up in two or three indoor locations with one duplicate, and at one outdoor location. One field blank will be included for every ten samples. Similarly, aldehydes, inorganic acids, and organic acids are to be collected at three indoor locations with one duplicate and one field blank or media blank. The active air sampling systems will be started at approximately 9:00 a.m. and sampled for approximately 200 minutes. While active air samples are being collected, field personnel will survey walls in the home using a handheld XRF analyzer. During this time, field personnel will also initiate a visual home inspection to document general home construction related characteristics, a visual assessment for corrosion, and the questionnaire.

Once the active air sampling is completed, field personnel will collect small bulk samples of wall board from behind the cover plates of light switches and electrical boxes. In addition, at each of the light switch and electrical boxes where bulk samples are collected, field personnel will document the condition of the copper electrical ground in terms of the level of corrosion identified. The drywall at each of these locations will also be scanned utilizing a handheld XRF analyzer. Following the completion of active air

P1.019-0171

sampling, the home air exchange rate will be evaluated by releasing carbon dioxide ($CO_2$) throughout the home and monitoring the decay in $CO_2$ concentration over approximately four hours. $CO_2$ monitors will be placed at the three indoor sampling locations and will continuously monitor the concentration of the gas over the test period.

During afternoon hours, field personnel will complete the XRF wall survey, the home inspection/questionnaire, and the bulk sampling. Once $CO_2$ monitoring is completed, passive air sampling equipment for sulfur dioxide ($SO_2$), nitrogen dioxide ($NO_2$), hydrogen fluoride (HF), hydrogen sulfide ($H_2S$), aldehydes, and ozone will be deployed. Passive air samplers will be placed at three indoor locations with one duplicate, one field blank or media blank and at one outdoor location. The passive air samplers will collect air from the various locations for approximately two weeks.

To measure the integrated rate of corrosion, copper/silver coupons will be placed at the three indoor sampling locations, at one outdoor location, and at the outlet of a supply air diffuser for the air conditioning unit serving the home. Due to the anticipated limited availability of copper/silver coupon kits, duplicate samples will be collected at approximately five percent of the site locations. Sampling of reduced sulfur gases will be initiated late in the day in order to ensure that samples are received by the laboratory within 24 hours of the sample collection time. Samples of reduced sulfur gases will be obtained from the three indoor locations, with one duplicate, and from one outdoor location.

A single field investigator will return to the home approximately two weeks following the date of the initial survey to collect the passive air samplers, temperature, and relative humidity monitors, and copper/silver coupons.

P1.019-0172

## 3.0   MEASUREMENT QUALITY GOALS

Collecting high quality data is critical to the success of the in-home study. The study design will involve the collection of indoor air samples and the characterization of drywall using field and laboratory measurement techniques. Assessing the quality of these data will consider precision, accuracy, representativeness, reliability, comparability, and completeness. A description of each is provided below and further discussed in specific sections of this QAPP.

### 3.1   PRECISION AND ACCURACY

Two central themes in the discussion of error analysis are the concepts of precision and accuracy. For application to environmental sampling, the definitions of accuracy and precision can be defined as follows:

*Accuracy*—the degree of correctness with which a measurement reflects the true value of the parameter being assessed

*Precision*—the degree of variation in repeated measurements of the same quantity of a parameter

For example, if ten measurements for a given parameter are taken at the same time at the same location by the same method, the accuracy would be indicated by how well the average of the ten measurement results reflects the actual concentration present and the precision would be indicated by the variation in the results of the ten measurements. A high degree of precision and accuracy do not necessarily occur simultaneously in a process. Measurements may have a high degree of precision, while not being very accurate. Conversely, a set of data may have high accuracy but lack precision. When results are both precise and accurate, confidence in data quality is maximized. The assessments to be undertaken concerning the precision and accuracy of the in-home study data are discussed in Section 7.2.

### 3.2   REPRESENTATIVENESS

The objectives of the in-home study are to characterize potential imported drywall-related constituents that may be present in the indoor air of complaint and non-complaint

P1.019-0173

homes. The data will be used to support the review of potential associations between these two home groups and may also be utilized to support human health risk assessment. Target homes participating in the study were selected by CPSC based on a number of factors including geography and reports of health effects and corrosion. The study population will comprise 50 single-family residential buildings made up of complaint homes and non-compliant homes. Non-complaint homes will be selected by CPSC and will be located geographically proximate to complaint homes such that they would have similar ambient conditions to that of the complaint homes. Non-complaint homes will have similar attributes to the complaint homes including the period of construction, style of home, and floor area.

## 3.3   RELIABILITY

Reliability of an environmental monitoring plan is defined as the probability that the systems utilized will perform their intended function for a prescribed period of time under the operating conditions specified. Data interpretation depends to a great degree on data completeness for trend analysis and this demands continuous reliability in the operational systems. In order to ensure a sustained high degree of reliability, the following procedures will be followed:

- Only highly reliable equipment will be used.
- Incoming equipment will be inspected and tested for adherence to specifications prior to acceptance.
- Control, whenever and wherever possible, of environmental operating factors which can influence the reliability of the measurement systems.
- Adequate training of operating and supervisory personnel will be provided through on-the-job training, and in-house training sessions.
- Preventive maintenance will be provided to reduce and minimize equipment failure.

## 3.4   COMPLETENESS

The completeness of air sampling data from the study will be evaluated by examining overall data capture efficiency for field measurements.

P1.019-0174

## 4.0   PROJECT PLANNING

### 4.1   TRAINING OF PERSONNEL

Personnel involved in any function affecting data quality (sample collection, analysis, data reduction, and quality control) will have sufficient training in their appointed roles to contribute to the reporting of complete, comparable, representative, precise, and accurate environmental monitoring data. The Project Manager will insure that the required training is available for all personnel involved in the study.

Training objectives will be to develop personnel to the necessary level of knowledge and skill required for proper operation of the environmental monitoring equipment and performance of the necessary inspectional activities. Primary methods of training that will be utilized by EH&E will include the following:

- On-the-job training will comprise
  - Observing an experienced operator performing the function
  - Understanding of the QAPP and operating procedures
  - Use of the QAPP and operating procedures as guides to the operations
  - Performing the operation under the direct supervision of an experienced operator
  - Independent performance of the operations with a high level of quality control

- Internal training will consist of completion of in-house training on project specific equipment and documentation prior to participation in field work.

Evaluation of training will encompass the level of knowledge and skill achieved by the operator and the overall effectiveness of the training, including determination of areas in which the training program requires improvement.

### 4.2   PREVENTATIVE MAINTENANCE

Preventive maintenance is an orderly program of positive actions (equipment cleaning, lubricating, reconditioning, adjustment, and/or testing) designed to prevent failure of monitoring systems or parts thereof during use. The most important effect of a good preventive maintenance program is to increase measurement system reliability and thus

P1.019-0175

to increase data completeness. Preventive maintenance status of each piece of equipment will be confirmed prior to use. At a minimum, equipment used during the study will be subject to respective manufacturer's recommended preventative maintenance recommendations. A record of preventive maintenance and service checks is maintained centrally at the EH&E Field Operations Support Center (FOSC).

Quality Assurance Project Plan
Environmental Health & Engineering, Inc.
EH&E-QAP-001 Rev. No.2:08/09

August 10, 2009
Page 11 of 23

P1.019-0176

## 5.0   DATA COLLECTION

### 5.1   MEASUREMENT PARAMETERS AND METHODS

Environmental samples and measurements will be collected in accordance with published standards and methods according to the schedule outlined in the in-home study protocol described in Section 2.2 of this QAPP. The following sampling and analytical procedures will be utilized.

#### 5.1.1   Source Drywall Measurements

Material characteristics of drywall will be determined using a combination of XRF analysis (for metal analysis), and FTIR analysis (to determine the compounds present).

The XRF Spectrometer (Innov-X ALPHA™ Handheld XRF, Innov-X Systems, Inc., Woburn, Massachusetts) will provide on-site metals analysis in this study. This device is a handheld, tube-based, portable XRF analyzer and will be used to identify and quantify the elements in representative wall surfaces in each home as well as in the bulk samples collected from each home.

FTIR measurements will be obtained using A2 Technologies Exoscan instrument, a full scanning Fourier Transform mid-infrared spectrometer, equipped with a Michelson interferometer and non-hydroscopic optics. The diffuse reflectance Exoscan will be configured for porous and rough surfaced materials. The FTIR will be employed to identify and profile spectra of the collected drywall samples.

#### 5.1.2   Reduced Sulfur Compounds

Grab air samples will be collected and analyzed for a suite of twenty reduced sulfur compounds in accordance with American Society for Testing and Materials (ASTM) Method D5504 *Standard Test Method for Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Chemiluminescence*. Whole air samples will be collected into Tedlar Bags (Zefon International) using a SKC Vac-U-Chamber™. All surfaces that come in contact with sample air will be constructed of stainless steel or Teflon tubing (SKC Cat. No. 231-940). The sampling pumps used to

P1.019-0177

fill/evacuate the chambers will be adjusted to a flow rate of 1000 milliliter per minute (ml/min). Sample analysis will be conducted by Columbia Analytical Services, Inc. located in Simi Valley, California. In accordance with recommendations outlined in the ASTM method, samples will be analyzed within 24 hours of collection.

### 5.1.3   Volatile Organic Compounds

Whole air samples for VOCs will be collected with individually cleaned and certified SUMMA canisters obtained from Columbia Analytical Services, Inc. located in Simi Valley, California. The flow controllers used to fill the SUMMA canisters during sampling will also be calibrated and conditioned by Columbia Analytical Services, Inc. on an individual basis. Flow controllers will be calibrated for two hour sample durations. VOC samples will be analyzed using gas chromatography/mass spectrometry (GC/MS). The analyses will be performed according to the methodology outlined in EPA Method TO-15 from EPA's Second Edition *Compendium of Methods for the Determination of Toxic Organic Compounds in Ambient Air*.

### 5.1.4   Aldehydes (Active)

Active air samples will be collected and analyzed according to EPA Method TO-11A for aldehydes, including formaldehyde, using 2,4-dinitrophenyl hydrazine (DNPH) coated sorbent tubes with a built-in ozone scrubber (SKC Cat. No. 226-120). Each tube will be connected to a personal sampling pump adjusted to a nominal flow rate of 500 ml/min. Analysis will be conducted by Columbia Analytical Services, Inc. in Simi Valley, California in accordance with EPA Method TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Performance Liquid Chromatography (HPLC)*. All sample media will be refrigerated before, during, and after sampling.

### 5.1.5   Passive Diffusive Sampling

Passive diffusion samples for analysis of sulfur dioxide, nitrogen dioxide, hydrofluoric acid, hydrogen sulfide, aldehydes, and ozone will be collected using Radiello Diffusive Sampling Systems. Specific system components included the diffusive body, supporting

Quality Assurance Project Plan
Environmental Health & Engineering, Inc.
EH&E-QAP-001 Rev. No.2:08/09

August 10, 2009
Page 13 of 23

P1.019-0178

plate, and chemiadsorbing cartridge. The type of passive sampling system and the analytical technique to be used for each class of analyte are summarized in Table 5.1

Table 5.1   Summary of Target Parameters, Passive Air Sampling

| Compound | Analytical Method[a] |
|---|---|
| Aldehydes | Aldehydes by Radiello 165, HPLC-UV |
| Hydrogen sulfide | Hydrogen sulfide by Radiello 170 Spectrophotometer at 665 nm |
| Ozone | Ozone by Radiello 172 Spectrophotometer at 430 nm |
| Sulfur dioxide | Sulfur dioxide by Radiello 166 Ion Chromatography |
| Nitrogen dioxide | Nitrogen dioxide by Radiello 166 Spectrophotometer at 537 nm |
| Hydrofluoric acid | Hydrofluoric acid by Radiello 166 Ion Chromatography |

HPLC   high performance liquid chromatography
UV   ultra violet
nm   nanometer

[a]   Analytical methods provided by Fondazione Salvatore Laboratory, Radiello Manual, Supelco Edition.

To achieve the desired limit of detection the sampling devices will be deployed for 13 to 15 days in each of the test homes. All analysis of the diffusive sampling media will be conducted by Air Toxics LTD, located in Folsom, California.

### 5.1.6   Inorganic and Organic Acids

Air samples for analysis of targeted inorganic and organic acids will be collected using silica gel tubes (SKC Cat. No. 226-10-03) and personal sampling pumps set to draw at 500 ml/min over the sampling period. Analysis for inorganic and organic acids will be conducted using ion chromatography (IC) according to National Institute for Occupational Safety and Health (NIOSH) Methods 7903 and 2011, respectively, by Liberty Mutual Industrial Hygiene Laboratory in Hopkinton, Massachusetts.

### 5.1.7   Relative Humidity/Temperature

Real-time temperature and relative humidity measurements will be collected in each home using U10-003 HOBO® Temperature Relative Humidity Data Loggers manufactured by Onset Computer Corporation, Bourne, Massachusetts. The temperature sensor is a thermistor and relative humidity is measured by a thin-film capacitive sensor. The temperature sensor has a range of -20 degrees Celsius (°C) to

P1.019-0179

70 °C (-4 to 158 degrees Fahrenheit [°F]) with accuracy of ± 0.4 °C at 25 °C (± 0.7 °F at 77 °F). The sensor is factory rated to achieve a resolution of 0.1 °C at 25 °C (0.2 °F at 77 °F). The relative humidity sensor has a range of 25% to 95% with accuracy of ± 3.5% from 25% to 85%. The sensor is factory rated to achieve a resolution of 0.07%. Temperature and relative humidity measurements will be collected for approximately 13 – 15 days in each home.

### 5.1.8   Air Exchange Rate

The air exchange rates in each test home will be measured in accordance with the test methods outlined in ASTM standard E741-00, *Standard Test Method for Determining Air Change Rate in a Single Zone by Means of a Tracer Gas Dilution*. $CO_2$ will be utilized as the tracer gas and air exchange rates will be measured using the concentration decay test method as outlined in ASTM Standard E741-00. The tests will be conducted by introducing the $CO_2$ tracer throughout the home and analyzing the decaying part of the tracer curve after all tracer is injected and allowed to mix within the home.

$CO_2$ concentrations will be measured continuously at multiple locations inside the home using a Q-Trak Model 8551 Indoor Air Quality Monitor, manufactured by TSI, Inc. (St. Paul, Minnesota). The $CO_2$ sensor utilized by this monitor is non-dispersive infrared (NDIR) and is accurate within 3% (or 50 parts per million [ppm] at 25 °C [78 °F]) of the reading. Prior to each air exchange rate test, the sensors will be calibrated at zero using hydrocarbon free air and spanned to approximately 1,000 ppm of $CO_2$. Air exchange rates will be calculated from the $CO_2$ decay results using the regression method.

### 5.1.9   Corrosion Assessment, Visual

Detailed visual inspections will be performed on the air handling units, plumbing components, appliances, and electrical grounding wires. Notes will also be made regarding other home contents that could show visible evidence of corrosion.

Grounding wires will be evaluated on a three point scale. A score of one will indicate no visible corrosion, two will indicate moderate visible corrosion and three will indicate significant visible corrosion. Field team members will perform cross reference

P1.019-0180

evaluations during training to ensure consistency between teams in the field. Visual corrosion ratings will be recorded in the master field log binder.

Air handling unit inspection will focused on the cooling coils and associated copper refrigerant lines. Surfaces will be photographed and all locations will be logged into the master field log binder. Appliances and fixtures including accessible refrigerator components, hot water heaters, faucets, plumbing lines, and other items indicating patterns of corrosion will also be logged and photographed.

### 5.1.10 Corrosion Assessment, Coupons

Corrosion classification coupons will be employed to determine the integrated corrosion rate present in the study homes. Copper and silver coupons were supplied by Purafil, Inc., research and development laboratory in Doraville, Georgia. Copper and silver coupons will be placed at indoor locations and one outdoor location for an approximately two week period. At the end of the two week sampling period, the coupons will be collected, placed in sealed containers and returned to Purafil for analysis of the corrosive film that developed. The laboratory analysis will determine a corrosion reactivity rate by measuring the thickness of the copper sulfide film present and normalized it to "angstroms per 30 days of exposure" for each of the coupon surfaces.

### 5.2   QUALITY CONTROL SAMPLES

A number of samples will be collected and analyzed in each sample set to evaluate the quality and reasonableness of the data collected during the study. The types and frequency of QA/QC samples to be collected during the study are outlined in Table 5.2.

P1.019-0181

Table 5.2   Quality Assurance, Quality Control Samples Collected During the Project

| Sample Type | Frequency | Definition |
|---|---|---|
| Duplicate sample | Minimum of one per sample set and one per every 10 primary samples | A sample collected concurrently with a primary field sample to assess repeatability of methods. |
| Field blank | Minimum of one per sample set and one per every 10 primary samples | A sample prepared by the field team that represents the procedure for preparing for integrated sampling, and is handled as such, but is not actually used for sampling. This is sent in a blinded fashion to the laboratory. The results of the field blanks can be used to determine whether there was any contamination in the preparation, handling or shipping process in the field, or during the analysis of the samples by the laboratory. |
| Shipping Blank | Minimum of one per sample set and one per every 10 primary samples | An unused sample that is not handled in the field other than to have it incorporated into a regular sample shipment and sent in a blind fashion to the laboratory. The results of shipping blanks can be used to determine whether there was any contamination during the shipping process. |

**5.3    EQUIPMENT CALIBRATION**

Calibration procedures require the application of primary or secondary standards. The standards used for apparatus or materials will be certified as being traceable to standards of the National Institute for Standards and Technology (NIST) or some other recognized fundamental standard. Regardless of the type of calibration equipment or material, an effective QA program requires accuracy levels of these materials that are consistent with the method of analysis. The calibration policies and procedures set forth within this section will apply to all measuring and test equipment identified, including environmental sampling equipment, and measuring devices (e.g., rotameters, dry gas meters, temperature sensors, etc.).

The calibration standards used will be referenced against higher-level, primary standards having unquestionable and higher accuracy. The higher-level standards will be certified by the NIST or another recognized organization or derived from accepted values of physical or chemical constants. Calibration gases purchased from commercial vendors normally contain a certificate of analysis. Whenever a certified gas is available from the NIST, commercial gas vendors will be requested to establish traceability of the certificate of analysis.

P1.019-0182

Measuring equipment, test equipment, and calibration standards will be calibrated in an area that provides control of environmental conditions to the degree necessary to assure required accuracy. The calibration area will be reasonably free of dust, vapor, and vibration, and it will not be close to equipment that produces noise, vibration, or chemical emissions that can affect the calibration results. All calibration standards, measuring equipment, and test equipment are assigned an established interval for calibration and these documents will be maintained centrally at the EH&E FOSC.

All measuring, monitoring, and sampling instrument calibrations, except those requiring factory calibrations will be performed in EH&E's FOSC prior to shipment of instruments to the field. All instruments that are factory calibrated are checked periodically in the FOSC by comparing them against other, recently calibrated instruments. Table 5.3 summarizes the calibration procedures for instruments used in the study.

Table 5.3   Equipment and Sensor Calibration

| Parameter | Instrument Type | Instrument | Calibration Method | Frequency |
|---|---|---|---|---|
| Air temperature | Thermistor, data logger | HOBO® U10-003 (Onset Computer Corp) | Calibrations performed by the manufacturer | Annual |
| Relative humidity | Thin-film capacitive sensor, data logger | HOBO® U10-003 (Onset Computer Corp) | Calibrations performed by the manufacturer | Annual |
| Carbon dioxide | Non-dispersive infrared sensor | Q-Trak Model 8551 Indoor Air Quality Monitor, | Multipoint with standard gas mixtures ranging from 0 to 2000 ppm along linear response curve. | Pre and post field measurements |
| Active air sampling | Air-sampling pump | Gilair-3/5 (Sensodine, Inc.) SKC Inc. | Compared against calibrated flow meter. | Pre and post measurements |
| Active air sampling | Flow meter | Dry-Cal DC-Lite, Bios International Corporation | Annual factory calibration | Pre and post measurements |
| Volatile organic compounds | SUMMA canister flow controller | 6 Liter SUMMA canister | Provided pre-calibrated by laboratory | Each canister |

P1.019-0183

5.4    CORRECTIVE ACTION

In a QA program, one of the most effective means of preventing trouble is to respond immediately to reports from the operator of suspicious data or equipment malfunctions. Application of proper corrective actions can reduce or prevent the collection of poor quality data and/or the loss of data. Established procedures for corrective actions are available in the methods if the performance limits are found to be exceeded. Specific control procedures, calibration, or operational checks, etc. are designed to detect instances in which corrective action is necessary. Troubleshooting guides for operators are found in the instrument manufacturer's manuals. On-the-spot corrective actions routinely made by field technicians will be documented as normal operating procedures, and no specific documentation other than notations in operations logbooks need be made. Corrective actions are a continual part of the environmental monitoring system for quality, and they will be documented throughout the in-home study.

5.5    INTEGRATED SAMPLE FLOW RATES

QA/QC of integrated air samples will include verification of pump flows by use of calibrated flowmeters at the start and end of each sampling period. The start and stop flow rates will then be averaged to obtain an average flow rate. Sample duration will also be calculated from the start and stop times recorded on the field data sheets. Total sample volumes will then be calculated using the average flow rate and the duration of sampling as follows:

Total Sample Volume (L) = Average Flow Rate (L/min) x Total Sample Time (minutes)

P1.019-0184

## 6.0   DOCUMENT MANAGEMENT

Strict attention will be paid to sample custody and record keeping throughout all aspects of the in-home study as described below.

### 6.1   SAMPLE CUSTODY

EH&E will follow the requirements for holding times and sample perseveration outlined in the respective reference sampling methods to be used. After each day of sampling, samples will shipped to the laboratory via overnight express delivery within the holding time specified by the analytical method. The reduced sulfur air samples will be shipped immediately after sampling via first priority overnight express delivery so that they would be received at the laboratory within 24 hours of sample collection.

All project samples will be handled in accordance with appropriate chain of custody procedures. Compliance will be overseen by the lead field technician. The lead field technician will also be responsible for ensuring that all unused sample media as well as collected samples are properly cared for before, during, and after sampling. At the time of use, each sample will be assigned a unique sample identification label. Each sample label will be recorded on the field sample log sheets prior to sample collection. All log sheets will be stored in a master field binder during the study.

### 6.2   RECORDKEEPING

All data and documentation generated during the study, except that generated in electronic formats (raw data files, digital photographs), will be transcribed into the appropriate field collection forms which will be subsequently stored in a single data collection binder. Hardcopies of final analytical laboratory reports (and the completed chains of custody) will also be received and retained in EH&E's central filing system. Any changes in data entries will be done in a manner that does not obscure the original entry. The reason for the revision will be indicated, dated, and signed at the time of change. All original hard copy records for the project will be retained (together) in a central file system at EH&E's main office.

P1.019-0185

Electronic documentation generated in the field during the study will include digital photographs, XRF data files, carbon dioxide measurements, temperature and relative humidity data files. All files generated during the field phases of the study will be downloaded and stored temporarily on a field computer under the control of the lead field technician. Electronic files will then be transferred from the field computer onto EH&E's central server routinely (typically at the end of each day). In order to track the various electronic data files, a standardized filing and naming system will be used to clearly differentiate between files by type and study home. Also, field personnel will document the location of digital photographs, XRF measurements, and real-time data monitor deployments on the appropriate field forms.

## 6.3   DATA ENTRY AND DATA REDUCTION

A systematic, standardized approach will be implemented by EH&E for all data entry and data reduction activities. EH&E will develop a database (Microsoft Access), where all field data and laboratory results will be stored. All (100%) field log entries and calculations will be reviewed by independent staff members prior to entry into the study database. Data entry personnel will initiate data entry activities as soon as the respective data binders are reviewed. Data entry personnel will be trained on all data entry procedures and requirements. Once in the database, all (100%) of the data entry fields will be reviewed and verified by independent, qualified personnel.

To minimize database entry errors, EH&E will request that, when possible, all laboratory reports be provided in electronic data delivery (EDD) formats, such as Microsoft Excel so that the data can be directly imported into the central study database. All laboratory data will be uploaded to the project database through program codes developed using SAS 9.1. All programming codes developed and executed for processing the data will be independently reviewed by qualified personnel. In the limited instances where data entry or recording errors are identified during the QA/QC review processes described above, the entry will be corrected in all relevant locations (back to the original entry). Corrections will be noted on all original documentation.

Quality Assurance Project Plan
Environmental Health & Engineering, Inc.
EH&E-QAP-001 Rev. No.2:08/09

August 10, 2009
Page 21 of 23

P1.019-0186

## 7.0   DATA VALIDATION

All data will undergo a validation process whereby data are accepted or rejected based on a set of specific quality control and QA criteria. A number of measures will be implemented to ensure the collection of reproducible and accurate data during the study including the assessment of precision and accuracy, a review of QA samples, and an assessment of sample completeness.

The assessment of sample duplicates, field blanks, and shipping blanks will be used for evaluating the error within the data set. The completeness of the data set will be evaluated by analyzing the capture efficiency for each environmental parameter targeted in the study. Precision will be evaluated by calculating relative percent differences between paired primary and duplicate samples while accuracy will be evaluated by reviewing results of blank samples. The data validation methods to be employed are described below.

### 7.1    POST DATA REDUCTION

After the database is populated, the number and sample identification labels in the database will be compared with those on the field log sheets and the analytical laboratory reports (using a program coded in SAS 9.1) to ensure all samples are accounted for. All programming codes developed and executed for processing the data will be independently reviewed by qualified personnel.

### 7.2    PRECISION AND ACCURACY

While the sampling and analytical methods for the integrated parameters vary widely, the analyses of precision and accuracy do not. Duplicate laboratory samples, field blanks, and laboratory limit of detection will be the tools used for measuring confidence with the integrated samples. The following paragraphs describe methods that will be used to estimate the precision and accuracy of integrated samples collected as part of the study.

Precision will be evaluated by analyzing statistical variance between primary sample and duplicate samples. For the real-time and continuous data, precision will be evaluated by

P1.019-0187

comparison of differential results between instrument readings. It will be essential to have an understanding of how data quality will potentially be impacted by measurement error.

Compared to estimates of precision, there will be less certainly in available estimates of accuracy with respect to the environmental integrated data collected. Field and shipping blanks will be used for assessing the accuracy of the data. It should be noted that many of the estimates of accuracy may have considerable variation in their values. However, this variation reflects the precision, which is best estimated by the field duplicate samples discussed above.

The concepts of precision and accuracy are more inherent to continuous and real time monitoring than time-integrated sampling, as sensor performance can be more directly evaluated and/or manipulated. While integrated data requires laboratory intervention and subsequent analysis, continuous and real time data records can be adjusted and tracked in the field.

At the beginning of sampling event instrument response will be set or calibrated to a primary standard device in the EH&E field operations support center or by the factory. Each day the performance of each sensor will be measured or verified against the appropriate standard. This method will allow both the repeatability (precision) and the instrument accuracy to be evaluated. Evaluating the precision and accuracy of continuous and real time monitoring parameters will be based upon predictable and repeatable instrument response as well as on comparisons to NIST traceable standards.

## 7.3    DATA COMPLETENESS

The completeness of air sampling data from the study will be evaluated by examining the overall data capture efficiency for each sample group and sample type collected in the field (primary samples, duplicate samples, and field blanks and shipping blanks).

P1.019-0188



**APPENDIX A**

**PROJECT TEAM ORGANIZATION**

P1.019-0189

## PROJECT TEAM ORGANIZATION

