# Appendix B

P1.1804-0125

# Results of Indoor Air Testing in Two Homes Experiencing Copper Corrosion Associated with Corrosive Imported Drywall

Performed for the Florida Department of Health (DOH)

By

David Krause, Ph.D., MSPH, CIH
Rene Salazar, Ph.D., CIH
Clark Eldredge, MS

October 15, 2009

Counties
TOTAL

FLORIDA DEPARTMENT OF
HEALTH

DIVISION OF
Environmental Health

## TABLE OF CONTENTS

**1.0 EXECUTIVE SUMMARY** .......... **3**

**2.0 INTRODUCTION & BACKGROUND** .......... **4**

**3.0 STUDY DESIGN & OBJECTIVES** .......... **6**

- 3.1 Study Design for Phase I (Units 80 & 81) .......... 6
- 3.2 Study Design for Phase II (Units 90 & 91) .......... 7
- 3.3 Scope of Study & Limitations .......... 7
- 3.4 Data Evaluation .......... 8
- 3.5 Interpretation .......... 9

**4.0 AIR MONITORING AND SAMPLING BY FLORIDA DEPARTMENT OF HEALTH (DOH)** .......... **9**

- 4.1 Observation and Activities .......... 9
  - Building Characterizations
  - Air Change Rates
  - Equipment & Materials
- 4.2 Air Monitoring Methodologies .......... 14
  - Indoor Environmental Conditions
  - Outdoor Ambient Environmental Conditions
- 4.3 Air Sampling Methodologies .......... 15
  - Analytical-Laboratory Methods
- 4.4 Real-Time Air Monitoring Events .......... 18
- 4.5 Air Sampling Events .......... 19
- 4.6 Real-Time Monitoring Results .......... 20
- 4.7 Air Sampling Analysis Results .......... 22
  - Sulfur-containing Gases
  - Volatile Organic Compounds
  - Environmental Conditions & Parameters

**5.0 CONCLUSIONS**

| | |
|---|---|
| **Appendix A** | **Preliminary Site Assessment Protocol** |
| **Appendix B** | **Floor Plan Diagrams of Homes** |
| **Appendix C** | **Units 80 & 81 Sulfur Containing Gas Results** |
| **Appendix D** | **Units 90 & 91 Sulfur Containing Gas Results** |
| **Appendix E** | **Units 80 & 81 Volatile Organic Compound Results** |
| **Appendix F** | **Units 90 & 91 Volatile Organic Compound Results** |
| **Appendix G** | **Environmental Parameter Measurements** |

## 1.0 EXECUTIVE SUMMARY

Reports of rapid, recurring copper corrosion in relatively new homes, associated with the use of imported drywall, prompted concerns of potential health hazards by occupants and public health officials. In order to assess possible health hazards in homes the Florida Department of Health measured chemical concentrations present in the indoor air of two homes meeting the case definition. The main purpose of this study was to evaluate potential occupant exposures to chemicals present in affected homes, compared to unaffected homes. Samples were taken throughout the daily cycle from different areas of the homes to evaluate daily and spatial variability. Simultaneous outdoor air measurements were taken in order to evaluate the influence of outdoor chemical sources on indoor air concentrations. Neighboring Control homes that were not exhibiting signs of copper corrosion and did not meet the case definition were also tested, enabling investigators to evaluate the possible influence of building characteristics and common pollutant sources on chemical concentrations in both Control and Test homes. Sampling and analysis methods capable of detecting a wide range of compounds at very low levels (parts per billion volume – ppbv) were selected. A study was designed to evaluate the reliability of available test methods; identify differences in building construction and ventilation rates; measure in-home concentrations of gasses possibly emitted from corrosive drywall; measure the indoor air concentrations of other volatile organic compounds (VOC) present in the home; and to evaluate changes in gas concentrations associated with diurnal cycles.

The Test and Control homes selected for testing were constructed in 2006 and 2007 respectively. The air change rates for homes ranged from 0.12 to 0.22 air changes per hour. All homes effectively controlled temperature and relative humidity conditions, in part to very low leakage rates and tight building envelopes. An estimate of the reliability and repeatability of the ASTM D 5504 test method could not be accomplished due to the infrequency of detecting reduced sulfur gasses (Hydrogen Sulfide, Carbonyl Sulfide, and Carbon Disulfide) in the Test homes. With few exceptions, simultaneously collected samples were below the detection limit of the method (5 ppbv). Variability in reported sample results which included estimates of the standard deviation and percent relative standard deviation was calculated for eighty nine (89) VOCs measured during Phase I testing. Only one measurement of Hydrogen Sulfide in one Test Home was quantified at 5.72 ppbv. This was the only sample above the 5 ppbv Method Reporting Limit (MRL) out of the twelve samples collected throughout the 24 hours. A single sample was reported to contain 4.14 ppbv of Carbonyl Sulfide, an estimate with some uncertainty because it was below the laboratory's MRL. All other samples for sulfur-containing gases were below detection limits in Test and Control Homes. In the early morning hours on June 9, 2009, Hydrogen Sulfide was detected in two outdoor samples. Due to the small number of data points above the detection limit, identifying a trend would be unfounded.

Further analysis and interpretation of indoor air concentrations as they relate to potential hazardous exposures will occur as part of a joint assessment by state and federal technical experts. Comprehensive lists of chemicals identified in all homes are available in Appendices C, D, E & F.

## 2.0 INTRODUCTION & BACKGROUND

Increasing reports of copper corrosion in recently built homes (2001-2007) associated with the use of imported drywall prompted a preliminary investigation by the Florida Department of Health. An ad hoc survey instrument was developed to document the complaint demographics and to enable DOH staff to identify possible trends in self reported complaints. Homes were selected for a preliminary site visit in late January 2009 by Mr. Tim Wallace and Dr. David Krause. In total twelve (12) homes in six (6) south Florida counties were visited to observe the reported effects of copper corrosion and to collect a limited number of bulk material samples believed to represent the conditions found in affected homes.

Some of the (bulk) materials collected during the preliminary site visits were sent to Unified Engineering Inc, a private consulting firm, and to the US EPA Environmental Response Team (ERT) for content and headspace emissions analysis. Results from these early tests were compared to reported findings from private consultants provided to the Florida DOH by builders, drywall manufacturers, and homeowners. In addition to documenting the types of health complaints reported by people living in affected homes, DOH continued to gather additional information regarding the number and locations of affected homes in Florida and in other states.

One outcome of these initial efforts was the development of a "case definition" for homes experiencing premature copper corrosion, possibly associated with the presence of imported drywall from China. The case definition served several purposes, the most important of which was to define the sentinel indicators of homes experiencing the same or similar problems. Using a series of five (5) observations, a homeowner or technical inspector could determine if the home met the case definition. To aid the public, a list of these observations was described using words and images on the Florida DOH website. For homes constructed after January 1, 2004 two or more positive responses met the case definition. Homes constructed prior to January 1, 2004 required three or more positive responses to meet the case definition. A summary of the case definition is given below.

1) Does the home contain sulfur-like or other unusual odors? Rule out sulfur-like odors emanating from seldom-used hot water heaters, well water, or sewer lines.
2) Repeated failures of A/C evaporator coils. Freon leaking from black corrosion on copper coil components is the most distinctive feature of this item.
3) Exposed copper lines and pipes exhibit a black or charcoal corrosion. Other chrome plated or silver surfaces in the home may exhibit excessive corrosion, pitting or tarnishing.
4) Observed printed labels on the back side of drywall in the home indicating it was manufactured in China. This typically requires cutting holes in finished walls and it may be difficult to find printed labels.
5) Using a professional inspector to confirm the presence of black corrosion on electrical wiring or on A/C coils.

Despite the extensive amount of materials analysis and test results received from private consultants; a number of data gaps prevented Florida DOH from conducting an assessment of potential health hazards for occupants of affected homes. These data gaps included:

- Understanding the reliability and repeatability of sample results using the available sample collection and analysis methods.
- Identifying the primary corrosive gasses emitted from imported drywall.
- Variations in air concentrations of emitted gasses due to diurnal cycles and changing environmental conditions.
- Concentrations of chemicals present in homes that met the case definition.
- Identifying possible secondary chemical by-products due to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment.

Reports received from private consultants concluded that certain brands of gypsum drywall imported from China emitted several sulfur containing compounds under laboratory conditions. Efforts to measure some of the reduced sulfur compounds (Hydrogen sulfide, Carbonyl Sulfide, and Carbon Disulfide) met with limited success in homes exhibiting signs of copper corrosion. Due to the reactivity of the sulfur compounds and limited number of laboratories with the necessary equipment to perform the analysis, collection of a large number of samples throughout the daily cycle was impractical. Some consultants reported that certain brands of Tedlar Sampling Bags were unsuitable for collecting samples due to a trace amount of sulfur-contamination in the bags that caused false positive results.

Because of the numerous uncertainties and our limited experience with the sampling method for sulfur containing compounds (ASTM Method 5504) it was necessary to perform some preliminary work before in-home testing could be initiated on a large scale. DOH worked with an in-state private laboratory to establish the necessary analytical equipment and test methods for sulfur compounds in ambient air. With a centrally located laboratory, samples could then be couriered by automobile for analysis within the 24 hour hold time prescribed in the test method.

Understanding the accuracy and precision of test methods used to measure sulfur containing compound and volatile organic compounds (VOCs) is critical to interpreting test results. Each step in the process of sample collection, handling, storage, shipping, and analysis can introduce some amount of error. Florida DOH worked with laboratories to ensure adequate internal quality control procedures were in place to monitor analysis accuracy, and conducted a limited study to evaluate if potential errors in the sampling process affected analysis precision.

Identifying potential test homes was the next major effort. Seven (7) factors were considered when choosing a potential test home from those that were volunteered.

1. Test homes had to meet the Case Definition.
2. Homes exhibiting some of the most severe odors, copper corrosion, frequency of A/C coil replacement, and occupant symptoms were chosen.
3. No cigarette or other tobacco smoking in the home prior to testing.
4. Occupants had to agree to vacate the premises for several days during testing.
5. A neighboring "Control" home that was constructed in the same time period, but without corrosive drywall (i.e. did not meet the Case Definition) had to be made available.

6. Occupants of the "Control" home had to agree to vacate the premises for several days during testing.
7. Access to the home by investigators around the clock to collect air samples and measure environmental parameters was needed.

The Florida Department of Health contracted Salazar Consulting Group (SCG) to perform much of the preparation and on-site testing of homes in Florida. Dr. Rene Salazar, CIH oversaw and performed much of the equipment and materials preparation, sample collection, documentation, and laboratory coordination. Staff from the Florida DOH, consisting of Mr. Clark Eldredge and Dr., David Krause, worked cooperatively with SCG staff to accomplish the testing performed in Units 90 & 91.

## 3.0 STUDY DESIGN & OBJECTIVES

This in-home air sampling study constitutes the first two phases of a three phase effort. The first two parts included a scoping study to evaluate measurement methods (Phase I) and an in-depth study of a few homes to examine the indoor air levels for a wide variety of chemicals (Phase II). The information gained from the first two phases can be used to refine testing protocols for the third phase of evaluation in a larger set of homes. The third phase of such an effort has been initiated by the US Consumer Product Safety Commission, and is currently underway.

A core set of evaluations were identified for in-home testing in Phase I and Phase II. These included:

1) Building characterization to include measuring air change rates (ACH).
2) Monitoring environmental parameters indoors and outdoors.
3) Measuring Sulfur-containing gasses.
4) Measuring Volatile Organic Compounds (VOCs).

Testing was performed in a manner to achieve the following objectives. These included:

- Determine if building characteristics for affected homes differed from unaffected homes. (Phases I & II)
- Evaluate the reliability and repeatability of available sample collection and analysis methods. (Phase I)
- Measure the in-home concentrations of corrosive gasses emitted from defective drywall. (Phases I & II)
- Estimate changes in concentrations of corrosive gasses and VOCs due to diurnal cycles. (Phases I & II)
- Evaluate the influence that chemicals in the outside air and environmental conditions had on the indoor air chemical concentrations.
- Evaluate the presence, and in-home concentrations, of secondary by-products that may be attributable to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment. (Phases I & II)

3.1 Study Design for Phase I (Units 80 & 81)

Phase I of the in-home air sampling study comprised of a single Test Home (Unit 80) and a pool side guest house (Unit 81) that served as a Control Home. The primary purpose of the Phase I testing was to evaluate the sample collection and analysis methods. Secondarily the results were evaluated for indicators of a diurnal cycle effect, and for the indoor air concentrations of specific sulfur containing gasses and other VOCs. This scoping study also enabled investigators to refine the study design by identifying other factors that should be considered.

3.2 Study Design for Phase II (Units 90 & 91)

Phase II of the in-home air sampling study was a collaborative effort between the Florida Department of Health and the US EPA-ERT. Florida DOH's Contractor SCG performed preliminary site assessments of five (5) homes. Three homes were Test homes that exhibited signs of copper corrosion associated with imported drywall. Two homes were identified as Control homes that did not appear to be experiencing corrosion typically found in affected homes. Prior to commencing in-home testing, SCG performed a site visit, confirming the presence or absence of corrosion; confirming the absence of cigarette smoking indicators; measuring the square footage and volume of each home; preparing a diagram of each home; and measuring the air change rate of the homes using a tracer gas (Carbon Dioxide) decay method. The protocol used for the preliminary site assessment and air change rate determination is provided in Appendix A.

The US EPA-ERT performed testing on homes identified as Unit 100 (Test), Unit 101 (Control), and Unit 102 (Test). The Florida DOH, along with its Contractor SCG, performed testing on homes identified as Unit 90 (Subject) and Unit 91 (Control). This report will only describe testing and discuss results from DOH efforts. Results of EPA-ERT efforts will be reported in a separate document.

3.3 Scope of Study & Limitations

The scope of this study was to evaluate chemical concentrations present in the indoor air of homes meeting the case definition. The main purpose of this study was to evaluate potential occupant exposures to chemicals present in affected homes, compared to unaffected homes. Sampling events were performed throughout the daily cycle and were located in different areas of the home to evaluate cyclical and spatial variability. Outdoor air measurements were taken in order to evaluate the influence of outdoor chemical sources on indoor air concentrations. Neighboring Control homes that were not exhibiting signs of copper corrosion and did not meet the case definition were also tested. This enabled investigators to evaluate the possible influence of different building characteristics and comparison of chemical concentrations in a Control versus a Test home. Sampling and analysis methods capable of detecting a wide range of compounds at very low levels (parts per billion volume – ppbv) were selected. Based upon the results of limited materials testing available to DOH at the time, special attention was placed on test methods capable of detecting sulfur-containing gasses. Due to its sensitivity and wide range of sulfur-containing chemicals it could detect, ASTM Method D 5504 was selected to measure sulfur-containing gasses. A significant limitation of this method was a short sample hold-time of 24 hours. Some samples collected during Phase I testing, before a Florida

laboratory was found to analyze samples, were shipped to a California laboratory. Therefore, some samples exceeded the recommended hold time. A reduced confidence in these results was noted.

Many research questions relevant to this issue were beyond the scope of this study. Some of the recognized research questions that were **not** within the scope of this study include but are not limited to...

1) Emission rate of corrosive or irritant chemicals from drywall.
2) Determination of how long the drywall emissions could potentially impact the indoor environment.
3) The potential for corrosive, irritant, or odorous gasses to become absorbed by neighboring materials within the home and be re-emitted.
4) Evaluation of remediation efforts that include source removal, filtration, increased ventilation, or treatment of emitters by reactive chemical or coating.
5) Biological uptake of chemicals by occupants.
6) Evaluation of electrical hazards possibly associated with the recognized corrosion on copper wiring in affected homes.
7) Evaluation of radiological hazards present within the homes.
8) Clinical evaluation of any occupant's or investigator's signs or symptoms possibly attributable to time spent in an affected home.

3.4 Data Evaluation

Evaluation of data was focused on addressing the primary objectives set forth at the beginning of this study. All measurement results were subjected to a data evaluation process to ensure they accurately reflected the measurement that was collected. Data collected by SCG and data reported by each analytical laboratory was verified for completeness and correctness, to the extent possible, by SCG. Quality assurance measures included confirming the data type, significant digits, units, and ranges using methods selected specifically for each data set. The following describes the various data verification processes applied to the generated data sets:

- Environmental parameter measurements (temperature, relative humidity, and carbon dioxide), were verified at the time of recording. Individual data points were confirmed to be generally reasonable and within expected ranges. Data used to generate graphs were verified by random selection of individual data points at a given time interval for matching to its graphical representation.

- Floor plan drawings, interior residence dimensions, and calculated room volumes were verified by cross-checking hand-generated drawings and recorded measurements with computerized versions. The accuracy of calculated room volumes was verified by duplicate calculations.

- Data used to calculate air change rates of homes were verified on-site at the time of collection and then again prior to their use in computations. Calculations were double-checked for reasonableness and accuracy prior to reporting.

- Volatile organic compound and Sulfur-containing gas air sample analytical data were evaluated using a multi-step process. Assigned sample identification information, sampling flow rates, and sample volumes, etc., were verified during collection, post-collection, and prior to submitting samples to the respective laboratories. Chain of custody forms and laboratory sample identifiers were reviewed and verified upon receipt of laboratory results. Analytical data generated and reported by individual laboratories were verified by the respective laboratory using in-house procedures prior to reporting. Descriptions of in-house lab procedures are provided with the summary reports prepared by the individual laboratory located in appendices of this report.

Phase I VOC sample results were evaluated for variability, and when appropriate, the standard deviation was calculated. Each sampling event consisted of five (5) simultaneous samples. When all five results were reported above the quantifiable limit of 0.8 $\mu g/m^3$, a standard deviation (SD), percent relative standard deviation (%RSD), and range were determined. These descriptive statistics can be used in further evaluation of sampling results.

3.5 Interpretation

The data generated by the DOH team will be evaluated together with data generated by the US EPA-ERT team to assess possible health hazards to occupants of affected homes. Within this report, interpretation of data collected during this study will be limited to addressing the objectives set forth at the beginning of this study. These were:

- Determine if building characteristics for affected homes differed from unaffected homes. (Phases I & II)
- Evaluate the reliability and repeatability of available sample collection and analysis methods. (Phase I)
- Measure the in-home concentrations of corrosive gasses emitted from defective drywall. (Phases I & II)
- Estimate changes in concentrations of corrosive gasses and VOCs due to diurnal cycles. (Phases I & II)
- Evaluate the influence that chemicals in the outside air and environmental conditions had on the indoor air chemical concentrations.
- Evaluate the presence, and in-home concentrations, of secondary by-products that may be attributable to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment. (Phases I & II)

## 4.0 AIR MONITORING AND SAMPLING BY FLORIDA DOH

### 4.1 Observations and Activities

Building characterizations

The year each home was constructed was determined from interviews with homeowners and verified by examining local tax assessor records. The construction style was determined by walkthrough inspection and interviews with either the homeowner or builder.

Unit 80 was constructed in 2006. This two-story home was approximately 3,240 square feet, with an attached garage. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and stucco/brick/stone veneer. This home was unique in that its attic was not vented and was insulated at the roof deck using a closed-cell expanding foam.

Unit 81 was constructed in 2007 as a pool-side guest house for Unit 80. This one-story structure was separate from Unit 80, and measured approximately 287 square feet. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and brick veneer. The attic was not accessed during the testing and so its insulation type was not ascertained.

Unit 90 was constructed in 2006. This two-story home was approximately 3,810 square feet, with an attached garage. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and stucco veneer. The attic was not accessed during the testing and so its insulation type was not ascertained.

Unit 91 was constructed in 2007. This two-story home was approximately 5,704 square feet, with two attached garages. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and stucco/brick/stone veneer. The attic was not accessed during the testing and so its insulation type was not ascertained.

Air Change Rates

Either before or after sampling for sulfur containing gasses and VOCs, an assessment of the leakage rate, or air change rate was made for each home. A tracer gas decay method was used to estimate the rate at which the air in the home is exchanged with the outdoors. By estimating the air change rate of these Test and Control homes they can be compared to other homes in Florida. Characterizing the air change rate of the homes also provides some insight as to the source strength necessary to cause measured concentrations of chemicals in the homes and their possible sources.

To determine the air change rate for each home the following protocol was used (adopted from the *Manual for Ventilation Assessment in Mechanically Ventilated Commercial Buildings*, NISTIR 5329, National Institute of Standards and Technology, Jan 1994). The complete protocol is provided in Appendix A.

a. Readings of carbon dioxide measurement devices were compared prior to use to ensure inter-device measurement variability of five percent (5.0%) or less; field calibrations of measurement devices were performed on-site immediately preceding data collection.

b. Carbon dioxide levels were measured within the living room (Location 1) and master bedroom (Location 2), if applicable, in each residence and at an outdoor location prior to test initiation.

c. Thermostats for all ventilation systems were set to 73 degrees Fahrenheit (°F).

d. Fans of each ventilation system were set to the "ON" position prior to, during, and for thirty (30) minutes following carbon dioxide release; ventilation system fan settings were switched to the "AUTO" position immediately following the thirty (30) minute carbon dioxide release period.

e. Carbon dioxide was released at ventilation system return air registers for up to thirty (30) minutes, or until carbon dioxide concentrations at each of the indoor monitoring locations [living room (Location 1) and master bedroom )Location 2)] reached 2500 parts per million (ppm). Carbon dioxide gas introduction was stopped when the desired concentration was achieved at either of the indoor monitoring locations.

f. Carbon dioxide concentrations were measured in the living room (Location 1), master bedroom (Location 2), and outdoors (Location 3) at thirty (30) minutes after the carbon dioxide release was stopped. Measured levels were used to represent 'indoor air concentration at starting time; $C_i(t_1)$' and 'outdoor air concentration at starting time; $C_o(t_1)$', respectively.

g. Carbon dioxide concentrations were allowed to decay for approximately four (4) to five (5) hours, during which residence entry/exits were avoided or minimized.

h. Carbon dioxide concentrations were measured within the living room (Location 1), master bedroom (Location 2), and outdoors (Location 3) upon test termination. Measured levels were used to represent 'indoor air concentration at ending time; '$C_i(t_2)$' and 'outdoor air concentration at ending time; $C_o(t_2)$', respectively.

i. The Air Change Rate (ACR) for the living room (Location 1) and master bedroom (Location 2) of each residence were calculated by applying recorded concentrations to the following equation:

$$ACR = \frac{\ln[C_i(t_1) - C_o(t_1)] - \ln[C_i(t_2) - C_o(t_2)]}{t_2 - t_1}$$

$C_i(t_1)$ = indoor air concentration at starting time (ppm)
$C_o(t_1)$ = outdoor air concentration at starting time (ppm)
$C_i(t_2)$ = indoor air concentration at ending time (ppm)
$C_o(t_2)$ = outdoor air concentration at ending time (ppm)
$t_2 - t_1$ = duration of monitoring (hours)
ACR = average air change rate (air changes per hour)

j. The arithmetic mean of ACRs (average ACR) for living room (Location 1) and master bedroom (Location 2) locations combined were calculated for each residence and identified as the "whole house" ACR and reported as Air Changes per Hour (ACH).

Table 1 shows the square footage, volumes, and air change rates for each of the homes evaluated by FDOH. Diagrams depicting the floor plans of each home are provided in Appendix B.

**Table 1 – Area, Volume and Air Change Rates for Test and Control Homes**

| | sq ft ($m^2$) | cu ft ($m^3$) | Air Change Rate |
|---|---|---|---|
| Unit 80 (Test) | 1st Floor 2,343 (218)<br>2nd Floor 897 (83)<br>**Total 3,240 (301)** | 1st Floor 30,127 (853)<br>2nd Floor 8,271 (234)<br>**Total 38,398 (1,087)** | 0.22 ACH |
| Unit 81 (Control) | 1st Floor 287 (27)<br>2nd Floor NA<br>**Total 287 (27)** | 1st Floor 2,547 (72)<br>2nd Floor NA<br>**Total 2,547 (72)** | 0.17 ACH |
| Unit 90 (Test) | 1st Floor 2,520 (234)<br>2nd Floor 1,290 (120)<br>**Total 3,810 (354)** | 1st Floor 33,132 (938)<br>2nd Floor 12,555 (356)<br>**Total 45,687 (1,294)** | 0.12 ACH |
| Unit 91 (Control) | 1st Floor 3,281 (305)<br>2nd Floor 2,423 (225)<br>**Total 5,704 (530)** | 1st Floor 44,118 (1,249)<br>2nd Floor 25,355 (718)<br>**Total 69,473 (1,967)** | 0.16 ACH |

Equipment & Materials

Equipment, materials, supplies, software, and laboratories used to measure or sample the environment are listed below.

A. Air Flow Calibration Equipment

i. Bios International Dry-Cal
Base: Model DC-1-B/SN 3307
Medium Flow Cell: Model DC-MC-1/SN S3362

B. Data Collection Equipment

i. Telaire Carbon Dioxide and Temperature Monitor
Model 7001
Serial Nos. 1039468/1039469/1059669/1059670/1062679/1073985

ii. Onset HOBO Datalogger
Model HOB-007-02
SN 487103/487104
Model U12-012
Serial No. 2318478/2322608/2322609/2322614
Boxcar Version 3.7 Software
HOBOware Lite Version 2.7

iii. Metrosonics AQ 5001Pro Air Quality Monitor (Serial No. 1710)
Temperature, Relative Humidity, Carbon Dioxide, and Carbon Monoxide

iv. Davis Weather Monitor II (Serial No. MCO1130A35) Weatherlink Software
Temperature, Dew Point Temperature, Relative Humidity, Wind Speed, Wind Direction, Rain Amounts, and Barometric Pressure.

v. Energy Conservatory Digital Pressure Gauge: Model DG-2 (Serial No. 9019)

      vi. Jerome 631-X Hydrogen Sulfide Analyzer (Serial No. 631-2469 Rev H)

vii. Personal Air Sampling Pumps
*Pumps received from Air Quality Sciences, Inc. (Marietta, Georgia) pre-calibrated at 0.2 liters per minute flow rate.*

viii. Zefon International Tedlar Bags
1.0 Liter/Polypropylene Fittings (Model EG-PP-1)

ix. Carbopack B Sorbent Media
Air Quality Sciences, Inc.

C. Specialty Gases

i. Carbon Dioxide Gas
Air Liquide Product Code 0104105
Tri-Tech Product Code 1300900

ii. Compressed Nitrogen
Air Liquide Product Code 0104102
Tri-Tech Product Code 1300600

*Gas Sources: Air Liquide America Specialty Gases, LLC for Location No. 1; Tri-Tech Manufacturing for all other sites*

D. Distance Measurement Meter: Leica DistoLite Laser Distance Meter (Model: D-E9/SN 731663 US)

E. Floor Plan Drawing Software: HGTV Home Design & Remodeling Suite (Product No. DJWT 20481)

F. Analytical Laboratories

i. Sulfur-Containing Compounds (ASTM D 5504)

a. Columbia Analytical Services, Inc.
2655 Park Center Drive
Suite A
Simi Valley, California 93065
Contact: Ms. Sue Anderson
Telephone: (805) 526-7161
Facsimile: (805) 526-7270
Website: www.caslab.com

b. Lakeland Laboratories, LLC
1910 Harden Boulevard

Suite 101
Lakeland, Florida 33803-1829
Contact: Mr. Mark Alessandroni
Telephone: (863) 686-2471
Facsimile: (863) 686-4389
Website: www.lakelandlabs.com

ii. Volatile Organic Compounds (VOCs)

a. Air Quality Sciences, Inc.
2211 Newmarket Parkway, #106
Marietta, Georgia 30067
Contact: Mr. Scott Steady
Telephone: (770) 933-0638
Facsimile: (770) 933-0641
Website: www.aqs.com

4.2 Air Monitoring Methodologies

Indoor Environmental Conditions

Continuous measurements of indoor and outdoor environmental parameters were made using direct reading instruments. Measurement of temperature, relative humidity, and carbon dioxide provides useful information on how environmental conditions may impact indoor air concentrations of chemicals. Simultaneous measurement of indoor and outdoor conditions also makes it possible to evaluate the building's communication with the outside and its ability to control indoor humidity. Environmental parameters, to include temperature, relative humidity, and carbon dioxide levels, were recorded every two (2) minutes within the living/family room and master bedroom of each residence throughout the twenty-four (24) hour sampling period using Telaire and Onset data logging equipment; data logging of the same environmental parameters were collected at the outdoor monitoring location of Unit 90.

Instantaneous measurements of pressure differentials were recorded within each the test and control residences, as compared to outdoors, throughout the twenty-four (24) hour sample collection period.

Outdoor Ambient Environmental Conditions

Outdoor environmental conditions were monitored using the Metrosonics AQ 5001Pro air quality monitor (Serial #1710). The monitor uses a resistance temperature detection sensor for temperature measurement with a range of +32° to + 140°F and an accuracy of +/- 0.9°F with a resolution of 0.1°F. The air quality monitor uses a capacitive sensor to measure relative humidity. The accuracy is +/- 3% at 25°C and the resolution is 0.1%. A non-dispersive infrared (NDIR) sensor is used to measure carbon dioxide concentrations. The range is 0 to 5,000 parts per million (ppm), accuracy is +/- 3% and resolution is 1 part per million (ppm). The $CO_2$ sensor was calibrated prior to use with

nitrogen for zero adjustment and 1,000 ppm carbon dioxide for span adjustment. Carbon monoxide (CO) was measured using an integrated electrochemical sensor calibrated with nitrogen and 35 ppm CO. See Attached Calibration Certificate. Quest Suite Professional Software was used to download, review, and analyze data collected by the AQ5001Pro.

General weather conditions were monitored using the Davis Weather Monitor II uses a solar panel (No. 7707) and a 9-volt backup battery as a power source. All components of the Weather Station were purchased in 2001 with factory calibration. The Anemometer (DS7911) was replaced in May 2009 and came with factory calibration. The weather station was tested in Tallahassee (May 22-29, 2009) prior to use and the results were comparable with simultaneous measurements from other weather stations reporting at the time.

Sensor Type
Wind speed – polycarbonate wind cups and magnetic switch
Wind direction – wind vane and potentiometer (UV-resistant)
Cable type – 4 conductor, 26 AWG

**Table 2 – Davis Weather Monitor II Specifications**

| Parameters | Accuracy | Range | Update Interval |
|---|---|---|---|
| Temperature | ± 1 °F | 32-140 °F | 2 Seconds |
| Wind chill | ± 4 °F | -134-98 °F | 2 Seconds |
| Wind speed | ± 2 mph | 2-175 mph | 2.25 Seconds |
| Wind direction | ± 7° | 0-360° | 2.25 Seconds |
| Rainfall | ± 4% | 0-99.99" | Every trip |
| Humidity | ± 5% | 10-90% | 2 Seconds |
| Dew Point | ± 4 °F | -99-140 °F | 2 Seconds |
| Barometric Pressure | ± 0.05" Hg | 26-32" Hg | 2 Seconds |

Weatherlink Software was used to download, review, and analyze data collected by the Davis Weather Monitor II.

4.3 Air Sampling Methodologies

*During Phase I (Applicable to Units 80 and 81 only):*

a. Samples were collected at 9:00am and 3:00pm from the living rooms (Location 1) of each the test and control residences, and outdoors (Location 2).

b. Five (5) air samples were collected into Tedlar bags from the test home, the control home, and outdoors. The Zefon International Tedlar Bags used by SCG were not the type that has been described of having problems with pre-existing contamination. Samples were collected by insertion of individual Tedlar bags into individual sampling suitcases. Personal air sampling pumps were used to create a vacuum within the sampling suitcase, resulting in air flow and therefore sample collection directly into the sample bags while avoiding passage through the sampling pump (this method prevented cross-contamination possibilities).

Three (3) blank (unexposed) Tedlar bags were prepared by filling each with nitrogen.

c. Five (5) air samples were simultaneously collected onto Carbopack B sorbent media tubes from the living rooms (Location 1) of the test and control homes, and outdoors (Location 2); four (4) blank (unexposed) sample tubes were also prepared. Samples were collected with use of personal sampling pumps received pre-calibrated from Air Quality Sciences, Inc. at a flow rate of 0.2 lpm for 4 hours.

d. Tedlar bag air samples were shipped by overnight courier to Columbia Analytical Services, Inc. (Simi Valley, California); samples were analyzed for twenty (20) individual sulfur-containing compounds, to include hydrogen sulfide, carbon disulfide, and carbonyl sulfide, as per ASTM D 5504-01.

e. Carbopack B sorbent media tubes were shipped by overnight courier to Air Quality Sciences, Inc. (Marietta, Georgia); samples were comprehensively assayed for detection of VOCs.

f. Environmental parameters, to include temperature, relative humidity, and carbon dioxide levels were measured using data logging devices at each sample collection site within the test and control homes, and outdoors; data logging initiated upon arrival at the site and continued through completion of assessment activities.

g. Hydrogen sulfide levels were measured instantaneously within the test home to verify absence of available sources using the Jerome 631-X Hydrogen Sulfide Analyzer.

h. Differential pressures were measured periodically within the test and control homes using an Energy Conservatory Digital Pressure Gauge.

*During Phase II (Applicable to Units 90 and 91 only):*

a. Air samples were collected into Tedlar bags every two (2) hours over a twenty-four (24) hour period, alternating between the living room (Location 1) and master bedroom (Location 2) of each residence resulting in collection of six (6) samples from each location (living room) (master bedroom) of each residence. Samples were collected by insertion of individual Tedlar bags into individual sampling suitcases as described for samples collected during Phase I. Two [2] field blanks [Tedlar bags purged with only pure nitrogen] per residence were also prepared and submitted to the laboratory for analysis, as per ASTM D 5504-08.

b. Air samples were collected into Tedlar bags every two (2) hours over a twenty-four (24) hour period from an outdoor location (Location 3) at the Unit 90

residence; two (2) field blanks (Tedlar bags purged with only pure nitrogen) were also prepared and submitted to the laboratory for analysis).

c. VOC samples were collected continuously over a twenty-four (24) hour period from within the family/living room (Location 1) and master bedroom (Location 2) of each residence at a target flow rate of 0.2 liters per minute; sampling media at each sampling location were replaced every four (4) hours, and two (2) unexposed media tubes (per residence) were prepared and submitted to the analytical laboratory as field blanks.

d. VOC samples were collected continuously over a twenty-four (24) hour period from one (1) outdoor location (Location 3) at Unit 90. The target flow rate was 0 2 liters per minute and sampling media was replaced every four (4) hours, with one (1) unexposed media tube prepared and submitted as a field blank.

e. Tedlar bag samples were prepared for pick up by laboratory courier service as coordinated by Lakeland Laboratories, LLC (Lakeland, Florida). Samples were collected twice during the twenty-four (24)-hour sampling period to allow completion of analyses before expiration of the specified sample hold time.

f. Air samples for VOC analyses were collected over the twenty-four (24) hour sampling period using personal sampling pumps calibrated at approximately 0.2 liters per minute. Exposed sample tubes were kept refrigerated before and after sample collection and then shipped, in total, by overnight courier to Air Quality Sciences, Inc. (Atlanta, Georgia) for receipt the following morning.

Analytical-Laboratory Methods

i. Columbia Analytical Services, Inc.

Tedlar bag samples were analyzed by Columbia Analytical Services, Inc., for twenty (20) individual sulfur-containing compounds, to include hydrogen sulfide, carbon disulfide, and carbonyl sulfide, as per ASTM D 5504-01. Analyses were performed as soon as possible upon receipt by the laboratory to minimize holding time excursions. Samples were analyzed using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD). All compounds, with the exception of carbonyl sulfide and hydrogen sulfide, were quantitated against an initial calibration curve for methyl mercaptan.

ii. Lakeland Laboratories, LLC

Tedlar bag samples were analyzed by Lakeland Laboratories, LLC, for twenty (20) individual sulfur-containing compounds, to include hydrogen sulfide, carbon disulfide, and carbonyl sulfide, as per ASTM D 5504-08. Each sample was obtained from the one (1) L Tedlar collection bag via a side arm of the valve through a one-fourth inch (¼") outer diameter (OD) Teflon tube. Samples were subsequently introduced into an Agilent Model No. 7890 Gas Chromatograph (GC) equipped with

a volatiles interface inlet and two milliliter (2.0 ml) sample loop. The valve on the Tedlar bag was opened, and the exterior of the bag manually pressurized for approximately thirty (30) seconds to fill the sample loop with the air sample to be analyzed. The valve was then closed and the chromotograph run initiated. At the start of the run, a valve was actuated and the sample swept from the sample loop onto the analytical column (DB-1, 60-m, 0.32-mm ID, 0.5-μm film thickness). The GC was fitted with an Agilent Model No. 355 Dual-Plasma Sulfur Chemilluminesence Detector (SCD) The analytes of interest were separated by the column, entered the combustion chamber, and catalyzed into sulfur monoxide (SO). A vacuum pump pulled the combustion products into a reaction cell at low pressure, where excess ozone was added. The ozone reacted with the SO to form sulfur dioxide ($SO_2$), oxygen ($O_2$), and light. The light produced from the reaction was optically filtered and detected with a blue-light-sensitive photomultiplier tube. The signal was then amplified for display or output through a data system. Chromatographic peaks falling within the statistically-defined absolute retention time window for a given compound are assigned to the target analyte for the respective retention time. The response of the peak was compared to the calibration curve for that specific target analyte, the final concentration calculated, and the response factor reported.

iii. Air Quality Sciences, Inc.

Carbopack B sorbent media tubes were analyzed for comprehensive detection of individual VOCs by Air Quality Sciences, Inc. Sorbent tube collection, separation, and detection methodologies were adapted from techniques presented by the United States Environmental Protection Agency (USEPA) and others. Sorbent media received by the laboratory were thermally desorbed into a gas chromatograph with mass spectrometric detection (GC/MS), a technique which is generally applicable to organic chemicals with boiling points ranging from 35 degrees Centigrade (°C) to 250°C. Individual VOCs were quantified relative to a toluene standard and identified by comparison to a specialized indoor air mass spectral database created by AQS. Compounds not included in the internal database were identified with decreased certainty using a general mass spectral library available from the National Institute of Standards and Technology (NIST). The reliable quantification level for analyses were 0.8 microgram of analyte per cubic meter air ($\mu g/m^3$) based on the targeted collection volume of 48.0 liters. Values below 0.8 $\mu g/m^3$ are below the laboratory's quantifiable limit and were provided only for informational purposes.

4.4 Real-Time Air Monitoring Events

Hydrogen sulfide levels were measured approximately every 2 hours in the test and control homes. The Jerome® 631-X Hydrogen Sulfide Analyzer was used to take periodic direct readings of Hydrogen Sulfide concentrations in Units 90 & 91. The Jerome® 631-X reports an analysis range of 0.003-50 ppm. The Jerome® 631-X utilizes a patented gold film sensor. The instrument's selectivity to hydrogen sulfide reportedly eliminates interferences from sulfur dioxide, carbon dioxide, carbon monoxide, and water vapors. When the sample button is pressed, an internal pump draws air into the instrument. Any hydrogen sulfide in the sample is absorbed by the sensor which registers a proportional change in electrical resistance. The instrument's

P1.1804-0143

resolution is reported to be 1 ppb, its accuracy is +/- 3 ppb at 50 ppb, and its precision is 5% Relative Standard Deviation. Results are provided in section 4.6.

4.5 Air Sampling Events

**Phase I (Units 80 & 81)** was a scoping study to generate data on the variability and reliability of available test methods to measure concentrations of sulfur-containing gasses and volatile organic compounds (VOCs). As a secondary goal, this phase of testing was anticipated to generate data on the types of chemical compounds found in affected and unaffected homes and their respective concentrations. Two sampling events were conducted to evaluate possible diurnal effects on indoor air concentrations. The study protocol for Phase II activities would be evaluated and refined based on observations and experiences in Phase I.

Five simultaneous samples for sulfur-containing gasses were collected from the Test home (Unit 80), the Control home (Unit 81), and Outside during two sampling events. The first sampling event began at 10:00 AM on May 4, 2009. The second event began at 3:45 PM on May 4, 2009. Samples were packaged and shipped via overnight courier (Fed Ex) to Columbia Analytical Services (Simi Valley, California) for analysis using ASTM Method D 5504-01. Because of shipping schedules and the rate at which the laboratory could analyze samples it was recognized that some of the samples would exceed the 24 hour hold time recommended in the analysis method. Samples were prioritized and the laboratory attempted to analyze samples using this priority. This limitation could not be avoided, but was remedied in Phase II by utilizing a laboratory located in Florida that could receive and analyze all samples within the 24 hour hold time prescribed in the ASTM D 5504-01 method.

Volatile Organic Compounds (VOCs) were collected during two sampling periods, a morning period of 4 hours and an afternoon period of 4 hours. Five simultaneous samples were collected from the Test home (Unit 80), the Control home (Unit 81), and Outside during each of the two sampling events. The first sampling event began at 9:00 AM on May 4, 2009. The second event began at 3:45 PM on May 4, 2009. Samples were packaged and shipped via overnight courier (Fed Ex) to Air Quality Sciences (Marietta, Georgia) for analysis using thermal desorption into a gas chromatograph with mass spectrometric detection (GC/MS).

**Phase II (Units 90 & 91)** examined the indoor air levels of sulfur-containing gasses and volatile organic compounds (VOCs) throughout a 24-hour cycle. Samples and measurements were taken in two locations within each home in addition to outdoors. Twelve (12) sampling events were performed to evaluate possible diurnal effects on indoor air concentrations of sulfur-containing gasses. Six (6) sampling events were performed to evaluate possible diurnal effects on indoor air concentrations of VOCs, consisting of two samples of 4 hour duration collected during each sampling event.

Air samples for sulfur-containing gasses were collected into Tedlar bags every two (2) hours over a twenty-four (24) hour period, alternating between the Living room (Location 1) and master bedroom (Location 2) of each home, resulting in the collection of six (6) samples from each location (living room & master bedroom) of each residence. The first sampling event began at 11:35 AM in Unit 90, and at 12:30 PM in Unit 91 on June 8, 2009 and continued for 24 hours.

Samples were packaged and taken by laboratory courier to Lakeland Laboratories, LLC (Lakeland, Florida) for analysis using ASTM Method D 5504-08.

Volatile Organic Compounds (VOCs) were continuously collected during six sampling periods in Units 90, 91, and Outdoors. Two simultaneous samples were collected from each home (Locations 1 & 2), and Outside throughout the 24-hour period. The first sampling event began at 11:35 AM in Unit 90, and at 12:20 PM in Unit 91 on June 8, 2009 and continued for 24 hours. After all samples were collected they were packaged and shipped via overnight courier (Fed Ex) to Air Quality Sciences (Marietta, Georgia) for analysis using thermal desorption into a gas chromatograph with mass spectrometric detection (GC/MS).

4.6 Real-Time Monitoring Results

Hydrogen Sulfide measurements taken with the Jerome 631-X did not detect concentrations above the device's detection limit of 3 ppb in either Unit 90 (Test Home) or 91 (Control Home). Data are presented in Tables 3 & 4.

Elevated Carbon Monoxide (CO) measurements were recorded outdoors (Unit 90; Location 3) from 7:25 PM on June 8 to 4:25 AM on June 9. The peak concentration of 19 ppm CO occurred at 9:18 PM, however the time weighted average during this 9 hour period was 3 ppm of Carbon Monoxide (CO). Carbon Dioxide ($CO_2$) measurements also spiked during an overlapping time period, beginning at 5:35 PM on June 8 and continuing until 7:35 AM on June 9. The peak concentration of 1,988 ppm $CO_2$ occurred at 6:55 PM on June 8, however the time weighted average during this 14 hour period was 841 ppm of Carbon Dioxide ($CO_2$). Because these measurements were recorded during and soon after a significant rain event, as indicated by relative humidity readings of >95% at ~70 °F, and rain measurements from the weather station of 0.75 inch in one hour, these high CO and $CO_2$ measurements in outdoor air may be a false reading. Excessive humidity is known as a possible cause of false readings by non-dispersive infrared (NDIR) and electrochemical sensors, as were used by the device that recorded these measurements.

**Table 3** –Environmental Parameter Data- Instantaneous Measurements Unit 90 (06/08/2009-06/09/2009)

| Time | AQS5001 | | | | Telaire | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CO (ppm) | $CO_2$ (ppm) | RH % | TEMP Deg F | TEMP Deg F | | $CO_2$ (ppm) | | $H_2S$ (ppb) | Press (Pa.) |
| | Loc 3 (Outdoors) | | | | Loc 2 (MBR) | Loc 1 (LR) | Loc 2 (MBR) | Loc 1 (LR) | | |
| **3:45PM** | **0.0** | **454** | **60.5** | **86.2** | **74.9** | **73.5** | **749** | **630** | **<3** | **1.6** |
| 5:40PM | 0.0 | 1035 | 96.7 | 69.5 | 74.2 | 73.7 | 629 | 622 | <3 | 0.8 |
| **7:30PM** | **1.0** | **1242** | **90.8** | **72.3** | **75.1** | **72.5** | **624** | **560** | **<3** | **1.4** |
| 9:45PM | 5.0 | 638 | 89.8 | 72.8 | 74.9 | 72.5 | 582 | 526 | <3 | -0.4 |
| **11:50PM** | **3.0** | **632** | **83.6** | **73.7** | **74.8** | **73.0** | **567** | **509** | **<3** | **-0.2** |
| 1:35AM | 2.0 | 634 | 90.7 | 72.6 | 74.5 | 73.2 | 540 | 500 | <3 | -0.3 |
| **3:50AM** | **1.0** | **661** | **92.2** | **72.7** | **74.8** | **72.8** | **545** | **493** | **<3** | **-0.2** |
| 5:30AM | 0.0 | 760 | 90.4 | 72.5 | 74.5 | 72.8 | 536 | 495 | <3 | 0.00 |
| **7:35AM** | **1.0** | **690** | **87.4** | **75.5** | **74.3** | **74.9** | **538** | **499** | **<3** | **0.00** |
| 9:35AM | 0.0 | 481 | 73.6 | 80.2 | 73.6 | 74.3 | 551 | 512 | <3 | -1.4 |
| **11:45AM** | **0.0** | **469** | **57.5** | **83.7** | **76.8** | **73.1** | **486** | **526** | **<3** | **-1.5** |

CO = Carbon Monoxide
$CO_2$ = Carbon Dioxide
RH = Relative Humidity
TEMP = Temperature in degrees Fahrenheit
$H_2S$ = Hydrogen Sulfide
Press (Pa )= Differential pressure (Pascals) I/O
Loc 2 (MBR) = Master bedroom (1st Floor)
Loc 1 (LR) = Living room (2nd Floor)

**Table 4** –Environmental Parameter Data- Instantaneous Measurements Unit 91 (06/08/2009-06/09/2009)

| Time | Telaire | | | | | |
|---|---|---|---|---|---|---|
| | TEMP Deg F | | $CO_2$ (ppm) | | $H_2S$ (ppb) | Press. (Pa) |
| | Loc 2 | Loc 1 | Loc 2 | Loc 1 | | |
| **2:40PM** | **73.5** | **75.0** | **710** | **754** | **<3** | **2.2** |
| **4:50PM** | 74.2 | 74.7 | 654 | 715 | <3 | 0.9 |
| **6:50PM** | **73.8** | **74.3** | **670** | **670** | **<3** | **0.00** |
| **9:20PM** | 73.5 | 74.6 | 622 | 627 | <3 | -0.2 |
| **10:45PM** | **73.2** | **75.1** | **635** | **626** | **NM** | **NM** |
| **2:45AM** | 73.4 | 75.2 | 612 | 603 | <3 | -0.3 |
| **4:30AM** | **73.1** | **74.8** | **634** | **625** | **<3** | **0.0** |
| **6:30AM** | 73.1 | 74.6 | 629 | 666 | <3 | -0.003 |
| **8:37AM** | **74.6** | **75.3** | **625** | **662** | **<3** | **-1.0** |
| **10:45AM** | 74.3 | 76.3 | 622 | 674 | <3 | -1.2 |
| **1:20PM** | **74.2** | **75.9** | **610** | **614** | **NM** | **NM** |

TEMP=Temperature in degrees Fahrenheit
$CO_2$=Carbon Dioxide
$H_2S$=Hydrogen Sulfide
NM= Not Measured
Press (Pa )= Differential pressure (Pascals) I/O

## 4.7 Air Sampling Analysis Results

Sulfur-containing Gases

Results of sulfur-containing gas samples in Units 80 & 81 (Phase I) are summarized below with complete laboratory reports provided in Appendix C. With a single exception for Carbon Disulfide, no concentrations above the laboratory's detection limits were reported for Hydrogen Sulfide, Carbonyl Sulfide, or any of the other sulfur-containing compounds. Carbon Disulfide was detected at a concentration of 2.5 ppbv in one out of five samples taken in Unit 80 at 3:45 PM on May 4, 2009. Because only one sample detected the $CS_2$ a standard deviation could not be estimated for the result and confidence that this result reflects actual room concentrations is low. Outdoor air sample results did not indicate the presence of sulfur-containing gasses above detectable limits during either sampling event. One of the four blank samples was reported to have a concentration of 6.1 ppbv of Carbonyl Sulfide. The other three blanks were reported as non-detect for all analytes. One Tedlar bag (Sample 090504-RS-57) from the Unit 80 Test House, 2nd Sampling Event (3:45 PM) Location 1D arrived at the laboratory deflated and was not analyzed.

Samples collected during Phase I were submitted to Columbia Analytical Services (CAS) for analysis. Samples for Phase II were submitted to Lakeland Laboratories for analysis. Reporting limits for each laboratory are provided in Table 5.

**Table 5 – Reporting Limits for Laboratories Analyzing Sulfur containing Gases**

| Chemical Name | CAS MRL (ppbv) | Lakeland Lab PQL (ppbv) | Lakeland Lab MDL (ppbv) |
|---|---|---|---|
| Hydrogen Sulfide | 5.0 | 5.00 | 3.35 |
| Carbonyl Sulfide | 5.0 | 5.00 | 3.96 |
| Methyl Mercaptan | 5.0 | 5.00 | 4.65 |
| Ethyl Mercaptan | 5.0 | 5.00 | 4.59 |
| Dimethyl Sulfide | 5.0 | 5.00 | 3.41 |
| Carbon Disulfide | 2.5 | 5.00 | 1.29 |
| Isopropyl Mercaptan | 5.0 | 7.00 | 5.00 |
| tert-Butyl Mercaptan | 5.0 | 7.00 | 5.64 |
| n-Propyl Mercaptan | 5.0 | 5.00 | 4.36 |
| Ethyl Methyl Sulfide | 5.0 | 5.00 | 3.36 |
| Thiophene | 5.0 | 5.00 | 3.50 |
| Isobutyl Mercaptan | 5.0 | 5.00 | 4.00 |
| n-Butyl Mercaptan | 5.0 | 5.00 | 3.39 |
| Diethyl Sulfide | 5.0 | 5.00 | 4.29 |
| 3-Methyl Thiophene | 5.0 | 5.00 | 2.70 |
| Tetrahydrothiophene | 5.0 | 5.00 | 2.07 |
| Dimethyl Disulfide | 2.5 | 5.00 | 3.25 |
| 2-Ethyl Thiophene | 5.0 | 5.00 | 1.97 |
| Diethyl Disulfide | 2.5 | 5.00 | 1.26 |
| 2,5-Dimethyl Thiophene | 5.0 | 5.00 | 3.62 |

CAS = Columbia Analytical Services
MRL = Method Reporting Limit (MRL & PQL are equivalent terms)
PQL = Practical Quantitation Limit MDL = Method Detection Limit

P1.1804-0147

Results of sulfur-containing gas samples in Units 90 & 91 (Phase II) are summarized below with complete laboratory reports provided in Appendix D. All samples taken in Unit 91 (Control Home) were reported as non-detect for all sulfur-containing compounds. In Unit 90 one sample detected Hydrogen Sulfide at a concentration of 5.72 ppbv at 9:35 AM on June 9, 2009. Also in Unit 90 one samples detected Carbonyl Sulfide at a concentration of 4.14 ppbv at 9:45 pm on June 8, 2009 (note this value is below the quantitation limit reported by Lakeland Laboratories). All other samples for sulfur-containing gases were below detection limits in Unit 90 (Test Home). Outdoor air sample results detected Hydrogen Sulfide during two sampling events; 7.14 ppbv (4:00 AM on June 9); and 6.09 ppbv (7:35 AM on June 9). One of the four blank samples was reported to have a concentration of 160 ppbv of Carbonyl Sulfide and 4.9 ppbv of Isopropyl Mercaptan. The other three blanks were reported as non-detect for all analytes. One Tedlar bag (Sample 090608-RS-23) collected Outside during the 4th Sampling Event (5:40 PM) Location 3 arrived at the laboratory deflated and was not analyzed.

In order to gain some understanding about the reliability and repeatability of sample results obtained with available sample collection and analysis methods, samples were collected during Phase I so that a Standard Deviation (SD) and Percent Relative Standard Deviation (%RSD) could be calculated. Estimates of standard deviation could not be made for sulfur-containing compounds analyzed using the ASTM D 5504 method because most analytes were below the detectability of the method. Eighty nine of the volatile organic compounds measured in samples taken from Units 80, 81, and Outdoors met the criteria to estimate a Standard Deviation and Percent Relative Standard Deviation. They are provided in Table 6.

**Table 6 – Standard Deviation, %RSD, and Range for VOC data from Phase I**

| CAS # | Chemical Name | STD DEV | %RSD | Min (µg/m³) | Max (µg/m³) |
|---|---|---|---|---|---|
| 100-41-4 | Benzene, ethyl | 0.56 | 8.98 | 5.5 | 7 |
| 100-42-5 | Styrene | 0.29 | 4.93 | 5.5 | 6.3 |
| 100-52-7 | Benzaldehyde | 1.57 | 16.69 | 8.4 | 12.2 |
| 101-39-3 | Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | 0.49 | 23.04 | 1.6 | 2.8 |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | 0.49 | 20.85 | 2 | 3.2 |
| 10473-13-9 | 3-Buten-2-ol, 2,3-dimethyl- | 0.21 | 12.49 | 1.5 | 2 |
| 104-76-7 | 1-Hexanol, 2-ethyl | 0.67 | 5.67 | 11.1 | 12.5 |
| 106-42-3 | Xylene (para and/or meta) | 0.98 | 5.15 | 17.6 | 20.3 |
| 107-87-9 | 2-Pentanone | 0.10 | 10.00 | 0.9 | 1.1 |
| 107-92-6 | Butanoic acid | 0.04 | 4.86 | 0.9 | 1 |
| 108-88-3 | Toluene (Methylbenzene) | 0.78 | 5.39 | 13.3 | 15.4 |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | 0.05 | 5.71 | 0.9 | 1 |
| 110-43-0 | 2-Heptanone | 0.18 | 4.99 | 3.4 | 3.9 |
| 110-62-3 | Pentanal | 1.53 | 12.72 | 10.5 | 14.6 |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | 0.58 | 14.84 | 3.3 | 4.7 |
| 111-70-6 | 1-Heptanol | 0.64 | 12.26 | 4.7 | 6.2 |
| 111-71-7 | Heptanal (Heptaldehyde) | 0.52 | 6.64 | 7.3 | 8.6 |
| 111-84-2 | Nonane | 0.09 | 5.81 | 1.4 | 1.6 |
| 1120-21-4 | Undecane | 0.86 | 9.34 | 8.1 | 10.5 |
| 112-31-2 | Decanal | 1.16 | 43.82 | 1.3 | 4 |
| 112-41-4 | 1-Dodecene | 0.48 | 14.98 | 2.8 | 4 |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | 0.40 | 23.04 | 1.4 | 2.2 |
| 123-35-3 | 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | 0.34 | 15.71 | 1.8 | 2.5 |
| 124-13-0 | Octanal | 0.95 | 9.94 | 9.1 | 11.3 |
| 124-19-6 | Nonyl aldehyde (Nonanal) | 1.78 | 12.04 | 13.4 | 16.8 |
| 127-00-4 | 2-Propanol, 1-chloro | 0.45 | 8.96 | 4.6 | 5.8 |
| 127-91-3 | Pinene, á (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | 2.17 | 18.79 | 9 | 13.7 |
| 13151-34-3 | Decane, 3-methyl | 0.59 | 7.63 | 7.2 | 8.7 |
| 13466-78-9 | 3-Carene | 1.38 | 29.37 | 3.7 | 7.1 |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl | 0.81 | 5.87 | 12.8 | 15 |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene) | 0.95 | 10.53 | 7.9 | 10.2 |
| 140-67-0 | Estragole (4-Allylanisole) | 0.68 | 15.41 | 3.8 | 5.6 |
| 14411-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | 0.15 | 17.63 | 0.7 | 1.1 |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | 0.35 | 21.38 | 1.3 | 2.2 |
| 17302-32-8 | Nonane, 3,7-dimethyl | 1.52 | 8.51 | 16.1 | 19.6 |
| 17302-37-3 | Decane, 2,2-dimethyl | 0.29 | 5.38 | 5.2 | 5.9 |
| 17312-53-7 | Decane, 3,6-dimethyl | 2.06 | 18.07 | 10 | 14.9 |
| 1809-10-5 | Pentane, 3-bromo- | 0.31 | 23.71 | 0.9 | 1.7 |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | 1.03 | 68.80 | 0.8 | 3.3 |
| 18794-77-9 | Thiophene, 2-hexyl | 1.23 | 49.42 | 1.2 | 3.7 |
| 2051-30-1 | Octane, 2,6-dimethyl | 1.00 | 42.69 | 0.6 | 3 |
| 2497-25-8 | 2-Decenal, (Z)- | 0.21 | 17.88 | 1 | 1.5 |

| CAS # | Chemical Name | STD DEV | %RSD | Min (µg/m³) | Max (µg/m³) |
|---|---|---|---|---|---|
| 2548-87-0 | 2-Octenal, (E) | 1.09 | 46.28 | 1.4 | 3.6 |
| 29066-34-0 | Menthyl acetate | 0.29 | 5.11 | 5.2 | 6 |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | 1.56 | 41.96 | 1.1 | 5.3 |
| 464-48-2 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | 0.15 | 9.14 | 1.5 | 1.9 |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1R) | 0.30 | 24.20 | 0.9 | 1.6 |
| 470-40-6 | Thujopsene | 0.26 | 17.86 | 1.2 | 1.8 |
| 5131-66-8 | 2-Propanol, 1-butoxy | 0.15 | 5.34 | 2.6 | 3 |
| 541-02-6 | Cyclopentasiloxane, decamethyl | 6.53 | 35.03 | 14.8 | 30.2 |
| 555-10-2 | à-Phellandrene | 0.56 | 9.60 | 5.3 | 6.6 |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | 1.61 | 15.99 | 7.2 | 11 |
| 56539-66-3 | 3-Methoxy-3-methylbutanol | 0.29 | 4.53 | 6 | 6.7 |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | 0.76 | 8.72 | 7.5 | 9.4 |
| 589-34-4 | Hexane, 3-methyl | 4.94 | 82.68 | 1.7 | 14 |
| 591-76-4 | Hexane, 2-methyl | 2.95 | 62.07 | 2 | 9.6 |
| 591-78-6 | 2-Hexanone | 0.37 | 20.19 | 1.2 | 2.1 |
| 617-94-7 | Benzenemethanol, à,à-dimethyl- | 0.34 | 17.85 | 1.5 | 2.3 |
| 62016-14-2 | Octane, 2,5,6-trimethyl | 0.61 | 4.00 | 14.8 | 16.3 |
| 62016-37-9 | Octane, 2,4,6-trimethyl | 8.98 | 51.59 | 1.5 | 22.7 |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl | 1.88 | 25.25 | 4.5 | 9.4 |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl | 1.04 | 10.27 | 8.7 | 11.5 |
| 62199-06-8 | Heptane, 5-ethyl-2,2,3-trimethyl- | 1.30 | 4.46 | 28 | 31 |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | 0.18 | 4.17 | 4.1 | 4.6 |
| 64-19-7 | Acetic acid | 6.75 | 58.08 | 3.5 | 21.6 |
| 66-25-1 | Hexanal | 4.02 | 10.29 | 34.7 | 45.6 |
| 67-64-1 | Acetone | 0.09 | 4.86 | 1.7 | 1.9 |
| 693-54-9 | 2-Decanone | 1.10 | 33.78 | 2.2 | 4.5 |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | 0.30 | 21.43 | 1 | 1.7 |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | 0.36 | 4.79 | 7.1 | 8.1 |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | 7.87 | 108.69 | 0.9 | 16 |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | 0.13 | 11.77 | 0.9 | 1.2 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | 0.60 | 53.35 | 0.1 | 1.6 |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | 0.52 | 21.03 | 1.9 | 3.3 |
| 78-89-7 | 1-Propanol, 2-chloro- | 0.23 | 20.19 | 0.8 | 1.3 |
| 79-31-2 | Propanoic acid, 2-methyl | 0.62 | 36.50 | 1.2 | 2.6 |
| 79-33-4 | (S)-2-Hydroxypropanoic acid | 3.01 | 94.69 | 0.8 | 7.3 |
| 80-56-8 | Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | 8.51 | 23.83 | 25.2 | 42.1 |
| 821-95-4 | 1-Undecene | 0.11 | 8.56 | 1.1 | 1.4 |
| 89-48-5 | Menthyl acetate | 0.29 | 5.11 | 5.2 | 6 |
| 91-20-3 | Naphthalene | 0.44 | 16.73 | 2.1 | 3.2 |
| 95-16-9 | Benzothiazole | 0.25 | 18.73 | 1.1 | 1.7 |
| 95-47-6 | Xylene, ortho | 0.40 | 5.23 | 7 | 8.1 |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | 0.52 | 31.19 | 1 | 2.1 |
| 96-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | 0.11 | 7.21 | 1.4 | 1.7 |
| 98-01-1 | Furfural (2-Furaldehyde) | 0.19 | 9.46 | 1.9 | 2.4 |
| 98-56-6 | Benzene, 1-chloro-4-(trifluoromethyl)- | 0.67 | 4.67 | 13.2 | 15 |
| 98-83-9 | à-Methylstyrene (iso-Propenylbenzene; (1-Methylethenyl)benzene) | 0.15 | 13.30 | 0.9 | 1.3 |
| 98-86-2 | Acetophenone (Ethanone, 1-phenyl) | 0.40 | 10.95 | 3.3 | 4.3 |

P1.1804-0150

Volatile Organic Compounds

Results of air samples for VOCs revealed the presence of hundreds of chemicals typically found in homes. Several sulfur-containing compounds were detected using the GC/MS method for VOCs, these included 2-hexyl Thiophene, 2-butyl Thiophene, and Benzothiazole, at concentrations below the detection limit of the ASTM D 5504 method that was used to detect sulfur-containing gasses. Outdoor air concentrations of VOCs were typically below the quantifiable limit of 0.8 $\mu g/m^3$ with the exception of 3-methyl Hexane, 2-methyl Hexane, and Acetone. One sampling event during Phase II identified elevated concentrations of Methyl methacrylate in Units 90 & 91 that was due to an elevated outdoor air concentration during the time period of 7:45 AM-12:45 PM on June 9, 2009. Aside from these unique compounds and events, significant contribution to indoor concentrations of VOC was not observed.

One metric often used to evaluate the relative strength of VOC sources in a building is Total VOC concentrations (TVOC). Average, maximum, and minimum TVOC measurements are listed in Table 7.

**Table 7 – Summary of TVOC Measurements**

| | TVOC Average ($\mu g/m^3$) | TVOC Max ($\mu g/m^3$) | TVOC Min ($\mu g/m^3$) |
|---|---|---|---|
| Unit 80 (Test) | 622 | 722 | 538 |
| Unit 81 (Control) | 296 | 324 | 254 |
| Unit 90 (Test) | 379 | 421 | 330 |
| Unit 91 (Control) | 510 | 559 | 466 |

A complete report of all VOCs detected and quantified is provided in Appendices E & F.

Environmental Conditions & Parameters

Detailed measurements of the environmental conditions within each home and outdoors during each sampling event are provided in Appendix G. In general the weather conditions were typical of early May and Early June in south Florida. Hot, humid, with occasional heavy thunder storms. The low air change rates of the homes in this study are reflected by their ability to effectively control indoor temperature and relative humidity. Pressure differential measurements confirmed the well-sealed and insulated construction of each Test and Control home. During one heavy downpour (0.75 inches in 1 hour) the relative humidity did not rise above 55% in Unit 90 or 44% in Unit 91, demonstrating the tight building envelopes of homes in this study.

P1.1804-0151

## 5.0 CONCLUSIONS

*Were building characteristics for affected homes different from unaffected homes?*

Construction styles, materials, with the exception of imported drywall, and the ages of Test and Control homes were comparable. Air change rates for Test homes were 0.12 and 0.22 ACH, while for Control homes were 0.16 and 0.17 ACH. All homes effectively controlled temperature and relative humidity, suggesting that uncontrolled environmental conditions within Test homes were not contributing factors to drywall emissions or copper corrosion.

*What is the reliability and repeatability of available sample collection and analysis methods?*

An estimate of the reliability and repeatability of the ASTM D 5504 test method could not be accomplished due to the infrequency of detecting or measuring any of the reduced sulfur gasses (Hydrogen Sulfide, Carbonyl Sulfide, and Carbon Disulfide) in the Test homes. With few exceptions, simultaneously collected samples were below the detection limit of the method. Some additional assessment of conditions or possible interferences that may cause false positive readings using this sampling and analysis method may explain the sporadic findings of Carbonyl Sulfide in blank samples.

An assessment of variability in reported sample results which included estimates of the standard deviation and percent relative standard deviation was accomplished for eighty nine (89) VOCs measured during Phase 1 testing. These measures of variability may be used when evaluating the samples collected from Units 90 & 91.

*What were the in-home concentrations of corrosive gasses emitted from defective drywall?*

A single measurement of Hydrogen Sulfide in Unit 90 (Test Home) was quantified as 5.72 ppbv. This was the only sample above the 5 ppbv Method Reporting Limit out of the twelve samples collected in Unit 90. Similarly a single sample was reported to contain 4.14 ppbv of Carbonyl Sulfide (an estimate with some uncertainty because it was below the laboratory's MRL/PQL). All other samples for sulfur-containing gases were below detection limits in Units 80 and 90 (Test Home).

*Were there changes in concentrations of corrosive gasses and VOCs due to diurnal cycles?*

Since corrosive sulfur-containing gasses were rarely detected in Test homes, an assessment of diurnal cycle impacts is somewhat limited. Trends or indications of periods when corrosive gas emissions were elevated were not identified. In two instances during the early morning hours at 04:00 AM and 07:35 AM on June 9, 2009, Hydrogen Sulfide was detected outdoors. Due to the small number of data points, declaring this a trend is premature.

*Was there an influence from chemicals in the outside air and/or environmental conditions on the indoor air chemical concentrations?*

In one case, an elevated level of Methyl methacrylate was detected inside Units 90 & 91 and simultaneously observed in the outdoor air sample. The origin of this ambient source was undetermined, but demonstrated the ability of VOCs to enter the homes from the outside over a 4 hour sampling period. Aside from this instance, the influence of outdoor weather conditions and contaminant sources were not apparent. The integrity of the building envelope and the efficiency

of the building to regulate temperature/humidity levels were assumed to sufficiently control indoor conditions.

*What were the in-home concentrations of secondary by-products that may be linked to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment?*

Further examination of the data is necessary to ascertain if any of the compounds detected in the Test homes were present due to chemical reactions between corrosive emissions from drywall and other materials, coatings, adhesives, or chemicals in the indoor environment. Comprehensive lists of chemicals identified in all homes are available in Appendices C, D, E & F.

# Appendix A

# Preliminary Site Assessment Protocol

# Salazar Consulting Group, Inc.

*A professional team of engineers, industrial hygienists, safety experts, physicians, and health scientists.*

Indoor Environmental Quality Evaluations
Environmental and Medical Monitoring
EPA/OSHA Compliance
Expert Testimony

Hazardous Waste Control
Hazard Communication
Safety Evaluations
Training

June 4, 2009

David Krause, Ph.D., MSPH, CIH
State Toxicologist
Bureau of Environmental Public Health Medicine
Division of Environmental Health
Florida Department of Health
4052 Bald Cypress Way Bin A08
Tallahassee, Florida 32399-1712

RE: Air Change Rate Measurement Protocol
Chinese Wallboard Project
SCG File No.:1406.01

Dear Dr. Krause:

Please accept the following as the Air Change Rate Measurement Protocol to be implemented as part of the home pre-characterizations with regard to the Chinese Wallboard project:

***Preparatory Tasks***

1. All measurement protocol tasks are to be completed between the hours of 9:00am and 5:00pm.
2. Secure sufficient carbon dioxide gas (carbon dioxide gas used for soft drink carbonation will suffice) to achieve target concentration within select residence.
3. Select residence is to remain unoccupied by individuals except for those completing measurement tasks.
4. Request removal of all automobiles and lawnmowers from within attached garage(s) for a minimum of forty-eight (48) hours prior to measurement initiation.
5. Conduct a preliminary walk-through inspection to verify the following:
   a. Absence of indicators of tobacco smoking within the residence.
   b. Identification and removal (isolation) of all aromatic candles, plug-in fragrances, incense, deodorizers (automatic or passive), and aerosol dispensers.
   c. Identification and removal (isolation) of all sources of paint, gasoline, solvents, thinner, or other volatile organic compounds (VOCs).
   d. Closure of all windows and doors (to include garage door[s], if available); all windows and doors must remain closed during completion of monitoring tasks.

*6607 Heatherton Court, Tampa, Florida 33617*
*(813) 980-1915 • FAX (813) 988-7486*

***Specific Test Methods***

1. Select carbon dioxide measurement device and, if multiple devices are utilized, ensure inter-device measurement variability of five percent (5.0%) or less; ensure field calibration of test device(s) within prior seven (7) days.
2. Measure carbon dioxide levels within each the living room and master bedroom areas of the residence and outdoors prior to test initiation (used only for information purposes and not air change rate calculation.)
3. Set each ventilation system thermostat to 73.0 degrees Fahrenheit (°F).
4. Set each ventilation system fan to the "ON" position prior to, during, and for thirty (30) minutes following carbon dioxide release; the ventilation system fan setting is switched to the "AUTO" position immediately following the thirty (30) minute carbon dioxide release period.
5. Introduce carbon dioxide at the ventilation system return air register for up to thirty (30) minutes, or until carbon dioxide concentrations at the two (2) indoor monitoring locations (living room and master bedroom) reach 2500 parts per million (ppm); terminate carbon dioxide gas introduction when the desired concentration is achieved at either indoor monitoring location.
6. Measure carbon dioxide concentrations within each the living room and master bedrooms, and outdoors, thirty (30) minutes following termination of carbon dioxide termination; measured levels represent 'indoor air concentration at starting time; $C_i(t_1)$' and 'outdoor air concentration at starting time; $C_o(t_1)$', respectively.
7. Allow carbon dioxide concentrations to decay over a minimum of four (4) and maximum of five (5) hours, during which residence entry/exits should be avoided or at least minimized.
8. Measure carbon dioxide concentrations within each the living room and master bedrooms, and outdoors, a minimum of four (4) and maximum of five (5) hours following test initiation; measured levels represent 'indoor air concentration at ending time; $C_i(t_2)$' and 'outdoor air concentration at ending time; $C_o(t_2)$', respectively.
9. Calculate the Air Change Rate by inserting recorded concentrations into the equation which follows.

***Air Change Rate Calculations***

1. Use the following equation to calculate the average air change rate (ACR: air changes per hour):

$$ACR = \frac{\ln[C_i(t_1) - C_o(t_1)] - \ln[C_i(t_2) - C_o(t_2)]}{t_2 - t_1}$$

| | | |
|---|---|---|
| $C_i(t_1)$ | = | indoor air concentration at starting time (ppm) |
| $C_o(t_1)$ | = | outdoor air concentration at starting time (ppm) |
| $C_i(t_2)$ | = | indoor air concentration at ending time (ppm) |
| $C_o(t_2)$ | = | outdoor air concentration at ending time (ppm) |
| $t_2 - t_1$ | = | duration of monitoring (hours) |
| ACR | = | average air change rate (air changes per hour) |

2. Calculate ACR for the living room and master bedroom monitoring locations.
3. Calculate the arithmetic mean of the ACRs (average ACR) for the living room and master bedroom monitoring locations as representative of the "whole house" ACR.

Again, please allow the preceding methods to describe those to be implemented as part of the pre-characterization assessments. Additional details may become necessary during project progression and will be provided accordingly.

SCG appreciates the opportunity to be of assistance in this regard. Please do not hesitate to contact us should you have any questions, comments, or need additional information.

Sincerely,

SALAZAR CONSULTING GROUP, INC.

By: ____________________________
Rene' R. Salazar, Ph.D.
Certified Industrial Hygienist

# Appendix B

# Floor Plan Diagrams of Homes



Unit 80
- Ground Floor

Unit 80

## - Second Floor

Theater
13.46 x 22.86 x 9.19

P1.1804-0160





Unit 81
Living Room
16.63 x 14.41 x 9.14
Bathroom
9.77 x 4.91 x 9.18



Unit 90 - Ground Floor

P1.1804-0162



Unit 90 - Second Floor

P1.1804-0163

Ground Floor
Unit 91

Second Floor
Unit 91

P1.1804-0165

# Appendix C

# Units 80 & 81 Sulfur Containing Gas Results

Unit 80 Sulfur Data

**TABLE 1**

**SUMMARY OF AIR ANALYTICAL RESULTS Columbia Analytical Services**

**Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR**

**Project Name: FDOH - Chinese Wallboard**

Project No: P0901512

Site Location: Unit 80 & 81- North Fort Myers, FL

| | | | | Test Home | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 090504-RS-37 | 090504-RS-38 | 090504-RS-39 | 090505-RS-40 | *090504-RS-41* | 090504-RS-54 | 090504-RS-55 | 090504-RS-56 | 090504-RS-57 | 090504-RS-58 |
| | P0901512-001 | P0901512-002 | P0901512-003 | P0901512-004 | *P0901512-005* | P0901512-018 | P0901512-019 | P0901512-020 | P0901512-021 | P0901512-022 |
| **Home Identification** | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 |
| **Sample Location** | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E |
| **Location Description** | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR |
| **Sampling Date & Time** | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 15:45 | 5/4/09 15:45 | 5/4/09 15:45 | 5/4/09 15:45 | 5/4/09 15:45 |
| **Hydrogen Sulfide** | U | U | U | U | ***U*** | U | U | U | * | U |
| **Carbonyl Sulfide** | U | U | U | U | ***U*** | U | U | U | * | U |
| Methyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| Ethyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| Dimethyl Sulfide | U | U | U | U | ***U*** | U | U | U | * | U |
| **Carbon Disulfide** | U | U | U | U | ***U*** | U | U | **2.5** | * | U |
| Isopropyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| tert-Butyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| n-Propyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| Ethyl Methyl Sulfide | U | U | U | U | ***U*** | U | U | U | * | U |
| Thiophene | U | U | U | U | ***U*** | U | U | U | * | U |
| Isobutyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| n-Butyl Mercaptan | U | U | U | U | ***U*** | U | U | U | * | U |
| Diethyl Sulfide | U | U | U | U | ***U*** | U | U | U | * | U |
| 3-Methyl Thiophene | U | U | U | U | ***U*** | U | U | U | * | U |
| Tetrahydrothiophene | U | U | U | U | ***U*** | U | U | U | * | U |
| Dimethyl Disulfide | U | U | U | U | ***U*** | U | U | U | * | U |
| 2-Ethyl Thiophene | U | U | U | U | ***U*** | U | U | U | * | U |
| Diethyl Disulfide | U | U | U | U | ***U*** | U | U | U | * | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | ***U*** | U | U | U | * | U |

"U" Indicates that the compound was analyzed for but not detected This symbolshall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"***U***" (Bold-Italicized) indicates samples arrived at laboratory with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the data flagged to indicatethe holding time exceedances.

* Not analyzed due to interference. Bag was deflated upon arrival at lab

Unit 81 Sulfur Data

TABLE 1

SUMMARY OF AIR ANALYTICAL RESULTS Columbia Analytical Services

**Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR**

**Project Name: FDOH - Chinese Wallboard**

Project No: P0901512

Site Location: Unit 80 & 81- North Fort Myers, FL

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| | *090504-RS-42* | *090504-RS-43* | *090504-RS-44* | *090504-RS-45* | *090504-RS-46* | 090504-RS-59 | 090504-RS-60 | 090504-RS-61 | 090504-RS-62 | 090504-RS-63 |
| | *P0901512-006* | *P0901512-007* | *P0901512-008* | *P0901512-009* | *P0901512-010* | P0901512-023 | P0901512-024 | P0901512-025 | P0901512-026 | P0901512-027 |
| | | | | | **Control Home** | | | | | |
| **Home Identification** | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 |
| **Sample Location** | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E |
| **Location Description** | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR |
| **Sampling Date & Time** | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 15:55 | 5/4/09 15:55 | 5/4/09 15:55 | 5/4/09 15:55 | 5/4/09 15:55 |
| **Hydrogen Sulfide** | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| **Carbonyl Sulfide** | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Methyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Ethyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Dimethyl Sulfide | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| **Carbon Disulfide** | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Isopropyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| tert-Butyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| n-Propyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Ethyl Methyl Sulfide | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Thiophene | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Isobutyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| n-Butyl Mercaptan | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Diethyl Sulfide | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| 3-Methyl Thiophene | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Tetrahydrothiophene | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Dimethyl Disulfide | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| 2-Ethyl Thiophene | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| Diethyl Disulfide | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | ***U*** | ***U*** | ***U*** | ***U*** | ***U*** | U | U | U | U | U |

"U" Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"***U***" (Bold-Italicized) indicates samples arrived at laboratory with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the data flagged to indicatethe holding time exceedances.

* Not analyzed due to interference. Bag was deflated upon arrival at lab

P1.1804-0168

Outside & Blanks

TABLE 1

SUMMARY OF AIR ANALYTICAL RESULTS Columbia Analytical Services

**Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR**

Project Name: FDOH - Chinese Wallboard

Project No: P0901512

Site Location: Unit 80 & 81- North Fort Myers, FL

| B | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *090504-RS-47* | *090504-RS-48* | *090504-RS-49* | *090504-RS-50* | *090504-RS-51* | 090504-RS-64 | 090504-RS-65 | 090504-RS-66 | 090504-RS-67 | 090504-RS-68 | *090504-RS-52* | *090504-RS-53* | 090504-RS-69 | 090504-RS-70 |
| | *P0901512-011* | *P0901512-012* | *P0901512-013* | *P0901512-014* | *P0901512-015* | P0901512-028 | P0901512-029 | P0901512-030 | P0901512-031 | P0901512-032 | *P0901512-016* | *P0901512-017* | P0901512-033 | P0901512-034 |
| | | | | **Outside Air** | | | | | | | | | | |
| **Home Identification** | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 81 | Unit 80 | Unit 81 |
| **Sample Location** | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Blank | Blank | Blank | Blank |
| **Location Description** | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | 1st FL LR | 2nd FL BR | 2nd FL LR | 1st FL BR |
| **Sampling Date & Time** | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 16:05 | 5/4/09 16 05 | 5/4/09 18 05 | 5/4/09 16:05 | 5/4/09 18 05 | 5/4/09 10:45 | 5/4/09 10:45 | 5/4/09 18:15 | 5/4/09 18:15 |
| **Hydrogen Sulfide** | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| **Carbonyl Sulfide** | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | 6.1 | U |
| Methyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Ethyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Dimethyl Sulfide | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| **Carbon Disulfide** | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Isopropyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| tert-Butyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| n-Propyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Ethyl Methyl Sulfide | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Thiophene | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Isobutyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| n-Butyl Mercaptan | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Diethyl Sulfide | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| 3-Methyl Thiophene | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Tetrahydrothiophene | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Dimethyl Disulfide | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| 2-Ethyl Thiophene | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| Diethyl Disulfide | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |
| 2,5-Dimethyl Thiophene | *U* | *U* | *U* | *U* | *U* | U | U | U | U | U | *U* | *U* | U | U |

"U" Indicates that the compound was analyzed for but not detected. This symbolshall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"*U*" (Bold-Ital cized) indicates samples arrived at laboratory with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the data flagged to indicatethe holding time exceedances.

* Not analyzed due to interference Bag was deflated upon arrival at lab



Columbia
Analytical
Services INC.
An Employee - Owned Company

2655 Park Center Drive, Suite A Simi Valley, California 93065 (805) 526-7161 (805) 526-7270 fax

**LABORATORY REPORT**

May 19, 2009

Rene' Salazar, Ph.D., CIH
Salazar Consulting Group, Inc.
6607 Heatherton Court
Tampa, FL 33617

**RE: FDOH / Chinese Wallboard / 1406.01** / Units 80 & 81

Dear Rene':

Enclosed are the results of the samples submitted to our laboratory on May 5, 2009. For your reference, these analyses have been assigned our service request number P0901512.

All analyses were performed according to our laboratory's NELAP-approved quality assurance program. The test results meet requirements of the current NELAP standards, where applicable, and except as noted in the laboratory case narrative provided. For a specific list of NELAP-accredited analytes, refer to the certifications section at www.caslab.com. Results are intended to be considered in their entirety and apply only to the samples analyzed and reported herein. Your report contains 45 pages.

Columbia Analytical Services, Inc. is certified by the California Department of Health Services, NELAP Laboratory Certificate No. 02115CA; Arizona Department of Health Services, Certificate No. AZ0694; Florida Department of Health, NELAP Certification E871020; New Jersey Department of Environmental Protection, NELAP Laboratory Certification ID #CA009; New York State Department of Health, NELAP NY Lab ID No: 11221; Oregon Environmental Laboratory Accreditation Program, NELAP ID: CA20007; The American Industrial Hygiene Association, Laboratory #101661; Department of the Navy (NFESC); Pennsylvania Registration No. 68-03307; TX Commission of Environmental Quality, NELAP ID T104704413-08-TX. Each of the certifications listed above have an explicit Scope of Accreditation that applies to specific matrices/methods/analytes; therefore, please contact me for information corresponding to a particular certification.

If you have any questions, please call me at (805) 526-7161.

Respectfully submitted,

**Columbia Analytical Services, Inc.**

Sue Anderson
Project Manager



2655 Park Center Drive, Suite A Simi Valley, California 93065 (805) 526-7161 (805) 526-7270 fax

Columbia
Analytical
Services INC
An Employee - Owned Company

Client: Salazar Consulting Group, Inc. CAS Project No: P0901512
Project: FDOH / Chinese Wallboard / 1406.01 / Location No. 1

**CASE NARRATIVE**

The samples were received intact under chain of custody on May 5, 2009 and were stored in accordance with the analytical method requirements. Sample 090504-RS-57(PM) (P0901512-021) was received flat and could not be analyzed. Please refer to the sample acceptance check form for additional information. The results reported herein are applicable only to the condition of the samples at the time of sample receipt.

Sulfur Analysis

Samples P0901512-005 thru P0901512-017 were received with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the data flagged to indicate the holding time exceedances.

The samples were analyzed for twenty sulfur compounds per ASTM D 5504-01 using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD). All compounds with the exception of hydrogen sulfide and carbonyl sulfide are quantitated against the initial calibration curve for methyl mercaptan.

*The results of analyses are given in the attached laboratory report. All results are intended to be considered in their entirety, and Columbia Analytical Services, Inc. (CAS) is not responsible for utilization of less than the complete report.*

**Client:** Salazar Consulting Group, Inc.
**Project:** FDOH / Chinese Wallboard/1406.01 / Unit 80 & 81

**Service Request:** P0901512

## SAMPLE CROSS-REFERENCE

| SAMPLE # | CLIENT SAMPLE ID | DATE | TIME |
|---|---|---|---|
| P0901512-001 | 090504-RS-37(AM) | 5/4/09 | 10:00 |
| P0901512-002 | 090504-RS-38(AM) | 5/4/09 | 10:00 |
| P0901512-003 | 090504-RS-39(AM) | 5/4/09 | 10:00 |
| P0901512-004 | 090504-RS-40(AM) | 5/4/09 | 10:00 |
| P0901512-005 | 090504-RS-41(AM) | 5/4/09 | 10:00 |
| P0901512-006 | 090504-RS-42(AM) | 5/4/09 | 10:15 |
| P0901512-007 | 090504-RS-43(AM) | 5/4/09 | 10:15 |
| P0901512-008 | 090504-RS-44(AM) | 5/4/09 | 10:15 |
| P0901512-009 | 090504-RS-45(AM) | 5/4/09 | 10:15 |
| P0901512-010 | 090504-RS-46(AM) | 5/4/09 | 10:15 |
| P0901512-011 | 090504-RS-47(AM) | 5/4/09 | 10:30 |
| P0901512-012 | 090504-RS-48(AM) | 5/4/09 | 10:30 |
| P0901512-013 | 090504-RS-49(AM) | 5/4/09 | 10:30 |
| P0901512-014 | 090504-RS-50(AM) | 5/4/09 | 10:30 |
| P0901512-015 | 090504-RS-51(AM) | 5/4/09 | 10:30 |
| P0901512-016 | 090504-RS-52(AM) | 5/4/09 | 10:45 |
| P0901512-017 | 090504-RS-53(AM) | 5/4/09 | 10:45 |
| P0901512-018 | 090504-RS-54(PM) | 5/4/09 | 15:45 |
| P0901512-019 | 090504-RS-55(PM) | 5/4/09 | 15:45 |
| P0901512-020 | 090504-RS-56(PM) | 5/4/09 | 15:45 |
| P0901512-021 | 090504-RS-57(PM) | 5/4/09 | 15:45 |
| P0901512-022 | 090504-RS-58(PM) | 5/4/09 | 15:45 |
| P0901512-023 | 090504-RS-59(PM) | 5/4/09 | 15:55 |
| P0901512-024 | 090504-RS-60(PM) | 5/4/09 | 15:55 |
| P0901512-025 | 090504-RS-61(PM) | 5/4/09 | 15:55 |
| P0901512-026 | 090504-RS-62(PM) | 5/4/09 | 15:55 |
| P0901512-027 | 090504-RS-63(PM) | 5/4/09 | 15:55 |
| P0901512-028 | 090504-RS-64(PM) | 5/4/09 | 16:05 |
| P0901512-029 | 090504-RS-65(PM) | 5/4/09 | 16:05 |
| P0901512-030 | 090504-RS-66(PM) | 5/4/09 | 16:05 |
| P0901512-031 | 090504-RS-67(PM) | 5/4/09 | 16:05 |
| P0901512-032 | 090504-RS-68(PM) | 5/4/09 | 16:05 |
| P0901512-033 | 090504-RS-69(PM) | 5/4/09 | 16:15 |
| P0901512-034 | 090504-RS-70(PM) | 5/4/09 | 16:15 |

3

# Air – Chain of Custody Record & Analytical Service Request

**Columbia Analytical Services**
An Employee–Owned Company

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 1 of 3

CAS Project No. P0816 1512

**Requested Turnaround Time in Business Days (Surcharge) please check**
1 Day (100%)  2 Day (75%)  3 Day (75%)  4 Day (50%)  5 Day (35%)  10 Day - Standard

CAS Contact:

**Company Name & Address (Reporting Information)**
Salazar Consulting Group, Inc.
4601 Heatherton Court
Tampa, FL 33617

**Project Manager**
R. Salazar

Phone (813)748-4634   Fax (813)983-7486

**Email Address for Result Reporting**
Rsalazar@Salazarconsulting
groupcom

**Project Name** FDOH/Chinese Drywall

**Project Number** 140b.01

Units 80 & 81

P.O. # / Billing Information

**Sampler (Print & Sign)** R. Salazar Rsl Sg

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Sample Type (Air/Tube/Solid) | Canister ID (Bar Code # - AC, SC, etc.) | Flow Controller (Bar Code - FC #) | Sample Volume | Analysis Method and/or Analyte | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|
| 040SDY-RS-37(Air) | 1 | 5/1/09 | Air | Air | | | | ASTM 5504/20 Reduced sulfides | |
| 040SDY-RS-38(Air) | 10 | | | | | | | | |
| 040SDY-RS-39(Air) | 19 | | | | | | | | |
| 040SDY-RS-40(Air) | 20 | | | | | | | | |
| 040SDY-RS-41(Air) | 5 | | | | | | | | |
| 040SDY-RS-42(Air) | 6 | | | | | | | | |
| 040SDY-RS-43(Air) | 7 | | | | | | | | |
| 040SDY-RS-44(Air) | 8 | | | | | | | | |
| 040SDY-RS-45(Air) | 9 | | | | | | | | |
| 040SDY-RS-46(Air) | 11 | | | | | | | | |
| 040SDY-RS-47(Air) | 12 | | | | | | | | |
| 040SDY-RS-48(Air) | 13 | | | | | | | | |
| 040SDY-RS-49(Air) | 14 | | | | | | | | |
| 040SDY-RS-50(Air) | 15 | | | | | | | | |
| 040SDY-RS-51(Air) | 16 | | | | | | | | |

**Report Filter Levels - please select**
Tier I  (Results/Report)
Tier II  (Results + QC)
Tier III  (Data Validation Package) +5% Surcharge
Tier V  (client specified)

EDD required Yes / No
Type: _____

EDD Units: _____

| | Date/Time | Received by (Signature) | Date/Time |
|---|---|---|---|
| Relinquished by (Signature) Rsl Sg | 5/1/09 | Received by (Signature) | |
| Relinquished by (Signature) | Date: Time: | Received by (Signature) | Date: Time: |
| Relinquished by (Signature) | Date: Time: | Received by (Signature) | Date: Time: |

Project Requirements (MRLs, DoQP)

Cooler / Blank _____
Temperature _____ °C

P1.1804-0173



 

Columbia Analytical Services
An Employee - Owned Company

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

# Air - Chain of Custody Record & Analytical Service Request

Page 2 of 3

Requested Turnaround Time in Business Days (Surcharges) please circle
1 Day (100%) 2 Day (75%) 3 Day (50%) 4 Day (35%) 5 Day (25%) 10 Day - Standard

CAS Project No. P0901512

CAS Contact

Company Name & Address (Reporting Information): Salazar Consulting Group, Inc. 6607 Heatherton Court Tampa, FL 33617

Project Name: FDOH/Chinese Wallboard

Project Number: 1406.01 / Units 80 & 81

Project Manager: R. Salazar

P.O. # / Billing Information

Phone: (813) 748-6634 Fax: (813) 988-7486

Email Address for Result Reporting: Salazar@Salazarconsulting group.com

Sampler (Print & Sign): R. Salazar

Analysis Method and/or Analytes

Comments e.g. Actual Preservative or specific Instructions

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Sample Type (Air/Tube/ Solid) | Canister ID (Bar Code # - AC, SC, etc.) | Flow Controller (Bar Code - FC #) | Sample Volume | Analysis Method and/or Analytes | Comments |
|---|---|---|---|---|---|---|---|---|---|
| (28) 090504-RS-52(AM) | 16 | 5/4/09 | AM | CONTROL | | | | ASTM D5504/20 Reduced Sulfurs | |
| (29) 090504-RS-53(AM) | 17 | ↓ | ↓ | CONTROL | | | | ↓ | |
| (1) 090504-RS-54(PM) | 18 | | PM | | | | | | |
| (2) 090504-RS-55(PM) | 19 | | | | | | | | |
| (3) 090504-RS-56(PM) | 20 | | | | | | | | |
| (4) 090504-RS-57(PM) | 21 | | | | | | | | |
| (5) 090504-RS-58(PM) | 22 | | | | | | | | |
| (6) 090504-RS-59(PM) | 23 | | | | | | | | |
| (7) 090504-RS-60(PM) | 24 | | | | | | | | |
| (8) 090504-RS-61(PM) | 25 | | | | | | | | |
| (9) 090504-RS-62(PM) | 26 | | | | | | | | |
| (10) 090504-RS-63(PM) | 27 | | | | | | | | |
| (13) 090504-RS-64(PM) | 28 | | | | | | | | |
| (14) 090504-RS-65(AM) | 29 | | | | | | | | |
| (15) 090504-RS-66(PM) | 30 | ↓ | ↓ | | | | | ↓ | |

* Analyze in order starting with No. 1! *

Report Tier Levels - please select
Tier I - (Results/Default if not specified) ____
Tier II - (Results + QC) ____
Tier III - (Data Validation Package) 10% Surcharge ____
Tier V - (client specified) ____

EDD required Yes / No
Type: ____ EDD Units: ____

Project Requirements (MRLs, QAPP)

| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: |
|---|---|---|---|---|---|
| [signature] | 5/4/09 | | [signature] | 5/5/09 | 0815 |
| | | | | | |
| | | | | | |

Cooler / Blank
Temperature ____ °C

5

P1.1804-0174

Columbia Analytical Services Inc. An Employee-Owned Company

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

# Air - Chain of Custody Record & Analytical Service Request

Requested Turnaround Time in Business Days (Surcharges) please circle: 1 Day (100%) 2 Day (75%) 3 Day (50%) 4 Day (35%) 5 Day (25%) (10 Day - Standard)

CAS Project No. P0901512

CAS Contact:

Company Name & Address (Reporting Information): Salazar Consulting Group, Inc. 6607 Heatherton Court Tampa, FL 33617

Project Name: FDOH / Chinese Wallboard

Project Number: 1406.01 / Units 80 & 81

Project Manager: R. Salazar

Phone: (813) 748-6638 Fax: (813) 988-7486

P.O. # / Billing Information:

Email Address for Result Reporting: rsalazar@salazarconsultinggroup.com

Sampler (Print & Sign): R. Salazar [signature]

Analysis Method and/or Analytes: ASTM D 5504 / 20 Reduced Sulfur

| | Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Sample Type (Air/Tube/Solid) | Canister ID (Bar Code # - AC, SC, etc.) | Flow Controller (Bar Code - FC #) | Sample Volume | ASTM D 5504 / 20 Reduced Sulfur | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 090504-RS-67(PM) | 31 | 5/4/09 | PM | | | | | ↓ | |
| 17 | 090504-RS-68(PM) | 32 | ↓ | ↓ | | | | | ↓ | |
| 11 | 090504-RS-69(PM) | 31 | ↓ | ↓ | CONTROL | | | | ↓ | |
| 12 | 090504-RS-70(PM) | 34 | ↓ | ↓ | CONTROL | | | | ↓ | |

★ Analyze in order starting with No. 1 ★

Report Tier Levels - please select
Tier I - (Results/Default if not specified) ____
Tier II (Results + QC) ____
Tier III - (Data Validation Package) 10% Surcharge ____
Tier V - (client specified) ____

EDD required Yes / No
Type: ____
EDD Units: ____

Project Requirements (MRLs, QAPP)

| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: |
|---|---|---|---|---|---|
| [signature] | 5/4/09 | | [signature] | 5/5/09 | 0815 |
| | | | | | |
| | | | | | |

Cooler / Blank
Temperature ____ °C

P1.1804-0175

**Columbia Analytical Services, Inc.**
**Sample Acceptance Check Form**

Client: Salazar Consulting Group, Inc. Work order: P0901512
Project: FDOH / Chinese Wallboard / 1406.01 / Units 80 & 81
Sample(s) received on: 05/05/09 Date opened: 05/05/09 by: MZAMORA

*Note:* This form is used for all samples received by CAS. The use of this form for custody seals is strictly meant to indicate presence/absence and not as an indication of compliance or nonconformity. Thermal preservation and pH will only be evaluated either at the request of the client and/or as required by the method/SOP.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Were **sample containers** properly marked with client sample ID? | ☒ | ☐ | ☐ |
| 2 | Container(s) **supplied by CAS**? | ☐ | ☒ | ☐ |
| 3 | Did **sample containers** arrive in good condition? | ☒ | ☐ | ☐ |
| 4 | Was a **chain-of-custody** provided? | ☒ | ☐ | ☐ |
| 5 | Was the **chain-of-custody** properly completed? | ☐ | ☒ | ☐ |
| 6 | Did **sample container labels** and/or tags agree with custody papers? | ☒ | ☐ | ☐ |
| 7 | Was **sample volume** received adequate for analysis? | ☒ | ☐ | ☐ |
| 8 | Are samples within specified holding times? | ☒ | ☐ | ☐ |
| 9 | Was proper **temperature** (thermal preservation) of cooler at receipt adhered to? | ☐ | ☐ | ☒ |
| | Cooler Temperature ______ °C Blank Temperature ______ °C | | | |
| 10 | Was a **trip blank** received? | ☐ | ☒ | ☐ |
| | Trip blank supplied by CAS: ______ | | | |
| 11 | Were **custody seals** on outside of cooler/Box? | ☐ | ☒ | ☐ |
| | Location of seal(s)? ______ Sealing Lid? | ☐ | ☐ | ☒ |
| | Were signature and date included? | ☐ | ☐ | ☒ |
| | Were seals intact? | ☐ | ☐ | ☒ |
| | Were custody seals on outside of sample container? | ☐ | ☒ | ☐ |
| | Location of seal(s)? ______ Sealing Lid? | ☐ | ☐ | ☒ |
| | Were signature and date included? | ☐ | ☐ | ☒ |
| | Were seals intact? | ☐ | ☐ | ☒ |
| 12 | Do containers have appropriate **preservation**, according to method/SOP or Client specified information? | ☐ | ☐ | ☒ |
| | Is there a client indication that the submitted samples are **pH** preserved? | ☐ | ☐ | ☒ |
| | Were <u>**VOA vials**</u> checked for presence/absence of air bubbles? | ☐ | ☐ | ☒ |
| | Does the client/method/SOP require that the analyst check the sample pH and <u>if necessary</u> alter it? | ☐ | ☐ | ☒ |
| 13 | **Tubes:** Are the tubes capped and intact? | ☐ | ☐ | ☒ |
| | Do they contain moisture? | ☐ | ☐ | ☒ |
| 14 | **Badges:** Are the badges properly capped and intact? | ☐ | ☐ | ☒ |
| | Are dual bed badges separated and individually capped and intact? | ☐ | ☐ | ☒ |

| Lab Sample ID | Container Description | Required pH * | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt / Preservation Comments |
|---|---|---|---|---|---|---|
| P0901512-001.01 | 1 L Zefon Bag | | | | | |
| P0901512-002.01 | 1 L Zefon Bag | | | | | |
| P0901512-003.01 | 1 L Zefon Bag | | | | | |
| P0901512-004.01 | 1 L Zefon Bag | | | | | |
| P0901512-005.01 | 1 L Zefon Bag | | | | | |
| P0901512-006.01 | 1 L Zefon Bag | | | | | |

Explain any discrepancies: (include lab sample ID numbers):
Chain of Custody is missing time collected
Per Rene' S. 5/11/09 0733 e-mail sampling times were entered. SMA

*Required pH: Phenols/COD/NH3/TOC/TOX/NO3+NO2/TKN/T.PHOS, H2SO4 (pH<2); Metals, HNO3 (pH<2); CN (NaOH or NaOH/Asc Acid) (pH>12);
Diss. Sulfide, NaOH (pH>12); T. Sulfide, NaOH/ZnAc (pH>12) RSK - MEEPP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

7

Columbia Analytical Services, Inc.
Sample Acceptance Check Form

Client: Salazar Consulting Group, Inc. Work order: P0901512
Project: FDOH / Chinese Wallboard / 1406.01 / Location No. 1
Sample(s) received on: 05/05/09 Date opened: 05/05/09 by: MZAMORA

| Lab Sample ID | Container Description | Required pH * | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt / Preservation Comments |
|---|---|---|---|---|---|---|
| P0901512-007.01 | 1 L Zefon Bag | | | | | |
| P0901512-008.01 | 1 L Zefon Bag | | | | | |
| P0901512-009.01 | 1 L Zefon Bag | | | | | |
| P0901512-010.01 | 1 L Zefon Bag | | | | | |
| P0901512-011.01 | 1 L Zefon Bag | | | | | |
| P0901512-012.01 | 1 L Zefon Bag | | | | | |
| P0901512-013.01 | 1 L Zefon Bag | | | | | |
| P0901512-014.01 | 1 L Zefon Bag | | | | | |
| P0901512-015.01 | 1 L Zefon Bag | | | | | |
| P0901512-016.01 | 1 L Zefon Bag | | | | | |
| P0901512-017.01 | 1 L Zefon Bag | | | | | |
| P0901512-018.01 | 1 L Zefon Bag | | | | | |
| P0901512-019.01 | 1 L Zefon Bag | | | | | |
| P0901512-020.01 | 1 L Zefon Bag | | | | | |
| P0901512-021.01 | 1 L Zefon Bag | | | | | Received Tedlar bag flat |
| P0901512-022.01 | 1 L Zefon Bag | | | | | |
| P0901512-023.01 | 1 L Zefon Bag | | | | | |
| P0901512-024.01 | 1 L Zefon Bag | | | | | |
| P0901512-025.01 | 1 L Zefon Bag | | | | | |
| P0901512-026.01 | 1 L Zefon Bag | | | | | |
| P0901512-027.01 | 1 L Zefon Bag | | | | | |
| P0901512-028.01 | 1 L Zefon Bag | | | | | |
| P0901512-029.01 | 1 L Zefon Bag | | | | | |
| P0901512-030.01 | 1 L Zefon Bag | | | | | |
| P0901512-031.01 | 1 L Zefon Bag | | | | | |
| P0901512-032.01 | 1 L Zefon Bag | | | | | |
| P0901512-033.01 | 1 L Zefon Bag | | | | | |
| P0901512-034.01 | 1 L Zefon Bag | | | | | |

Explain any discrepancies: (include lab sample ID numbers):

*Required pH: Phenols/COD/NH3/TOC/TOX/NO3+NO2/TKN/T.PHOS, H2SO4 (pH<2); Metals, HNO3 (pH<2); CN (NaOH or NaOH/Asc Acid) (pH>12); Diss. Sulfide, NaOH (pH>12); T. Sulfide, NaOH/ZnAc (pH>12) RSK - MEEPP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-37(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-001

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 08:57
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: Ru Date: 5/19/09

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-38(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-002

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:16
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-39(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-003

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:35
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

P0901512_ASTM5504_090507 1601_SS.xls - Sample (3)

2CSULFUR.XLT - Page No.:

COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-40(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-004

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:54
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09 **12**

COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-41(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-005

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 10:11
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: R__ Date: 5/19/09 **13**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-42(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-006

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: **H1**

Date Collected: 5/4/09
Time Collected: 10:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:18
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _[signature]_ Date: 5/19/09

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-43(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-007

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:41
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: Res Date: 5/19/09

P0901512_ASTM5504_0905071601_SS.xls - Sample (7)

20SULFUR.XLT - Page No.: 15

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-44(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-008

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 14:03
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: Rc Date: 5/19/09

P0901512_ASTM5504_090507:601_SS.xls - Sample (8)    20SULFUR.XLT · Page No.

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** 090504-RS-45(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-009

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 14:39
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: RC Date: 5/19/09

P0901512_ASTM5504_0905071601_SS.xls - Sample (9)

20SULFUR.XLT - Page No.:

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-46(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-010

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: **H1**

Date Collected: 5/4/09
Time Collected: 10:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 15:01
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: Rc Date: 5/19/09

P0901512_ASTM5504 090507160l_SS.xls - Sample (10) 20SULFUR.XLT - Page No.:

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-47(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-011

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:30
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 15:19
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: [signature] Date: 5/19/09

P0901512_ASTM5504_090507160I_SS.xls - Sample (11)

20SULFUR.XLT - Page No.: 19

P1.1804-0188

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-48(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-012

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: **H1**

Date Collected: 5/4/09
Time Collected: 10:30
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 15:41
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: [signature] Date: 5/19/09

COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-49(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-013

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:30
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 15:19
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: [signature] Date: 5/19/09

P0901512 ASTM5504_090507:601_SS.xls - Sample (13)

20SULFUR.XLT - Page No.: 21

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-50(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-014

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: **H1**

Date Collected: 5/4/09
Time Collected: 10:30
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 15:01
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

P0901512_ASTM5504_0905071601_SS.xls - Sample (14)

Verified By: [signature] Date: 5/19/09

20SULFUR.XLT - Page No.: 22

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-51(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-015

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:30
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 14:21
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: ___ Date: 5/19/09

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-52(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Blank

CAS Project ID: P0901512
CAS Sample ID: P0901512-016

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: **H1**

Date Collected: 5/4/09
Time Collected: 10:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 14:03
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: Rcr Date: 5/19/09 **24**

P0901512_ASTM5504_090507160I_SS.xls - Sample (16)

20SULFUR.XLT - Page No.

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-53(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 81 Blank

CAS Project ID: P0901512
CAS Sample ID: P0901512-017

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: **H1**

Date Collected: 5/4/09
Time Collected: 10:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:41
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: Rc Date: 5/19/09 **25**

P0901512_ASTM5504_0905071601_SS.xls - Sample (17)

20SULFUR.XLT - Page No.:

P1.1804-0194

COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-54(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80**

CAS Project ID: P0901512
CAS Sample ID: P0901512-018

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 10:48
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL – Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: Ro Date: 5/19/09 26

P0901512_ASTM5504_090507160I_SS.xls - Sample (18)

2OSULFUR.XLT - Page No.:

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-55(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-019

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 11:10
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09 **27**

P0901512_ASTM5504_090507160l_SS.xls - Sample (19) 20SULFUR.XLT - Page No.:

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-56(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-020

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:04
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | **Carbon Disulfide** | **7.8** | 7.8 | **2.5** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: Rc Date: 5/19/09

P0901512_ASTM5504_090507:601_SS.xls - Sample (20)

20SULFUR.XLT - Page No.: 28

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-58(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-022

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:25
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: Ku Date: 5/19/09

P0901512_ASTM5504_0905071601_SS.xls - Sample (22) 205ULFUR.XLT - Page No.: **29**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-59(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-023

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:43
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-60(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-024

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:00
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

P0901512_ASTM5504_090507160I_SS.xls - Sample (24)

Verified By: Rc Date: 5/19/09

2S SULFUR.XLT - Page No.: **31**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-61(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-025

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:43
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-62(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-026

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:25
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

P0901512_ASTM5504_090507.601_SS.xls - Sample (26)

Verified By: [signature] Date: 5/19/09

20SULFUR.XLT · Page No.: **33**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-63(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-027

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:03
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: Ku Date: 5/19/09

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-64(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-028

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 11:33
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: R... Date: 5/19/09 **35**

P0901512_ASTM5504_090507160I_SS.xls - Sample (25) 20SULFUR.XLT - Page No.:

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-65(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-029

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 11:11
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-66(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-030

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 10:11
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: ___Ru___ Date: 5/19/09

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-67(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-031

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:53
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _______ Date: 5/19/09

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** 090504-RS-68(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-032

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:34
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-69(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Blank

CAS Project ID: P0901512
CAS Sample ID: P0901512-033

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 11:32
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | **Carbonyl Sulfide** | **15** | 12 | **6.1** | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: [signature] Date: 5/19/09

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-70(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 81 Blank

CAS Project ID: P0901512
CAS Sample ID: P0901512-034

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 08:57
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: ________ Date: 5/19/09

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **Method Blank**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Units 80 & 81

CAS Project ID: P0901512
CAS Sample ID: P090505-MB

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: NA
Time Collected: NA
Date Received: NA
Date Analyzed: 5/05/09
Time Analyzed: 07:56
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

P0901512_ASTM5504_0905071b01_SS.xls - MBlank

Verified By: Rc Date: 5/19/09

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **Method Blank**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Units 80 & 81

CAS Project ID: P0901512
CAS Sample ID: P090505-MB

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: NA
Time Collected: NA
Date Received: NA
Date Analyzed: 5/05/09
Time Analyzed: 07:40
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: Rc Date: 5/19/09 **43**

P0901512_ASTM5504_090507160I_SS.xls - MBlank (2) 20SULFUR.XLT - Page No.:

# COLUMBIA ANALYTICAL SERVICES, INC.

LABORATORY CONTROL SAMPLE SUMMARY

Page 1 of 1

**Client:** Salazar Consulting Group, Inc.
**Client Sample ID:** Lab Control Sample
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Units 80 & 81

CAS Project ID: P0901512
CAS Sample ID: P090505-LCS

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: NA
Date Received: NA
Date Analyzed: 5/05/09
Volume(s) Analyzed: NA ml(s)

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | CAS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 2,020 | 2,030 | 100 | 63-136 | |
| 463-58-1 | Carbonyl Sulfide | 2,020 | 1,990 | 99 | 69-122 | |
| 74-93-1 | Methyl Mercaptan | 2,020 | 2,310 | 114 | 71-137 | |

Verified By: [signature] Date: 5/19/09

P0901512_ASTM5504_090507:601_SS.xls - LCS

20SULFUR.XLT Page No.:

**COLUMBIA ANALYTICAL SERVICES, INC.**

LABORATORY CONTROL SAMPLE SUMMARY

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **Lab Control Sample**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Units 80 & 81

CAS Project ID: P0901512
CAS Sample ID: P090505-LCS

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: NA
Date Received: NA
Date Analyzed: 5/05/09
Volume(s) Analyzed: NA ml(s)

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | CAS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 2,020 | **1,870** | **93** | 63-136 | |
| 463-58-1 | Carbonyl Sulfide | 2,020 | **1,980** | **98** | 69-122 | |
| 74-93-1 | Methyl Mercaptan | 2,020 | **2,130** | **105** | 71-137 | |

P0901512_ASTM5504_0905071601_SS.xls - LCS (2)

Verified By: [signature] Date: 5/19/09

2SSULFUR.XLT - Page No.: 45

# Appendix D

## Units 90 & 91 Sulfur Containing Gas Results

Unit 90 Sulfur Data

TABLE 2

SUMMARY OF AIR ANALYTICAL RESULTS Lakeland Laboratories

**Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR**

Project Name: FDOH - Chinese Wallboard

Project No: 1406.01

Site Location: Unit 90 & 91- Parkland, FL

**Test Home**

| | 090608-RS-17 | 090608-RS-22 | 090608-RS-26 | 090609-RS-30 | 090609-RS-34 | 090609-RS-38 | 090609-RS-15 | 090608-RS-19 | 090608-RS-24 | 090608-RS-29 | 090609-RS-32 | 090609-RS-36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home Identification** | Unit 90 | Unit 90 | Unit 90 | Unit 93 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 |
| **Sample Location** | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 |
| **Location Description** | 2nd FL LR | 2nd FL LR | 2nd FL LR | 2nd FL LR | 2nd FL LR | 2nd FL LR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR |
| **Sampling Date & Time** | 06/08/09 13:35 | 06/08/09 17:35 | 06/08/09 21:45 | 06/09/09 01:35 | 06/09/09 05:30 | 06/09/09 09:35 | 06/08/09 11:30 | 06/08/09 15:35 | 06/08/09 19:35 | 06/08/09 23:50 | 06/09/09 03:35 | 06/09/09 07:35 |
| **Hydrogen Sulfide** | U | U | U | U | U | 5.72 | U | U | U | U | U | U |
| **Carbonyl Sulfide** | U | U | 4.14 J | U | U | U | U | U | U | U | U | U |
| Methyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| **Carbon Disulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |

"U" Indicates that the compound was analyzed for but not detected. This symbolshall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"J" The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

"D" The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results The result is from a diluted sample

* Not analyzed due to interference Bag was deflated upon arrival at lab

Unit 91 Sulfur Data

TABLE 2

SUMMARY OF AIR ANALYTICAL RESULTS Lakeland Laboratories

**Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR**

Project Name: FDOH - Chinese Wallboard

Project No: 1406.01

Site Location: Unit 90 & 91 - Parkland, FL

**Control Home**

| | 090608-RS-01 | 090608-RS-03 | 090608-RS-06 | 090609-RS-08 | 090609-RS-10 | 090609-RS-12 | 090608-RS-02 | 090608-RS-05 | 090608-RS-07 | 090609-RS-09 | 090609-RS-11 | 090609-RS-13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home Identification** | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 |
| **Sample Location** | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 |
| **Location Description** | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 2nd FL BR | 2nd FL BR | 2nd FL BR | 2nd FL BR | 2nd FL BR | 2nd FL BR |
| **Sampling Date & Time** | 06/08/09 12:30 | 06/08/09 16:30 | 06/08/09 21:05 | 06/09/09 00:33 | 06/09/09 04:30 | 06/09/09 08:30 | 06/08/09 14:30 | 06/08/09 18:30 | 06/08/09 22:30 | 06/09/09 02:30 | 06/09/09 06:30 | 06/09/09 10:30 |
| **Hydrogen Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Carbonyl Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| Methyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| **Carbon Disulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |

"U" Indicates that the compound was analyzed for but not detected. This symbolshall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"I" The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

"D" The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample

* Not analyzed due to interference Bag was deflated upon arrival at lab

Outside & Blanks Sulfur Data

TABLE 2

SUMMARY OF AIR ANALYTICAL RESULTS Lakeland Laboratories

Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR

Project Name: FDOH - Chinese Wallboard

Project No: 1400.01

Site Location: Unit 90 & 91 - Parkland, FL

**Outside Air**

| B | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 090608-RS-16 | 090608-RS-18 | 090608-RS-20 | 090608-RS-23 | 090608-RS-25 | 090608-RS-27 | 090608-RS-29 | 090609-RS-31 | 090609-RS-33 | 090609-RS-35 | 090609-RS-37 | 090609-RS-39 | 090608-RS-04 | 090609-RS-14 | 090608-RS-21 | 090609-RS-40 |
| Home Identification | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 81 | Unit 91 | Unit 90 | Unit 90 |
| Sample Location | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Blank | Blank | Blank | Blank |
| Location Description | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | 1st FL LR | 2nd FL BR | 2nd FL LR | 1st FL BR |
| Sampling Date & Time | 06/08/09 11:35 | 06/08/09 13:35 | 06/08/09 15:35 | 6/8/2009 17:40 | 06/08/09 19:40 | 06/08/09 21:50 | 06/08/09 23:45 | 06/09/09 01:40 | 06/09/09 04:00 | 06/09/09 05:30 | 06/09/09 07:35 | 06/09/09 09:35 | 06/08/09 16:30 | 06/09/09 10:45 | 06/08/09 15:35 | 06/09/09 10:45 |
| Hydrogen Sulfide | U | U | U | * | U | U | U | U | 7.14 | U | 6.09 | U | U | U | U | U |
| Carbonyl Sulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | 160 D | U |
| Methyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Carbon Disulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | 4.90 J | U |
| tert-Butyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | * | U | U | U | U | U | U | U | U | U | U | U | U |

"U" Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"J" The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

"D" The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample.

* Not analyzed due to interference. Bag was deflated upon arrival at lab

# Analytical Report #: 19318

for

## Salazar Consulting Group, Inc.

**Project Manager: Rene R. Salazar, PhD**

**Project Name: FDOH - Chinese Wallboard**

**Project ID: 1406.01**

**Project Location:** Units 90 & 91 **- Parkland, FL**

**17-JUN-09**

LAKELAND
LABORATORIES

NELAP Certification Number: E84880

**1910 Harden Boulevard, Suite 101**
**Lakeland, Florida 33803-1829**
**Phone: (863) 686-4271**
**Fax: (863) 686-4389**



LAKELAND LABORATORIES

17-JUN-09

**Rene R. Salazar, PhD**
**Salazar Consulting Group, Inc.**
6607 Heatherton Court
Tampa, FL 33617

Reference: LAKELAND Work Order No: **19318**
**FDOH - Chinese Wallboard**
Project Location: Units 90 & 91 - Parkland, FL
Project Ref No: 1406.01
Lab Quote No:

Dear Rene R. Salazar, PhD :

The attached Analytical and QC Summaries list the analytical results from the analyses performed on the samples received under the project name referenced above and identified with the Lakeland Laboratories Work Order numbered **19318**.

All work recorded herein has been done in accordance with normal professional standards using accepted testing methodologies and QA/QC procedures. Lakeland Laboratories is limited in liability to the actual cost of the pertinent analysis done. Your samples will be retained by Lakeland Laboratories for a period of 30 days following receipt of the samples. After that time, they will be properly disposed of without further notice, unless there is a pre-arranged contractual arrangement. We reserve the right to return any unused samples, extracts or related solutions to you, if we consider it necessary (e.g., samples identified as hazardous waste, sample sizes exceeding analytical standard practices, controlled substances under regulated protocols, etc).

The validity and integrity of this report will remain intact as long as it is accompanied by this letter and reproduced in full, unless written approval is granted by Lakeland Laboratories. This report will be filed for at least 3 years in our archives after which time it will be destroyed without further notice, unless otherwise arranged with you.

We thank you for selecting Lakeland Laboratories Incorporated to serve your analytical needs. If you have any questions concerning this report, please feel free to contact us at any time.

Sincerely,

**Mark A. Alessandroni, PE**
Technical Director

1910 Harden Boulevard, Suite 101
Lakeland, Florida 33803-1829
Phone: (863) 686-4271
Fax: (863) 686-4389

# CASE NARRATIVE

LAKELAND LABORATORIES

**Client Name: Salazar Consulting Group, Inc.**
**Project Name: FDOH - Chinese Wallboard**

Project ID: 1406.01
Work Order Number: 19318

Report Date: 17-JUN-09
Date Received: 09-JUN-09

**Sample receipt non conformances and Comments:**

Samples were retrieved from the field sampling representative by a lab representative at 10:45 AM on June 9, 2009 and transported directly to the laboratory. All samples, with the exception of Client Sample ID 090608-RS-23, were analyzed June 9-10, 2009 within the mandated holding time of 24 hours. The Tedlar bag labeled Sample ID 090608-RS-23 contained insufficient volume for analysis, so no results are reported for this sample. Unless noted elsewhere in the report, no deviations from the laboratory SOP were made.

**Sample receipt Non Conformances and Comments per Sample:**

None

**Analytical Non Conformances and Comments:**

Batch: LBA-67413 Sulfur Compounds in Air By ASTM D5504-08

Six compounds, namely n-propyl mercaptan, thiophene, diethyl sulfide, tetrahydrothiophene, dimethyl disulfide, and diethyl disulfide exhibited low biases (accuracy), slightly outside the acceptance range, in the matrix spike and/or matrix spike duplicate. Diethyl sulfide fell outside acceptance limits for relative percent difference (precision) in the MS-MSD QC pair. With the exception of diethyl sulfide, all compounds were within acceptance limits for precision and accuracy in the BKS-BSD, also known as LCS-LCSD QC pair. This compound fell outside acceptance limits for relative percent difference (precision). A method reporting limit (MRL) standard was run at the end of the analytical sequence and all target analytes were detected, confirming sensitivity of the analytical system. Consequently, impact to the data from these QC precision and accuracy nonconformances is inferred to be negligible.

Batch: LBA-67414 Sulfur Compounds in Air By ASTM D5504-08

Three compounds, namely ethyl mercaptan, tetrahydrothiophene, and diethyl disulfide exhibited low biases (accuracy), slightly outside the acceptance range, in the matrix spike. Ethyl mercaptan also fell outside acceptance limits for relative percent difference (precision) in the MS-MSD QC pair. All compounds were within acceptance limits for precision and accuracy in the BKS-BSD, also known as LCS-LCSD QC pair. A method reporting limit (MRL) standard was run at the end of the analytical sequence and all target analytes were detected, confirming sensitivity of the analytical system.


LAKELAND
LABORATORIES

# Certificate of Analysis Summary 19318

**Salazar Consulting Group, Inc., Tampa, FL**

**Project Name: FDOH - Chinese Wallboard**

**Project Id:** 1406.01 **Date Received in Lab:** Jun-09-09 10:45 am

**Contact:** Rene R. Salazar, PhD **Report Date:** 17-JUN-09

**Project Location:** Units 90 & 91 Parkland, FL **Project Manager:** Mark A. Alessandroni, PE

| *Analysis Requested* | *Lab Id:* | 19318-001 | | 19318-003 | | 19318-004 | | 19318-005 | |
|---|---|---|---|---|---|---|---|---|---|
| | *Field Id:* | 090608-RS-22 | | 090608-RS-24 | | 090608-RS-25 | | 090608-RS-26 | |
| | *Depth:* | | | | | | | | |
| | *Matrix:* | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | *Sampled:* | Jun-08-09 17:35 | | Jun-08-09 19:35 | | Jun-08-09 19:40 | | Jun-08-09 21:45 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | *Extracted:* | | | | | | | | |
| | *Analyzed:* | Jun-09-09 15:52 | | Jun-09-09 16.21 | | Jun-09-09 16:35 | | Jun-09-09 20:13 | |
| | *Units/RL:* | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | 4.14 J | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |


LAKELAND LABORATORIES

# Certificate of Analysis Summary 19318

## Salazar Consulting Group, Inc., Tampa, FL

**Project Name: FDOH - Chinese Wallboard**

**Project Id:** 1406 91
**Contact:** Rene R. Salazar, PhD
**Project Location:** Units 90 & 91 Parkland, FL

**Date Received in Lab:** Jun-09-09 10:45 am
**Report Date:** 17-JUN-09
**Project Manager:** Mark A. Alessandroni, PE

| *Analysis Requested* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Lab Id:* | 19318-006 | | 19318-007 | | 19318-008 | | 19318-009 |
| | *Field Id:* | 090808-RS-27 | | 090608-RS-28 | | 090608-RS-29 | | 090609-RS-30 |
| | *Depth:* | | | | | | | |
| | *Matrix:* | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR |
| | *Sampled:* | Jun-08-09 21:50 | | Jun-08-09 23:45 | | Jun-08-09 23:50 | | Jun-09-09 01:35 |
| **Sulfur Compounds in Air By ASTM D5504-08** | *Extracted:* | | | | | | | |
| | *Analyzed:* | Jun-09-09 20:28 | | Jun-09-09 21:13 | | Jun-09-09 21:27 | | Jun-09-09 21:41 |
| | *Units/RL:* | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |


LAKELAND LABORATORIES

# Certificate of Analysis Summary 19318

## Salazar Consulting Group, Inc., Tampa, FL

**Project Name: FDOH - Chinese Wallboard**

**Project Id:** 1406.01
**Contact:** Rene R. Salazar, PhD
**Project Location:** Units 90 & 91 Parkland, FL
**Date Received in Lab:** Jun-09-09 10:45 am
**Report Date:** 17-JUN-09
**Project Manager:** Mark A. Alessandroni, PE

| *Analysis Requested* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Lab Id:* | 19318-010 | | 19318-011 | | 19318-012 | | 19318-013 |
| | *Field Id:* | 090609-RS-31 | | 090609-RS-32 | | 090609-RS-33 | | 090609-RS-34 |
| | *Depth:* | | | | | | | |
| | *Matrix:* | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR |
| | *Sampled:* | Jun-09-09 01:40 | | Jun-09-09 03:35 | | Jun-09-09 04:00 | | Jun-09-09 05:30 |
| **Sulfur Compounds in Air By ASTM D5504-08** | *Extracted:* | | | | | | | |
| | *Analyzed:* | Jun-09-09 21:55 | | Jun-09-09 22:52 | | Jun-09-09 23:06 | | Jun-09-09 23:35 |
| | *Units/RL:* | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | 7.14 | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |


LAKELAND
LABORATORIES

# Certificate of Analysis Summary 19318

## Salazar Consulting Group, Inc., Tampa, FL

**Project Name: FDOH - Chinese Wallboard**

**Project Id:** 1406.01
**Contact:** Rene R. Salazar, PhD
**Project Location:** Units 90 & 91 Parkland, FL

**Date Received in Lab:** Jun-09-09 10:45 am
**Report Date:** 17-JUN-09
**Project Manager:** Mark A. Alessandroni, PE

| *Analysis Requested* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Lab Id:* | 19318-014 | | 19318-015 | | 19318-016 | | 19318-017 |
| | *Field Id:* | 090609-RS-35 | | 090609-RS-36 | | 090609-RS-37 | | 090609-RS-38 |
| | *Depth:* | | | | | | | |
| | *Matrix:* | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR |
| | *Sampled:* | Jun-09-09 05:30 | | Jun-09-09 07:35 | | Jun-09-09 07:35 | | Jun-09-09 09:35 |
| **Sulfur Compounds in Air By ASTM D5504-08** | *Extracted:* | | | | | | | |
| | *Analyzed:* | Jun-09-09 23:49 | | Jun-10-09 00:03 | | Jun-10-09 00:18 | | Jun-10-09 00:32 |
| | *Units/RL:* | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | 6.09 | 5.00 | 5.72 | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |


LAKELAND LABORATORIES

# Certificate of Analysis Summary 19318

Salazar Consulting Group, Inc., Tampa, FL

Project Name: FDOH - Chinese Wallboard

| | | | |
|---|---|---|---|
| **Project Id:** | 1406.01 | **Date Received in Lab:** | Jun-09-09 10:45 am |
| **Contact:** | Rene R. Salazar, PhD | **Report Date:** | 17-JUN-09 |
| **Project Location:** | Units 90 & 91 Parkland, FL | **Project Manager:** | Mark A. Alessandroni, PE |

| *Analysis Requested* | | | | | |
|---|---|---|---|---|---|
| | *Lab Id:* | 19318-018 | | 19318-019 | |
| | *Field Id:* | 090609-RS-39 | | 090609-RS-40 | |
| | *Depth:* | | | | |
| | *Matrix:* | AMBIENT AIR | | AMBIENT AIR | |
| | *Sampled:* | Jun-09-09 09:55 | | Jun-09-09 10:45 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | *Extracted:* | | | | |
| | *Analyzed:* | Jun-10-09 00:46 | | Jun-10-09 01:01 | |
| | *Units/RL:* | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 |



LAKELAND
LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-22** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-001** | Date Collected: **Jun-08-09 17:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 15:52 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

Sample Id: **090608-RS-24** Matrix: **AMBIENT AIR** Date Received: **Jun-09-09 10:45**

Lab Sample Id: **19318-003** Date Collected: **Jun-08-09 19:35** % Moisture:

Sample Depth: Basis: **Wet**

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 16:21 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND
LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **090608-RS-25** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-004** | Date Collected: **Jun-08-09 19:40** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 16:35 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



LAKELAND
LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-26** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-005** | Date Collected: **Jun-08-09 21:45** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 20:13 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | 4.14 I | 5.00 | 3.96 | ppbv | I | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-27** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-006** | Date Collected: **Jun-08-09 21:50** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 20:28 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.


LAKELAND
LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-28** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-007** | Date Collected: **Jun-08-09 23:45** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 21:13 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-29** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-008** | Date Collected: **Jun-08-09 23:50** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 21:27 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-30** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-009** | Date Collected: **Jun-09-09 01:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 21:41 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-31** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-010** | Date Collected: **Jun-09-09 01:40** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 21:55 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

LAKELAND
LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-32** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-011** | Date Collected: **Jun-09-09 03:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 22:52 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND
LABORATORIES

**Certificate of Analysis #: 19318**

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

Sample Id: **090609-RS-33** Matrix: **AMBIENT AIR** Date Received: **Jun-09-09 10:45**
Lab Sample Id: **19318-012** Date Collected: **Jun-09-09 04:00** % Moisture:
Sample Depth: Basis: **Wet**

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 23:06 Analyst: GARGAR Date Prep: Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 7.14 | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-34** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-013** | Date Collected: **Jun-09-09 05:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 23:35 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND
LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-35** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-014** | Date Collected: **Jun-09-09 05:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-09-09 23:49 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.


LAKELAND LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-36** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-015** | Date Collected: **Jun-09-09 07:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-10-09 00:03 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002

P1.1804-0240


LAKELAND LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-37** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-016** | Date Collected: **Jun-09-09 07:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-10-09 00:18 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 6.09 | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-38** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-017** | Date Collected: **Jun-09-09 09:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-10-09 00:32 Analyst: GARGAR Date Prep: Tech: GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 5.72 | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



LAKELAND LABORATORIES

# Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

Sample Id: **090609-RS-39** Matrix: **AMBIENT AIR** Date Received: **Jun-09-09 10:45**
Lab Sample Id: **19318-018** Date Collected: **Jun-09-09 09:35** % Moisture:
Sample Depth: Basis: **Wet**

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** Prep Method:

Date Analyzed: Jun-10-09 00:46 Analyst: GARGAR Date Prep: Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND
LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

Sample Id: **090609-RS-40** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45**
Lab Sample Id: **19318-019** | Date Collected: **Jun-09-09 10:45** | % Moisture:
Sample Depth: | | Basis: **Wet**

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** | Prep Method:

Date Analyzed: Jun-10-09 01:01 | Analyst: GARGAR | Date Prep: | Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



LAKELAND LABORATORIES

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

Sample Id: **3930367 D** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 22:30**
Lab Sample Id: **19303-001 D** | Date Collected: **Jun-08-09 20:54** | % Moisture:
Sample Depth: | | Basis: **Wet**

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08** | Prep Method:

Date Analyzed: Jun-09-09 17:48 | Analyst: GARGAR | Date Prep: | Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.