
**LAKELAND
LABORATORIES**

### Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 3930367 S | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 22:30** |
| Lab Sample Id: 19303-001 S | Date Collected: **Jun-08-09 20:54** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**    Prep Method:

Date Analyzed: Jun-09-09 17:04       Analyst: GARGAR       Date Prep:            Tech:  GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 95 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 88 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 82 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 73 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 82 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 77 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 72 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 70 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 81 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 73 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 62 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 77 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 76 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 66 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 70 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 65 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 68 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 76 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 63 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 70 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

P1.1804-0246



**LAKELAND**
**LABORATORIES**

### Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: 3930367 SD | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 22:30** |
|---|---|---|
| Lab Sample Id: 19303-001 SD | Date Collected: **Jun-08-09 20:54** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**   Prep Method:

Date Analyzed: Jun-09-09 17:19   Analyst: GARGAR   Date Prep:   Tech:  GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 99 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 82 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 74 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 74 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 76 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 80 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 86 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 85 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 68 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 70 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 79 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 92 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 86 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 104 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 75 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 79 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 74 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 78 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 60 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 74 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

P1.1804-0247



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| Sample Id: 090609-RS-13 D | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: 19319-009 D | Date Collected: **Jun-09-09 10:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| Analytical Method: Sulfur Compounds in Air By ASTM D5504-08 | | Prep Method: | |
|---|---|---|---|
| Date Analyzed: Jun-10-09 02:41 | Analyst: GARGAR | Date Prep: | Tech: GARGAR |
| | Seq Number: 67414 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002

P1.1804-0248



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 090609-RS-13 S | Matrix: **AMBIENT AIR** | Date Received: Jun-09-09 10:45 |
| Lab Sample Id: 19319-009 S | Date Collected: **Jun-09-09 10:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**            Prep Method:

Date Analyzed: Jun-10-09 01:44        Analyst: GARGAR        Date Prep:            Tech:  GARGAR

Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 100 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 84 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 87 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 68 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 92 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 89 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 98 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 88 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 94 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 98 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 70 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 81 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 84 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 74 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 91 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 64 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 84 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 85 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 69 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 84 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version  1.002                    Page 31 of 50

P1.1804-0249



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 090609-RS-13 SD | Matrix: AMBIENT AIR | Date Received: Jun-09-09 10:45 |
| Lab Sample Id: 19319-009 SD | Date Collected: Jun-09-09 10:30 | % Moisture: |
| Sample Depth: | | Basis: Wet |

| | | |
|---|---|---|
| **Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-10-09 02:12 | Analyst: GARGAR    Date Prep: | Tech:  GARGAR |
| | Seq Number: 67414 | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 89 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 78 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 97 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 108 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 85 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 91 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 104 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 92 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 93 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 90 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 80 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 98 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 89 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 90 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 82 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 72 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 93 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 88 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 72 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 77 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version:  1.002

P1.1804-0250



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **67413-1-BKS** | Matrix: **AIR** | Date Received: |
|---|---|---|
| Lab Sample Id: **67413-1-BKS** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**     Prep Method:

Date Analyzed: Jun-09-09 15:37     Analyst: GARGAR     Date Prep:     Tech: GARGAR

Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 98 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 98 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 90 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 78 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 91 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 100 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 94 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 82 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 94 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 87 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 94 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 93 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 91 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 81 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 102 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 96 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 99 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 99 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 90 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 94 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0251



**LAKELAND
LABORATORIES**

**Certificate of Analysis #: 19318**

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67413-1-BLK** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67413-1-BLK** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method:  **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-09-09 15:23   Analyst: GARGAR   Date Prep: | | Tech: GARGAR |
| Seq Number: 67413 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

Version: 1.002

P1.1804-0252



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc.,  Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 67413-1-BSD | Matrix: **AIR** | Date Received: |
| Lab Sample Id: 67413-1-BSD | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method:  **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-09-09 18:03 | Analyst: GARGAR | Date Prep: | Tech:  GARGAR |
| | Seq Number: 67413 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 103 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 105 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 94 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 93 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 100 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 99 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 96 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 102 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 92 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 92 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 95 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 110 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 102 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 118 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 108 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 91 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 96 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 100 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 94 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 96 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0253



**LAKELAND
LABORATORIES**

### Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id. 67414-1-BKS | Matrix: **AIR** | Date Received: |
| Lab Sample Id: 67414-1-BKS | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**   Prep Method:

Date Analyzed: Jun-10-09 01:58   Analyst: GARGAR   Date Prep:   Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 108 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 113 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 98 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 96 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 115 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 104 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 81 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 105 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 81 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 110 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 98 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 108 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 100 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 102 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 100 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 89 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 96 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 104 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 92 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 100 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002

P1.1804-0254



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 67414-1-BLK | Matrix: **AIR** | Date Received: |
| Lab Sample Id: 67414-1-BLK | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| **Analytical Method:** **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-09-09 15:23 | Analyst: GARGAR | Date Prep: | Tech: GARGAR |
| | Seq Number: 67414 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002

P1.1804-0255



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67414-1-BSD** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67414-1-BSD** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-10-09 03:10 | Analyst: GARGAR | Date Prep: | Tech: GARGAR |
| | Seq Number: 67414 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 95 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 108 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 96 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 88 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 110 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 103 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 102 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 106 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 86 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 110 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 88 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 90 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 104 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 85 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 100 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 94 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 88 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 97 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 92 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 89 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version  1.00

P1.1804-0256


LAKELAND
LABORATORIES

## Quality Control Sample Legend

Lakeland Labs Quality Control Sample Legend

This analytical report may include results for various quality assurance/quality control (QA/QC) samples prepared and analyzed as required within various sample preparation and analytical batches. In-house sample identification is based on the Lakeland Labs Work Order No. followed by the Work Order Item No. For example, the second item on Work Order No. 10000 would be assigned Lab Sample ID 10000-002. The QA/QC sample identifications are affixed with suffixes to differentiate them from the actual sample results. For QA/QC samples generated in-house such as method blanks, blank spikes, blank spike duplicates, etc., the preparation or analytical batch number is used instead of the Work Order No. To assist the data reviewer, the following legend provides information on the various QA/QC samples and the suffixes used to denote them:

- BLK    Method Blank. A method blank, also known as a laboratory control blank (LCB), is a sample of a matrix similar to the batch of associated samples (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences are present at concentrations that impact the analytical results for sample analyses.

- BKS    Blank Spike. A blank spike, also known as a calibration verification or laboratory control sample (LCS), is a sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes. It is generally used to establish intra-laboratory or analyst-specific precision and bias (accuracy) or to assess the performance of all or a portion of the measurement system. Successful analysis of the blank spike sample demonstrates an analytical system's ability to accurately measure target analyte concentrations.

- BSD    Blank Spike Duplicate. A blank spike duplicate, also known as a laboratory control sample duplicate (LCSD), is a second blank spike sample, often bracketing a group of samples within a batch. Successful analysis of the blank spike duplicate sample demonstrates not only an analytical system's continuing ability to accurately measure target analyte concentrations, but also, when compared with the blank spike results, the system's precision.

- S    Matrix Spike (MS). A matrix spike is a sample prepared by adding a known mass of target analyte(s) to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. Matrix spikes are used, for example, to determine the effect of the matrix on a method's recovery efficiency.

- SD    Matrix Spike Duplicate (MSD). A matrix spike duplicate is a second replicate matrix spike prepared in the laboratory and analyzed to obtain a measure of the precision of the recovery for each analyte.

- D    Matrix Duplicate (MD). A matrix duplicate is a second replicate matrix prepared in the laboratory and analyzed to obtain a measure of precision.

- MRL    Method Reporting Limit. A method reporting limit standard is an analyte-free matrix similar to the sample matrices spiked with one or more of the target analytes at a concentration equal to or less than the method reporting limit (also known as the practical quantitation limit or PQL). Successful analysis of the MRL standard demonstrates the analytical system's ability to identify the spiked analytes of interest at the MRL/PQL.

P1.1804-0257


LAKELAND
LABORATORIES

## Flagging Criteria

### FLORIDA Flagging Criteria

Data were reviewed by the Department Supervisor and QA Director

A   Value reported is the mean (average) of two or more determinations. This code shall be used if the reported value is the average of results for two or more discrete and separate samples. These samples shall have been processed and analyzed independently. Do not use this code if the data are the result of replicate analysis on the same sample aliquot, extract or digestate.

B   Results based upon colony counts outside the acceptable range. This code applies to microbiological tests and specifically to membrane filter colony counts. This code is to be used if the colony count is generated from a plate in which the total number of coliform colonies is outside the method indicated ideal range. This code is not to be used if a 100 mL sample has been filtered and the colony count is less than the lower value of the ideal range.

J   Estimated value. A "J" value shall be accompanied by a narrative justification for its use. Where possible, the organization shall report whether the actual value is less than or greater than the reported value. A "J" value shall not be used as a substitute for K, L, M, T, V, or Y, however. if additional reasons exist for identifying the value as estimate (e.g., matrix spiked failed to meet acceptance criteria), the "J" code may be added to a K, L, M, T, V, or Y. The following are some examples of narrative descriptions that may accompany a "J" code: .

    J1:  No known quality control criteria exist for the component;

    J2:  The reported value failed to meet the established quality control criteria for

        either precision or accuracy (the specific failure must be identified);

    J3:  The sample matrix interfered with the ability to make any accurate determination;

    J4:  The data are questionable because of improper laboratory or field protocols

Q   Sample held beyond the accepted holding time. This code shall be used if the value is derived from a sample that was prepared or analyzed after the approved holding time restrictions for sample preparation or analysis.

T   Value reported is less than the laboratory method detection limit. The value is reported for informational purposes, only and shall not be used in statistical analysis.

U   Indicates that the compound was analyzed for but not detected. This symbolshall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit. Unless requested by the client, less than the method detection limit values shall not be reported (see "T" above).

V   Indicates that the analyte was detected in both the sample and the associated method blank. Note: the value in the blank shall not be subtracted from associated samples.

Y   The laboratory analysis was from an unpreserved or improperly preserved sample. The data may not be accurate.

I   The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

P1.1804-0258



LAKELAND
LABORATORIES

## Flagging Criteria

### FLORIDA Flagging Criteria

\*  Not analyzed due to interference

R   Significant rain in the past 48 hours. (Significant rain typically involves rain in excess of 1/2 inch within the past 48 hours.) This code shall be used when the rainfall might contribute to a lower than normal value.

I   Data deviate from historically established concentration ranges.

+   Analyte falls outside current scope of NELAP accreditation.

X   In our quality control review of the data a QC deficiency was observed and flagged as noted.  MS/MSD recoveries were found to be outside of the laboratory control limits due to possible matrix /chemical interference, or a concentration of target analyte high enough to effect the recovery of the spike concentration. This condition could also effect the relative percent difference in the MS/MSD.

D   The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample.

F   When reporting species: F indicates the female sex. Otherwise it indicates RPD value is outside the acceptable range.

L   Off-scale high. Actual value is known to be greater than value given. To be used when the concentration of the analyte is above the acceptable level for quantitation (exceeds the linear range or highest calibration standard) and the calibration curve is known to exhibit a negative deflection.

H   Value based on field kit determination; results may not be accurate. This code shall be used if a field screening test (i.e., field gas chromatograph data, immunoassay, vendor-supplied field kit, etc.) was used to generate the value and the field kit or method has not been recognized by the Department as equivalent to laboratory methods.

P1.1804-0259


LAKELAND
LABORATORIES

# BS / BSD Recoveries

## Project Name: FDOH - Chinese Wallboard

Report Date 17-JUN-09
Project ID: 1406.01
Date Analyzed: 06/09/2009
Matrix: Air

Work Order #: 19318
Analyst: GARGAR
Lab Batch ID: 67413

Sample: 67413-1-BKS

Date Prepared: 06/09/2009

Batch #: 1

Units: ppbv

### BLANK/BLANK SPIKE / BLANK SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Blank Sample Result [A] | Spike Added [B] | Blank Spike Result [C] | Blank Spike %R [D] | Spike Added [E] | Blank Spike Duplicate Result [F] | Blk. Spk Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 24.4 | 98 | 25.0 | 25.7 | 103 | 5 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 24.4 | 98 | 25.0 | 26.2 | 105 | 7 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 22.5 | 90 | 25.0 | 23.6 | 94 | 5 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 19.6 | 78 | 25.0 | 23.2 | 93 | 17 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 22.7 | 91 | 25.0 | 24.9 | 100 | 9 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 24.9 | 100 | 25.0 | 24.8 | 99 | 0 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.03 | 25.0 | 23.6 | 94 | 25.0 | 23.9 | 96 | 1 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 20.5 | 82 | 25.0 | 25.4 | 102 | 21 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.55 | 25.0 | 23.6 | 94 | 25.0 | 23.0 | 92 | 3 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 21.7 | 87 | 25.0 | 23.0 | 92 | 6 | 70-130 | 30 | |
| Thiophene | <3.59 | 25.0 | 23.6 | 94 | 25.0 | 23.8 | 95 | 1 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.06 | 25.0 | 23.2 | 93 | 25.0 | 27.6 | 110 | 17 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.49 | 25.0 | 22.8 | 91 | 25.0 | 25.5 | 102 | 11 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 20.2 | 81 | 25.0 | 29.5 | 118 | 37 | 70-130 | 30 | JF |
| 3-Methyl Thiophene | <2.79 | 25.0 | 25.4 | 102 | 25.0 | 26.9 | 108 | 6 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 24.0 | 96 | 25.0 | 22.7 | 91 | 6 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 24.8 | 99 | 25.0 | 24.0 | 96 | 3 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 24.7 | 99 | 25.0 | 25.0 | 100 | 1 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 22.4 | 90 | 25.0 | 23.6 | 94 | 5 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 23.4 | 94 | 25.0 | 24.1 | 96 | 3 | 70-130 | 30 | |

Relative Percent Difference RPD = 2(|D-F|)×F/(D+F)[B]
Blank Spike Recovery [D] = 100*[C]/[B]
Blank Spike Duplicate Recovery [G] = 100*[F]/[E]
All results are based on MDL and Validated for QC Purposes

P1.1804-0260

# LAKELAND LABORATORIES

## BS / BSD Recoveries

**Project Name:** FDOH - Chinese Wallboard

**Work Order #:** 19318
**Analyst:** GARGAR
**Lab Batch ID:** 67414

**Date Prepared:** 06/10/2009

**Sample:** 67414-1-BKS

**Batch #:** 1

**Report Date:** 17-JUN-09
**Project ID:** 1406.01
**Date Analyzed:** 06/10/2009
**Matrix:** Air

**Units:** ppbv

### BLANK / BLANK SPIKE / BLANK SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Blank Sample Result [A] | Spike Added [B] | Blank Spike Result [C] | Blank Spike %R [D] | Spike Added [E] | Blank Spike Duplicate Result [F] | Bk. Spk. Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 27.0 | 108 | 25.0 | 23.8 | 95 | 13 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 28.2 | 113 | 25.0 | 27.0 | 108 | 4 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 24.5 | 98 | 25.0 | 24.0 | 96 | 2 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 24.1 | 96 | 25.0 | 21.9 | 88 | 16 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 28.8 | 115 | 25.0 | 27.6 | 110 | 4 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 26.1 | 104 | 25.0 | 25.8 | 103 | 1 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.03 | 25.0 | 20.2 | 81 | 25.0 | 25.5 | 102 | 23 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 26.3 | 105 | 25.0 | 26.5 | 106 | 1 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 20.2 | 81 | 25.0 | 21.4 | 86 | 6 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.46 | 25.0 | 27.4 | 110 | 25.0 | 27.5 | 110 | 0 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 24.4 | 98 | 25.0 | 22.1 | 88 | 10 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 27.1 | 108 | 25.0 | 22.5 | 90 | 19 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 25.1 | 100 | 25.0 | 26.1 | 104 | 4 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 25.6 | 102 | 25.0 | 21.2 | 85 | 19 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 25.1 | 100 | 25.0 | 25.0 | 100 | 0 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 22.2 | 89 | 25.0 | 23.4 | 94 | 5 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 23.9 | 96 | 25.0 | 21.9 | 88 | 9 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 25.9 | 104 | 25.0 | 24.2 | 97 | 7 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 23.1 | 92 | 25.0 | 23.0 | 92 | 0 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 24.9 | 100 | 25.0 | 22.2 | 89 | 11 | 70-130 | 30 | |

Relative Percent Difference RPD = 200*|(D-F)/(D+F)|
Blank Spike Recovery [D] = 100*[C]/[B]
Blank Spike Duplicate Recovery [G] = 100*[F]/[E]
All results are based on MDL and Validated for QC Purposes.



P1.1804-0261

LAKELAND LABORATORIES

# Form 3 - MS / MSD Recoveries

## Project Name: FDOH - Chinese Wallboard

Report Date: 17-JUN-09
Project ID: 1406.01

Work Order #: 19318

Lab Batch ID: 67413

Date Analyzed: 06/09/2009

Reporting Units: ppbv

QC-Sample ID: 19393-001 S
Date Prepared: 06/09/2009

Batch #: 1
Analyst: GARGAR

Matrix: Ambient Air
GARGAR

**MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY STUDY**

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Parent Sample Result [A] | Spike Added [B] | Spiked Sample Result [C] | Spiked Sample %R [D] | Spike Added [E] | Duplicate Spiked Sample Result [F] | Spiked Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 23.7 | 95 | 25.0 | 24.8 | 99 | 4 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 22.0 | 88 | 25.0 | 20.4 | 82 | 7 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 20.4 | 82 | 25.0 | 18.4 | 74 | 10 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 18.3 | 73 | 25.0 | 18.5 | 74 | 1 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 20.5 | 82 | 25.0 | 18.9 | 76 | 8 | 70-130 | 30 | |
| Carbon Disulfide | <3.29 | 25.0 | 19.2 | 77 | 25.0 | 19.9 | 80 | 4 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 18.0 | 72 | 25.0 | 21.4 | 86 | 18 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 17.5 | 70 | 25.0 | 21.2 | 85 | 19 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 20.2 | 81 | 25.0 | 17.0 | 68 | 17 | 70-130 | 30 | J |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 18.2 | 73 | 25.0 | 17.4 | 70 | 4 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 15.4 | 62 | 25.0 | 19.8 | 79 | 24 | 70-130 | 30 | J |
| Isobutyl Mercaptan | <4.06 | 25.0 | 19.2 | 77 | 25.0 | 22.9 | 92 | 18 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 19.1 | 76 | 25.0 | 21.4 | 86 | 12 | 70-130 | 30 | |
| Diethyl Sulfide | <4.99 | 25.0 | 16.6 | 66 | 25.0 | 26.1 | 104 | 45 | 70-130 | 30 | JE |
| 3-Methyl Thiophene | <2.76 | 25.0 | 17.6 | 70 | 25.0 | 18.7 | 75 | 7 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 16.2 | 65 | 25.0 | 19.8 | 79 | 19 | 70-130 | 30 | J |
| Dimethyl Disulfide | <3.25 | 25.0 | 16.9 | 68 | 25.0 | 18.4 | 74 | 8 | 70-130 | 30 | J |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 18.9 | 76 | 25.0 | 19.4 | 78 | 3 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 13.7 | 55 | 25.0 | 15.1 | 60 | 5 | 70-130 | 30 | J |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 17.6 | 70 | 25.0 | 18.4 | 74 | 6 | 70-130 | 30 | |

Matrix Spike Percent Recovery  [D] = 100*(C-A)/B
Matrix Spike Duplicate Percent Recovery  [G] = 100*(F-A)/E

ND = Not Detected  J = Present below reporting Limit  B = Present in Blank  NR = Not Requested  I = Interference  NA = Not
Applicable  EQL = External Quantitation Limit

P1.1804-0262


LAKELAND
LABORATORIES

## Form 3 – MS / MSD Recoveries

### Project Name: FDOH – Chinese Wallboard

Report Date: 17-JUN-09
Project ID: 1406.01

Work Order #: 19318

Lab Batch ID: 67414
Date Analyzed: 06/10/2009
Reporting Units: ppbv

QC Sample ID: 19319-009 S
Date Prepared: 06/10/2009

Batch #: 1
Analyst: GARGAR

Matrix: Ambient Air

**MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY STUDY**

| Sulfur Compounds in Air By ASTM D5504-08 — Analytes | Parent Sample Result [A] | Spike Added [B] | Spiked Sample Result [C] | Spiked Sample %R [D] | Spike Added [E] | Duplicate Spiked Sample Result [F] | Spiked Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 24.9 | 100 | 25.0 | 22.2 | 89 | 12 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 21.0 | 84 | 25.0 | 19.4 | 78 | 7 | 70-130 | 30 | |
| Methyl Mercaptan | <3.65 | 25.0 | 21.8 | 87 | 25.0 | 24.1 | 97 | 11 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 16.9 | 68 | 25.0 | 27.0 | 108 | 45 | 70-130 | 30 | JF |
| Dimethyl Sulfide | <3.41 | 25.0 | 23.1 | 92 | 25.0 | 21.3 | 85 | 8 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 22.3 | 89 | 25.0 | 22.7 | 91 | 2 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 24.4 | 98 | 25.0 | 25.9 | 104 | 6 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.04 | 25.0 | 21.9 | 88 | 25.0 | 22.9 | 92 | 4 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 23.5 | 94 | 25.0 | 23.3 | 93 | 0 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 24.4 | 98 | 25.0 | 22.5 | 90 | 9 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 17.4 | 70 | 25.0 | 20.0 | 80 | 13 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 20.3 | 81 | 25.0 | 24.4 | 98 | 19 | 70-130 | 30 | |
| n Butyl Mercaptan | <3.39 | 25.0 | 21.1 | 84 | 25.0 | 22.2 | 89 | 6 | 70-140 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 18.5 | 74 | 25.0 | 22.5 | 90 | 20 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 22.8 | 91 | 25.0 | 20.6 | 82 | 10 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 16.0 | 64 | 25.0 | 18.1 | 72 | 12 | 70-130 | 30 | J |
| Dimethyl Disulfide | <3.25 | 25.0 | 21.0 | 84 | 25.0 | 23.3 | 93 | 10 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 21.2 | 85 | 25.0 | 21.9 | 88 | 5 | 70-130 | 30 | |
| Diethyl Disulfide | <3.26 | 25.0 | 17.3 | 69 | 25.0 | 17.9 | 72 | 4 | 70-140 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 20.9 | 84 | 25.0 | 19.3 | 77 | 7 | 70-130 | 30 | J |

Matrix Spike Percent Recovery: [D] = 100*(C-A)/B
Relative Percent Difference: [H] = 200*(D-G)/(D+G)
Matrix Spike Duplicate Percent Recovery: [G] = 100*(F-A)/E

ND = Not Detected, J = Percent Below Reporting Limit, [E] = Present in Blank, NR = Not Requested, I = Interference, NA = Not
Applicable, EQL = Estimated Quantitation Limit

P1.1804-0263



## Sample Duplicate Recovery

### Project Name: FDOH – Chinese Wallboard

**Work Order #:** 19318

**Report Date:** 17-JUN-09

**Lab Batch #:** 67473

**Project ID:** 1408.01

**Date Analyzed:** 06-09-2009     **Date Prepared:** 06/09/2009     **Analyst:** GARGAR

**QC- Sample ID:** 19303-001 D     **Batch #:** 1     **Matrix:** Air

**Reporting Units:** ppbv

| Sulfur Compounds in Air By ASTM D5504-08 Analyte | Parent Sample Result [A] | Sample Duplicate Result [B] | RPD | Control Limits %RPD | Flag |
|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | <3.35 | NC | 30 | |
| Carbonyl Sulfide | <3.96 | <3.96 | NC | 30 | |
| Methyl Mercaptan | <4.65 | <4.65 | NC | 35 | |
| Ethyl Mercaptan | <4.59 | <4.59 | NC | 30 | |
| Dimethyl Sulfide | <3.41 | <3.41 | NC | 30 | |
| Carbon Disulfide | <4.29 | <4.29 | NC | 30 | |
| Isopropyl Mercaptan | <5.00 | <5.00 | NC | 30 | |
| tert-Butyl Mercaptan | <5.64 | <5.64 | NC | 30 | |
| n-Propyl Mercaptan | <4.36 | <4.36 | NC | 30 | |
| Ethyl Methyl Sulfide | <3.36 | <3.36 | NC | 30 | |
| Thiophene | <3.50 | <3.50 | NC | 30 | |
| Isobutyl Mercaptan | <4.00 | <4.00 | NC | 30 | |
| n-Butyl Mercaptan | <3.39 | <3.39 | NC | 30 | |
| Diethyl Sulfide | <4.29 | <4.29 | NC | 30 | |
| 3-Methyl Thiophene | <2.70 | <2.70 | NC | 30 | |
| Tetrahydrothiophene | <2.97 | <2.97 | NC | 30 | |
| Dimethyl Disulfide | <3.25 | <3.25 | NC | 30 | |
| 2-Ethyl Thiophene | <1.97 | <1.97 | NC | 30 | |
| Diethyl Disulfide | <1.26 | <1.26 | NC | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | <3.62 | NC | 30 | |

Spike Relative Difference RPD 200 * ¦ (B-A)/(B+A) ¦.
All Results are based on MDL and validated for QC purposes.

P1.1804-0264


**LAKELAND LABORATORIES**

## Sample Duplicate Recovery

### Project Name: FDOH - Chinese Wallboard

Work Order #: 19318

Report Date: 17-JUN-09

Lab Batch #: 67414

Project ID: 1406.01

Date Analyzed: 06/10/2009

Date Prepared: 06/10/2009

Analyst: GARGAR

QC Sample ID: 19319-009 D

Batch #: 1

Matrix: Air

Reporting Units: ppbv

| Sulfur Compounds in Air By ASTM D5504-08 <br><br> Analyte | Parent Sample Result [A] | Sample Duplicate Result [B] | RPD | Control Limits %RPD | Flag |
|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | <3.35 | NC | 30 | |
| Carbonyl Sulfide | <3.96 | <3.96 | NC | 30 | |
| Methyl Mercaptan | <4.65 | <4.65 | NC | 30 | |
| Ethyl Mercaptan | <4.59 | <4.59 | NC | 30 | |
| Dimethyl Sulfide | <3.41 | <3.41 | NC | 30 | |
| Carbon Disulfide | <4.29 | <4.29 | NC | 30 | |
| Isopropyl Mercaptan | <5.00 | <5.00 | NC | 30 | |
| tert-Butyl Mercaptan | <5.64 | <5.64 | NC | 30 | |
| n-Propyl Mercaptan | <4.36 | <4.36 | NC | 30 | |
| Ethyl Methyl Sulfide | <3.36 | <3.36 | NC | 30 | |
| Thiophene | <3.50 | <3.50 | NC | 30 | |
| Isobutyl Mercaptan | <4.00 | <4.00 | NC | 30 | |
| n-Butyl Mercaptan | <4.39 | <4.39 | NC | 30 | |
| Diethyl Sulfide | <4.29 | <4.29 | NC | 30 | |
| 3-Methyl Thiophene | <2.70 | <2.70 | NC | 30 | |
| Tetrahydrothiophene | <2.07 | <2.07 | NC | 30 | |
| Dimethyl Disulfide | <3.25 | <3.25 | NC | 30 | |
| 2-Ethyl Thiophene | <1.97 | <1.97 | NC | 30 | |
| Diethyl Disulfide | <1.26 | <1.26 | NC | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | <3.62 | NC | 30 | |

Spike Relative Difference RPD 200 * | (B-A)/(B+A) |
All Results are based on MDL and validated for QC purposes.

P1.1804-0265


LAKELAND
LABORATORIES

## Instrument QC Recovery

**Project Name: FDOH – Chinese Wallboard**

| | |
|---|---|
| **Report Date:** | 17-JUN-09 |
| **Work Order #:** 19318 | **Project ID:** | 1406.01 |

**Sample: 67413-1-MRL**

Lab Batch #: 67413

Date Analyzed: 06/10/2009

Analyst: GARGAR

Reporting Units: ppbv

| Sulfur Compounds in Air By ASTM D5504-08 | Instrument QC RECOVERY STUDY | | | | |
|---|---|---|---|---|---|
| Analytes | Result [A] | Spike Added [B] | Spike %R [C] | Control Limits %R | Flags |
| Hydrogen Sulfide | 6.93 | 5.00 | 139 | 50-200 | |
| Carbonyl Sulfide | 8.04 | 5.00 | 161 | 50-200 | |
| Methyl Mercaptan | 7.37 | 5.00 | 147 | 50-200 | |
| Ethyl Mercaptan | 12.4 | 5.00 | 248 | 50-200 | J |
| Dimethyl Sulfide | 6.00 | 5.00 | 120 | 50-200 | |
| Carbon Disulfide | 7.36 | 5.00 | 147 | 50-200 | |
| Isopropyl Mercaptan | 16.7 | 5.00 | 334 | 50-200 | J |
| tert-Butyl Mercaptan | 7.83 | 5.00 | 157 | 50-200 | |
| n-Propyl Mercaptan | 9.70 | 5.00 | 194 | 50-200 | |
| Ethyl Methyl Sulfide | 6.76 | 5.00 | 135 | 50-200 | |
| Thiophene | 8.13 | 5.00 | 163 | 50-200 | |
| Isobutyl Mercaptan | 11.0 | 5.00 | 220 | 50-200 | J |
| n-Butyl Mercaptan | 7.40 | 5.00 | 148 | 50-200 | |
| Diethyl Sulfide | 8.32 | 5.00 | 166 | 50-200 | |
| 3-Methyl Thiophene | 8.14 | 5.00 | 163 | 50-200 | |
| Tetrahydrothiophene | 6.19 | 5.00 | 124 | 50-200 | |
| Dimethyl Disulfide | 12.6 | 5.00 | 252 | 50-200 | J |
| 2-Ethyl Thiophene | 5.90 | 5.00 | 118 | 50-200 | |
| Diethyl Disulfide | 7.04 | 5.00 | 141 | 50-200 | |
| 2,5-Dimethyl Thiophene | 6.37 | 5.00 | 127 | 50-200 | |

Recovery [C] = 100*[A]/[B]
All results are based on MDL and validated for QC purposes.

P1.1804-0266

## SALAZAR CONSULTING GROUP, INC.

6607 Heatherton Court, Tampa, Florida 33617
(813) 980-1915 • FAX (813) 988-7486

## CHAIN OF CUSTODY

Project _____     Project No. _____

Location _____     Date: _____

Sampled by: _____

Unit 90

| SAMPLE NO. | LOCATION | TYPE | COMMENTS |
|---|---|---|---|
| CY06CS-35-22 | 2nd Floor FR | tab/a bag | Unit 90 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |

*Laboratory Instructions:*
- *Please invoice Salazar Consulting Group, Inc.*
- *FAX preliminary results and mail final results.*
- *Other:* _____

**CHAIN OF CUSTODY DATA:**

Collected by: _____     Date: _____

Packaged/Sent by: _____     Date: _____

Transporter: _____     Date: _____

Laboratory: _____

Lab Receiver: _____     Date: _____

Lab Analyst: _____     Date: _____

### *PLEASE RETURN THIS FORM WITH ANALYTICAL RESULTS*

P1.1804-0267

Suazu Consulting Group, Inc.

Project _____

Project No. _____

Date _____

Page _____ of _____

## CHAIN OF CUSTODY

| SAMPLE NO. | LOCATION | TYPE | COMMENTS |
|---|---|---|---|
| | | | Unit 90 |
| | | | |
| 3 | bream | | |
| | | | |
| -31 | 2nd Fl FR | | |
| -35 | Outdoors | | |
| -36 | MB R M | | |
| -37 | outdoors | | |
| -38 | 2nd Fl FR | | |
| V-39 | outdoors | | |
| -40 | Kic/ 4 b A | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

P1.1804-0268

# Analytical Report #: 19299

## for

## Salazar Consulting Group, Inc.

**Project Manager: Rene R. Salazar, PhD**

**Project Name:  FDOH - Chinese Wallboard**

**Project ID: 1406.01**

**Project Location:** Units 90 & 91            **- Parkland, FL**

**16-JUN-09**



## LAKELAND
## LABORATORIES

NELAP Certification Number: E84880

1910 Harden Boulevard, Suite 101
Lakeland, Florida 33803-1829
Phone: (863) 686-4271
Fax: (863) 686-4389

P1.1804-0269



**LAKELAND**
**LABORATORIES**

16-JUN-09

**Rene R. Salazar, PhD**
**Salazar Consulting Group, Inc.**
6607 Heatherton Court
Tampa, FL 33617

Reference:  LAKELAND Work Order No: 19299
            **FDOH - Chinese Wallboard**
            Project Location: Units 90 & 91      - Parkland, FL
            Project Ref No:  1406.01
            Lab Quote No:

Dear Rene R. Salazar, PhD :

The attached Analytical and QC Summaries list the analytical results from the analyses performed on the samples received under the project name referenced above and identified with the Lakeland Laboratories Work Order numbered 19299.

All work recorded herein has been done in accordance with normal professional standards using accepted testing methodologies and QA/QC procedures. Lakeland Laboratories is limited in liability to the actual cost of the pertinent analysis done. Your samples will be retained by Lakeland Laboratories for a period of 30 days following receipt of the samples. After that time, they will be properly disposed of without further notice, unless there is a pre-arranged contractual arrangement. We reserve the right to return any unused samples, extracts or related solutions to you, if we consider it necessary (e.g., samples identified as hazardous waste, sample sizes exceeding analytical standard practices, controlled substances under regulated protocols, etc).

The validity and integrity of this report will remain intact as long as it is accompanied by this letter and reproduced in full, unless written approval is granted by Lakeland Laboratories.  This report will be filed for at least 3 years in our archives after which time it will be destroyed without further notice, unless otherwise arranged with you.

We thank you for selecting Lakeland Laboratories Incorporated to serve your analytical needs.  If you have any questions concerning this report, please feel free to contact us at any time.

Sincerely,

**Mark A. Alessandroni, PE**
Technical Director

1910 Harden Boulevard. Suite 101
Lakeland, Florida 33803-1829
Phone: (863) 686-4271
Fax: (863) 686-4389

P1.1804-0270

## CASE NARRATIVE



**Client Name: Salazar Consulting Group, Inc.**
**Project Name: FDOH – Chinese Wallboard**

| | | | |
|---|---|---|---|
| *Project ID:* | *1466.01* | *Report Date:* | *16-JUN-09* |
| *Work Order Number:* | *19299* | *Date Received* | *08-JUN-09* |

**Sample receipt non conformances and Comments:**
Samples were retrieved from the field sampling representative by a lab representative at 5:00 PM on June 8, 2009 and transported directly to the laboratory. All samples were analyzed on June 8-9, 2009 within the mandated holding time of 24 hours. Unless noted elsewhere in the report, no deviations from the laboratory SOP were made.

**Sample receipt Non Conformances and Comments per Sample:**
None

**Analytical Non Conformances and Comments:**

Batch: LBA-67401     Sulfur Compounds in Air By ASTM D5504-08
All recoveries were within acceptance limits for the blank spike (BKS-LCS) and the blank spike duplicate (BSD-LCSD). Two compounds, carbonyl sulfide and carbon disulfide, fell outside acceptance limits for percent recovery (accuracy) in the matrix spike-matrix spike duplicate (MS-MSD). One compound, dimethyl disulfide, fell outside acceptance limits for relative percent difference (precision) in the MS-MSD.

P1.1804-0271



LAKELAND LABORATORIES

# Certificate of Analysis Summary  19299
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Project Id:  1406.01 | Date Received in Lab: | Jun-08-09 05:00 pm |
| Contact:  Rene R. Salazar, PhD | Report Date: | 16-JUN-09 |
| Project Location:  Units 90 & 91    Parkland, FL | Project Manager:  Mark A. Alessandroni, PE | |

| Analysis Requested | Lab Id: | 19299-001 | | 19299-002 | | 19299-003 | | 19299-004 | |
|---|---|---|---|---|---|---|---|---|---|
| | Field Id: | 05260S-RS-15 | | 05060S-RS-16 | | 050608-RS-17 | | 050608-RS-18 | |
| | Depth: | | | | | | | | |
| | Matrix: | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | Sampled: | Jun-08-09 11:30 | | Jun-08-09 11:35 | | Jun-08-09 13:35 | | Jun-08-09 13:35 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | Extracted: | | | | | | | | |
| | Analyzed: | Jun-08-09 22:23 | | Jun-08-09 22:37 | | Jun-08-09 22:51 | | Jun-08-09 23:05 | |
| | Units/RL: | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |

P1.1804-0272


**LAKELAND LABORATORIES**

# Certificate of Analysis Summary  19299
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | |
|---|---|
| Project Id: 1406-01 | Date Received in Lab: Jun-08-09 05:00 pm |
| Contact: Rene R. Salazar, PhD | Report Date: 16-JUN-09 |
| Project Location: Units 90 & 91   Parkland, FL | Project Manager: Mark A. Alessandroni, PE |

| *Analysis Requested* | Lab Id: | 19299-005 | | 19299-006 | | 19299-007 | |
|---|---|---|---|---|---|---|---|
| | Field Id: | 04608-RS-19 | | 04608-RS-20 | | 04608-RS-21 | |
| | Depth: | | | | | | |
| | Matrix: | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | Sampled: | Jun-08-09 15:35 | | Jun-08-09 15:35 | | Jun-08-09 15:35 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | Extracted: | | | | | | |
| | Analyzed: | Jun-08-09 23:20 | | Jun-08-09 23:34 | | Jun-08-09 23:48 | |
| | Units/RL: | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | 160 D | 50.0 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | 4.90 J | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 |

P1.1804-0273



**LAKELAND LABORATORIES**

| Certificate of Analysis #: 19299 |

## Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-15** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-001** | Date Collected: **Jun-08-09 11:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-08-09 22:23 | Analyst: GARGAR | Date Prep: |
| | Seq Number: 67401 | Tech: GARGAR |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.000

P1.1804-0274



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-16** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-002** | Date Collected: **Jun-08-09 11:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: **Jun-08-09 22:37**      Analyst: **GARGAR**      Date Prep:          Tech: **GARGAR**

Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.000

P1.1804-0275



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 090608-RS-17 | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: 19299-003 | Date Collected: **Jun-08-09 13:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| Analytical Method: Sulfur Compounds in Air By ASTM D5504-08 | | Prep Method: | |
|---|---|---|---|

Date Analyzed: Jun-08-09 22:51     Analyst: GARGAR     Date Prep:     Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0276



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-18** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-004** | Date Collected: **Jun-08-09 13:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| **Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-08-09 23:05 | Analyst: GARGAR    Date Prep: | Tech:  GARGAR |
| | Seq Number: 67401 | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0277



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 090608-RS-19 | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-005** | Date Collected: **Jun-08-09 15:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method:   **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-08-09 23:20 | Analyst: GARGAR | Date Prep: | Tech: GARGAR |
| | Seq Number: 67401 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0278



**LAKELAND**
**LABORATORIES**

### Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-20** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-006** | Date Collected: **Jun-08-09 15:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**      Prep Method:

Date Analyzed: Jun-08-09 23:34      Analyst: GARGAR      Date Prep:      Tech: GARGAR

Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.000

P1.1804-0279



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 090608-RS-21 | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: 19299-007 | Date Collected: **Jun-08-09 15:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**      Prep Method:

Date Analyzed: Jun-08-09 23:48      Analyst: GARGAR      Date Prep:      Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | 160 D | 50.0 | 39.6 | ppbv | D | 10 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | 4.90 I | 5.00 | 1.29 | ppbv | I | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.000

P1.1804-0280



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19299

### Salazar Consulting Group, Inc., Tampa, FL
FDOH – Chinese Wallboard

| Sample Id: 3930311 D | Matrix: AMBIENT AIR | Date Received: Jun-08-09 11:43 |
|---|---|---|
| Lab Sample Id: 19295-001 D | Date Collected: Jun-08-09 09:20 | % Moisture: |
| Sample Depth: | | Basis: Wet |

| Analytical Method: Sulfur Compounds in Air By ASTM D5504-08 | | Prep Method: |
|---|---|---|
| Date Analyzed: Jun-08-09 19:58 | Analyst: GARGAR   Date Prep: | Tech: GARGAR |
| | Seq Number: 67401 | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

Version: 1.900

P1.1804-0281



**Certificate of Analysis #: 19299**

**LAKELAND LABORATORIES**

**Salazar Consulting Group, Inc., Tampa, FL**
FDOH - Chinese Wallboard

| Sample Id: 3930311 S | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 11:43** |
|---|---|---|
| Lab Sample Id: 19295-001 S | Date Collected: **Jun-08-09 09:20** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
|---|---|---|

Date Analyzed: Jun-08-09 19:15    Analyst: GARGAR    Date Prep:    Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 96 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 185 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 90 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 86 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 87 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 137 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 76 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 94 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 102 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 92 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 96 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 106 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 95 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 80 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 87 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 91 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 111 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 87 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 85 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 95 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0282



LAKELAND
LABORATORIES

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 3930311 SD | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 11:43** |
| Lab Sample Id: 19295-001 SD | Date Collected: **Jun-08-09 09:20** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08 | | Prep Method: |
| Date Analyzed: Jun-08-09 19:30 | Analyst: GARGAR      Date Prep: | Tech:  GARGAR |
| | Seq Number: 67401 | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 84 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 172 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 93 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 99 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 92 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 134 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 92 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 87 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 84 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 89 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 92 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 87 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 88 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 86 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 90 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 79 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 78 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 87 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 78 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 77 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

P1.1804-0283



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**
FDOH - Chinese Wallboard

| Sample Id: **67401-1-BKS** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67401-1-BKS** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 21:38          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 92 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 98 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 84 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 88 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 91 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 100 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 84 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 84 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 92 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 94 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 92 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 91 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 92 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 82 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 97 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 112 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 88 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 96 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 86 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 79 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

P1.1804-0284



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| Sample Id: **67401-1-BLK** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67401-1-BLK** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 16:08          Analyst: GARGAR          Date Prep:          Tech:  GARGAR

Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|-----------|-----------|--------|-----|-----|-------|------|-----|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.000

P1.1804-0285



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19299

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: 67401-1-BSD | Matrix: **AIR** | Date Received: |
|---|---|---|
| Lab Sample Id: 67401-1-BSD | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
|---|---|---|

Date Analyzed: Jun-09-09 00:17          Analyst: GARGAR          Date Prep:          Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 99 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 100 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 83 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 82 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 98 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 100 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 78 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 89 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 91 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 85 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 94 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 86 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 103 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 92 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 97 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 99 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 88 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 95 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 93 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 99 | 5.00 | 3.62 | % | | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

Version  1.005

P1.1804-0286



LAKELAND
LABORATORIES

## Quality Control Sample Legend

Lakeland Labs Quality Control Sample Legend

This analytical report may include results for various quality assurance/quality control (QA/QC) samples prepared and analyzed as required within various sample preparation and analytical batches. In-house sample identification is based on the Lakeland Labs Work Order No. followed by the Work Order Item No. For example, the second item on Work Order No. 10000 would be assigned Lab Sample ID 10000-002. The QA/QC sample identifications are affixed with suffixes to differentiate them from the actual sample results. For QA/QC samples generated in-house such as method blanks, blank spikes, blank spike duplicates, etc., the preparation or analytical batch number is used instead of the Work Order No. To assist the data reviewer, the following legend provides information on the various QA/QC samples and the suffixes used to denote them:

- BLK    Method Blank. A method blank, also known as a laboratory control blank (LCB), is a sample of a matrix similar to the batch of associated samples (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences are present at concentrations that impact the analytical results for sample analyses.

- BKS    Blank Spike. A blank spike, also known as a calibration verification or laboratory control sample (LCS), is a sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes. It is generally used to establish intra-laboratory or analyst-specific precision and bias (accuracy) or to assess the performance of all or a portion of the measurement system. Successful analysis of the blank spike sample demonstrates an analytical system's ability to accurately measure target analyte concentrations.

- BSD    Blank Spike Duplicate. A blank spike duplicate, also known as a laboratory control sample duplicate (LCSD), is a second blank spike sample, often bracketing a group of samples within a batch. Successful analysis of the blank spike duplicate sample demonstrates not only an analytical system's continuing ability to accurately measure target analyte concentrations, but also, when compared with the blank spike results, the system's precision.

- S    Matrix Spike (MS). A matrix spike is a sample prepared by adding a known mass of target analyte(s) to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. Matrix spikes are used, for example, to determine the effect of the matrix on a method's recovery efficiency.

- SD    Matrix Spike Duplicate (MSD). A matrix spike duplicate is a second replicate matrix spike prepared in the laboratory and analyzed to obtain a measure of the precision of the recovery for each analyte.

- D    Matrix Duplicate (MD). A matrix duplicate is a second replicate matrix prepared in the laboratory and analyzed to obtain a measure of precision.

- MRL    Method Reporting Limit. A method reporting limit standard is an analyte-free matrix similar to the sample matrices spiked with one or more of the target analytes at a concentration equal to or less than the method reporting limit (also known as the practical quantitation limit or PQL). Successful analysis of the MRL standard demonstrates the analytical system's ability to identify the spiked analytes of interest at the MRL/PQL.

P1.1804-0287


LAKELAND
LABORATORIES

## Flagging Criteria

### FLORIDA Flagging Criteria

Data were reviewed by the Department Supervisor and QA Director

A    Value reported is the mean (average) of two or more determinations. This code shall be used if the reported value is the average of results for two or more discrete and separate samples. These samples shall have been processed and analyzed independently. Do not use this code if the data are the result of replicate analysis on the same sample aliquot, extract or digestate.

B    Results based upon colony counts outside the acceptable range. This code applies to microbiological tests and specifically to membrane filter colony counts. The code is to be used if the colony count is generated from a plate in which the total number of coliform colonies is outside the method indicated ideal range. This code is not to be used if a 100 mL sample has been filtered and the colony count is less than the lower value of the ideal range.

J    Estimated value. A "J" value shall be accompanied by a narrative justification for its use. Where possible, the organization shall report whether the actual value is less than or greater than the reported value. A "J" value shall not be used as a substitute for K, L, M, T, V, or Y, however, if additional reasons exist for identifying the value as estimate (e.g., matrix spiked failed to meet acceptance criteria), the "J" code may be added to a K, L, M, T, V, or Y. The following are some examples of narrative descriptions that may accompany a "J" code: .

        J1:  No known quality control criteria exist for the component;

        J2:  The reported value failed to meet the established quality control criteria for

            either precision or accuracy (the specific failure must be identified);

        J3:  The sample matrix interfered with the ability to make any accurate determination;

        J4:  The data are questionable because of improper laboratory or field protocols

Q    Sample held beyond the accepted holding time. This code shall be used if the value is derived from a sample that was prepared or analyzed after the approved holding time restrictions for sample preparation or analysis.

T    Value reported is less than the laboratory method detection limit. The value is reported for informational purposes, only and shall not be used in statistical analysis.

U    Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit. Unless requested by the client, less than the method detection limit values shall not be reported (see "T" above).

V    Indicates that the analyte was detected in both the sample and the associated method blank. Note: the value in the blank shall not be subtracted from associated samples.

Y    The laboratory analysis was from an unpreserved or improperly preserved sample. The data may not be accurate.

I    The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

P1.1804-0288


LAKELAND
LABORATORIES

## Flagging Criteria

### FLORIDA Flagging Criteria

*    Not analyzed due to interference

R    Significant rain in the past 48 hours. (Significant rain typically involves rain in excess of 1/2 inch within the past 48 hours.) This code shall be used when the rainfall might contribute to a lower than normal value.

!    Data deviate from historically established concentration ranges.

+    Analyte falls outside current scope of NELAP accreditation.

X    In our quality control review of the data a QC deficiency was observed and flagged as noted.  MS/MSD recoveries were found to be outside of the laboratory control limits due to possible matrix /chemical interference, or a concentration of target analyte high enough to effect the recovery of the spike concentration. This condition could also effect the relative percent difference in the MS/MSD.

D    The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample.

F    When reporting species: F indicates the female sex. Otherwise it indicates RPD value is outside the acceptable range.

L    Off-scale high. Actual value is known to be greater than value given. To be used when the concentration of the analyte is above the acceptable level for quantitation (exceeds the linear range or highest calibration standard) and the calibration curve is known to exhibit a negative deflection.

H    Value based on field kit determination; results may not be accurate. This code shall be used if a field screening test (i.e., field gas chromatograph data, immunoassay, vendor-supplied field kit, etc.) was used to generate the value and the field kit or method has not been recognized by the Department as equivalent to laboratory methods.

P1.1804-0289


LAKELAND LABORATORIES

# BS / BSD Recoveries

## Project Name:  FDOH - Chinese Wallboard

**Work Order #:** 19299
**Analyst:** GARGAR
**Lab Batch ID:** 67401
**Units:** ppbv

**Date Prepared:** 06/09/2009

**Sample:** 67401-1-BKS
**Batch #:** 1

**Report Date:** 16-JUN-09
**Project ID:** 1406.01
**Date Analyzed:** 06/09/2009
**Matrix:** Air

### BLANK /BLANK SPIKE / BLANK SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Blank Sample Result [A] | Spike Added [B] | Blank Spike Result [C] | Blank Spike %R [D] | Spike Added [E] | Blank Spike Duplicate Result [F] | Blk. Spk. Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 22.9 | 92 | 25.0 | 24.8 | 99 | 8 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 24.6 | 98 | 25.0 | 24.9 | 100 | 1 | 70-130 | 30 | |
| Methyl Mercaptan | <4.60 | 25.0 | 20.9 | 84 | 25.0 | 20.7 | 83 | 1 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 21.9 | 88 | 25.0 | 20.6 | 82 | 6 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 22.8 | 91 | 25.0 | 24.4 | 98 | 7 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 25.0 | 100 | 25.0 | 25.0 | 100 | 0 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.60 | 25.0 | 21.0 | 84 | 25.0 | 19.6 | 78 | 7 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 20.9 | 84 | 25.0 | 22.3 | 89 | 6 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 22.9 | 92 | 25.0 | 22.8 | 91 | 0 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 23.4 | 94 | 25.0 | 21.2 | 85 | 10 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 23.1 | 92 | 25.0 | 23.6 | 94 | 2 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 22.7 | 91 | 25.0 | 21.6 | 86 | 5 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.59 | 25.0 | 23.0 | 92 | 25.0 | 25.8 | 103 | 11 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 20.4 | 82 | 25.0 | 23.1 | 92 | 12 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.76 | 25.0 | 24.2 | 97 | 25.0 | 24.4 | 97 | 0 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.09 | 25.0 | 28.0 | 112 | 25.0 | 24.8 | 99 | 12 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 22.0 | 88 | 25.0 | 22.1 | 88 | 0 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 24.1 | 96 | 25.0 | 23.7 | 95 | 2 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 21.4 | 86 | 25.0 | 23.3 | 93 | 9 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 19.8 | 79 | 25.0 | 24.7 | 99 | 22 | 70-130 | 30 | |

Relative Percent Difference RPD = 200*(D-F)/(D+F)
Blank Spike Recovery [D] = 100*[C]/[B]
Blank Spike Duplicate Recovery [G] = 100*[F]/[E]
All results are based on MDL and validated for QC purposes

P1.1804-0290

# Form 3 - MS / MSD Recoveries

## Project Name: FDOH - Chinese Wallboard

**Report Date:** 16-JUN-09
**Project ID:** 1406.01

**Work Order #:** 19299
**Lab Batch ID:** 67401
**Date Analyzed:** 05/08/2009
**Reporting Units:** ppbv

**QC- Sample ID:** 19295-001 S
**Date Prepared:** 06/08/2009

**Batch #:** 1
**Analyst:** GARGAR
**Matrix:** Ambient Air

### MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Parent Sample Result [A] | Spike Added [B] | Spiked Sample Result [C] | Spiked Sample %R [D] | Spike Added [E] | Duplicate Spiked Sample Result [F] | Spiked Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 23.9 | 96 | 25.0 | 24.1 | 84 | 13 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.46 | 25.0 | 46.2 | 185 | 25.0 | 43.6 | 172 | 7 | 70-130 | 30 | J |
| Methyl Mercaptan | <3.65 | 25.0 | 22.5 | 90 | 25.0 | 23.2 | 93 | 3 | 70-130 | 30 | |
| Ethyl Mercaptan | <3.59 | 25.0 | 21.6 | 86 | 25.0 | 24.8 | 99 | 14 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 21.8 | 87 | 25.0 | 21.0 | 92 | 6 | 70-130 | 30 | |
| Carbon Disulfide | <3.29 | 25.0 | 34.2 | 137 | 25.0 | 33.4 | 134 | 2 | 70-130 | 30 | J |
| Isopropyl Mercaptan | <3.60 | 25.0 | 19.0 | 76 | 25.0 | 23.0 | 92 | 19 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <3.64 | 25.0 | 23.5 | 94 | 25.0 | 21.7 | 87 | 8 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 25.4 | 102 | 25.0 | 21.1 | 84 | 19 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 23.0 | 92 | 25.0 | 22.2 | 89 | 3 | 70-130 | 30 | |
| Thiophene | <3.56 | 25.0 | 24.1 | 96 | 25.0 | 22.9 | 92 | 4 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.06 | 25.0 | 26.4 | 106 | 25.0 | 21.8 | 87 | 20 | 70-130 | 30 | |
| n-Butyl Mercaptan | <4.39 | 25.0 | 23.7 | 95 | 25.0 | 22.0 | 88 | 8 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 20.1 | 80 | 25.0 | 21.5 | 86 | 7 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 21.7 | 87 | 25.0 | 22.6 | 90 | 3 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 22.8 | 91 | 25.0 | 19.8 | 79 | 14 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 27.7 | 111 | 25.0 | 19.4 | 78 | 35 | 70-130 | 30 | JF |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 21.7 | 87 | 25.0 | 21.7 | 87 | 0 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 21.2 | 85 | 25.0 | 19.5 | 78 | 9 | 70-130 | 30 | |
| 2,5 Dimethyl Thiophene | <3.62 | 25.0 | 23.7 | 95 | 25.0 | 19.2 | 77 | 21 | 70-130 | 30 | |

Matrix Spike Percent Recovery [D] = 100*[C-A]/B
Relative Percent Difference: RPD = 2*[D-G]/[D+G]
ND = Not Detected, J = Present Below Reporting Limit, B = Present in Blank, NR = Not Requested, I = Interference, E = Estimated
Duplicate Spike Percent Recovery [G] = 100*[F-A]/E
Dup Sample = [F], NA = Estimated Conditional Limit



P1.1804-0291



**LAKELAND LABORATORIES**

## Sample Duplicate Recovery

### Project Name: FDOH – Chinese Wallboard

**Work Order #:** 19299  
**Report Date:** 16-JUN-09

**Lab Batch #:** 67401  
**Project ID:** 1406-01  
**Date Analyzed:** 06/08/2009  
**Date Prepared:** 06/08/2009  
**Analyst:** GARGAR  
**QC- Sample ID:** 19295-001 D  
**Batch #:** 1  
**Matrix:** Air  
**Reporting Units:** ppbv

| Sulfur Compounds in Air By ASTM D5504-08<br><br>Analyte | Parent Sample Result [A] | Sample Duplicate Result [B] | RPD | Control Limits %RPD | Flag |
|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | <3.35 | NC | 30 | |
| Carbonyl Sulfide | <3.96 | <3.96 | NC | 30 | |
| Methyl Mercaptan | <4.65 | <4.65 | NC | 30 | |
| Ethyl Mercaptan | <4.59 | <4.59 | NC | 30 | |
| Dimethyl Sulfide | <3.41 | <3.41 | NC | 30 | |
| Carbon Disulfide | <2.29 | <2.29 | NC | 30 | |
| Isopropyl Mercaptan | <5.00 | <5.00 | NC | 30 | |
| tert-Butyl Mercaptan | <5.64 | <5.64 | NC | 30 | |
| n-Propyl Mercaptan | <4.36 | <4.36 | NC | 30 | |
| Ethyl Methyl Sulfide | <3.36 | <3.36 | NC | 30 | |
| Thiophene | <3.50 | <3.50 | NC | 30 | |
| Isobutyl Mercaptan | <4.00 | <4.00 | NC | 30 | |
| n-Butyl Mercaptan | <3.39 | <3.39 | NC | 30 | |
| Diethyl Sulfide | <4.29 | <4.29 | NC | 30 | |
| 3-Methyl Thiophene | <2.70 | <2.70 | NC | 30 | |
| Tetrahydrothiophene | <2.07 | <2.07 | NC | 30 | |
| Dimethyl Disulfide | <3.25 | <3.25 | NC | 30 | |
| 2-Ethyl Thiophene | <1.97 | <1.97 | NC | 30 | |
| Diethyl Disulfide | <1.26 | <1.26 | NC | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | <3.62 | NC | 30 | |

Spike Relative Difference RPD 200 * | (B-A)/(B+A) |  
All Results are based on MDL and validated for QC purposes.

P1.1804-0292


LAKELAND
LABORATORIES

## Instrument QC Recovery

### Project Name: FDOH - Chinese Wallboard

Work Order #: 19299

**Report Date:** 16-JUN-09
**Project ID:** 1406.01

Sample: **67401-1-MRL**
Date Analyzed: 06/09/2009
Reporting Units: ppbv

**Lab Batch #:** 67401
**Analyst:** GARGAR

| Sulfur Compounds in Air By ASTM D5504-08<br><br>Analytes | Instrument QC RECOVERY STUDY | | | | |
|---|---|---|---|---|---|
| | Result<br>[A] | Spike<br>Added<br>[B] | Spike<br>%R<br>[C] | Control<br>Limits<br>%R | Flags |
| Hydrogen Sulfide | 6.77 | 5.00 | 135 | 50-200 | |
| Carbonyl Sulfide | 8.09 | 5.00 | 162 | 50-200 | |
| Methyl Mercaptan | 6.80 | 5.00 | 136 | 50-200 | |
| Ethyl Mercaptan | 1.74 | 5.00 | 35 | 50-200 | ? |
| Dimethyl Sulfide | 3.38 | 5.00 | 68 | 50-200 | |
| Carbon Disulfide | 6.40 | 5.00 | 128 | 50-200 | |
| Isopropyl Mercaptan | 6.50 | 5.00 | 130 | 50-200 | |
| tert-Butyl Mercaptan | 7.48 | 5.00 | 150 | 50-200 | |
| n-Propyl Mercaptan | 7.08 | 5.00 | 142 | 50-200 | |
| Ethyl Methyl Sulfide | 8.12 | 5.00 | 162 | 50-200 | |
| Thiophene | 4.31 | 5.00 | 86 | 50-200 | |
| Isobutyl Mercaptan | 4.78 | 5.00 | 96 | 50-200 | |
| n-Butyl Mercaptan | 6.26 | 5.00 | 125 | 50-200 | |
| Diethyl Sulfide | 7.03 | 5.00 | 141 | 50-200 | |
| 3-Methyl Thiophene | 7.16 | 5.00 | 143 | 50-200 | |
| Tetrahydrothiophene | 7.58 | 5.00 | 152 | 50-200 | |
| Dimethyl Disulfide | 7.20 | 5.00 | 144 | 50-200 | |
| 2-Ethyl Thiophene | 7.51 | 5.00 | 150 | 50-200 | |
| Diethyl Disulfide | 5.64 | 5.00 | 113 | 50-200 | |
| 2,5-Dimethyl Thiophene | 6.39 | 5.00 | 128 | 50-200 | |

Recovery [C] = 100*[A]/[B]
All results are based on MDL and validated for QC purposes.

P1.1804-0293

**SALAZAR CONSULTING GROUP, INC.**

6607 Heatherton Court, Tampa, Florida  33617
(813) 990-1915 • FAX (813) 988-7486

## CHAIN OF CUSTODY

Project _____   Project No. _____

Location _____   Date: _____

Sampled by: _R. Salazar / H. Hemphek_
Unit 90

| | SAMPLE NO. | LOCATION | TYPE | COMMENTS |
|---|---|---|---|---|
| | 0100000 15 | Living Room | Io d Io O, S | |
| | | Kitchen 3 | | |
| | | | | |
| | | | | |
| | | 3rd Fl. Master Bedroom | | |
| | | Outdoors | | |
| | | Field Blank | | |
| | | | | |

**Laboratory Instructions:**
- *Please invoice Salazar Consulting Group, Inc.*
- *FAX preliminary results and mail final results.*
- *Other:* _____

**CHAIN OF CUSTODY DATA:**

Collected by: _R. Salazar / H. Hemphek_   Date: _6/8/09_

Packaged/Sent by: _R. Salazar_   Date: _4/8/09_

Transporter: _FedEx — Lakeland Labs_   Date: _6/8/09_

Laboratory: _Lakeland Labs_   Courier

Lab Receiver: _____   Date: _____

Lab Analyst: _____   Date: _____

### PLEASE RETURN THIS FORM WITH ANALYTICAL RESULTS

P1.1804-0294

# Appendix E

# Units 80 & 81 Volatile Organic Compound Results

P1.1804-0295

Unit 80 VOC Data

**Test Home**

| cas number | chemical | 16308-010AA SV1 (1 000) c_522720 | 16308-010AA SV2 (2 000) c_522721 | 16308-010AA SV3 (3 000) c_522722 | 16308-010AA SV4 (4 000) c_522723 | 16308-010AA SV5 (5 000) c_522724 | 16308-010AA SV16 (16 000) c_522737 | 16308-010AA SV17 (17 000) c_522738 | 16308-010AA SV18 (18 000) c_522739 | 16308-020AA SV1 (1 000) c_522803 | 16308-020AA SV2 (2 000) c_522805 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Home Identification | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 |
| | Sample Location | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E |
| | Location Description | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR |
| | Start-End Times | 9:19-13:19 | 9:19-13:19 | 9:19-13:19 | 9:19-13:19 | 9:19-13:19 | 15:45-19:45 | 15:45-19:45 | 15:45-19:45 | 15:45-19:45 | 15:45-19:45 |
| | TVOC (ug/m3) | 631 | 668 | 722 | 711 | 480 | 538 | 583 | 552 | 542 | 574 |
| 1002280-73-8 | Pentanoic acid, 5-ethyl-3-octyl ester | | 0.5 | | 0.7 | 0.6 | | | | | |
| 1003-66-5 | 1,3-Pentadione, 2,4-dimethyl | | | | | | | | | | |
| 1002-43-3 | Undecane, 3-methyl | | | | | | | | | | |
| 100-41-4 | Benzene, ethyl | 5.5 | 6.1 | 5.9 | 6.3 | 7 | 4.2 | 5.3 | 4.5 | 4.4 | 4.9 |
| 100-42-5 | Styrene | 5.5 | 5.8 | 5.8 | 6.3 | 5.8 | 4.4 | 4.8 | 4.5 | 4.4 | 4.8 |
| 100-47-0 | Benzonitrile | | | | | | | | | | |
| 100-52-7 | Benzaldehyde | 10.8 | 10.8 | 11.2 | 12 | 13.1 | 8.4 | 12.2 | 8.9 | 8.8 | 9 |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13,7]decane (Methenamine) | | | | | | | | | | |
| 10105-38-1 | Pentadecane, 8-hexyl | 0.2 | 0.2 | 8.9 | 0.2 | 0.1 | | | 0.2 | | |
| 101-39-3 | Methylcinnamaldehyde (2-Propenal, 2-methyl-3-phenyl-) | 1.5 | 1.7 | 2.8 | 2.3 | 2.3 | 1.5 | 1.4 | 1.2 | 1.1 | 1.5 |
| 102-76-1 | 1,2,3-Propanetriol triacetate (Triacetin) | | | | | | | | | | |
| 103-09-3 | Acetic acid, 2-ethylhexyl ester | | | | | | | | | | |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | | | | | | | | |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | 2 | 2.1 | 3.2 | 2.3 | 2.2 | 1.8 | 1.9 | 1.5 | 1.4 | 1.9 |
| 104-67-6 | 2(3H)-Furanone, 5-heptyldihydro | | | 0.1 | | | | | | | |
| 10473-13-3 | 3-Buten-2-ol, 2,3-dimethyl- | | | | | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | | | | | | 12.4 | 11.1 | 11.2 | 13.5 | 11.5 |
| 10486-19-8 | Tridecanal | | | | | | | | | | |
| 10436-19-? | Decyl disulfide | | | | | | | | | | |
| 105-60-2 | ε-Caprolactam (2H-Azepin-2-one, hexahydro) | | | | | | | 0.8 | 0.7 | 0.5 | 0.8 |
| 106-35-4 | 3-Heptanone | | | | | | | | | | |
| 106-42-3 | Xylene (para and/or meta) | 17.4 | 18.7 | 19 | 20.3 | 18.3 | 13.7 | 14.6 | 14.8 | 14.2 | 14.9 |
| 106-46-7 | Benzene, 1,4-dichloro | | | | | | | | | | |
| 106-52-7 | 1-Propanol, 2-(2-hydroxypropoxy) | | | | | | | | | | |
| 107-02-8 | Acrolein (2-Propenal) | | | | | | | | | | |
| 107-06-2 | Ethane, 1,2-dichloro | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1070-66-2 | 2-n-Butylacrolein | | | | | | | 0.9 | 0.5 | 0.9 | 0.9 |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | | | | | | | 0.2 | 0.2 |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | | | | | | | |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl | | | | | | | | | | |
| 107-83-5 | Pentane, 2-methyl | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 107-86-8 | 2-Butenal, 3-methyl | | | | | | | | | | |
| 107-87-9 | 2-Pentanone | | | | 0.5 | | | | | 0.4 | |
| 107-89-1 | Butanal, 3-hydroxy | | | | | | | | | 0.3 | |
| 107-92-6 | Butanoic acid | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 0.9 | 1 | 1 | 1 | 1 |
| 108-05-4 | Acetate, vinyl (Acetic acid ethenyl ester) | | | | | | | | | | 0.5 |
| 108-08-7 | Pentane, 2,4-dimethyl | | | | | | | | | | |
| 108-10-1 | 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | | 0.7 | 0.7 | 0.6 | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | 5 | 5.3 | | | | 4 | | | | 4.3 |
| 108-87-2 | Cyclohexane, methyl | | | | | | 1.2 | 1.7 | 0.6 | | |
| 108-88-3 | Toluene (Methylbenzene) | 13.3 | 14.2 | 14.6 | 18.4 | 14.8 | 10 | 10.8 | 10.7 | 10.2 | 10.9 |
| 108-95-2 | Phenol | | | | | | | | | | |
| 109-52-4 | Pentanoic acid (Valeric acid) | | | | | | | | | | |
| 109-66-0 | Pentane | 1.7 | | 2.1 | 2 | 2 | | | | | |
| 109-69-3 | Butane, 1-chloro | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 109-94-4 | Formic acid, ethyl ester | | | | | | | | | | |
| 109-99-9 | Furan, tetrahydro (THF) | | 0.1 | | 0.1 | | | | | | |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | 0.9 | 1 | 1 | 0.9 | 1 |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester (Isopropyl Myristate) | 0.2 | 0.2 | 0.1 | 0.1 | | | 0.2 | | | |
| 11028-42-5 | Cedrene | | | | | | | | | | |
| 110-43-0 | 2-Heptanone | 3.4 | 3.6 | 3.9 | 3.9 | 3.7 | 3 | 3.2 | 3.2 | 3.1 | 3.3 |
| 110-54-3 | Hexane | | | | | | | | | | |
| 110-62-3 | Pentanal | 12.0 | 13.2 | 12.8 | 14.3 | 13.7 | 11.7 | 14.6 | 11.6 | 10.5 | 11.7 |
| 110-80-5 | Ethanol, 2-ethoxy | | | | | | | | | | |
| 110-82-7 | Cyclohexane | | | | | | 0.5 | 0.6 | 0.4 | 0.3 | 0.1 |
| 110-86-1 | Pyridine | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 110-87-2 | 2H-Pyran, 3,4-dihydro | | 0.1 | | | | | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | | | | | | | | | | |
| 111-02-4 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23-hexameth | | | | | | 2.5 | 2 | 1.9 | | 6.2 |
| 111-14-8 | Heptanoic acid | | | | | | | | | | |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | | | | | | | | | | |
| 111-65-9 | Octane | | | | | | | | | | |
| 111-66-0 | 1-Octene | | | | | | | | | | |
| 111-70-6 | 1-Heptanol | 4.7 | 4.8 | 4.9 | 6.2 | 5.6 | 3.3 | 4.1 | | 3.9 | 4 |
| 111-71-7 | Heptanal (Heptaldehyde) | 7.4 | 7.3 | 7.7 | 8.6 | 7.8 | 6.2 | 6.7 | 6.9 | 6.4 | 6.7 |
| 111-76-2 | Ethanol, 2-butoxy | | | | | | | | | | |
| 111-77-3 | Ethanol, 2-(2-methoxyethoxy) | | | | | | | | | | |
| 111-84-2 | Nonane | 1.9 | 2 | 2 | 2.1 | 2 | 1.4 | 1.6 | 1.5 | 1.6 | 1.5 |
| 111-87-5 | 1-Octanol | | | | | | | | | | |
| 1120-21-4 | Undecane | 11.6 | 12 | 13.3 | 12.4 | 12.5 | 9.1 | 9.5 | 9.1 | 9.1 | 10.5 |
| 1120-24-7 | 1-Decanamine, N,N-dimethyl- | | | | | | | | | | |
| 1120-36-1 | 1-Tetradecene | | | | | | | | | | |
| 112-05-0 | Nonanoic acid | | | | | | | | | | |
| 1120-73-6 | 2-Cyclopenten-1-one, 2-methyl | | | | 0.1 | 0.1 | | | | | |
| 112-12-9 | 2-Undecanone | | | | | | | | | | 0.6 |
| 1122-82-3 | Cyclohexane, isothiocyanato | | | | | | | | | | |
| 112-31-2 | Decanal | 2.8 | 2.4 | 4.1 | 2.8 | 2.7 | 2.3 | 2.3 | 2 | 1.6 | 2.5 |
| 112-34-5 | Ethanol, 2-(2-butoxyethoxy) | | | | | | | | | | |
| 112-40-3 | Dodecane | | | 5.3 | | | | | 1.5 | | 1.1 |
| 112-41-4 | 1-Dodecene | 2.3 | 2.8 | 4 | 3.1 | 3.3 | 2.2 | 2.4 | 2 | 2.1 | 2.5 |
| 112-44-7 | Undecanal | | | | | | | | | | |
| 112-54-9 | Dodecanal | | | | | | | | | | |
| 112-72-1 | 1-Tetradecanol | | | | | | | | | | |
| 112-88-9 | 1-Octadecene | | | | | | | | | | |
| 112-95-8 | Eicosane | | | | | | | 0.1 | 0.3 | | |
| 1138-52-9 | Phenol, 3,5-bis(1,1-dimethylethyl)- | | | | | | | | | | |
| 115-18-4 | 3-Buten-2-ol, 2-methyl | | | | | | | 0.1 | | | |
| 15929-23-0 | Decane, 5,6-dimethyl- | | | | | | | | | | |
| 1192-18-3 | Cyclopentane, 1,2-dimethyl-, cis | | | | | | | | 4.1 | | |
| 1192-33-2 | Cyclobutanone, 3,3-dimethyl- | | | | | | | | 0.7 | | |
| 1195-79-5 | Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl | | | | | | | | | | |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | 2.1 | 2.2 | 2.8 | 2.2 | 2.2 | 1.7 | 2.1 | 1.5 | 1.6 | 1.9 |
| 119-61-9 | Benzophenone (Diphenyl methanone) | | 0.2 | 0.2 | 0.1 | 0.1 | | | 0.5 | 0.1 | 0.1 |
| 122-03-2 | Benzaldehyde, 4-(1-methylethyl) | | 0.4 | | 0.4 | 0.4 | 0.6 | | | 0.2 | |
| 1222-05-5 | Cyclopenta[g]-2-benzopyran, 1,3,4,6,7,8-hexahydro-4,6,6,7,8,8 | | | | | | | | | | |
| 122-99-6 | Ethanol, 2-phenoxy | | | | | | | | | | |
| 123-05-7 | Hexanal, 2-ethyl | | | | | | | | | | |
| 123-11-5 | Benzaldehyde, 4-methoxy | | | | | 1.2 | 1 | 1.3 | | 1.1 | 0.8 |
| 123-35-3 | 1,6-Octadiene, 7-methyl-3-methylene (Myrcene) | | | 5.4 | | | | 4.3 | 4.2 | | |
| 123-51-3 | 1-Butanol, 3-methyl | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 |
| 123-72-8 | Butanal | | | | | | | | | | |
| 123-73-9 | 2-Butenal, (E)- | | | | | | | | | 0.2 | 0.2 |
| 124-07-2 | Octanoic Acid | | | | | | | | | | |
| 124-10-7 | Methyl tetradecanoate | | | | | | | | | | |
| 124-11-8 | 1-Nonene | | | | | | 0.8 | | | | |
| 124-13-0 | Octanal | 12.7 | 13.7 | 13.8 | 14.8 | 13.5 | 10.4 | 10.3 | 11.1 | 11.8 | 11.1 |
| 124-18-5 | Decane | | | | | | | | | | |

Lot 80 VOC Data

| CAS | Compound | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124-19-6 | Nonyl aldehyde (Nonanal) | 20.6 | 21.3 | 16.8 | 23.6 | 22.1 | 18.8 | 17.3 | 17.1 | 18 | 18.1 |
| 127-20-4 | 2-Propenol, Isobutox- | 4.7 | 4.2 | 4.1 | 4.9 | 4.9 | 4.9 | 5.8 | 4.4 | 4.8 | 5.2 |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro- (Tetrachloroethylene) | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 |
| 127-91-3 | a-Isopropylidene- | 0.8 | 0.6 | 2.1 | 0.7 | 0.6 | 0.7 | | 0.9 | 0.5 | 0.7 |
| 127-91-3 | Picene, a-[6,6-dimethyl-1-methylene-bicyc[3.1.1]heptane] | 34.6 | 33.4 | 34.3 | 34.3 | 36.5 | 25.4 | 27 | 27 | 31.1 | 28.6 |
| 13170-84-7 | Decane, 2,6-3-trikyl | 10.2 | 10.2 | | 10.6 | 11 | 7.7 | 8.3 | 7.1 | | |
| 13155-20-5 | 1-Propene, 4-methyl- | | | | | | | | | | |
| 13171-34-1 | Decane, 3-methyl- | | 9.9 | 2.6 | 20.6 | 27.5 | 7.6 | 7.8 | 7.4 | 7.2 | 6.7 |
| 13151-05-4 | Decane, 5-methyl- | | | 10.9 | | | | | | | |
| 13121-44-5 | Cyclodecane, 1,2-dimethyl- | | | | | | | | | | |
| 13087-09-5 | Heptadecane, 7-methyl- | 0.1 | | | | | | | | | |
| 13466-78-9 | 3-Carene | | | | | | | | | | |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl- | 18.7 | 17.8 | 17.8 | 19 | 17.8 | 12.6 | 13.7 | 12.4 | 19 | 11.3 |
| 13147-70-1 | 2-Butanone, 1-[methoxy-3-(cyclohex) | 0.7 | | | | | | | | | |
| 13614-94-1 | Tricyclo[4.3.1.1]decane, dimethyl sulphide | 2.2 | 0.3 | 0.2 | 0.3 | 0.3 | | | | | |
| 137-70-2 | 1-Butanol, 3-methyl | 0.3 | | | | | | | 0.3 | | |
| 13631-11-1 | Pentyl acetate | | | | | | | | | | |
| 138-86-3 | Limonene, Dipentene, 1-Methyl-4-(1-methylethylidyl)cyclohexene | 21.1 | 23.1 | 23.3 | 23.4 | 23 | 19.9 | 19 | 17.6 | 17.9 | 19.9 |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | | | | | | | | | 2 | 4 |
| 140-72-0 | 1-Decene, d-Alkyl ester of | 4.2 | 3.8 | 3.9 | 4.2 | 4.4 | 3.3 | 3.9 | 3.3 | 3 | 4 |
| 141-93-0 | Pentadecane, dodecamethyl- | | | | | | | | | | |
| 141-78-6 | Acetate, ethyl | 0.5 | 3.5 | 0.5 | 0.4 | 0.5 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 |
| 142-29-0 | Cyclopentene | | | | | | | | | | |
| 142-92-1 | Acetic acid | | | 2.5 | | | | | | 2.3 | 2.6 |
| 142-82-5 | Heptane | 0.3 | 0.3 | | 0.3 | 0.3 | | | | 0.3 | 0.1 |
| 143-27-7 | Dodecane, 1-iodo- | | | | | | | | | | |
| 143-33-5 | 1-Alkanine | | | | | | | | | | |
| 14441-06-4 | Benzene, 1-(1-methylethyl)-3-ethyl- | 1 | 0.6 | | 1.1 | | 0.8 | 1.1 | 0.6 | 0.7 | 2.6 |
| 1460-03-0 | Cyclohexane, hexadecyl- | | | 0.1 | | 8.1 | | | | | |
| 14691-19-6 | 2-Heptene, (E)- | | | | | | | | | | |
| 1472-06-9 | Cyclohexane, ethyl | | | | | | | | | | |
| 1489-11-7 | 4-Benzyloxybenzoic acid | | | | | | | | | | |
| 1486-19-7 | Anthracene, 9-buten- | | 0.2 | 0.3 | | | | | | | |
| 1500-44-7 | 4-Cyclopentylcyclohexene | | | | | | | | | | |
| 1502-64-5 | Cyclodecane, 2-methyl- | 0.3 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | | 0.2 | 0.4 | |
| 1569-69-3 | Heptadecane, 2-methyl- | | | | | | | | | | |
| 1569-02-8 | Hexadecane, 2-methyl- | 2.1 | 0.1 | | | | | | | | |
| 1569-69-3 | Pentadecane, 2-methyl- | 0.3 | 0.2 | | | | | | | 0.3 | |
| 1560-98-5 | Tridecane, 2-methyl- | | | 0.5 | | | | | | 2 | |
| 1560-96-1 | Tridecane, 3-methyl- | | | 1.8 | | | | | | | |
| 1565-27-5 | Dodecane, 2-methyl- | | | | | | | | | | |
| 1560-64-5 | 2-Butenol, (E)- | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | | | | |
| 589-43-7 | Decane, 2,3-dimethyl- | | | | | | | | 3.3 | | |
| 15869-94-9 | Octane, 3,5-dimethyl- | | | 1.8 | | | | | | | |
| 15877-57-3 | Hexanol, 3-methyl- | 0.2 | 0.2 | | | 0.2 | 0.2 | 0.2 | 8.2 | 0.3 | 0.2 |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | | | | | | 0.4 | 0.6 | | |
| 640-89-7 | Cyclohexane, ethyl | 0.2 | 0.2 | | | | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 16726-92-7 | Naphthalene, 1,2,3,4,4a,7-hexahydro-1,6-dimethyl-4-(1-methyl- | | | 0.8 | 0.5 | 0.1 | 0.2 | | | | |
| 17301-11-5 | Nonane, 4-ethyl | | | 2.4 | | | | | | | |
| 17302-27-1 | Nonane, 2,6-dimethyl- | | | | | | | | | 2.1 | |
| 17302-32-8 | Nonane, 3,7-dimethyl- | 18 | 16.1 | 16.8 | 18.6 | 18.1 | 13.6 | 14.1 | 13.2 | 12.7 | 14.7 |
| 17302-37-3 | Decane, 2,2-dimethyl- | 7 | 7.7 | 7.8 | 7.7 | 7.4 | 5.2 | 6.5 | 5.3 | 5.6 | 5.6 |
| 17312-33-7 | Decane, 3,6-dimethyl- | 12.4 | 10.9 | 14.8 | 10 | 11.9 | | | | | |
| 17312-54-8 | Decane, 3,7-dimethyl- | | | 12.3 | | | | | | | |
| 17312-57-1 | Dodecane, 3-methyl- | | | 2.9 | | | | | | | |
| 17312-45-2 | Undecane, 2,6-dimethyl- | | | 2.7 | | | | | | | |
| 17453-93-9 | Dodecane, 5-methyl- | | | 1.8 | 0.4 | 1.2 | 1.4 | | | | |
| 1759-42-2 | Cyclopentane, 3-methyl- | 0.3 | 0.3 | 0.3 | 0.3 | 0.9 | 0.2 | 0.2 | 0.3 | | |
| 17503-67-3 | 4-Methyl-1,3-pentadiene (cy) | | | | | 1.1 | | | | | |
| 1808-10-5 | Pentane, 3-bromo- | | | | | | | | | | |
| 1809-15-1 | Formic acid, 2-propenyl ester | | | | | | | | | | |
| 18476-02-6 | Tetradecane, 3-methyl- | | 0.1 | | 0.1 | 0.1 | | | | | |
| 18435-45-5 | Tetradecene | 0.2 | 0.2 | 0.1 | 0.7 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 18691-95-1 | 2,2-Dimethyl-3-octanol, 1,3[1,3,4]dithiol-mono isobutyrate | 1.1 | 1.6 | 3.3 | 0.8 | 0.8 | 0.8 | 1.2 | 1.8 | 0.8 | 1.4 |
| 18964-77-8 | 1-Heptene, 2-hexyl | 2 | 3.5 | 3 | 1.3 | 2.4 | 1.2 | 3.7 | 1.3 | 2.5 | 3.3 |
| 18968-27-5 | Butyr 604.1 [Dye stane, 3,7,7-trimethyl- [1,1,3], 6] | | | | | | | | | 4 | 4.5 |
| 19655-22-9 | Heptasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11,13-tridecasioxybond | | | | | | 0.1 | | | | |
| 19385-18-9 | Octadecane, 1,1,2,3,5,5,7,7,9,9,11,11,13,13,15,15-hexadecar | | | | | | | | | | |
| 1921-70-6 | Pentadecane, 2,6,10,14-tetramethyl | | | | | | | | 0.2 | | |
| 19263-19-7 | Decane, 2,3,5,6-tetramethyl- | | | | | | | | | | |
| 2004-09-8 | 1,3-Nonadiene, (E)- | | | | | | | | | | |
| 2091-39-5 | Benzenepropanol acid, ethyl ester | 0.6 | 0.6 | 1.2 | 0.6 | 0.4 | 0.4 | 3.5 | 0.3 | 0.5 | 0.4 |
| 2040-96-2 | Cyclopentane, propyl- | | | | | | | | | | |
| 2051-30-1 | Octane, 2,6-dimethyl- | 2.5 | 3 | 0.6 | 3 | 2.8 | 2 | 2 | 2 | 1.7 | 1.4 |
| 20536-67-0 | 1-Butanol, 2-ethoxy- | | | | | | | | | 0.1 | 0.1 |
| 20009-20-5 | Heptadecane, 7-methyl- | | 0.1 | 0.1 | 0.1 | 0.1 | | | | | |
| 2010-65-3 | Pentane, 4-(phenylmethyl)- | | | | | | | 0.2 | | | |
| 24213-76 | Ethanone, 1-(2,3,4-trimethylphenyl)- | 1 | | 0.8 | | | | | | | |
| 21859-69-9 | 3-Hexadecene, 5-methyl- | | | | | | | | | | |
| 22130-34-3 | Heptane, 2,6-dimethyl- | 0.4 | 0.4 | 0.5 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 22133-34-3 | 1-Pentene, 2,4-dimethyl- | 1.1 | 1 | 1.1 | 1 | | 0.5 | 0.3 | | | |
| 22196-33-3 | Octene, 3-methyl- | | | | | | | | | | |
| 24018-97-9 | Hexane, 1,5-dichloroyclohexyl]2,1-[oxol-4yl methyl] | | | | | | | | | | |
| 2402-89-9 | Cyclooctane, 1,2-dimethyl- | | | | | | | | | | |
| 2453-00-1 | Cyclopentane, 1-(dimethyl- | 0.1 | | | | | | | | | |
| 24851-98-7 | 9-Oxo-bipentyltricyclopentane azolate, methyl (Methyl octanoate) | | | | | | | | | | |
| 24600-95-5 | Bicyclo[5.1.1]heptan-2-one, 3,6-dimethyl- | | | | | | | | | | |
| 2497-25-8 | 2-Decanal, (E)- | | | | | | | | | | |
| 25117-26-4 | Hexadecane, 4-methyl- | | | | | | | | | | |
| 25117-35-1 | Tridecane, 5-methyl- | | | | | | | | | | |
| 25117-33-0 | Pentadecane, 7-methyl | | | | | | | | | | |
| 25114-15-0 | Cyclopentane, octyl4- | | | | | | | | | | |
| 25638-70-9 | 2-Octanol, (S)- | | | | | | | | | | |
| 4973-09-1 | Tetradecane, 3-methyl- | 0.1 | 0.2 | | | | | | | | |
| 2738-17-9 | Undecane, 4-ethyl-6-propyl- | | | | | | | | | | 8.1 |
| 2733-19-1 | 2-Cyclopenten-1-one, 2-methyl- | | | | | | | | | | |
| 27620-34-4 | 2,6-Octadiene, 2,6-dimethyl- | | | | | | | | 0.2 | | |
| 2505-87-8 | Pentadecane, 4-methyl- | | | | | | | | | | |
| 26934-65-1 | Bicyclo[4.1.0]hex-2-ene, 4-methyl-1-[1-methylethyl]- | | | | | | | | | | |
| 287-92-3 | Cyclopentane | | 0.2 | | | | 0.4 | 0.5 | 0.4 | 0.5 | |
| 2980-68-4 | Pentasiloxane, dimethyl- | 0.7 | 0.3 | 0.3 | 0.3 | | 0.3 | | 0.2 | | |
| 2040-97-9 | Pyridine | | 0.5 | 0.4 | 0.4 | 0.6 | | | | | 0.3 |
| 29030-24-0 | Menthyl acetate | 5.7 | 5.6 | 5.2 | 5.7 | 6 | | | | | |
| 287-64-5 | Cyclohexane | | | | | | | | | | |
| 290-64-8 | Cyclohexane | | | | | | | | | | |
| 296-18-6 | Cyclotetradecane | 0.2 | 0.3 | 0.6 | | | | | | | |
| 2940-69-0 | Undecene, 4-methyl- | | | | | | | | | 7.4 | 8.7 |
| 3074-76-3 | 1-Heptene, 2,3-dimethyl- | | | | | | | | | | |
| 3208-16-0 | Furan, 2-ethyl- | 0.3 | 0.4 | 0.3 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 32210-23-4 | 4-tert-Butyl-cyclohexyl acetate (Verdone) | 5.4 | 4.6 | 5.9 | 5.3 | 5.8 | 4 | 4.1 | 4.2 | 4 | 5.3 |
| 334-48-5 | Decanoic acid | | | | | | | | | | |
| 2301-94-4 | 1-Chloro-6-o- | | | | | | | | | | |
| 3474-41-3 | 1-Hexanol, 3-methyl | | | | | | | | | | |
| 3452-07-1 | 1-Eicosene | | | | | | 0.1 | 0.1 | 0.1 | | |
| 35693-53-9 | d-Tetradecene, (E)- | | | | | | | | | | |
| 36653-82-4 | Tetradecanoid | | | | | | | | | | |
| 3741-00-2 | Cyclohexane, pentyl | | | | | | | | | | |

List BJ VOC Data

| CAS | Compound | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37617-28-9 | Cyclopropane, 1-methyl-2-octyl- | | | | | | | | | | |
| 3789-70-1 | 6,9-Undecadien-2-one, 6,10-dimethyl-, (E)- | | | | | | | | | | |
| 3856-25-5 | 4-Cyanobenzoic acid | | | | | | | | | | |
| 50651-62-9 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl-, (1R)- | | | | | | | | | | |
| | Nitrobenzene, 1,2,3,4,4a,5,6,8a-octahydro-2-methyl-4-methylen | | | | | | | | | | |
| 64676-72-6 | N-Nitroso-Dimethylhexacodeine | | | | | | | | | | |
| 4221-29-4 | Heptane, 2,2,6-trimethyl- | | | | | | | | | | |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl- | | | | | | | | | | |
| 4485-13-6 | 1-Heptanol, 2-methyl- | | | | | | | | | | |
| 4504-13-2 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S)- | | | | | | | | | | |
| 4554-14-3 | Bicyclo[2.2.2]octane, 1,3-dimethyl- | | | | | | | | | | |
| 4564-14-3 | Heptane, 2,2,3-trimethyl- | | | | | | | | | | |
| 4604-90-3 | Heptane, 2,2,3-trimethyl- | | | | | | | | | | |
| | Cedrene | | | | | | | | | | |
| 470-40-6 | Thujopsene | | | | | | | | | | |
| 471-07-3 | Hexane, 1-methoxy- | | | | | | | | | | |
| 4675-00-7 | Longifolene | | | | | | | | | | |
| 470-68-7 | 1-Heptene, 6-methyl- | | | | | | | | | | |
| 473-70-0 | Naphthalene, 1,2,4,4,5,8a-hexahydro-4,7-dimethyl-1-(1-methy | | | | | | | | | | |
| 475-03-7 | 1H-Cyclopenta[3]azulene, 1,2,3,4,4a,5,6,7-octahydro-1,1-4,7- | | | | | | | | | | |
| 492-49-9 | 3-Pentene, 3-ethyl-2-methyl- | | | | | | | | | | |
| | 4-decenal-hexanoic acid | | | | | | | | | | |
| 500-02-7 | 2-Cyclohexen-1-one, 4-(1-methylethyl)- | | | | | | | | | | |
| 50454-69-8 | 8-Methyl-9-(3-methyl-2-buten-2-yl)bicyclo-2-one | | | | | | | | | | |
| 503-31-1 | 1-Propanol, 2,2-oxybis- | | | | | | | | | | |
| 6131-56-8 | 2-Propane, 1-butoxy- | | | | | | | | | | |
| 515-25-6 | 2-Hexene, 3-methyl- | | | | | | | | | | |
| 51541-9-8 | Cyclohexane, 1-ethenyl-4-methyl-4-(4-ethylidenemethylethenyl)-1- | | | | | | | | | | |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl- | | | | | | | | | | |
| 534-22-5 | Furan, 2-methyl- | | | | | | | | | | |
| 539-90-2 | Butanoic acid, 2-methylpropylester | | | | | | | | | | |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl | | | | | | | | | | |
| 541-05-9 | Heptasiloxane, hexadecamethyl- | | | | | | | | | | |
| 541-02-6 | Cyclopentasiloxane, decamethyl- | | | | | | | | | | |
| 541-05-9 | Cyclohexanone, hexamethyl- | | | | | | | | | | |
| 54130-64-5 | 4,7-Methano-1H-indene-3a,4,5a,6,7,7a-hexahydro-, acetate | | | | | | | | | | |
| 542-18-6 | 2H-Pyran-2-one, tetrahydro- | | | | | | | | | | |
| 543-49-7 | 2-Heptanol | | | | | | | | | | |
| 544-76-3 | Hexadecane | | | | | | | | | | |
| 544-76-3 | Tetradecanoic acid | | | | | | | | | | |
| 544-76-3 | Hexadecane (Cetane) | | | | | | | | | | |
| 540-38-1 | 1H,3aH-Naphthalene, octahydro-3,8,8-trimethyl-benzopye | | | | | | | | | | |
| 55030-62-1 | Tridecane, 6-methyl- | | | | | | | | | | |
| 55048-07-0 | Dodecane, 2-methyl-4-pentyl | | | | | | | | | | |
| 555-10-2 | β-Phellandrene | | | | | | | | | | |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | | | | | | | | | | |
| 556-82-1 | 2-Buten-1-ol, 3-methyl- | | | | | | | | | | |
| 562-49-2 | Pentane, 3,3-dimethyl- | | | | | | | | | | |
| 56292-65-0 | Dodecane, 2,6-dimethyl | | | | | | | | | | |
| 565-80-0 | 2-Butanone, 3-methyl- | | | | | | | | | | |
| 56554-66-3 | 3-Methyl-2-isopropylbutanol | | | | | | | | | | |
| 5656-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- | | | | | | | | | | |
| 565-59-3 | Pentane, 2,3-dimethyl- | | | | | | | | | | |
| 565-59-3 | 3-Pentanone, 2-methyl- | | | | | | | | | | |
| 565-75-3 | Hexane, 2-dimethyl- | | | | | | | | | | |
| 565-77-5 | 2-Pentene, 2,3,4-trimethyl- | | | | | | | | | | |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl- | | | | | | | | | | |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) | | | | | | | | | | |
| 58-08-2 | Caffeine | | | | | | | | | | |
| 585-34-2 | Phenol, tert-butyl- | | | | | | | | | | |
| 5875-45-3 | Phenol, 2,6-bis(1,1-dimethylethyl)- | | | | | | | | | | |
| 589-34-4 | Hexane, 3-methyl- | | | | | | | | | | |
| 589-35-6 | 1-Pentanol, 3-methyl- | | | | | | | | | | |
| 589-53-7 | Heptane, 3-methyl- | | | | | | | | | | |
| 589-81-1 | Heptane, 3-methyl- | | | | | | | | | | |
| 590-35-2 | Pentane, 2,2-dimethyl- | | | | | | | | | | |
| 590-73-8 | Hexane, 2,2-dimethyl- | | | | | | | | | | |
| 591-78-6 | 2-Hexanone | | | | | | | | | | |
| 591-76-4 | Hexane, 2-methyl- | | | | | | | | | | |
| 592-13-2 | Hexane, 2,5-dimethyl- | | | | | | | | | | |
| 592-27-6 | Heptane, 2-methyl- | | | | | | | | | | |
| 592-41-6 | 1-Hexene | | | | | | | | | | |
| 592-76-7 | 1-Heptene | | | | | | | | | | |
| 592-77-8 | 2-Heptene | | | | | | | | | | |
| 6-03-36-7 | Formic acid, butyl ester | | | | | | | | | | |
| 593-45-3 | Octadecane | | | | | | | | | | |
| 598-25-4 | 1,3-Butadiene, 2-methyl- | | | | | | | | | | |
| 596-51-5 | Cyclooctane, methyl- | | | | | | | | | | |
| 6413-04-8 | Nonane, 2-methyl- | | | | | | | | | | |
| 6534-00-6 | 1-Hexene, 2-methyl- | | | | | | | | | | |
| 60-12-9 | Phenylethyl Alcohol | | | | | | | | | | |
| 6032-29-7 | 2-Hexenal | | | | | | | | | | |
| 60-35-5 | Acetamide | | | | | | | | | | |
| 6144-71-3 | Dodecane, 6-methyl- | | | | | | | | | | |
| 67145-00-1 | Cyclooctane, 1,2-dioctyl- | | | | | | | | | | |
| 6117-80-4 | Octadecane, 4-methyl- | | | | | | | | | | |
| 6131-25-5 | Heptane, 3-methyl- | | | | | | | | | | |
| 616-45-5 | 2-Pyrrolidinone | | | | | | | | | | |
| 6155-40-6 | Pentadecane, 7-methyl- | | | | | | | | | | |
| 6165-40-6 | Pentadecane, 2-methyl- | | | | | | | | | | |
| 617-36-7 | Pentane, 3-ethyl- | | | | | | | | | | |
| 617-94-7 | Benzenemethanol, α,α-dimethyl- | | | | | | | | | | |
| 620-14-4 | Benzene, 1-ethyl-3-methyl- | | | | | | | | | | |
| 62016-64-2 | Octane, 2,3,6-trimethyl- | | | | | | | | | | |
| 62016-38-5 | Octane, 2,3,6,4-tetramethyl- | | | | | | | | | | |
| 62016-37-8 | Octane, 2,4,6-trimethyl- | | | | | | | | | | |
| 62016-42-3 | Butane, 1-methoxy-3-methyl- | | | | | | | | | | |
| 621-29-0-0 | Hexane, 4-methyl-2,6-dimethyl- | | | | | | | | | | |
| 621-26-5-2 | 3-Octyne, 5-methyl- | | | | | | | | | | |
| 62103-64-5 | Octane, 3-ethyl-2-methyl- | | | | | | | | | | |
| 62103-66-6 | Hexane, 3-ethyl-2,3-dimethyl- | | | | | | | | | | |
| 620-06-6 | Ethanol, 1-ethyl-2-methyl(cyclohexane) | | | | | | | | | | |
| 624-16-6 | 4-Octanone | | | | | | | | | | |
| 625-25-9 | 2-Hexanal, 2-methyl- | | | | | | | | | | |
| 624-78-0 | Hexane, 3-ethyl- | | | | | | | | | | |
| 623-29-7 | 2-Hexanol | | | | | | | | | | |
| 627-20-4 | 2-Pentene | | | | | | | | | | |
| 628-32-0 | Propane, 1-ethoxy- | | | | | | | | | | |
| 624-78-2 | 1,2-Ethanediol, dicarbonate | | | | | | | | | | |
| 629-50-5 | Tridecane | | | | | | | | | | |
| 629-62-9 | Pentadecane | | | | | | | | | | |
| 629-78-7 | Heptadecane | | | | | | | | | | |
| 629-80-1 | Hexadecanal | | | | | | | | | | |
| 629-81-6 | Nonadecane | | | | | | | | | | |
| 638-04-2 | Cyclohexene, 1,3-dimethyl- | | | | | | | | | | |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- | | | | | | | | | | |
| 64-18-6 | Formic acid, pentyl ester | | | | | | | | | | |
| 64094-1-0 | Tridecane, 5-methyl- | | | | | | | | | | |

Unit 80 VOC Data

| CAS | Compound | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6418-43-5 | Hexadecane, 3-methyl | 0.1 | 0.1 | 0.1 | | | | | | | |
| 6418-44-6 | Heptadecane, 9-methyl | | | | | | | | | | |
| 64-19-7 | Acetic acid | 10.5 | 8.5 | 3.5 | 21.6 | 14 | 16.8 | 16.3 | 19 | 16.9 | 16.5 |
| 645-3-6 | Ethanone, 1-(4-ethylphenyl)ethyl phenyl | | | | | | | | | | |
| 6500-27-6 | 6-Tridecene, (Z)- | | | | | | | | | | |
| 65-85-0 | Benzoic Acid | | | | | | | | | | |
| 66-25-1 | Hexanal | 39.2 | 37.6 | 39.3 | 45.6 | 34.7 | 27.6 | 34.3 | 29.4 | 28.5 | 29.4 |
| 67-63-0 | 2-Propanol (Isopropanol-) | | 2.2 | | 3.2 | 6.6 | | 2.9 | 3.1 | | |
| 67-64-1 | Acetone | | | | | | 1.8 | 1.9 | 1.9 | 1.7 | 1.9 |
| 6765-39-5 | 1-Heptadecene | | | | | | | | | 0.1 | |
| 6795-37-5 | Butane, 2-methoxy | | | | | | | 0.1 | 0.1 | 0.1 | |
| 68-12-2 | Formamide, N,N-dimethyl- | | | 0.8 | | | | 6.7 | 8.0 | | 6.7 |
| 6846-50-0 | Pentanediol, 2,2,4-trimethyl-1,3-diisobutyrate | 0.4 | 1.1 | 0.7 | 0.1 | 0.1 | 0.1 | | 9.4 | 0.1 | 6.1 |
| 6576-25-9 | Cyclohexane, 1,3,3-trimethyl | 1 | 1.1 | 1.1 | 1.1 | 1.1 | | | | | |
| 698-67-7 | 5,9-Undecadien-2-one, 6,10-dimethyl- | | | | | | | | | | |
| 690-04-4 | 2-Pentene, 4,4-dimethyl-, (E)- | 0.4 | 0.4 | 0.4 | 0.5 | 0.4 | 0.3 | 0.3 | 2.5 | | |
| 693-54-9 | 2-Decanone | | | | | | 4.5 | 4.6 | 3.9 | | |
| 6846-34-9 | Hexadecano 2,6,10,14-tetramethyl ethyl ether | | | | | | | 6.7 | 9.4 | | |
| 6975-92-4 | 1-Hexene, 2,5-dimethyl | | | | | | | | | 0.8 | 0.3 |
| 6975-98-0 | Decane, dimethyl | | | | | | | | | | |
| 7385-71-9 | Undecane, 2-methyl | | | | | | | | | 6 | 1.4 |
| 71-23-9 | 1-Propanol (Propyl alcohol) | | | | | | | | | | |
| 74-95-3 | 1-Butene, N,N-dimethyl | 4.4 | 4.5 | 4.5 | 4.4 | 4.5 | 4.1 | 4.5 | 3.9 | 4.1 | 4.4 |
| 75-47-2 | 1-Butanol, N,N-dimethyl | 7.1 | 7.5 | 7.5 | 8.1 | 7.7 | 8.3 | 9.9 | 8.8 | 8.3 | 8.4 |
| 74-46-60-3 | Octane, 2,3,6-trimethyl | 0.4 | 0.5 | 0.5 | 0.5 | 0.4 | 0.3 | 0.4 | 0.3 | 0.4 | 0.3 |
| 7213-48-9 | 3-Azabicyclo[3,1,1]7,7-hexamethyl-3-0,5,4-bicyclohexyl... | | | | | | | | | | |
| 713-02-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | 0.1 | 0.2 | 0.1 | 0.1 | | | 0.2 | | 0.1 |
| 7206-13-5 | 2-Dodecene, (E)- | | | | | | | | | | |
| 7206-14-0 | 2-Dodecene, (Z)- | | | | | | | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | 1.4 | | | | | | | |
| 7446-09-5 | Sulfur Dioxide | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 75-12-7 | Formamide (Methanamide) | | | | | | 3.3 | | | | |
| 75-18-3 | Methyl sulfide (Methane, thiobis) | | | | | | | | | | |
| 756-80-5 | n-Pentadecene, 2,7,3-trimethyl | | | | | | | | | 0.6 | |
| 756-13-9 | Formamide, N,N-diethyl | | | | | | | | | | |
| 762-63-0 | 2-Pentene, 4,4-dimethyl-, (Z)- | | | | | | | | | 0.4 | 0.3 |
| 76-44-0 | Bicyclo[2,2,1]heptan-2-ol,1,7,7-trimethyl-acetate endo(borneyl a | | | | | | 4.4 | | | | |
| 766-54-5 | Benzene, (ethyl)vinyl- | | | | | | | | | | |
| 77-63-3 | 1H-2,3-Naphthalenedion... | 1.7 | 2 | 5.4 | 1.4 | 1.5 | 1.8 | 2.1 | 2.4 | 1.4 | 2.6 |
| 77-66-2 | 2,4,4-Trimethyl-1,3-pentanediol mono(2-methylpropanoate | 1.2 | 1.3 | | 1.1 | 1 | 1.2 | 1.2 | 1.2 | 1.2 | 0.8 |
| 77-73-6 | 4,7-Methano-1H-indene,3,4,7,7a-tetrahydro- | 0.4 | 0.5 | 0.3 | 0.4 | 0.5 | 0.4 | 0.3 | 0.2 | 0.5 | 0.2 |
| 78-78-4 | Butane, 2-methyl (Isopentane) | | | | 0.8 | 0.9 | 0.5 | 1.6 | 1.2 | 1.2 | 1.5 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | 0.8 | 0.9 | 0.5 | 1.6 | 1.2 | 1.2 | 1.5 |
| 78-83-1 | 1-Propanol, 2-methyl- (Isobutyl alcohol) | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 | 0.7 | 0.7 | 0.7 |
| 78-84-2 | Propanal, 2-methyl (Iso-butanal) | 2.5 | 1.9 | 2.2 | 3.3 | 2.5 | 2 | 2.2 | 2.1 | 2.2 | 2.4 |
| 78-86-3 | 2-Butene, 2-methyl | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.3 | 0.3 | 0.1 | 0.1 |
| 78-89-7 | 1-Propanol, 2-chloro- | 1.3 | 0.6 | 1 | 1.2 | 1.3 | 1.4 | 1.5 | 1.3 | 1.8 | 1.4 |
| 79-09-2 | 2-Butene, (Methylethyl)-1-one, (4EK) | 0.6 | 0.3 | 7.5 | | | | | | | |
| 79-09-4 | Propanoic acid | 0.7 | 0.8 | 0.4 | 0.7 | 3.5 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 |
| 79-10-7 | 2-Propenoic acid | | 0.1 | | 0.1 | | | | | 0.1 | 0.1 |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | | | 0.1 | 0.1 | | 0.1 | 0.1 |
| 79-31-2 | Propanoic acid, 2-methyl | 2.1 | 2.6 | 1.2 | 1.3 | 1.3 | 1 | 1 | 1.2 | 1 | 1.1 |
| 79-30-4 | (2S,2R)-propoxypropanoic acid | | | | | | | | | 16.1 | 4.3 |
| 80-56-8 | α-Pinene | | | | | | | | | | |
| 80-59-8 | Pinane, a-(3,6,6-Trimethylbicyclo[3,1,1]hept-2-one) | 73.7 | 74.2 | 65.7 | 79.5 | 75.6 | 69.8 | 64.5 | 63.6 | 61.2 | 53.4 |
| 80-80-8 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl este | 0.2 | 0.3 | 0.1 | 0.3 | | 0.2 | 3.2 | 0.2 | 0.3 | 0.2 |
| 80019-44-1 | Decahydro-4,4,8,8,9,9-pentamethylnaphthalene | 0.2 | 0.6 | 0.9 | 0.2 | 0.1 | 3.5 | | 0.2 | | 0.3 |
| 821-95-4 | 1-Undecene | | | | | | | | | | |
| 822-50-4 | Cyclopentane, 1,3-dimethyl, trans | | | | | | | 0.3 | 0.1 | | |
| 85-41-5 | 1H-Isoindole-1,3(2H)-dione | | | | | | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | | | | | |
| 871-63-0 | Nonane, 2-methyl | | | | | | | | | | |
| 872-05-9 | 1-Decene | | | | | | | | | | |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl | | | | | | | | | | |
| 83-48-5 | Methyl acetate | 9.7 | 9.8 | 9.2 | 9.7 | 9 | | | | | |
| 90341-49-5 | Cyclobutanol, 1,2,3,4-tetramethyl | 0.8 | 1.6 | | 1 | | 0.8 | | | | |
| 91-20-3 | Naphthalene | 3.2 | 2.1 | 3 | 2.6 | 2.4 | 2.8 | 2.2 | 2.4 | 2.5 | 2.7 |
| 91-56-5 | Coumarin (2H-1-Benzopyran-2-one) | 0.2 | 0.1 | 0.3 | 0.2 | 0.1 | 0.2 | | 0.3 | | |
| 922-69-4 | 2-Butyl acetate | | | | | | | | | | |
| 928-68-7 | 3,7-Octadienol | | | | 0.3 | | | | | 0.2 | 0.2 |
| 930-22-7 | Furan, 3-methyl | | | | | | | | | | |
| 930-60-9 | 4-Cyclopentene-1,3-dione | | | | | | | | | | |
| 939-98-1 | Benzaldehyde, methyl ester | | | | | | | | | | |
| 95-16-9 | Benzothiazole | 1.6 | 1.5 | 2.1 | 1.6 | 1.8 | 1.5 | 1.7 | 1.2 | 1.2 | 1.1 |
| 95-47-8 | Benzene, 1,2-dimethyl | 7 | 7.6 | 7.6 | 6.1 | 7.7 | 5.6 | 6 | 6 | 9.9 | 6.1 |
| 95-63-2 | Benzene, 1,2,4,5-tetramethyl | 2.5 | 2.5 | 2.9 | 2.6 | 2.5 | 2 | 2.1 | 2 | 1 | 1.2 |
| 96-14-0 | Pentane, 3-methyl | | | | 0.3 | 0.3 | | | | | |
| 96-37-2 | Cyclopentane, methyl | 0.3 | 0.2 | 0.4 | 0.2 | 0.4 | 0.9 | 1.5 | 0.3 | | 0.1 |
| 96-48-0 | 2(3H)-Furanone, dihydro- (Butyrolactone) | 1.4 | 1.5 | 1.5 | 1.7 | 1.5 | 1.1 | 1.2 | 1.2 | 1.3 | 1.2 |
| 96-25-4 | Phenol, 2,4-bis(1,1-dimethylethyl) | | | | | | | 0.4 | | 0.2 | |
| 97-64-1 | Propanoic acid, 2-hydroxy-, ethyl ester | 3.7 | 7 | 4.7 | | | | | | | |
| 97-95-2 | 1-Butanol, 2-ethyl | 0.1 | 0.2 | 0.2 | 0.2 | 0.4 | | | | | |
| 97-96-1 | Butanal, 2-ethyl | | | | | | | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | 2.2 | 2.3 | 2.4 | 2.6 | 2.4 | 1.9 | 2 | 2.4 | 2 | 2 |
| 98-19-1 | Benzene, 1-(1,1-dimethylethyl)-3,5-dimethyl | | | | 1.7 | | | | | | |
| 98-56-0 | Benzene, 1-chloro-4-(trifluoromethyl)- | 1.3 | 1.6 | 1.6.1 | 14.7 | 14.3 | 13.2 | 14.5 | 14.5 | 14.4 | 15 |
| 98-83-9 | α-Methylstyrene (Bis-Propyl benzene, (1-Methylethenyl)benz | | | | | | | | | | |
| 98-85-3 | Acetophenone (Ethanone, 1-phenyl) | | | | | | | | | | |
| 565-92-4 | Hexasiloxane, 3,7,3,3,9,7,7,5,5,11,11-dodecamethyl | 0.1 | | | | | | | | | |
| 99-52-7 | Benzene, 1,3-di-isopropa | | | | | | | | | | |

P1.1804-0299

**Mean and maximum** concentrations in Test homes during EPA/ERT and FDOH sampling and associated health-based screening guidelines, odor characteristics and common sources.

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Health-based Inhalation Screening Guidelines (ug/m³) | Odor threshold & characteristic (ug/m³) | Uses/Sources |
|---|---|---|---|---|---|---|
| | AC Off | AC On | | | | |
| Hydrochloric acid – I | 0.07 | BDL | BDL | | 381-14,928[2], sharp | |
| Hydrogen sulfide – I | 8.0 | | 2.1 | 27.9 MRL[1] | 1.4-181[2,4], rotten eggs | |
| Isobornyl acetate | 4.53 | 3.5 | 3.51 | | pine | flavorings |
| à-Isomethyl ionone | | 2.1 | 0.88 | | | |
| Isopropyl alcohol | 92.2 | 126.8 | 86.71 | 7,866 | 2.458-14,994[2d] | rubbing alcohol, candy, insect repellant |
| Limonene & isomers – I | 81.4 | 49 | 80.7 | 111,247 | 2,447[1], lemon, sweet | cleaners, paints,wood |
| Longifolene | | 2.8 | 1.7 | | | |
| Menthol | 31.2 | BDL | 6.89 | | | |
| Menthyl acetate | | 6.0 | 2.82 | | | |
| Methylene chloride - I | 9.1 | 13.6 | 8.13 | 1,042 MRL[5] | 4167-152,785[2] | paint stepper, mothballs |
| Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | | 2.8 | 1.74 | | | |
| Naphthalene (J) – I | 4.5 | 4.6 | 4.19 | 3.0 RfC | 78.5[1], tar, mothballs | Mothballs, shampoo cleaners |
| Naphthalene, decahydro-1,6-dimethyl- | | 4.3 | 1.8 | | | |
| Nitric acid – I | BDL | | BDL | 5,153 TWA[4] | acrid, suffocating | |
| Nonanal | 84.2 | | 57.01 | | 12.8[1], rose-orange | cosmetics, flavorings |
| Nonane | | 2.1 | 1.77 | 1,050,000 TWA[3] | 650ppm[1] | |
| Nonane, 2,2,4,4,6,8,8-heptamethyl | | 0.6 | 0.18 | | | |
| Nonane, 3,7-dimethyl | | 19.6 | 15.76 | | | |
| Nonane, 3-methylene | | 2.7 | 2.0 | | | |
| Octanal - I | 56.0 | | 39.85 | 59,995[4] | 7.3[1], fruity | perfumes, flavorings |
| Octane, 2,3,6-trimethyl- I | | 2.7 | 0.98 | 300,000ppb TLV[5] | | |

P1.1804-0387

**Mean and maximum** concentrations in Test homes during EPA/ERT and FDOH sampling and associated health-based screening guidelines, odor characteristics and common sources.

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Health-based Inhalation Screening Guidelines (ug/m³) | Odor threshold & characteristic (ug/m³) | Uses/Sources |
|---|---|---|---|---|---|---|
| | AC Off | AC On | | | | |
| Octane, 2,4,6-trimethyl- I | | 26.7 | 16.57 | 300,000ppb TLV[3] | | |
| Octane, 2,5,6-trimethyl- I | | 20.7 | 9.7 | 300,000ppb TLV[3] | | |
| Octane, 2,6-dimethyl- I | | 3.0 | 2.08 | 300,000ppb TLV[3] | | |
| Octane, 3-ethyl-2,7-dimethyl- I | | 11.5 | 7.46 | 300,000ppb TLV[3] | | |
| Octanol | 11.6 | | 8.68 | 265,849 TWA[b] | 30.8[1] | |
| Pentadecane(J) | 7.14 | BDL | 2.0 | | | |
| Pentanal | 23.5 | 17.6 | 13.46 | | 21.1[1] | flavorings, rubber |
| Pentane | 12.7 | 9.7 | 9.92 | 1,769,325[a] | 350,916[2] | |
| Phenol - I | 5.62 | 4.07 | 4.85 | 770 | 180-423[1], medicinal, acid | gas & diesel, tobacco smoke |
| Pinene & isomers | 669 | | 541 | 20,000ppb TLV[3] | 3,849[1], pine | solvent |
| Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | | 79.5 | 68.46 | | | |
| Pinene, à (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | | 39.5 | 31.54 | | | |
| Propanal, 2-methyl | | 10.1 | 7.1 | 216,796 | 6[0], pungent | |
| Propanoic acid | | 2.6 | | 30,286 | 17 | preservative |
| Propanoic acid, 2-methyl-,2,2-dimethyl-1-(2-hydroxy-1-.... | 150 | | 110.15 | 64,622[B] | 595-6,462[1], sharp, pungent | solvent |
| Propanoic acid, 2-hydroxy-, ethyl ester | | 7.0 | 1.54 | | | |
| Propanoic acid, 2-methyl | 167 | | 123.63 | | 5[44] | flavoring, pesticide |
| Propanoic acid, 2-methyl anhydride | | | | 1,939 | 10 | perfumes, flavors |
| Propionaldehyde - I | 15.9 | | 10.24 | 47,526[?] | 64.2[1], acrid, pungent | tobacco, disinfectant |
| Siloxane compound | | 933 | 341 | | | |
| Styrene (J) - I | | 6.3 | 5.18 | 851[c] | 72-8,082, sharp, sweet | plastics, paints, rubber |

P1.1804-0388

**Mean and maximum** concentrations in Test homes during EPA/ERT and FDOH sampling and associated health-based screening guidelines, odor characteristics and common sources.

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Health-based Inhalation Screening Guidelines (ug/m³) | Odor threshold & characteristic (ug/m³) | Uses/Sources |
|---|---|---|---|---|---|---|
| | AC Off | AC On | | | | |
| Styrene, 2,4-dimethyl | | 1.7 | 0.8 | | | |
| Styrene, 2,5-dimethyl | | 2.6 | 1.7 | | | |
| Sulfur dioxide - I | 16.8 | (2) | (.11)david's | 26.2 MRL[1] | 2,622, strong, suffocating | |
| Sulfuric acid - I | 0.05 mg/m3 | BDL | 0.18 | 200 | Odorless | |
| N-Tetradecane | 14.7 | | 6.09 | | | |
| Thiophene, 2-hexyl | | 3.7 | 2.46 | | | |
| Thujopsene | | 1.8 | 1.39 | | | |
| Toluene | | 15.4 | 12.49 | 5,000 RfC | 5,839[1], sour, burnt | Solvent, paints, dyes |
| Trichlorofluoroethane | 0.718ppb? | 0.767ppb? | 0.35ppb | | etherish, sweet | refrigerant, insulation |
| Trichlorofluoromethane | 11.9 | 12.6 | 6.01 | 5,063,272[e] | | Coolant |
| Trichloropropane isomer | | 42.81 | 2.05 | 300,000 TWA[3], 18[4] | | |
| Trimethyl benzene isomer | 10.5 | | 9.49 | 98,160 TWA[3] | 785-1,129[1] | |
| Trimethyl pentene isomer | | 1.67 | 0.84 | | | |
| TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | 2.1 | 1.3 | | 12[6i] | |
| Undecane | | 13.3 | 10.81 | 6,380 | 5,551[2d] | |
| Undecane, 2-methyl | | 7.4 | 1.34 | | | |
| Undecane, 4-methyl | | 8.7 | 1.61 | | | |
| Vinyl acetate | 8.52 | | 6.62 | 10ppb[1] | | |
| Xylene (para and/or meta) | | 20.3 | 16.69 | 100 RfC | 398ppb[h] | |
| Xylene, ortho | | 8.1 | 6.75 | 100 RfC | | |
| Xylene & isomers - I | 20.3 | 13.6 | 14.59 | 100 RfC | 100-1,387[1], sweet | Solvents, paints, cleaners |

**Health guidelines and Odor threshold:** [1]values represent 50% odor detection [Devos, 1990]; [2]whether value represents odor detection or recognition thresholds not specified [AIHA, 1995]; [2d]odor detection, [3]ACGIH 2009, [AIHA, 1990], MRLa=acute, MRLi=intermediate, MRLc chronic, [d]FDOH, [e]Weisel 2006, [f]Hodgson 2000, [i]ASTM1973, I = irritant, J = at method/quantitation limit in EPA/ERT data, [e]EPA regional ambient air screening level

P1.1804-0389

# Appendix G

## Detectable Chemicals falling below the Quantitation limit

1,1'-Biphenyl
1,3-Butadiene, 2-methyl
1-Butanol, 2-ethyl
1-Butanol, 3-methyl
1H-Cycloprop[e]azulene, 1a,2,3,4,4a,5,6,7b-octahydro-1,1,4,7-tetramethyl-, [1aR-
(1aà,4à,4aá,7bà)]
1-Nonadecene
1-Nonene
2,6-Di-tert-butyl-4-methylphenol (BHT)
2-Butene, 2-methyl
2-Cyclohexen-1-one, 3,5,5-trimethyl-
2-Pentanol, acetate
2-Pentene, 4,4-dimethyl, (E)
2-Propenal, 2-methyl
4-Phenylcyclohexene
Acetate, methyl (Acetic acid, methyl ester)
Acetic acid, 1,7,7-trimethyl-bicyclo[2.2.1]hept-2-yl ester
Acetic acid, propyl ester (Propyl acetate)
Benzene, 1-(1,1-dimethylethyl)-3-ethyl
Benzene, 1-ethyl-4-(1-methylethyl)
Benzene, 2-ethyl-1,4-dimethyl
Benzenepropanoic acid, ethyl ester
Butane, 1-chloro
Butanoic acid, 3-methylbut-2-enyl ester
Coumarin (2H-1-Benzopyran-2-one)
Cyclohexane, t-1,2-dimethyl
Cyclohexene, 3,3,5-trimethyl
Cyclopentane
Cyclopentane, methyl
Cyclopentanone, 3-methyl
Decahydro-4,4,8,9,10-pentamethylnaphthalene
Decyl disulfide
Ethane, 1,2-dichloro
Ethanol, 2-ethoxy
Ethene, 1,1,2,2-tetrachloro   (Tetrachloroethylene)
Formic acid (Methanoic acid)
Furan, 2-ethyl
Furan, 2-methyl-
Heptadecane, 7-methyl-
Heptane, 2,4-dimethyl
Hexane, 2,4-dimethyl
Methyl sulfide (Methane, thiobis)
Naphthalene, 1,2,3,4-tetrahydro-1,4-dimethyl
Naphthalene, 1,2,3,4-tetrahydro-5-methyl
Naphthalene, 2-methyl

Naphthalene, decahydro-2-methyl
N-Nitroso-2-methyl-oxazolidine
Nonane, 2,2,4,4,6,8,8-heptamethyl
Octadecane, 2-methyl-
Octane, 2,3-dimethyl
Pentanal, 3-methyl
Pentane, 2,3-dimethyl
Pentane, 2,4-dimethyl
Pentane, 2-methyl
Phenol, m-tert-butyl
Phenyl isobutyrate
Propane, 1,3-dimethoxy-
Propanoic acid
Propanoic acid, 2-methyl-, anhydride (Isobutyric anhydride)
Pyrazine, methyl
Pyridine
Tetrahydro-1,3-oxazine-2-thione
Thiophene, 2-butyl
n-Tridecane

Appendix H
Summary of Statistical Data for Florida and Louisiana

P1.1804-0392

**Statistical Methodologies**

Indoor air measurements were compared between Units and per analyte using non-parametric statistical analyses. Non-parametric tests were chosen due to the large number of non-detects and small sample sizes (ranging from N=3 to 16). The choice of which non-parametric test to be used was determined by the number of Units to be compared and the number of reporting limits for a given parameter (analyte). All statistical comparisons were run with alpha set to 0.05. If a reporting limit exceeded detected values for an analyte (i.e., estimated values under the reporting limit), a comparison could not be computed. Additionally, if greater than 80 percent of the measurements were non-detects (ND) for an analyte, no comparison was computed.

Indoor air measurements were collected from two Units when the air conditioning was 'on' and from three Units when the air conditioning was 'off', resulting in two sets of conditions. Replicate measurements were collected from Location 1 (except for TO 15 VOCs) in each Unit and a single measurement collected from Location 2 under both conditions. Computed means were weighted to ensure that Location 1 did not overly-influence the computations.

Comparisons made when the air conditioning was 'on' included the Wilcoxon-Rank-Sum (WRS) test, the Wilcoxon-Mann-Whitney test (WMW) and Gehan's test. The WRS and WMS tests are both non-parametric tests which compare the ranks of the data from two populations. These tests provide equivalent results and their use was based on the convenience of the software package being used at the time. SAS® employs the WRS test and ProUCL employs the WMW test. When multiple reporting limits were reported for a single analyte and non-detect measurements were reported for that analyte, Gehan's Test was computed using ProUCL version 4.0. Gehan's Test is a statistical method which accommodates multiple reporting limits.

When the air conditioning was off the Kruskal-Wallis test was used to determine if there was a statistically significant difference between the measurements from the three units (more than 2 populations). The Kruskal-Wallis test was computed using SAS® version 9.0 for Windows. If the resulting probability-value (p-value) was greater than 0.05 it can be assumed that there is no statistical difference between the measurements of the three Units. If the p-value was less than 0.05, additional follow-up testing was conducted to identify which Units were different from each other. Dunn's method was used for the follow-up comparisons of the medians. Units 100 and 102 were compared with 101.

A similar statistical methodology was followed when evaluating the tentatively identified compounds (TICs) data sets; however zeros were used in place of compounds which were not detected at a given location. Descriptive statistics and statistical comparisons for the TIC datasets should be viewed with caution given the unknown level of variability which was introduced by including zeros in these

analyses.  Compilation of all data including minimum, maximum and average concentrations, probability values and conclusions for target and non-target compounds is presented in this Appendix. Statistical analysis was carried out using median values though means are expressed in the data tables.

P1.1804-0394

Descriptive Statistics for Indoor Drywall Sampling Events in Florida - Sulfides
Analytical Method: ASTM D5504-08

| Analyte | Air Conditioning Off/On | Unit | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (ppbv) |
|---|---|---|---|---|---|---|
| Hydrogen Sulfide | OFF | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |
| | | 102 | 16 | 100 | ND | ND |
| | | 102 (3-Liter Tedlar Bag) | 4 | 100 | ND | ND |
| | ON | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |
| Carbonyl Sulfide | OFF | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |
| | | 102 | 16 | 100 | ND | ND |
| | | 102 (3-Liter Tedlar Bag) | 4 | 0 | 4.75 | 8.81 |
| | ON | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |
| Carbon Disulfide | OFF | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |
| | | 102 | 16 | 19 | ND | 2.64* |
| | | 102 (3-Liter Tedlar Bag) | 4 | 0 | 5.96 | 6.37 |
| | ON | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | ND | ND | ND |

ppbv: parts per billion by volume
ND: non-detect
%: percent
*Detected values are less than the greatest reporting limit
Samples were collected in a 1-Liter Tedlar® bags (Zefon International) unless otherwise indicated.
3-liter Tedlar Bags (SKC) were used for experimental purposes

Descriptive Statistics for Outdoor Air Sampling Events in Florida - Sulfides
Analytical Method: ASTM D5504-08

| Analyte | Unit* | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (ppbv) |
|---|---|---|---|---|---|
| Hydrogen Sulfide | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| | 102 ( 3-Liter Tedlar Bag) | 1 | 100 | ND | ND |
| Carbonyl Sulfide | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| | 102 ( 3-Liter Tedlar Bag) | 1 | 0 | 6.65 | 6.65 |
| Carbon Disulfide | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| | 102 ( 3-Liter Tedlar Bag) | 1 | 0 | 3.18* | 3.18* |

ppbv:  parts per billion by volume
ND:  non-detect
%:  percent
*Detected values are less than the greatest reporting limit
Samples were collected in a 1-Liter Tedlar® bags (Zefon International) unless otherwise indicated.
3-liter Tedlar Bags (SKC) were used for experimental purposes

Descriptive Statistics for Phase III Sampling Event on Aldehyde Emissions
Analyte x Method SPA/TO-11A

| Analyte | Air Conditioning (on/off) | Unit | Number of Observations | # Nondetects | Minimum (ppbv) | Maximum (ppbv) | Weighted Mean (ppbv) | Standard Deviation (ppbv) | Stat Test Used | Probability Value | Post-weighted Analysis Comparison? | Contrasts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetaldehyde | OFF | 100 | 8 | 0 | 14 | 15 | 16.17 | 2.18 | Kruskal-Wallis | 0.7635 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 12 | 18 | 22.67 | 3.53 |  |  |  | 100 = 101 |
|  |  | 102 | 16 | 0 | 13 | 21 | 22.24 | 3.90 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 8.9 | 14 | 21.88 | 1.65 | WRS | 0.7635 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 12 | 15 | 13.25 | 0.94 |  |  |  |  |
| Benzaldehyde | OFF | 100 | 8 | 0 | 14 | 2.5 | 1.96 | 0.52 | Kruskal-Wallis | 0.6517 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 2.6 | 3.1 | 2.76 | 0.34 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 2.5 | 3.1 | 4.36 | 0.75 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 1 | 1.7 | 1.31 | 0.39 | WRS | 0.6631 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 0.97 | 1.6 | 1.39 | 0.22 |  |  |  |  |
| Butyraldehyde | OFF | 100 | 8 | 0 | 0.69 | 1.6 | 1.76 | 0.29 | Kruskal-Wallis | 0.9644 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 0.51 | 1 | 0.49 | 0.84 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 1.2 | 3.3 | 2.27 | 0.95 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 0.68 | 1.2 | 0.91 | 0.27 | WRS | 0.0002 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 0.94 | 1.2 | 0.59 | 0.39 |  |  |  |  |
| Formaldehyde | OFF | 100 | 8 | 0 | 71 | 1966 | 109.99 | 17.99 | Kruskal-Wallis | 0.3962 | NO | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 27 | 106 | 90.25 | 6.02 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 73 | 190 | 122.34 | 32.78 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 58 | 50 | 69.25 | 7.49 | WRS | 0.0002 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 35 | 75 | 42.50 | 4.80 |  |  |  |  |
| Hexaldehyde | OFF | 100 | 8 | 0 | 0.4 | 0.97 | 0.40 | 0.13 | Kruskal-Wallis | 0.9679 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 0.55 | 0.85 | 0.70 | 0.07 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 0.99 | 1.3 | 0.63 | 0.29 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 0.23 | 0.44 | 0.31 | 0.12 | WRS | 0.3084 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 0.02 | 0.5 | 0.41 | 0.05 |  |  |  |  |
| Propionaldehyde | OFF | 100 | 8 | 0 | 1.5 | 2.4 | 2.02 | 0.41 | Kruskal-Wallis | 0.9997 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 2.5 | 3 | 2.38 | 0.20 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 2.1 | 5.2 | 4.17 | 1.46 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 1.3 | 1.6 | 1.37 | 0.31 | WRS | 0.1913 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 1.4 | 2 | 1.88 | 0.18 |  |  |  |  |
| Valeraldehyde | OFF | 100 | 8 | 0 | 2.2 | 3.7 | 2.85 | 0.35 | Kruskal-Wallis | 0.8664 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 3.7 | 5.3 | 4.55 | 0.84 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 4.8 | 10 | 7.43 | 2.36 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 1.5 | 2.4 | 1.96 | 0.50 | WRS | 0.6029 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 2.2 | 3.7 | 2.85 | 0.45 |  |  |  |  |
| o-Tolualdehyde | OFF | 100 | 8 | 0 | 7.4 | 7.5 | 12.93 | 6.22 | Kruskal-Wallis | 0.5062 | YES | 100 = 101 x 102 |
|  |  | 101 | 4 | 0 | 13 | 40 | 16.60 | 3.11 |  |  |  | 100 = 102 |
|  |  | 102 | 16 | 0 | 16 | 33 | 26.56 | 7.69 |  |  |  | 101 = 102 |
|  | ON | 100 | 8 | 0 | 5.6 | 12 | 7.66 | 2.62 | WRS | 0.1489 | NO | 100 = 101 |
|  |  | 101 | 8 | 0 | 8.1 | 12 | 9.60 | 1.97 |  |  |  |  |

ppbv: parts per billion by volume
ND: nondetect
ON: percent
WRS: Wilcoxon Rank Sum test

Statistics are reported for samples with ALDH (SPA).
For AC = Off, if the computed p-value was < 0.05 software tests were performed to locate admin units where the units were assumed to be statistically different.
Post-weighted Analysis Comparison: presentation of the analysis were performed using post-weighted SAS provides version 9.01.
Probable Value was computed using one-sided (SAS version 9.01) software.

Descriptive Statistics for Outdoor Air Sampling Events in Florida - Aldehydes
Analytical Method: EPA TO-11A

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (ppbv) | Mean Detected Values (ppbv) | Standard Deviation (ppbv) |
|---|---|---|---|---|---|---|---|
| Acetaldehyde | 100 | 2 | 0 | 0.3 | 0.8 | 0.55 | 0.354 |
| | 101 | 4 | 75 | ND | 0.3 | 0.3 | N/A |
| | 102 | 4 | 25 | ND | 0.77 | 0.577 | 0.19 |
| Butyraldehyde | 100 | 2 | 100 | ND | ND | ND | N/A |
| | 101 | 4 | 100 | ND | ND | ND | N/A |
| | 102 | 4 | 75 | ND | 0.23 | 0.23 | N/A |
| Formaldehyde | 100 | 2 | 50 | ND | 2.1 | 2.1 | N/A |
| | 101 | 4 | 25 | ND | 2.4 | 1.647 | 0.781 |
| | 102 | 4 | 0 | 0.98 | 4.1 | 2.77 | 1.456 |

ppbv: parts per billion by volume
ND: non-detect
%: percent
N/A: not applicable

P1.1804-0398

Descriptive Statistics for Indoor Air Sampling Events in Florida – Acids
Analytical Method: NIOSH 7903 Modified

| Analyte | Air Conditioning (ON/OFF) | Unit | Number of Observations | % Nondetects | Minimum (mg/m3) | Maximum (mg/m3) |
|---|---|---|---|---|---|---|
| Hydrochloric Acid | OFF | 100 | 8 | 88 | ND | 0.044 |
| | | 101 | 8 | 100 | ND | ND |
| | | 102 | 16 | 100 | ND | ND |
| | ON | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |
| Sulfuric Acid | OFF | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 88 | ND | 0.05 |
| | | 102 | 16 | 81 | ND | 0.039 |
| | ON | 100 | 8 | 100 | ND | ND |
| | | 101 | 8 | 100 | ND | ND |

mg/m3: milligrams per cubic meter
ND: non-detect
%: percent

Statistical comparisons could not be made between Units due to the high percentage of NDs.

P1.1804-0399

Descriptive Statistics for Outdoor Air Sampling Events in Florida - Acids
Analytical Method: NIOSH 7903 Modified

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (mg/m3) | Maximum (mg/m3) |
|---------|------|------------------------|--------------|-----------------|-----------------|
| Hydrochloric Acid | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| Sulfuric Acid | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 25 | ND | 0.051 |

mg/m3: milligrams per cubic meter
ND: non-detect
%: percent

P1.1804-0400

P1.1804-0401

Derived Air Standards for Indoor Air Sampling Events in Florida, USEPA
Analytical Methods TO14/TO15, 1999, & 2005

| Analyte | Air Conditioning (ON/OFF) | Unit | Number of Observations | % Nondetect | Minimum Detected (ppbv) | Maximum Detected (ppbv) | Weighted Mean (ppbv) | Standard Deviation (ppbv) | Shapiro-Wilk | Probability value | Follow-up Multiple Comparisons | Conclusion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | OFF | 100 | 8 | 0 | 0.71 | 1.3 | 1.00 | 0.29 | | | | |
| | | 101 | 8 | 0 | 1.08 | 1.13 | 1.22 | 0.26 | | | | |
| | | 102 | 15 | 0 | 0.53 | 2.88 | 1.61 | 0.63 | Kruskal-Wallis | 0.08 | N/A | 101 ± 102 ± 100 |
| | ON | 100 | 7 | 14 | ND | 0.97* | 0.77 | 0.09 | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare |
| | | 101 | 8 | 0 | 0.65 | 0.655 | | | | | | |
| Bromoform | OFF | 100 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| | | 101 | 8 | 13 | ND | 0.9* | N/A | N/A | | | | |
| | | 102 | 15 | 160 | ND | ND | N/A | N/A | | | | Greater reporting limit is greater than all detects. Cannot compare |
| | ON | 100 | 7 | 100 | ND | ND | N/A | N/A | | | | |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| Carbon | ON | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | 100-101 |
| | | 100 | 7 | 100 | ND | ND | N/A | N/A | | | | |
| | OFF | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | 100-101-102 |
| | | 102 | 15 | 100 | ND | ND | N/A | N/A | | | | |
| | | 100 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| Cyclohexane | ON | 100 | 7 | 100 | ND | ND | N/A | N/A | | | | Greatest reporting limit is greater than all detects. Cannot compare |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| | OFF | 102 | 16 | 100 | ND | 1.0 | N/A | N/A | | | | |
| | | 101 | 8 | 25 | ND | 0.67* | N/A | N/A | | | | Greatest reporting limit is greater than all detects. Cannot compare |
| | | 100 | 8 | 0 | ND | 1.0 | N/A | N/A | | | | |
| Ethylbenzene | ON | 100 | 7 | 0 | 0.27 | 0.59* | 0.69 | 0.12 | | | | Greatest reporting limit is greater than all detects. Cannot compare |
| | | 101 | 8 | 0 | 0.22 | 0.72 | | | Kruskal-Wallis | Yes | 100 ± 101 |
| | OFF | 101 | 16 | 0 | 8.88 | 1.19 | 1.13 | 0.17 | | | | 101-102 |
| | | 102 | 7 | 0 | 9.20 | 1.9 | 0.61 | 0.22 | | | | Greatest reporting limit is greater than all detects. Cannot compare |
| | | 100 | 8 | 14 | ND | 0.46* | N/A | N/A | | | | |
| Methylene | OFF | 100 | 8 | 0 | 0.74 | 0.3 | 0.47 | 0.08 | | | | 102 ± 101 |
| | | 101 | 8 | 0 | 0.28 | 5.45 | 0.39 | 0.95 | N/A | 0.0024 | Yes | 101 vs. 102: Cannot compare, reporting limit is greater than most. Cannot compare |
| | | 102 | 16 | 0 | 0.45 | 5.45 | 0.63 | 0.22 | | | | |
| | ON | 100 | 7 | 0 | 0.58 | 0.75 | 0.66 | 0.09 | WMW | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare |
| | | 101 | 8 | 0 | 0.24* | 0.240* | | | | | | |

ND: not detected
WMW: Wilcoxon-Mann-Whitney Test

Descriptive Statistics for Indoor Air Sampling Summa Canister VOCs (continued)
Analytical Method: TO-15/EPA 3820.1 & 3820

| Analyte | Air Conditioning (ON/Off) | Unit | Number of Observations | % Non-Detects | Minimum (ppbv) | Maximum (detected ppbv) | Weighted Mean (ppbv) | Standard Deviation (ppbv) | Statistical Test | Probability Value | Follow-up Multiple Comparisons? | Conclusions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Methylcyclohexane | OFF | 100 | 8 | 100 | ND | ND | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 0 | 0.31 | 0.40 | 0.35 | 0.04 | | | | |
| | | 102 | 16 | 100 | ND | ND | N/A | N/A | | | | |
| | ON | 100 | 7 | 100 | ND | ND | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 6 | 88 | ND | 0.26* | N/A | N/A | | | | |
| Methylethylketone | OFF | 100 | 8 | 100 | ND | ND | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| | | 102 | 16 | 69 | ND | 0.60* | N/A | N/A | | | | |
| | ON | 100 | 7 | 100 | ND | ND | N/A | N/A | N/A | N/A | N/A | 100≠101 |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| | | 100 | 8 | 0 | 0.53 | 0.60 | 0.68 | 0.11 | | | | |
| | OFF | 101 | 8 | 0 | 0.95 | 1.28 | 1.18 | 0.15 | | | | 100≠101 101≠102 |
| | | 102 | 16 | 0 | 0.45 | 0.96 | 0.80 | 0.16 | | | | |
| naphthalene | ON | 100 | 7 | 14 | ND | 0.525 | N/A | 0.06 | Kruskal-Wallis | 0.0341 | Yes | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 0 | 0.63 | 0.77 | 0.71 | 0.06 | N/A | N/A | N/A | |
| p-xylene | OFF | 100 | 8 | 0 | 1.23 | 2.01 | 1.67 | 0.31 | | | | |
| | | 101 | 16 | 0 | 2.17 | 3.63 | 2.87 | 0.41 | Kruskal-Wallis | 0.0665 | Yes | 100≠101 101≠102 |
| | | 102 | 16 | 0 | 1.38 | 2.46 | 1.96 | 0.39 | | | | |
| | ON | 100 | 7 | 14 | ND | 1.275 | N/A | N/A | Gehan's | 0.0187 | N/A | 100≠101 |
| | | 101 | 8 | 8 | 1.37 | 1.82 | 1.60 | 0.27 | N/A | | | |
| Styrene | OFF | 100 | 8 | 50 | ND | 0.45* | N/A | N/A | Gehan's | 0.0084 | N/A | 100 vs 101 greater than all detects. Cannot compare. 101 vs 102 |
| | | 101 | 8 | 6 | 0.54 | 0.8 | 0.66 | 0.05 | WMW | | | |
| | | 102 | 16 | 0 | 0.66 | 1.46 | 1.16 | 0.33 | | | | |
| | ON | 100 | 7 | 100 | ND | ND | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 13 | ND | 0.54* | N/A | N/A | | | | |
| Tetrachloroethene | OFF | 100 | 8 | 38 | ND | 0.21* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| | | 102 | 16 | 93 | ND | 0.30* | N/A | N/A | | | | |
| | ON | 100 | 7 | 86 | ND | 0.21* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |

ppbv: parts per billion by volume
ND: non-detect
%: percent
WMW: Wilcoxon-Mann-Whitney test

Statistical testing was performed following the Kruskal-Wallis or ANOVA.
If the comparison was statistically significant, follow-up multiple comparison tests were conducted to determine which differences were statistically significant.
Follow-up statistics were performed using either the Kruskal-Wallis test or the Wilcoxon-Mann-Whitney test.
Gehan's and other comparisons were performed using ProUCL version 4.0.
Kruskal-Wallis comparisons used the SAS version 9.2 software.
Descriptive statistics were based on the detected values only.
* All detected values are below the greatest reporting limit.

P1.1804-0402

Descriptive Statistics for Indoor Air Sampling Events in Models 1900, 2001, & 1004
ARMY-94 MEMOS (MGDH 1900, 2001, & 1004

| Analyte | Air Conditioning (ON/OFF) | Unit | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (Centered) (ppbv) | Adjusted Mean (ppbv) | Standard Deviation (ppbv) | Statistical Test | Probability Value | Knauf vs Non-Knauf Exceedance | Conclusion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toluene | OFF | 100 | 8 | 0 | 2.93 | 4.64 | 3.76 | 0.74 | | | | 100 > 101 101 > 102 |
| | | 101 | 8 | 0 | 3.66 | 4.76 | 4.86 | 0.37 | Kruskal-Wallis | 0.0495 | Yes | |
| | | 102 | 16 | 0 | 1.42 | 2.07 | 1.95 | 0.30 | | | | |
| | ON | 100 | 7 | 14 | ND | 2.95* | N/A | N/A | Gehan's | 1 | N/A | 100 > 101 |
| | | 101 | 8 | 0 | 1.646 | 2.54 | 2.12 | 0.47 | | | | |
| o-Xylene | OFF | 100 | 8 | 0 | 14 | 15.5 | 14.45 | 0.90 | | | | 100 > 101 101 > 102 |
| | | 101 | 8 | 0 | 2.25 | 4.1 | 3.66 | 0.52 | Kruskal-Wallis | 0.292 | Yes | |
| | | 102 | 16 | 0 | 3.62 | 9.76 | 7.62 | 1.14 | | | | |
| | ON | 100 | 8 | 14 | ND | 8.055 | 6.06 | 3.03 | Gehan's | 0.248 | N/A | 100 > 101 |
| | | 101 | 8 | 0 | 2.21 | 2.475 | 2.35 | 0.12 | | | | |
| Ethylbenzene | OFF | 100 | 8 | 0 | 0.25 | 0.93 | 0.29 | 0.08 | | | | 100 > 101 101 > 102 |
| | | 101 | 8 | 0 | 0.49 | 0.73 | 0.56 | 0.06 | Kruskal-Wallis | 0.0145 | Yes | |
| | | 102 | 16 | 0 | 0.52 | 0.66 | 0.57 | 0.20 | | | | |
| | ON | 100 | 7 | 71 | ND | 0.23* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 0 | 0.385 | 0.44 | 0.42 | 0.02 | | | | |
| n-Decane | OFF | 100 | 2 | 0 | 0.72 | 0.75 | 0.74 | 0.03 | | | | 100 > 101 101 > 102 |
| | | 101 | 8 | 0 | 0.27 | 0.36 | 0.33 | 0.03 | Kruskal-Wallis | 0.2528 | Yes | |
| | | 102 | 16 | 0 | 0.28 | 0.61 | 0.45 | 0.15 | | | | |
| | ON | 100 | 7 | 86 | ND | 0.19* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 33 | ND | 0.17* | N/A | N/A | | | | |
| n-Undecane | OFF | 100 | 8 | 75 | ND | 0.26* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 0 | 0.55 | 0.67 | 0.62 | 0.03 | | | | |
| | | 102 | 16 | 19 | ND | 0.52* | N/A | N/A | | | | |
| | ON | 100 | 7 | 100 | ND | 0.46* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 38 | ND | 0.45* | N/A | N/A | | | | |
| n-Hexadecane | OFF | 100 | 8 | 0 | 0.13 | 0.17 | 0.15 | 0.01 | | | | 100 > 101 101 > 102 |
| | | 101 | 8 | 0 | 0.15 | 0.21 | 0.20 | 0.02 | Kruskal-Wallis | 0.017 | Yes | |
| | | 102 | 16 | 0 | 0.14 | 0.24 | 0.20 | 0.04 | | | | |
| | ON | 100 | 7 | 86 | ND | 0.13* | N/A | N/A | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |

Note: ppbv: parts per billion by volume
ND: nondetect
%: percent
ANOVA: Analysis of Variance (Welch's) Test

Statistical testing was mostly two-well in Knauf 06.
Pairwise (90%) If the computed probability value is below 0.006 at differences between means may have been assumed to be statistically different.
Referred to tests if non-Knauf multiple comparisons of the means were conducted using Tukey's version 1.0.
Gehan's and ANOVA comparisons were performed using Tukey's version 1.0.
Kruskal-Wallis tests were conducted using SAS version 9.0 software.
Detected concentration values used to describe the analyte fingerprint tests.
* All detected values are below the greatest reporting limit.

P1.1804-0403

Descriptive Statistics for Indoor Air Sampling Event, Units (Events)... VOCs
Analytical Method NIOSH 1500, 1501, & 1003

| Analyte | Air Conditioner (ON/OFF) | Unit | Number of Observations | Number of Nondetects | Minimum (ppbv) | Maximum Detected (ppbv) | Weighted Mean (ppbv) | Standard Deviation (ppbv) | Statistical Test | Probability Value | Is there a Math2/Math2n Compliance? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n-Pentane | OFF | 100 | 8 | 0 | 6.22 | 9.64 | 7.76 | 1.44 | Kruskal-Wallis | 0.0085 | Yes | 100 ≠ 101, 101 ≠ 102 |
| | | 101 | 8 | 0 | 7.19 | 9.93 | 8.09 | 2.00 | | | | |
| | | 102 | 16 | 0 | 7.55 | 18.4 | 13.82 | 2.51 | | | | |
| | ON | 100 | 7 | 14 | 2.90 | 7.50 | 6.11 | 1.23 | Gehan's | 0.0725 | N/A | 100 ≠ 101 |
| | | 101 | 8 | 0 | 4.75 | 6.97 | 5.76 | 0.52 | | | | |
| | OFF | 100 | 8 | 0 | 0.05 | 0.25 | 0.22 | 0.02 | Kruskal-Wallis | 0.0005 | Yes | 100 ≠ 101, 101 ≠ 102 |
| o-Xylene | | 101 | 8 | 0 | 0.19 | 0.56 | 0.26 | 0.01 | | | | |
| | | 102 | 16 | 0 | 0.25 | 0.48 | 0.34 | 0.06 | | | | |
| | **ON** | **100** | **7** | **14** | **ND** | **0.20\*** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **Greatest reporting limit is greater than all detects. Cannot compare.** |
| | **ON** | **101** | **8** | **63** | **ND** | **0.14\*** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | |
| | OFF | 100 | 8 | 0 | 0.08 | 0.35 | 0.30 | 0.03 | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| p-Toluene | | 101 | 8 | 15 | ND | 0.17\* | N/A | N/A | | | | |
| | | 102 | 16 | 0 | 0.16 | 0.48 | 0.35 | 0.03 | | | | |
| | **ON** | **100** | **7** | **14** | **ND** | **0.27\*** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **Greatest reporting limit is greater than all detects. Cannot compare.** |
| | **ON** | **101** | **8** | **100** | **ND** | **ND** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | |
| | OFF | 100 | 8 | 0 | 0.14 | 0.21 | 0.18 | 0.03 | N/A | N/A | N/A | Greatest reporting limit is greater than all detects. Cannot compare. |
| m-Toluene | | 101 | 8 | 100 | ND | ND | N/A | N/A | | | | |
| | | 102 | 16 | 100 | ND | ND | N/A | N/A | | | | |
| | **ON** | **100** | **7** | **44** | **ND** | **0.15\*** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **Greatest reporting limit is greater than all detects. Cannot compare.** |
| | **ON** | **101** | **8** | **58** | **ND** | **0.05\*** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | |
| | OFF | 100 | 8 | 0 | 0.20 | 0.51 | 0.22 | 0.05 | Kruskal-Wallis | 0.0134 | Yes | 100 ≠ 101, 101 ≠ 102 |
| n-Propanol | | 101 | 8 | 0 | 0.59 | 0.83 | 0.72 | 0.04 | | | | |
| | | 102 | 16 | 0 | 0.47 | 0.36 | 0.74 | 0.04 | | | | |
| | **ON** | **100** | **7** | **43** | **ND** | **0.23\*** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **100 ≠ 101** |
| | **ON** | **101** | **8** | **0** | **0.48** | **0.57** | **0.51** | **0.03** | **Gehan's** | **0.0736** | **N/A** | |

ppbv - parts per billion by volume
ND - not detected
% - percent
VOCs - Volatile Organic Matters/Watters Test

Statistical testing was conducted at the alpha 0.05.

Prior to statistical testing, a test of data following was performed to determine which parameters were tested to be statistically different.

Nonparametric tests (Kruskal-Wallis) comparison of the medians were conducted using signature approach.

Gehan's and KWW comparison were performed using least version 5.0.

Kruskal-Wallis tests were conducted using SAS version 9.0 software.

Detail calculations are based on reported values only.

\* All detected values are below the greatest reporting limit.

Descriptive Statistics for Outdoor Air Sampling Events in Florida - VOCs
Analytical Method: NIOSH 1500, 1501, & 1003

| Analyte | Unit | Number of Observations | % Nondetects | Maximum (ppbv) | Maximum (ppbv) |
|---|---|---|---|---|---|
| Benzene | 100 | 3 | 67 | ND | 0.78* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 75 | ND | 0.46 |
| Ethylbenzene | 100 | 3 | 67 | ND | 0.43 |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| ortho-Xylene | 100 | 3 | 67 | ND | 0.51* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| para-Xylene | 100 | 3 | 67 | ND | 1.21 |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| Tetrachloroethene | 100 | 3 | 67 | ND | 0.28* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| Toluene | 100 | 3 | 33 | ND | 2.62 |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 50 | ND | 0.46* |
| D-Limonene | 100 | 3 | 67 | ND | 7.34 |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| n-Decane | 100 | 3 | 67 | ND | 0.2* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| n-Dodecane | 100 | 3 | 67 | ND | 0.17* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| n-Nonanal | 100 | 3 | 67 | ND | 6.48 |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| n-Pentadecane | 100 | 3 | 67 | ND | 0.15* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| n-Tetradecane | 100 | 3 | 67 | ND | 0.23* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| n-Undecane | 100 | 3 | 67 | ND | 0.26* |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |

ppbv: parts per billion by volume
ND: non-detect
%: percent
* Detected value is less than the greatest reporting limit.

P1.1804-0405

P1.1804-0408

P1.1804-0409

P1.1804-0410

P1.1804-0411

Descriptive Statistics for Outdoor Air Sampling Events in Florida - VOCs
Analytical Method: EPA TO-15

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (ppbv) |
|---|---|---|---|---|---|
| Dichlorodifluoromethane | 100 | 4 | 0 | 0.407 | 0.516 |
| | 101 | 4 | 0 | 0.332 | 0.408 |
| | 102 | 4 | 0 | 0.438 | 0.504 |
| Chloromethane | 100 | 4 | 0 | 0.493 | 0.7 |
| | 101 | 4 | 0 | 0.436 | 0.606 |
| | 102 | 4 | 0 | 0.659 | 0.931 |
| Acetone | 100 | 4 | 25 | ND | 3.45 |
| | 101 | 4 | 0 | 1.21 | 2.31 |
| | 102 | 4 | 25 | ND | 6.90 |
| Trichlorofluoromethane | 100 | 4 | 0 | 0.218 | 0.265 |
| | 101 | 4 | 0 | 0.155 | 0.218 |
| | 102 | 4 | 0 | 0.265 | 0.33 |
| Isopropyl Alcohol | 100 | 4 | 25 | ND | 0.516 |
| | 101 | 4 | 0 | 0.107 | 0.695 |
| | 102 | 4 | 0 | 0.192 | 0.48 |
| Methylene Chloride | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 75 | ND | 0.098 |
| | 102 | 4 | 0 | 0.0773 | 0.09 |
| Trichlorotrifluoroethane | 100 | 4 | 0 | 0.0754 | 0.092 |
| | 101 | 4 | 25 | ND | 0.103 |
| | 102 | 4 | 0 | 0.0881 | 0.106 |
| trans-1,2-Dichloroethene | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 75 | ND | 0.091 |
| | 102 | 4 | 100 | ND | ND |
| Vinyl Acetate | 100 | 4 | 25 | ND | 0.539 |
| | 101 | 4 | 25 | ND | 0.61 |
| | 102 | 4 | 0 | 0.325 | 0.407 |
| 2-Butanone | 100 | 4 | 25 | ND | 0.986 |
| | 101 | 4 | 0 | 0.24 | 0.743 |
| | 102 | 4 | 25 | ND | 0.634 |
| cis-1,2-Dichloroethene | 100 | 4 | 100 | ND | 0.072 |
| | 101 | 4 | 75 | ND | 0.072 |
| | 102 | 4 | 100 | ND | ND |
| Ethyl Acetate | 100 | 4 | 75 | ND | 0.19 |
| | 101 | 4 | 75 | ND | 0.166 |
| | 102 | 4 | 75 | ND | 0.096 |
| Hexane | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 25 | ND | 0.167 |
| Chloroform | 100 | 4 | 0 | 0.0781 | 1.46 |
| | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 50 | ND | 0.103 |
| Tetrahydrofuran | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 75 | ND | 0.266 |
| | 102 | 4 | 75 | ND | 0.172 |
| 1,2-Dichloroethane | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 25 | ND | 0.269 |
| | 102 | 4 | 100 | ND | ND |
| Benzene | 100 | 4 | 100 | ND | ND |
| | 101 | 4 | 50 | ND | 0.0961 |
| | 102 | 4 | 0 | 0.0729 | 0.281 |

ppbv: parts per billion by volume
ND: non-detect
%: percent
Note: Sample 398D158-Unit 100 - Night 2 was originally recorded as Location 4A but was changed to Location 3
for these summary statistics.

Descriptive Statistics for Outdoor Air Sampling Events in Florida - VOCs
Analytical Method: EPA TO-15

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (ppbv) |
|---|---|---|---|---|---|
| | 100 | 4 | 0 | 0.074 | 0.0675 |
| Carbon Tetrachloride | 101 | 4 | 0 | 0.0676 | 0.0591 |
| | 102 | 4 | 0 | 0.091 | 0.103 |
| | 100 | 4 | 100 | ND | ND |
| Heptane | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 50 | ND | 0.111 |
| | 100 | 4 | 100 | ND | ND |
| Methyl Isobutyl Ketone | 101 | 4 | 75 | ND | 0.506 |
| | 102 | 4 | 75 | ND | 0.1667 |
| | 100 | 4 | 100 | ND | ND |
| trans-1,3-Dichloropropene | 101 | 4 | 100 | ND | ND |
| | 102 | 4 | 100 | ND | ND |
| | 100 | 4 | 25 | ND | 0.139 |
| Toluene | 101 | 4 | 25 | ND | 0.21 |
| | 102 | 4 | 50 | ND | 0.516 |
| | 100 | 4 | 100 | ND | ND |
| 2-Hexanone | 101 | 4 | 75 | ND | 0.197 |
| | 102 | 4 | 75 | ND | 0.209 |
| | 100 | 4 | 100 | ND | ND |
| Ethylbenzene | 101 | 4 | 75 | ND | 0.082 |
| | 102 | 4 | 75 | ND | 0.086 |
| | 100 | 4 | 50 | ND | 0.0718 |
| m&p Xylene | 101 | 4 | 50 | ND | 0.172 |
| | 102 | 4 | 25 | ND | 0.228 |
| | 100 | 4 | 100 | ND | ND |
| Styrene | 101 | 4 | 75 | ND | 0.149 |
| | 102 | 4 | 100 | ND | ND |
| | 100 | 4 | 100 | ND | ND |
| 1,1,2,2-Tetrachloroethane | 101 | 4 | 75 | ND | 0.094 |
| | 102 | 4 | 100 | ND | ND |
| | 100 | 4 | 100 | ND | ND |
| o-Xylene | 101 | 4 | 75 | ND | 0.077 |
| | 102 | 4 | 75 | ND | 0.0839 |
| | 100 | 4 | 100 | ND | ND |
| Ethyltoluene | 101 | 4 | 75 | ND | 0.114 |
| | 102 | 4 | 100 | ND | ND |
| | 100 | 4 | 100 | ND | ND |
| 1,2,4-Trimethylbenzene | 101 | 4 | 75 | ND | 0.122 |
| | 102 | 4 | 75 | ND | 0.133 |
| | 100 | 4 | 100 | ND | ND |
| 1,3-Dichlorobenzene | 101 | 4 | 75 | ND | 0.21 |
| | 102 | 4 | 100 | ND | ND |
| | 100 | 4 | 100 | ND | ND |
| 1,4-Dichlorobenzene | 101 | 4 | 75 | ND | 0.282 |
| | 102 | 4 | 100 | ND | ND |
| | 100 | 4 | 100 | ND | ND |
| 1,2-Dichlorobenzene | 101 | 4 | 75 | ND | 0.244 |
| | 102 | 4 | 100 | ND | ND |

ppbv - parts per billion by volume
ND: non-detect
%: percent
Note: Sample 3930158-Unit 100 - Night 2 was originally recorded as Location 4A but was changed to Location 8
for these summary statistics.

P1.1804-0413

Summary of Indoor Air Sampling Results for Active Carbon Tube[?], (1252)
Analytical Method by TO-11/12/15/17, ... OH
Air Conditioning On

| Retention Time | Non-Target Compound | Test 150 | | | | | Test 951 | | | | | Test 152 | | | | | WS Statistic | WS Result Statistically Significant | Conclusion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Unknowns | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average** (µg/m3) | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average** (µg/m3) | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average** (µg/m3) | | | |
| 5.597 | Dimethoxymethane | 8 | 0 | 2.63 | 1.72 | 0.91 | 8 | 0 | 0 | 0 | 0 | 16 | 1 | 11.7 | 11.7 | 0.73 | 0.8093 | Yes | 152>150, 951>150 |
| 4.93 | Unknown Alkane | 8 | 4 | 1.97 | 2.06 | 0.94 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.0598 | Yes | 150>151, 150>152 |
| 5.8?? | unknown | 8 | 6 | 1.47 | 0.42 | 0.42 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.5233 | No | 150 151>152 |
| 5.899 | Pentanal | 8 | 6 | 3.33 | 6.67 | 4.10 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.0007 | Yes | 150>151, 151>152 |
| 5.647 | Hexanal | 8 | 6 | 3.46 | 7.66 | 19.58 | 8 | 0 | 2.25 | 49.5 | 3.457 | 16 | 302 | 75.7 | 95.60 | 0.929x | Yes | 150>151, 151>152 |
| 5.9x | Acetic Acid, butyl ester | 8 | 3 | 4.37 | 5.83 | 1.215 | 8 | 0 | 0 | 0 | 0 | 16 | 1 | 117 | 117 | 1.67 | 0.2707 | No | 100 151>152 |
| 5.7x | Unknown | 8 | 1 | 2.46 | 2.04 | 0.77 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.5902 | No | 150 151>152 |
| 6.06-6.521 | Unknown | 8 | 1 | 2.66 | 2.08 | 0.52 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.2528 | No | 150 151>152 |
| 6.594-6.?? | 2-Heptanone isomer | 8 | 1 | 4.27 | 4.1 | 1.64 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6508 | No | 150 151>152 |
| 6.998 | Xylene isomer | 8 | 4 | 2.90 | 3.5 | 1.15 | 8 | 0 | 112 | 155 | 123.50 | 16 | 14 | 322 | 666 | 549.75 | 0.0505 | No | 150>151 |
| 7.0?? | Xylene isomer | 8 | 2 | 4.96 | 5.0 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.0030 | No | 150>151 |
| 7.695 | Camphene | 8 | 2 | 2.58 | 2.3 | 0.28 | 8 | 0 | 0 | 0 | 0 | 16 | 1 | 8.23 | 8.23 | 0.35 | 0.6431 | No | 100 151>152 |
| ?.?? | Unknown | 8 | 6 | 2.5 | 2.5 | 2.56 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6907 | Yes | 150>151 |
| 7.865 | Unknown Alkane | 8 | 0 | 7.5 | 8.73 | 8.20 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.0077 | Yes | 150>151 |
| 7.?1 | Alkylbenzene | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 22 | 22 | 2.22 | 16 | 0 | 0 | 0 | 0 | 0.0724 | No | 152>150, 152>951 |
| 7.23 | benzaldehyde/Unknown | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 16 | 8.33 | 19.9 | 13.09 | 0.0035 | Yes | 152>150, 151>152 |
| 7.29 | Alkyl benzene | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 104 | 154 | 11.53 | 16 | 0 | 0 | 0 | 0 | 0.0390 | Yes | 150>951, 150>152 |
| 7.29-7.36 | Naphthalene/Unknown isomer | 8 | 8 | 7.92 | 11.7 | 8.49 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.0007 | Yes | 150>951, 150>152 |
| 7.693 | Unknown | 8 | 2 | 1.67 | 4.5 | 0.63 | 8 | 2 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6404 | No | 150 151 152 |

Summary of Indoor Air Sampling Event in Florida Case During ATC (100%) (continued)
Sampling Method MDL/L1206-1575 & D53
Hi-confidence, OH

| | | | Week 182 | | | | | | | | Week 182 | | | | | | | | | Statistical Comparison | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reporting Rate | Non-Target Compound | N | Number (Detects) | Maximum Detected (µg/m3) | Maximum (µg/m3) | Average (µg/m3) | n | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average (µg/m3) | N | Number Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average (µg/m3) | MK Probability Value | Statistical Comparison? | Conclusions |
| | Propene (some) | 8 | 0 | 0 | 0 | 0 | 4 | 1 | 25 | 30 | 7.55 | 25 | 4 | 545 | 105 | 79.95 | 0.0000 | Yes | 100-101 |
| 3.976 | Acetone (some) | 8 | 8 | 198 | 35 | 21.33 | 8 | 7 | 12.9 | 54.2 | 27.58 | 16 | 0 | 0 | 0 | 0 | 0.0016 | Yes | 100-101 |
| 7.100-8.95 | 2-Propyl Furan | 8 | 8 | 2.5 | 4.96 | 3.86 | 8 | 7 | 6.67 | 8.25 | 7.26 | 16 | 0 | 16.0 | 22.4 | 16.59 | 0.5007 | Yes | 100-101 |
| 8.11-8.35 | Octanal | 8 | 1 | 192 | 192 | 1.60 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 12.8 | 10.5 | 12.86 | 0.6047 | Yes | 100-101 |
| 8.671 | Ethylbenzene isomer | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 16.3 | 32.5 | 3.92 | 16 | 0 | 17.1 | 17.1 | 12.17 | 0.6093 | Yes | 100-101 |
| 8.64-8.65 | Ethylphenol isomer | 8 | 8 | 2.92 | 4.58 | 3.96 | 8 | 7 | 7.92 | 11.5 | 8.75 | 16 | 0 | 0 | 0 | 0 | 0.0007 | Yes | 100-101 |
| 7.66-8.90 | Methyl Ethyl Benzene isomer | 8 | 0 | 0 | 0 | 0 | 8 | 5 | 5.83 | 7.45 | 2.73 | 16 | 0 | 0 | 0 | 0 | 0.5951 | Yes | 100-101 |
| 8.500 | Methyl-methylethylbenzene isomer | 8 | 8 | 15.8 | 182 | 17.59 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.0007 | Yes | 100-101 |
| 3.623 | (trimethyl, Diethylcyclohexane isomer) | 8 | 8 | 4.72 | 5.84 | 5.56 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6067 | Yes | 100-101 |
| 8.704 | Alkane | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 5.93 | 5.93 | 0.45 | 16 | 3 | 10 | 13.7 | 2.48 | 0.5641 | No | 100-101 |
| 8.62-8.92 | Limonene | 8 | 2 | 275 | 275 | 0.52 | 8 | 4 | 6.25 | 6.67 | 5.36 | 16 | 0 | 0 | 0 | 0 | 0.6162 | No | 100-101 |
| 8.91-8.921 | Alkane/C10 Benzene isomer | 8 | 1 | 3.75 | 3.75 | 0.31 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.5957 | Yes | 100-101 |
| 8.915 | Unknown Alkane | 8 | 1 | 3.10 | 2.02 | 0.27 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.5954 | No | 100-101 |
| 8.950 | C10 Alkyl | 8 | 8 | 3.30 | 4.58 | 3.92 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.5907 | Yes | 100-101 |
| 9.58 | Tetramethylbenzene isomer | 8 | 8 | 2.89 | 2.89 | 0.17 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6226 | No | 100-101 |
| 9.58 | Dimethylethylbenzene isomer | 8 | 1 | 1.67 | 1.67 | 0.62 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.2341 | No | 100-101 |
| 9.64 | Tetramethyl/Dimethyl C10 Benzene isomer | 8 | 1 | 1.67 | 2.02 | 0.96 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6606 | Yes | 100-101 |
| 13.024 | Acetic acid, Phenylmethyl ester | 8 | 8 | 4.58 | 7.5 | 5.83 | 8 | 3 | 4.37 | 5 | 2.15 | 16 | 0 | 9.59 | 11.9 | 3.87 | 0.2542 | No | 100-101 |
| 13.042 | Organic Acid | 8 | 1 | 6.25 | 6.25 | 1.56 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.2155 | No | 100-101 |

µg/m3 = microgram per cubic meter
N = number of samples analyzed
* Average value computed by averaging the reported concentrations for detected
** Average value computed by substituting one-half of the reporting limit for non-detect
Statistical tests were conducted using a 95% confidence interval
Statistical tests were performed to indicate that statistical comparisons were judged to be statistically different
If the compound was not detected, a value of zero was used
Non-parametric statistical tests (Mann-Whitney) for the comparison of the medians were conducted using a 95% confidence level

P1.1804-0415

Summary of Headspace Sampling Events at Florida Lumber Tank Slab (FLTS),
Archive of Minimun N-09 F1509, 1101, & 0103
Air Conditioning On

| Retention Time | No. Tentatively Identified | N | Number of Detects | Minimum Detected (µg/m³) | Maximum (µg/m³) | Average** (µg/m³) | N | Number of Detects | Minimum Detected (µg/m³) | Maximum (µg/m³) | Average** (µg/m³) | WRS Probability Value | Conclusion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tank 100 | | | | | Unit 101 | | | Statistical Comparison | |
| 3.317 | Dichlorodifluoromethane | 7 | 6 | 4.58 | 8.33 | 4.35 | 8 | 0 | 0 | 0 | 0 | 0.0689 | 100 = 101 |
| 3.515 | Unknown | 7 | 1 | 0.42 | 0.42 | 0.11 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 3.565 | Unknown | 7 | 2 | 1.25 | 1.25 | 0.11 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 3.836 | Trimethylpentane isomer | 7 | 4 | 1.67 | 1.67 | 0.84 | 8 | 0 | 0 | 0 | 0 | 0.3824 | 100 = 101 |
| 3.950 | Pentanal | 7 | 6 | 2.5 | 5 | 2.14 | 8 | 0 | 0 | 0 | 0 | 0.0598 | 100 = 101 |
| 5.467 | Hexanal | 7 | 6 | 15 | 16.7 | 8.07 | 8 | 8 | 21.8 | 23.2 | 23.03 | 0.0304 | 100 > 101 |
| 5.65 | Acetic acid, butyl ester | 7 | 5 | 2.08 | 4.75 | 1.53 | 8 | 0 | 0 | 0 | 0 | 0.0680 | 100 = 101 |
| 6.726-6.73 | 2-Heptanone isomer | 7 | 3 | 1.25 | 1.67 | 0.73 | 8 | 0 | 0 | 0 | 0 | 0.1650 | 100 = 101 |
| 7.405 | Alcohol isomer | 7 | 6 | 34.2 | 51.7 | 20.58 | 8 | 8 | 1.1 | 1.57 | 133.73 | 0.0261 | 100 = 101 |
| 7.41-7.528 | Unknown | 7 | 2 | 1.67 | 1.67 | 0.42 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 7.64 | Aliphatic isomers | 7 | 2 | 1.67 | 1.67 | 0.36 | 8 | 0 | 0 | 0 | 0 | 0.0689 | 100 = 101 |
| 7.665 | Unknown Alkane | 7 | 6 | 2.08 | 4.58 | 2.27 | 8 | 0 | 0 | 0 | 0 | 0.0689 | 100 = 101 |
| 7.71 | Alkylbenzene | 7 | 2 | 1.67 | 1.67 | 0.50 | 8 | 1 | 7.5 | 0.42 | 0.0543 | 100 = 101 |
| 7.725 | Alkyl benzene | 7 | 0 | 0 | 0 | 0.00 | 8 | 3 | 5.83 | 8.75 | 3.23 | 0.0689 | 100 = 101 |
| 7.93-7.92 | Methylethylbenzene isomer | 7 | 6 | 4.58 | 7.92 | 1.54 | 8 | 2 | 7.08 | 7.08 | 2.06 | 0.4298 | 100 = 101 |
| 7.97-7.98 | Pinene isomer | 7 | 0 | 0 | 0 | 0.00 | 8 | 1 | 22.9 | 22.9 | 1.51 | 0.4533 | 100 = 101 |
| 7.97 | Unknown | 7 | 1 | 0.42 | 0.42 | 0.11 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 7.976 | Pinene isomer | 7 | 6 | 11.3 | 17.1 | 5.96 | 8 | 7 | 21.7 | 24.6 | 21.39 | 0.0606 | 100 = 101 |
| 8.62-8.65 | 2-Pentylfuran | 7 | 6 | 1.67 | 2.5 | 1.63 | 8 | 3 | 5.83 | 6.67 | 5.17 | 0.2671 | 100 = 101 |
| 8.14-8.16 | Octanal | 7 | 5 | 9.17 | 14.2 | 6.46 | 8 | 0 | 0 | 0 | 0 | 0.0649 | 100 = 101 |
| 8.43-8.45 | Ethylhexanol isomer | 7 | 6 | 2.08 | 2.92 | 1.63 | 8 | 3 | 5.83 | 7.5 | 2.64 | 0.3824 | 100 = 101 |
| 8.505 | Methyl-methylethylbenzene isomer | 7 | 6 | 7.92 | 13.3 | 7.21 | 8 | 0 | 0 | 0 | 0 | 0.0689 | 100 = 101 |
| 8.622 | Trimethyl-Oxabicyclooctane isomer | 7 | 5 | 2.5 | 4.17 | 2.17 | 8 | 0 | 0 | 0 | 0 | 0.0645 | 100 = 101 |
| 8.62-8.82 | Unknown | 7 | 1 | 2.5 | 2.5 | 0.21 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 8.965 | Octal Alkane | 7 | 6 | 2.08 | 2.33 | 1.96 | 8 | 3 | 5 | 0 | 0 | 0.0648 | 100 = 101 |
| 9.258 | Unknown Alkane | 7 | 2 | 2.08 | 2.5 | 0.38 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 9.714 | Unknown | 7 | 0 | 0 | 0 | 0.00 | 8 | 1 | 3.37 | 3.37 | 3.425 | 0.4533 | 100 = 101 |
| 9.73 | Unknown | 7 | 1 | 0.42 | 0.42 | 0.105 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 10.014 | Acetic acid, Phenylmethyl ester | 7 | 6 | 2.92 | 4.58 | 2.55 | 8 | 0 | 0 | 0 | 0 | 0.0288 | 100 = 101 |
| 10.332 | Unknown Alkane | 7 | 3 | 1.67 | 1.67 | 0.70 | 8 | 0 | 0 | 0 | 0 | 0.1866 | 100 = 101 |
| 10.775 | Unknown | 7 | 3 | 1.25 | 2.08 | 0.62 | 8 | 0 | 0 | 0 | 0 | 0.1866 | 100 = 101 |
| 11.19 | Unknown | 7 | 1 | 2.08 | 2.08 | 0.17 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 11.19 | Unknown Acetate | 7 | 3 | 2.08 | 2.5 | 1.145 | 8 | 0 | 0 | 0 | 0 | 0.1866 | 100 = 101 |
| 11.19 | Trimethylbicyclohept-2-en-1-ol acetate isomer | 7 | 1 | 2.08 | 2.08 | 0.17 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 11.19 | Unknown | 7 | 1 | 2.08 | 2.08 | 0.17 | 8 | 1 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 11.211 | Unknown Alcohol | 7 | 3 | 2.5 | 3.75 | 2.15 | 8 | 0 | 0 | 0 | 0 | 0.1853 | 100 = 101 |
| 11.212 | Unknown | 7 | 2 | 1.67 | 2.02 | 0.64 | 8 | 3 | 0 | 0 | 0 | 0.0680 | 100 = 101 |
| 11.217 | Alkane | 7 | 1 | 10.8 | 10.8 | 0.8 | 8 | 0 | 0 | 0 | 0 | 0.4533 | 100 = 101 |
| 11.212 | Unknown Alcohol | 7 | 0 | 0 | 0 | 0 | 8 | 4 | 4.58 | 7.08 | 5.45 | 0.0621 | 100 = 101 |
| 11.72 | Organic Acid | 7 | 6 | 1.67 | 2.5 | 1.58 | 8 | 0 | 0 | 0 | 0 | 0.0689 | 100 = 101 |
| 11.927 | Unknown Alcohol | 7 | 4 | 1.25 | 1.67 | 0.58 | 8 | 0 | 0 | 0 | 0 | 0.1456 | 100 = 101 |
| 11.84-11.86 | Organic Acid | 7 | 6 | 3.33 | 4.58 | 2.97 | 8 | 7 | 7.5 | 11.3 | 7.78 | 0.0264 | 100 = 101 |
| 12.14 | Alcohol | 7 | 3 | 2.08 | 2.5 | 1.11 | 8 | 0 | 0 | 0 | 0 | 0.1656 | 100 = 101 |
| 12.34-12.36 | Unknown | 7 | 3 | 2.08 | 2.08 | 0.61 | 8 | 0 | 0 | 0 | 0 | 0.1659 | 100 = 101 |
| 12.41-12.43 | Hexamethylcyclohexasiloxane isomer | 7 | 0 | 0 | 0 | 0 | 8 | 4 | 4.58 | 6.25 | 5.10 | 0.0692 | 100 = 101 |
| 12.65-12.68 | Unknown | 7 | 1 | 0.83 | 0.83 | 0.21 | 8 | 4 | 4.17 | 5 | 1.56 | 0.4084 | 100 = 101 |
| 12.74-12.82 | Organic Acid | 7 | 0 | 0 | 0 | 0 | 8 | 1 | 5 | 5 | 0.42 | 0.4533 | 100 = 101 |

N = Number of samples analyzed
µg/m³ = micrograms per cubic meter
WRS = Wilcoxon Rank Sum
**Averages were computed using one-half the value of compounds not detected.
Whenever noted, Standard was used to compute Unit 100 to Unit 101.
*N/A = was computed using one-half the value when detected.
*Statistical comparisons were performed with alpha = 0.05.

P1.1804-0417

Summary of Outdoor Air Sampling Events in Florida: Carbon Tube TICS

Analytical Method NIOSH 1500, 1501 & 1003

| Retention Time | Non-Target Compound | N | Number of Detects | Unit: 100 Minimum Detected (µg/m3) | Maximum (µg/m3) |
|---|---|---|---|---|---|
| 3.317 | Dichloroethane Isomer | 3 | 1 | 7.14 | 7.14 |
| 3.525 | Unknown | 3 | 2 | 0.83 | 0.83 |
| 3.835 | Unknown | 3 | 1 | 1.59 | 1.59 |
| 3.959 | Pentanal | 3 | 1 | 3.17 | 3.17 |
| 5.041 | Alkyl Benzene | 3 | 1 | 0.83 | 0.53 |
| 5.467 | Hexanal | 3 | 1 | 13.1 | 13.1 |
| 6.08 - 6.521 | Unknown | 3 | 2 | 0.42 | 0.42 |
| · 6.779 | Unknown · | 3 | 1 | 1.59 | 1.59 |
| 7.409 | Pirene Isomer | 3 | 1 | 44 | 44 |
| 7.41 - 7.628 | Unknown | 3 | 1 | 0.42 | 0.42 |
| 7.63 | C9 Benzene Isomer | 3 | 1 | 1.98 | 1.98 |
| 7.665 | Unknown Alkane | 3 | 1 | 3.97 | 3.97 |
| 7.73 -7.92 | Methylethylbenzene Isomer | 3 | 1 | 7.14 | 7.14 |
| 7.976 | Pinene Isomer | 3 | 1 | 15.1 | 15.1 |
| 8.02 - 8.05 | 2-Pentyl Furan | 3 | 1 | 2.78 | 2.78 |
| 8.44 - 8.46 | Ethylhexanol Isomer | 3 | 1 | 2.78 | 2.78 |
| 8.505 | Methyl- methylethylbenzene Isomer | 3 | 1 | 11.1 | 11.1 |
| 8.623 | Trimethyl-, Oxabicyclooctane Isomer | 3 | 1 | 3.57 | 3.57 |
| 8.965 | C-10 Alcohol | 3 | 1 | 2.78 | 2.78 |
| 9.58 | Dimethylethylbenzene Isomer | 3 | 1 | 1.19 | 1.19 |
| 10.014 | Acetic acid, Phenylmethyl ester | 3 | 1 | 3.57 | 3.57 |
| 10.778 | Unknown | 3 | 1 | 1.59 | 1.59 |
| 11.13 | Unknown | 3 | 1 | 1.98 | 1.98 |
| 11.212 | Unknown | 3 | 2 | 0.83 | 3.17 |
| 11.72 | Organic Acid | 3 | 1 | 2.38 | 2.38 |
| 11.826 | Unknown | 3 | 1 | 1.59 | 1.59 |
| 11.84 - 11.88 | Organic Acid | 3 | 1 | 4.37 | 4.37 |
| 12.34 - 12.36 | Unknown | 3 | 1 | 1.98 | 1.98 |
| 12.95 - 12.68 | Unknown | 3 | 2 | 0.42 | 0.42 |
| 15.42 | Unknown | 3 | 1 | 2.5 | 2.5 |

µg/m3: micrograms per cubic meter

N: number of samples analyzed

Unit 101: 4 samples were collected resulting in no detects.

Unit 102: 3 samples were collected resulting in no detects.

P1.1804-0418

P1.1804-0420

| | | | Unit 1 | | | Unit 2 | | | Unit 3 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Retention time | Estimated Compound | # | Number of matches | Maximum (ug/L) | # | Number of matches | Average (ng/L) | Maximum (ng/L) | # | Number of matches |

*(The remainder of this page is a large multi-column analytical data table listing estimated compounds — e.g. Methanol (Methyl Alcohol), Unknown, Propane, Acetaldehyde, Chloromethane, Acetonitrile, Ethanol, 1,3-Pentadiene, Carbon disulfide, Butanal, Acetone, Butanone isomer, Pentanal, Pyridine, n-Hexanal, Heptanal, alpha pinene, beta pinene, Octanal, Eucalyptol, Nonanal, Total xylenes, etc. — with corresponding numeric values across the three unit groups. The print quality is too degraded to reproduce the individual numeric values reliably.)*

ug/L – microgram per liter
# – the number of samples analyzed

P1.1804-0421

P1.1804-0422

Summary of Outdoor Air Samples in Florida - KPT/PM1105

| Retention Time | Non-Target Compound | Unit 100 | | | | Unit 101 | | | | Unit 102 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) |
| 3.702 | Toluene | 3 | 1 | 2.42 | 2.42 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 4.09 - 4.14 | Hexanal | 3 | 1 | 12.1 | 12.1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 4.366 | Acetic acid, butyl ester | 3 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 4.84 | Unknown | 3 | 1 | 2.33 | 2.33 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 5.18 - 5.21 | Ethylbenzene | 3 | 1 | 2.67 | 2.67 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 5.26 - 5.34 | Xylene Isomer | 3 | 1 | 5.15 | 5.15 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 5.62 - 5.72 | Xylene Isomer/Unknown | 3 | 1 | 3.33 | 3.33 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 5.71 - 5.79 | Heptanal | 3 | 1 | 4.55 | 4.55 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 5.74 - 6.58 | Phenol isomer | 3 | 1 | 37.9 | 37.9 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 6.55 - 6.78 | Benzaldehyde+ C9 Alkyl benzene | 3 | 1 | 6.36 | 6.36 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 6.55 - 6.63 | Camphene/Allcene | 3 | 1 | 2.73 | 2.73 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 6.725 | Unknown Alkane | 3 | 1 | 2.73 | 2.73 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 6.98 - 7.06 | Pinene isomer | 3 | 1 | 6.18 | 6.18 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 7.26 - 7.34 | Octanal/Unknown | 3 | 1 | 8.79 | 8.79 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 7.276 | Trimethylbenzene isomer | 3 | 1 | 6.67 | 6.67 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 7.77 - 7.79 | Limonene isomer | 3 | 1 | 41.5 | 41.5 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 7.847 | Limonene isomer | 3 | 1 | 4.55 | 4.55 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 8.323 | Unknown Alcohol | 3 | 1 | 3.64 | 3.64 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 8.449 - 8.595 | Unknown Alcohol | 3 | 1 | 5.76 | 5.76 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 8.697 | Undecane/Unknown | 3 | 1 | 2.42 | 2.42 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 8.703 | Undecane/Unknown | 3 | 1 | 3.03 | 3.03 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 8.772 | Nonanal | 3 | 2 | 1.59 | 14.5 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 10.097 | Aldehyde/Unknown | 3 | 1 | 5.45 | 5.45 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 11.05 - 11.11 | Phenol, 4-chloro-3-methyl- | 3 | 0 | 0 | 0 | 4 | 4 | 2.61 | 11.3 | 4 | 4 | 2.41 | 14.4 |
| 11.24 | Propanoic acid, 2-methyl- | 3 | 1 | 2.42 | 2.42 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 11.91 - 12.12 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester | 3 | 1 | 3.03 | 3.03 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 12.32 - 12.20 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | 3 | 1 | 3.33 | 3.33 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |

N: number of samples analyzed
µg/m3: micrograms per cubic meter