Descriptive Statistics for Outdoor Air Sampling Event in Outdoor Aldehyde
Analytical Method: EPA TO-11A

| Analyte | Unit | Number of Observations | % Frequency | Minimum (ppbv) | Maximum (ppbv) | Mean Detected Values (ppbv) | Standard Deviation (ppbv) |
|---|---|---|---|---|---|---|---|
| 2,5-Dimethylbenzaldehyde | 200 | 4 | 75 | 0.63 | 0.63 | 0.63 | N/A |
| | 201 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 202 | 3 | 0 | 0.072 | 0.029 | 0.072 | 0.072 |
| Acetaldehyde | 200 | 4 | 25 | 0.49 | 1.2 | 0.893 | 0.361 |
| | 201 | 4 | 0 | 0.37 | 1.2 | 0.75 | 0.413 |
| | 202 | 4 | 25 | 0.54 | 2 | 1.247 | 0.67 |
| Benzaldehyde | 200 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 201 | 4 | 75 | 1.1 | 1.1 | 1.1 | N/A |
| | 202 | 4 | 50 | 0.18 | 0.22 | 0.2 | 0.02083 |
| Butyraldehyde | 200 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 201 | 4 | 50 | 0.18 | 0.22 | 0.2 | 0.0283 |
| | 202 | 4 | 50 | 0.55 | 0.22 | 0.185 | 0.0346 |
| Formaldehyde | 200 | 4 | 0 | 0.60 | 6.9 | 4.41 | 2.284 |
| | 201 | 4 | 0 | 2.6 | 4.5 | 3.675 | 0.854 |
| | 202 | 4 | 0 | 2.6 | 8.4 | 2.975 | 3.024 |
| m/p-Tolaldehyde | 200 | 4 | 75 | 0.22 | 0.22 | 0.22 | N/A |
| | 201 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 202 | 4 | 75 | 0.18 | 0.18 | 0.18 | N/A |
| n-Hexaldehyde | 200 | 4 | 75 | 0.35 | 0.35 | 0.35 | N/A |
| | 201 | 4 | 75 | 0.18 | 0.18 | 0.18 | N/A |
| | 202 | 4 | 100 | N/A | N/A | N/A | N/A |
| o-Tolaldehyde | 200 | 4 | 75 | 0.19 | 0.19 | 0.19 | N/A |
| | 201 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 202 | 4 | 75 | 0.26 | 0.26 | 0.26 | N/A |
| Propionaldehyde | 200 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 201 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 202 | 4 | 50 | 0.18 | 0.25 | 0.215 | 0.0495 |
| Valeraldehyde | 200 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 201 | 4 | 100 | N/A | N/A | N/A | N/A |
| | 202 | 4 | 50 | 0.18 | 0.18 | 0.135 | 0.07707 |

ppbv: parts per billion by volume
ND: not detected
%: percent
N/A: not applicable

Descriptive Statistics for Indoor Drywall Sampling Events in Louisiana Acids
Analytical Method NIOSH 7903 Modified

| Analyte | Air Conditioning (On/Off) | Unit | Number of Observations | % Nondetects | Minimum (mg/m3) | Maximum (mg/m3) | *Weighted Mean (mg/m3) | *Standard Deviation (mg/m3) | Conclusions |
|---|---|---|---|---|---|---|---|---|---|
| Sulfuric Acid | OFF | 203 | 8 | 88 | ND | 0.04 | N/A | N/A | Greater than 80% NDs. No comparisons were made. |
| | | 201 | 8 | 88 | ND | 0.036 | N/A | N/A | |
| | | 200 | 8 | 100 | ND | ND | N/A | N/A | |
| | ON | 200 | 8 | 75 | ND | 0.046 | N/A | N/A | **No comparisons were made. |
| | | 201 | 8 | 100 | ND | ND | N/A | N/A | |
| Nitric Acid | OFF | 203 | 8 | 100 | ND | ND | N/A | N/A | Greater than 80% NDs. No comparisons were made. |
| | | 201 | 8 | 100 | ND | ND | N/A | N/A | |
| | | 202 | 8 | 88 | ND | 0.018 | N/A | N/A | |
| | ON | 200 | 8 | 100 | ND | ND | N/A | N/A | 200 = 201 |
| | | 201 | 8 | 100 | ND | ND | N/A | N/A | |
| Hydrochloric Acid | OFF | 203 | 8 | 100 | ND | ND | N/A | N/A | 203 = 201 = 202 |
| | | 201 | 8 | 100 | ND | ND | N/A | N/A | |
| | | 202 | 8 | 100 | ND | ND | N/A | N/A | |
| | ON | 200 | 8 | 100 | ND | ND | N/A | N/A | **No comparisons were made. |
| | | 201 | 8 | 88 | ND | 0.019 | N/A | N/A | |

mg/m3 = milligrams per cubic meter
ND = nondetect
% = percent
N/A = not applicable

Notes:
* Computations only include measurements above the reporting limit.
** No comparisons were made. Replicate samples included measurements above the reporting limit and below the reporting limit.

P1.1804-0427

Descriptive Statistics for Outdoor Drywall Sampling Events in Louisiana: Sulfuric Acid
Analytical Method: NIOSH 7903 Modified

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (mg/m3) | Maximum (mg/m3) | Mean Detected Values (mg/m3) | Standard Deviation (mg/m3) |
|---------|------|------------------------|--------------|------------------|------------------|-------------------------------|-----------------------------|
| Sulfuric Acid | 200 | 4 | 50 | ND | 0.047 | 0.045 | N/A |
| | 201 | 4 | 25 | ND | 0.045 | 0.040 | 0.005 |
| | 202 | 3 | 100 | ND | ND | N/A | N/A |

mg/m3: milligrams per cubic meter
ND: non-detect
%: percent
N/A: not applicable

Notes:
All other compounds were 100% NDs.

P1.1804-0428

P1.1804-0429

P1.1804-0430

P1.1804-0431

Descriptive Statistics for Outdoor Air Sampling Events in Louisiana - VOCs
Analytical Method: NIOSH 1500, 1501, & 1003

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (ppbv) | Maximum (ppbv) |
|---|---|---|---|---|---|
| Benzene | 200 | 4 | 25 | ND | 0.46* |
| | 201 | 4 | 25 | ND | 0.46* |
| | 202 | 4 | 0 | 0.87 | 2.11 |
| D-Limonene | 200 | 4 | 75 | ND | 0.34 |
| | 201 | 4 | 100 | ND | ND |
| | 202 | 4 | 100 | ND | ND |
| Ethylbenzene | 200 | 4 | 100 | ND | ND |
| | 201 | 4 | 100 | ND | ND |
| | 202 | 4 | 50 | ND | 0.31* |
| ortho-Xylene | 200 | 4 | 100 | ND | ND |
| | 201 | 4 | 100 | ND | ND |
| | 202 | 4 | 50 | ND | 0.36* |
| para-Xylene | 200 | 4 | 100 | ND | ND |
| | 201 | 4 | 100 | ND | ND |
| | 202 | 4 | 0 | 0.26 | 0.94* |
| Toluene | 200 | 4 | 50 | ND | 0.53* |
| | 201 | 4 | 75 | ND | 0.32* |
| | 202 | 4 | 0 | 0.65 | 1.5 |

ppbv: parts per billion by volume

ND: non-detect

%: percent

N/A: not applicable

* Detected values are below the greatest reporting limit.

P1.1804-0436

P1.1804-0437

Descriptive Statistics for Outdoor Air Sampling Events in Louisiana VOCs
Analytical Method: EPA TO-15

| Analyte | Unit | Number of Observations | % Non-detects | Minimum (ppbv) | Maximum (ppbv) | Mean Detected Values (ppbv) | Standard Deviation (ppbv) |
|---|---|---|---|---|---|---|---|
| | 200 | 4 | 25 | ND | 0.09 | 0.0755 | 0.00785 |
| 1,2,4-Trimethylbenzene | 201 | 4 | 75 | ND | 0.11 | N/A | N/A |
| | 202 | 4 | 50 | ND | 0.17 | 0.132 | 0.0562 |
| | 200 | 4 | 75 | ND | 0.07 | N/A | N/A |
| 1,2-Dichloroethane | 201 | 4 | 75 | ND | 0.09 | N/A | N/A |
| | 202 | 4 | 75 | ND | 0.04 | N/A | N/A |
| | 200 | 4 | 0 | 0.42 | 0.78 | 0.545 | 0.165 |
| 2-Butanone | 201 | 4 | 0 | 0.71 | 1.04 | 0.835 | 0.15 |
| | 202 | 4 | 0 | 0.73 | 0.86 | 0.797 | 0.3728 |
| | 202 | 4 | 75 | ND | 0.07 | N/A | N/A |
| 2-Hexanone | 201 | 4 | 75 | ND | 0.08 | N/A | N/A |
| | 202 | 4 | 50 | ND | 0.06 | 0.2961 | 0.00488 |
| | 200 | 4 | 50 | ND | 15 | 14.5 | 0.949 |
| Acetone | 201 | 4 | 0 | 11 | 29 | 16.05 | 8.793 |
| | 202 | 4 | 25 | ND | 16 | 10.37 | 8.163 |
| | 200 | 4 | 0 | 0.11 | 0.21 | 0.172 | 0.048 |
| Benzene | 201 | 4 | 0 | 0.10 | 0.26 | 0.15 | 0.0745 |
| | 202 | 4 | 0 | 0.16 | 0.60 | 0.425 | 0.33 |
| | 200 | 4 | 0 | 0.09 | 0.09 | 0.087 | 0.00501 |
| Carbon Tetrachloride | 201 | 4 | 0 | 0.08 | 0.08 | 0.0798 | 0.00292 |
| | 202 | 4 | 0 | 0.08 | 0.09 | 0.0859 | 0.0055 |
| | 200 | 4 | 100 | ND | ND | N/A | N/A |
| Chloroform | 201 | 4 | 75 | ND | 0 | N/A | N/A |
| | 202 | 4 | 75 | ND | 0 | N/A | N/A |
| | 200 | 4 | 0 | 0.77 | 1.02 | 0.851 | 0.102 |
| Chloromethane | 201 | 4 | 0 | 0.77 | 1.26 | 0.953 | 0.234 |
| | 202 | 4 | 0 | 0.45 | 0.86 | 0.724 | 0.188 |
| | 200 | 4 | 100 | ND | ND | N/A | N/A |
| Cyclohexane | 201 | 4 | 100 | ND | ND | N/A | N/A |
| | 202 | 4 | 50 | ND | 0.59 | 0.21 | 0.11 |
| | 200 | 4 | 0 | 0.39 | 0.42 | 0.403 | 0.0135 |
| Dichlorodifluoromethane | 201 | 4 | 0 | 0.35 | 0.40 | 0.381 | 0.0135 |
| | 202 | 4 | 0 | 0.37 | 0.58 | 0.433 | 0.11 |
| | 200 | 4 | 50 | ND | 0.77 | 0.521 | 0.286 |
| Ethyl Acetate | 201 | 4 | 100 | ND | ND | N/A | N/A |
| | 202 | 4 | 75 | ND | 0.11 | N/A | N/A |
| | 200 | 4 | 75 | ND | 0.10 | N/A | N/A |
| Ethylbenzene | 201 | 4 | 75 | ND | 0.08 | N/A | N/A |
| | 202 | 4 | 50 | ND | 0.17 | 0.124 | 0.0645 |
| | 200 | 4 | 50 | ND | 0.09 | 0.0788 | 0.0169 |
| Heptane | 201 | 4 | 75 | ND | 0.10 | N/A | N/A |
| | 202 | 4 | 0 | 0.07 | 0.22 | 0.126 | 0.069 |
| | 200 | 4 | 25 | ND | 0.18 | 0.16 | 0.0287 |
| Hexane | 201 | 4 | 50 | ND | 0.23 | 0.195 | 0.0445 |
| | 202 | 4 | 0 | 0.11 | 0.63 | 0.275 | 0.242 |
| | 200 | 4 | 0 | 0.20 | 0.54 | 0.353 | 0.148 |
| Isopropyl Alcohol | 201 | 4 | 0 | 0.20 | 1.65 | 0.613 | 0.694 |
| | 202 | 4 | 0 | 0.32 | 0.84 | 0.51 | 0.239 |

ppbv: parts per billion by volume
ND: non-detects
%: percent
N/A: not applicable

P1.1804-0438

Descriptive statistics for Outdoor Air Sampling Events in Louisiana-VOCs
Analytical Method: EPA TO-15

| Analyte | Unit | Number of Observables | % Non-detects | Minimum (ppbv) | Maximum (ppbv) | Mean Detected Values (ppbv) | Standard Deviation (ppbv) |
|---|---|---|---|---|---|---|---|
| m&p-Xylene | 200 | 4 | 0 | 0.07 | 0.21 | 0.126 | 0.0642 |
|  | 201 | 4 | 50 | ND | 0.27 | 0.173 | 0.142 |
|  | 202 | 4 | 0 | 0.16 | 0.44 | 0.253 | 0.129 |
| Methyl Isobutyl Ketone | 200 | 4 | 100 | ND | ND | N/A | N/A |
|  | 201 | 4 | 100 | ND | ND | N/A | N/A |
|  | 202 | 4 | 75 | ND | 0.09 | N/A | N/A |
| Methylene Chloride | 200 | 4 | 75 | ND | 0.07 | N/A | N/A |
|  | 201 | 4 | 75 | ND | 0.07 | N/A | N/A |
|  | 202 | 4 | 50 | ND | 0.09 | 0.0935 | 0.00007 |
| MTBE | 200 | 4 | 100 | ND | ND | N/A | N/A |
|  | 201 | 4 | 100 | ND | ND | N/A | N/A |
|  | 202 | 4 | 75 | ND | 0.12 | N/A | N/A |
| o-Xylene | 200 | 4 | 50 | ND | 0.09 | 0.0208 | 0.0177 |
|  | 201 | 4 | 75 | ND | 0.10 | N/A | N/A |
|  | 202 | 4 | 25 | ND | 0.15 | 0.137 | 0.0462 |
| Styrene | 200 | 4 | 100 | ND | ND | N/A | N/A |
|  | 201 | 4 | 100 | ND | ND | N/A | N/A |
|  | 202 | 4 | 75 | ND | 0.07 | N/A | N/A |
| Tetrachloroethane | 200 | 4 | 100 | ND | ND | N/A | N/A |
|  | 201 | 4 | 100 | ND | ND | N/A | N/A |
|  | 202 | 4 | 75 | ND | 0.08 | N/A | N/A |
| Toluene | 200 | 4 | 0 | 0.14 | 0.42 | 0.264 | 0.126 |
|  | 201 | 4 | 0 | 0.08 | 0.50 | 0.201 | 0.199 |
|  | 202 | 4 | 0 | 0 | 0.96 | 0.516 | 0.299 |
| Trichloroethene | 200 | 4 | 100 | ND | ND | N/A | N/A |
|  | 201 | 4 | 100 | ND | ND | N/A | N/A |
|  | 202 | 4 | 75 | ND | 0.27 | N/A | N/A |
| Trichlorofluoromethane | 200 | 4 | 0 | 0.26 | 0.31 | 0.289 | 0.0199 |
|  | 201 | 4 | 0 | 0.23 | 0.26 | 0.249 | 0.0137 |
|  | 202 | 4 | 0 | 0.23 | 0.29 | 0.264 | 0.025 |
| Trichlorotrifluoroethane | 200 | 4 | 0 | 0.08 | 0.09 | 0.0878 | 0.0049 |
|  | 201 | 4 | 0 | 0.07 | 0.10 | 0.0823 | 0.00996 |
|  | 202 | 4 | 0 | 0.08 | 0.10 | 0.0908 | 0.0119 |
| Vinyl Acetate | 200 | 4 | 0 | 0.46 | 0.92 | 0.665 | 0.211 |
|  | 201 | 4 | 0 | 0.92 | 1.14 | 1.035 | 0.0968 |
|  | 202 | 4 | 0 | 0.72 | 2.13 | 1.255 | 0.605 |
| Vinyl Chloride | 200 | 4 | 100 | ND | ND | N/A | N/A |
|  | 201 | 4 | 100 | ND | ND | N/A | N/A |
|  | 202 | 4 | 75 | ND | 0.09 | N/A | N/A |

ppbv: parts per billion by volume
ND: non-detect
%: percent
N/A: not applicable

P1.1804-0439

Descriptive Statistics for Indoor Air Sampling Events in Louisiana, Acetic and Formic Acids

Analysis Method: OSHA ID-186SG

| Analyte | Air Conditioning (ON/OFF) | Unit | Number of Observations | % Nondetects | Minimum (ppm) | Maximum (ppm) | Weighted Mean (ppm) | Standard Deviation (ppm) | WMW Probability Value | Follow-up Multiple Comparisons? | Conclusions** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetic Acid | OFF | 200 | 4 | 0 | 0.59 | 0.59 | 0.36 | N/A | N/A | N/A | No Comparison Made |
| | | 201 | 4 | 0 | 0.34 | 0.57 | 0.45 | N/A | | | |
| | | 202 | 12 | 0 | 0.27 | 0.45 | 0.45 | 0.07 | | | |
| | ON | 200 | 8 | 0 | 0.062 | 0.45 | 0.29±0.17 | 0.19 | 0.312 | N/A | 200 > 201 |
| | | 201 | 8 | 0 | 0.11 | 0.21 | 0.15±0.15 | 0.04 | | | |
| Formic Acid | OFF | 200 | 4 | 75 | ND | 0.63 | N/A | N/A | N/A | N/A | No Comparison Made |
| | | 201 | 4 | 25 | NC | 0.66 | N/A | N/A | | | |
| | | 202 | 12 | 0 | 0.85 | 1.1 | 0.97 | 0.06 | | | |
| | ON | 200 | 8 | 100 | ND | ND | N/A | N/A | N/A | N/A | No Comparison Made |
| | | 201 | 8 | 0 | 0.7 | 0.8 | 0.75 | 0.02 | | | |

ppm: parts per million
ND: nondetect
%: percent
WMW: Wilcoxon Mann-Whitney Test
N/A: not applicable

Notes:
Wilcoxon Mann-Whitney test was conducted using ProcStat version 4.0
**Pairwise comparisons were not conducted due to small sample sizes. Replicate samples were averaged prior to comparisons having Units 200 and 201 with sample size = 2

P1.1804-0440

Descriptive Statistics for Outdoor Air Sampling Events in Louisiana: Acetic Acid and Formic Acids
Analytical Method: OSHA ID186

| Analyte | Unit | Number of Observations | % Nondetects | Minimum (ppm) | Maximum (ppm) | Mean Detected Values (ppm) | Standard Deviation (ppm) |
|---|---|---|---|---|---|---|---|
| Acetic Acid | 200 | 3 | 100 | ND | ND | N/A | N/A |
| | 201 | 3 | 100 | ND | ND | N/A | N/A |
| | 202 | 3 | 100 | ND | ND | N/A | N/A |
| | 200 | 3 | 100 | ND | ND | N/A | N/A |
| Formic Acid | 201 | 3 | 33 | ND | 0.73 | 0.67 | N/A |
| | 202 | 3 | 0 | 0.6 | 0.72 | 0.68 | 0.08 |

ppm: parts per million
ND: non-detect
%: percent
N/A: not applicable

P1.1804-0441

Summary of Indoor Air Sampling Events in Louisiana; Carbon Tube TICs (VOCs)
Analytical Method: NIOSH 1500, 1501, & 1003
Air Sample Ident: OV

| Retention Time | Non-Target Compound | Unit 200 | | | | | Unit 201 | | | | | Statistical Comparison | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average** (µg/m3) | N | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | Average** (µg/m3) | Wilcoxon Probability Value | Conclusion |
| 4.51 | Pentanal | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 14.3 | 7.09 | 0.6522 | 200 = 201 |
| 5.48 | Hexanal | 8 | 7 | 0 | 27.1 | 13.90 | 8 | 8 | 22.1 | 63.1 | 36 | 0.0606 | 200 ≠ 201 |
| 6.71 | 2-Heptanone | 8 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 5.56 | 0.28 | 0.4533 | 200 = 201 |
| 7.32 | Propylcyclohexane | 8 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 5.16 | 1 | 0.4533 | 200 = 201 |
| 7.39 | Vinyl isomer | 2 | 2 | 23.4 | 134 | 57.12 | 2 | 2 | 47.1 | 121 | 46.34 | 0.6650 | 200 = 201 |
| 7.56 | Unknown Alkane | 8 | 0 | 0 | 0 | 0 | 8 | 3 | 0 | 5.16 | 1.26 | 0.4533 | 200 = 201 |
| 7.61 | Complex hydrocarbon | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 6.25 | 1 | 0.6643 | 200 = 201 |
| 7.63 | 4-methyl nonane | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 7.14 | 0.60 | 0.4533 | 200 = 201 |
| 7.66 | Unknown alkane | 8 | 0 | 0 | 0 | 0 | 8 | 4 | 0 | 7.14 | 1.01 | 0.4533 | 200 = 201 |
| 7.66 | C10 alkane | 8 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 10.3 | 1 | 0.4533 | 200 = 201 |
| 7.71 | Methylethylbenzene Isomer/Unknown | 8 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 9.44 | 4 | 0.6694 | 200 ≠ 201 |
| 7.71 | Methylethylbenzene Isomer | 8 | 4 | 0 | 7.92 | 2.18 | 8 | 1 | 0 | 6.67 | 1 | 0.6198 | 200 = 201 |
| 7.74 | 4-methyl nonate | 8 | 0 | 0 | 0 | 0 | 8 | 3 | 0 | 6.75 | 1.03 | 0.1896 | 200 = 201 |
| 7.96 | Pinene isomer | 8 | 8 | 6.25 | 43.3 | 28.11 | 8 | 8 | 17.9 | 48.4 | 34.37 | 0.6705 | 200 = 201 |
| 8.02 | 2-Pentyl Furan | 8 | 1 | 0 | 5 | 0.42 | 8 | 7 | 0 | 10.6 | 6.46 | 0.1241 | 200 = 201 |
| 8.13 | C8anol/C9 Alkyl Benzene | 8 | 1 | 0 | 9.58 | 2.40 | 8 | 0 | 0 | 0 | 0.00 | 0.4533 | 200 = 201 |
| 8.14 | Octanal | 8 | 1 | 0 | 12.1 | 1.01 | 8 | 7 | 0 | 21.3 | 4 | 0.4204 | 200 = 201 |
| 8.48 | Methyl-methylethylbenzene isomer | 8 | 0 | 0 | 0 | 0 | 8 | 7 | 0 | 13.1 | 7.10 | 0.0689 | 200 ≠ 201 |
| 8.79 | Unknown alkane | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 4.76 | 0.60 | 0.4533 | 200 = 201 |
| 8.92 | Unknown alkane | 8 | 0 | 0 | 0 | 0 | 8 | 3 | 0 | 6.75 | 2 | 0.4533 | 200 = 201 |
| | Silicone Compound | 8 | 0 | 0 | 0 | 0 | 8 | 7 | 0 | 75.8 | 33.15 | 1.00 | 200 ≠ 201 |
| 11.84 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | 8 | 7 | 0 | 8.75 | 5.55 | 8 | 3 | 0 | 6.25 | 1 | 0.1241 | 200 = 201 |

µg/m3 = micrograms per cubic meter
VWSL Wilcoxon Rank-Sum test
N = number of samples analyzed
** Averages were computed using a value of zero (0) in place of compounds not detected
Where detects were fewer than N, a value of 0 was used to complete the average to the Number...
VWs were computed compounds were performed on the Wilcoxon...
statistical comparisons were performed with alpha=0.05.

P1.1804-0442

Summary of Indoor Air Sampling Event Analytical Results, New York, 2008
Analysis Method: EPA TO-15 / Collection Time
Air Sampling Data

| Retention Time | Non-Target Compound | n | | Unit 200 | | | | | | Unit 201 | | | | | | Unit 202 | | | | | | UCL Problem\* Value (ug/m3) | Probable Human Carcinogen | Container |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) | Average\*\* (ug/m3) | n | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) | Average\*\* (ug/m3) | n | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) | Average\*\* (ug/m3) | | | | | | | |

Summary of Volatile Organic Compounds same Carbon Mass TO-1 (VOCs Summary)
Analytical Method TO-1 (EPA), TO-15, & 2002
Air Conditioning OFF

| Retention Time | Non-Target Compound | | Unit 30C | | | | | Unit 201 | | | | | | | | Unit 202 | | | | | | | MRL Property Value | Reliable Change Concentration | Retention Concentration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | n | Number of Detects | Minimum Detected (ug/m3) | Maximum Detected (ug/m3) | Average* (ug/m3) | n | Number of Detects | Maximum Detected (ug/m3) | Maximum (ug/m3) | Average* (ug/m3) | n | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) | Average* (ug/m3) | | | | | | |
| 7.39 | Name/Xylene | 8 | 8 | 290 | 234 | 174.00 | 1 | 3 | 48.5 | 163 | 125.55 | 16 | 15 | 46.5 | 141 | 127.44 | 0.1137 | YES | 200-201, 201+402 |
| 7.56 | Unknown Alkane | 9 | 9 | 0 | 0 | 0 | 1 | 8 | 3.27 | 128 | 3.91 | 16 | 0 | 0 | 0 | 0 | 0.0007 | YES | 300-301, 301+402 |
| 7.61 | Unknown alkyl methacrylate isomer | 8 | 8 | 0 | 0 | 4.87 | 5 | 6 | 0 | 13.7 | 8.37 | 15 | 0 | 0 | 0 | 0 | 0.0545 | YES | 130-131, 131+202 |
| 7.61 | Camphene | 14 | 14 | 7.66 | 7.66 | 0 | 9 | 7 | 117.5 | 25.2 | 25.45 | 16 | 0 | 0 | 0 | 0 | 0.0007 | YES | 150+202, 201+202 |
| 7.65 | dimethyl phthalate | 11 | 8 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0.0091 | YES | 200+203, 201+203 |
| 7.66 | Unknown alkane | 8 | 8 | 0 | 0 | 0 | 5 | 5 | 0 | 30.4 | 9.95 | 16 | 0 | 0 | 0 | 0 | 0.0095 | YES | 200+201, 201+202 |
| 7.66 | C10 alkane | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 19.3 | 5.75 | 14 | 0 | 0 | 0 | 0 | 0.0629 | YES | 200+201, 201+202 |
| 7.71 | terthiophene/thiobene | 5 | 5 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 6 | 0 | 6.97 | 3.39 | 0.1031 | NO | 200+201+202 |
| 7.72 | 4-methyloctamethane isomer | 4 | 4 | 0 | 0 | 0 | 6 | 2 | 0 | 10.4 | 4 | 14 | 0 | 0 | 9.13 | 0 | 0.1351 | NO | 200+201+401 |
| 7.73 | Methylethylbenzene isomer | 6 | 6 | 0 | 0 | 0 | 3 | 6 | 0 | 19.2 | 12 | 16 | 0 | 0 | 0 | 0 | 0.0392 | YES | 200+401, 201+402 |
| 7.73 | benzyl propene | 5 | 5 | 0 | 0 | 0 | 3 | 5 | 12.5 | 12.5 | 15.45 | 14 | 0 | 0 | 0 | 0 | 0.0007 | YES | 200+201, 201+202 |
| 7.66 | Naphthalene | 9 | 9 | 56.9 | 73.9 | 4276 | 8 | 8 | 41.7 | 65 | 54.14 | 16 | 14 | 19.8 | 354 | 34 | 0.0568 | YES | 200+201, 201+202 |
| 7.87 | 2-Pentyl furan/thiophene | 3 | 3 | 0 | 0 | 0 | 8 | 3 | 0 | 12.9 | 1 | 16 | 0 | 0 | 2 | 0 | 0.0231 | NO | 200+201, 201+202 |
| 8.03 | 2-Pentyl furan/4,5,5 trimethylbenzene | 7 | 7 | 4.14 | 4.14 | 7.27 | 1 | 1 | 0 | 19.9 | 1.55 | 14 | 7 | 0 | 13.5 | 4.92 | 0.1235 | NO | 200+201, 201+202 |
| 8.12 | 2-methyl furan | 5 | 5 | 3.12 | 3.12 | 0 | 6 | 0 | 15 | 13.55 | 16 | 0 | 0 | 0 | 0 | 0.0623 | NO | 200+201, 201+202 |
| 8.16 | Octanal | 7 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 4 | 0 | 14.9 | 4.94 | 0.1814 | NO | 200+201, 201+202 |

n = Number of samples per collection center
MRL = Method reporting limit
N = Number of samples analyzed

Summary of Tissue Sampling Event Outcome Concentrations Table
Subject: [illegible]
Air Conditioning Coil

| Retention Time | TIC Tentatively Identified Compound | Unit 30C | | | | | Unit 20C | | | | | | Unit 20C | | | | | | Sample Comparison | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (µg/m³) | Maximum (µg/m³) | Average** (µg/m³) | N | Number of Detects | Minimum Detected (µg/m³) | Maximum (µg/m³) | Average** (µg/m³) | n | Number of Detects | Minimum Detected (µg/m³) | Maximum (µg/m³) | Average** (µg/m³) | VOC Reporting Value | Between Multiple Comparison? | Compounds |
| 9.59 | Critical Sample name | 8 | 1 | 0 | 5 | 1.35 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.2201 | NO | 100 + 201 + 202 |
| 9.62 | Unknown hydrocarbon | 8 | 1 | 0 | 4.38 | 1.05 | 8 | 1 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0.2201 | NO | 200 + 202 + 203 |
| 9.99 | Unknown silane | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 4.75 | 1.20 | 16 | 0 | 0 | 0 | 0 | 0.2201 | NO | 200 + 201 + 202 |
| 9.95 | Unknown | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 4.21 | 0 | 15 | 1 | 0 | 5.42 | 1 | 0.5008 | NO | 200 + 201 + 203 |
| 10.95 | Unknown ester | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 5.47 | 0.33 | 0.6656 | NO | 100 + 200 + 203 |
| 10.15 | C10 Phenol | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 23.6 | 0 | 0.5342 | NO | 200 + 201 + 202 |
| 11.19 | Unknown group | 8 | 1 | 5.80 | 6.40 | 0 | 8 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0.2201 | NO | 200 + 201 + 202 |
| 10.94 | Critical Sample name | 6 | 2 | 0 | 7.31 | 1.64 | 8 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.6492 | YES | 100 + 201 + 203 |
| 11.19 | Unknown | 8 | 5 | 0 | 7.9 | 5.33 | 8 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 9.43 | 1.03 | 0.0809 | NO | 100 + 201 + 202 |
| 11.7 | Unknown | 8 | 4 | 4.21 | 0.32 | 8 | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0.3331 | NO | 202 + 201 + 203 |
| 11.3 | Unknown ethers | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 4.34 | 0.38 | 16 | 0 | 0 | 0 | 0 | 0.2331 | NO | 200 + 201 + 202 |
| 11.4 | Propane-1,2,3-triyl... | 6 | 7 | 0 | 26.5 | 1232 | 8 | 2 | 0 | 2.24 | 3.52 | 16 | 0 | 0 | 87.4 | 1 | 0.1815 | NO | 200 + 201 + 203 |
| 12.84 | Propanoic acid, 2-methyl-3-hydroxy-2,4,4-trimethylpentyl ester | 8 | 8 | 15.5 | 56.8 | 3106 | 8 | 8 | 6.85 | 13.3 | 1040 | 16 | 14 | 33.9 | 6.16 | 22.50 | 0.0242 | YES | 200 + 201 + 202 |
| 12.14 | Carbon | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 14 | 9 | 6.95 | 1.88 | 0.3442 | NO | 100 + 202 + 203 |
| 12.8 | Unknown ether | 8 | 11 | 3.42 | 5.74 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 0 | 0.6052 | YES | 200 + 201 + 202 |
| 13.6 | Propane acid, 2-methyl-3-hydroxy-2,4,4-trimethylpentyl ester | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 12 | 18.8 | 0 | 0.0651 | YES | 200 + 201 + 202 |

RT = Retention Time
TIC = Tentatively Identified Compound
N = Number of samples collected

** Averages were calculated using one-half of the reported concentration for detected compounds.
VOC = Volatile Organic Compound
VOC Reporting Value = [illegible]
[illegible footnote lines]

P1.1804-0446

Summary of Outdoor Sampling Events in Louisiana: Carbon Tube TICS
Analytical Method: NIOSH 1500, 1501 & 1003

| Retention Time | Non-Target Compound | N | Unit: 200 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Number of Detects | Minimum Detected (µg/m3) | Maximum (µg/m3) | |
| 7.39 | Pinene Isomer | 4 | 2 | 7.08 | 12.9 | |
| 7.96 | Pinene Isomer | 4 | 1 | 5.42 | 5.42 | |

µg/m3: micrograms per cubic meter
N: number of samples analyzed

**Unit 201: 4 samples were collected resulting in no detects.**
**Unit 202: 4 samples were collected resulting in no detects.**

P1.1804-0447

P1.1804-0448

P1.1804-0450

Summary of Indoor Air Sampling Events in Louisiana: TD/GC-MS TICs
Air Conditioning On

| | | Unit 200 | | | | | Unit 201 | | | | | Unit 202 | | | | | Statistical Comparison | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retention time | Non-Target Compound | n | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | Average** (ppbv) | n | Number of Detect | Minimum Detected (ppbv) | Maximum (ppbv) | Average** (ppbv) | n | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | Average** (ppbv) | Kruskal-Wallis Probability Value | Follow-up Multiple Comparisons? | Conclusions |
| 18.7 | [illegible] | 4 | 1 | 0 | 0.657 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | [illegible] | NO | 200 = 201 = 202 |
| 18.2 | **Decahydro naphthalene** | **4** | **0** | **0** | **0** | **0** | **4** | **1** | **0** | **0.744** | **0.186** | **8** | **0** | **0** | **0** | **0** | **0.2231** | **NO** | **200 = 201 = 202** |
| 18.38 | Nonanal | 4 | 4 | 5.55 | 9.4 | 7.28 | 4 | 2 | 0 | 5.66 | 3.675 | 8 | 8 | 1.22 | 4.64 | 3.1 | 0.0182 | YES | 200 > 201 / 201 = 202 |
| 18.46 | **1-Phenyl-1-butene** | **4** | **1** | **0** | **1.04** | **0.26** | **4** | **0** | **0** | **0** | **0** | **8** | **0** | **0** | **0** | **0** | **0.2233** | **NO** | **200 = 201 = 202** |
| 18.47 | alpha-Terpineol | 4 | 2 | 0 | 1.49 | 0.5435 | 4 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0.0108 | YES | 200 > 201 / 201 = 202 |
| 18.58 | **Undecane** | **4** | **3** | **0** | **0.795** | **0.5635** | **4** | **4** | **1.77** | **12.8** | **7.74** | **8** | **5** | **0** | **0.766** | **0.39** | **0.0095** | **YES** | **200 = 201 / 201 = 202** |
| 18.67 | 2,7-Dimethyl decane | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0.622 | [illegible] | 0.6065 | NO | 200 = 201 = 202 |
| 19.66 | **Acetic acid, hexamyl ester** | **4** | **0** | **0** | **0** | **0** | **4** | **0** | **0** | **0** | **0** | **8** | **1** | **0** | **0.67** | **0.08** | **0.6065** | **NO** | **200 = 201 = 202** |
| 19.94 | [illegible] | 4 | 0 | 0 | 0 | 0.00 | 4 | 1 | 0 | 1.2 | 0.3 | 8 | 0 | 0 | 0 | 0 | 0.2231 | NO | 200 = 201 = 202 |
| 20.03 | **Methoxy propenyl benzene isomer** | **4** | **0** | **0** | **0** | **0** | **4** | **1** | **0** | **0.962** | **0.24** | **8** | **4** | **0** | **1.3** | **0.57** | **0.2065** | **NO** | **200 = 201 = 202** |
| 20.03 | Methoxy propenyl benzene isomer / [illegible] | 4 | 4 | 0.636 | 2.45 | [illegible] | 4 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0.0087 | YES | 200 > 201 / 201 = 202 |
| 20.05 | **Methoxy propenyl benzene isomer / Unknown** | **4** | **0** | **0** | **0** | **0** | **4** | **0** | **0** | **0** | **0** | **8** | **1** | **0** | **0.830** | **0.10** | **0.6065** | **NO** | **200 = 201 = 202** |
| 21.06 | Decanal | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | [illegible] | [illegible] | 0.6065 | NO | 200 = 201 = 202 |
| 22.17 | **Dodecane** | **4** | **0** | **0** | **0** | **0** | **4** | **4** | **0.133** | **2.24** | **1.34325** | **8** | **1** | **0** | **0.47** | **0.06** | **0.0030** | **YES** | **200 = 201 / 201 < 202** |
| 22.85 | [illegible] / Naphthalene | 4 | 0 | 0 | 0 | 0.00 | 4 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | [illegible] | [illegible] | [illegible] | NO | 200 = 201 = 202 |

N: number of sample analyzed
ppbv: parts per billion by volume

**Averages were computed using zero in place of compound not detected
Statistical comparisons were performed using alpha = 0.05
Kruskal-Wallis tests were computed using SAS version 9.0 for Windows
If the Kruskal-Wallis probability value was <0.05 follow-up testing was performed to evaluate which units can be assumed to be statistically different
Follow up tests (Dunn's Method for multiple comparisons) of the mean ranks were conducted using SigmaStat version 3.5 for Windows

Summary of Outdoor Air Sampling Events in Louisiana - EPA TO-15 SIM

| Retention time | Nonhalog. Compound | Unit 200 | | | | Unit 201 | | | | Unit 202 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) |
| 4.02 | Chlorodifluoromethane | 4 | 4 | 0.656 | 5.04 | 4 | 2 | 0 | 9.98 | 4 | 0 | 0 | 0 |
| 4.06 | Propene | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 1.58 | 4 | 1 | 0 | 2.38 |
| 4.07 | Cyclopropane / Propadiene | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 1.02 |
| 4.36 | Propane, 2-methyl- | 4 | 1 | 0 | 4.38 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 4.38 | Acetaldehyde | 4 | 3 | 0 | 0.91 | 4 | 4 | 2.44 | 3.62 | 4 | 3 | 0 | 2.41 |
| 4.64 | Butane | 4 | 4 | 0.255 | 0.612 | 4 | 4 | 0.199 | 0.886 | 4 | 2 | 0 | 0.353 |
| 4.85 | 2-Methyl pentane | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 1.24 |
| 5.1 | Ethanol | 4 | 3 | 0 | 0.801 | 4 | 3 | 0 | 0.762 | 4 | 1 | 0 | 0.521 |
| 5.27 | Acetonitrile | 4 | 1 | 0 | 0.694 | 4 | 0 | 0 | 0 | 4 | 3 | 0 | 0.953 |
| 5.39 | 2-Propanol | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0.309 | 4 | 0 | 0 | 0 |
| 5.93 | Pentane | 4 | 4 | 0.295 | 0.801 | 4 | 3 | 0 | 0.87 | 4 | 4 | 0.469 | 1.06 |
| 6.03 | 1,3-Butadiene, 2-methyl- | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 5.13 |
| 6.03 | 1,2-Pentadiene (isomer) | 4 | 4 | 2.57 | 6.38 | 4 | 4 | 1.3 | 5.15 | 4 | 2 | 0 | 1.36 |
| 6.28 | 2-Methyl-2-pentanol | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.233 | 4 | 1 | 0 | 1.03 |
| 5.91 | 1-Propanol | 4 | 0 | 0 | 0 | 4 | 3 | 0 | 0.378 | 4 | 0 | 0 | 0 |
| 6.59 | 2-Butenal | 4 | 1 | 0 | 0.273 | 4 | 1 | 0 | 0.299 | 4 | 2 | 0 | 0.54 |
| 6.99 | 2-Methyl-2-propanol | 4 | 2 | 0 | 0.256 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 7.43 | Butanal | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.79 | 4 | 2 | 0 | 0.546 |
| 8.46 | 1-Propanol, 2-methyl- | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.162 | 4 | 0 | 0 | 0 |
| 8.73 | Butanal isomer | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.177 | 4 | 0 | 0 | 0 |
| 9.31 | 1-Butanol | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.222 |
| 9.95 | Pentanal | 4 | 1 | 0 | 0.226 | 4 | 3 | 0 | 0.415 | 4 | 2 | 0 | 0.387 |
| 10.51 | 3-Methyl-butanal | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 3 | 0 | 0.291 |
| 12.4 | Hexanal | 4 | 1 | 0 | 0.345 | 4 | 4 | 0.298 | 0.431 | 4 | 3 | 0 | 0.419 |
| 12.98 | Furfural | 4 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 0 | 0.705 |

ppbv = parts per billion by volume
N = number of samples analyzed

P1.1804-0453

Summary of Outdoor Air Sampling Events in Louisiana PM 10 25 ZES

| Retention Time | Non-Target Compound | Unit 766 | | | | Unit 553 | | | | Unit 272 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) |
| 14.47 | Cyclohexane | 4 | 1 | 0 | 0.438 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 14.61 | Heptanal | 4 | 1 | 0 | 0.383 | 4 | 3 | 0 | 0.402 | 4 | 3 | 0 | 0.804 |
| 14.67 | Methyl isopropyl disulfide | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.346 | 4 | 0 | 0 | 0 |
| 15.24 | Ethanol monoterpene isomer | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.621 | 4 | 1 | 0 | 0.3 |
| 15.8 | Benzaldehyde | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 1.5 | 4 | 2 | 0 | 1.11 |
| 15.83 | alpha-Pinene | 4 | 4 | 0.717 | 1.48 | 4 | 2 | 0 | 3.4 | 4 | 2 | 0 | 0.462 |
| 16.25 | 6-Methyl-5-hepten-2-one isomer | 4 | 1 | 0 | 0.433 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0.748 |
| 16.07 | Sabinene | 4 | 3 | 0 | 0.975 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 16.58 | Octanal | 4 | 2 | 0 | 0.298 | 4 | 3 | 0 | 0.466 | 4 | 3 | 0 | 0.04 |
| 16.66 | beta-Pinene | 4 | 4 | 0.486 | 0.967 | 4 | 1 | 0 | 0.248 | 4 | 0 | 0 | 0 |
| 17.21 | Dimethyl ethyl disulfide | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 15.3 | 4 | 0 | 0 | 0 |
| 17.47 | Limonene isomer | 4 | 3 | 0 | 0.947 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 17.48 | 3,3,5-Trimethyl cyclohexanone | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 1.27 | 4 | 1 | 0 | 0.431 |
| 17.76 | Acetophenone | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0.266 | 4 | 4 | 0 | 0.194 |
| 18.38 | Nonanal | 4 | 4 | 0.327 | 1.1 | 4 | 3 | 0 | 0.938 | 4 | 4 | 0.453 | 1.21 |
| 18.38 | Nonane / n-Cyclooctane | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0.61 | 4 | 0 | 0 | 0 |
| 19.54 | Methyl-cyclopropyl benzene | 4 | 1 | 0 | 0.172 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 20.04 | Decanal | 4 | 3 | 0 | 0.602 | 4 | 2 | 0 | 0.706 | 4 | 0 | 0 | 0 |
| 20.17 | Dodecane | 4 | 1 | 0 | 0.242 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 20.74 | Oxybis(dimethyl propane) isomer | 4 | 2 | 0 | 0.438 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 21.1 | 1-Hexene, 2,3-dihydro-1,2-dimethyl isomer | 4 | 1 | 0 | 0.187 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 21.96 | Tetrahydro-naphthalene isomer | 4 | 1 | 0 | 0.385 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |

ppbv = parts per billion by volume
N = number of samples analyzed

Summary of Indoor Air Sampling Levels: In Eleven US EPA TO-15 TICs (Continued)
Air Conditioner On

| Retention Time | Non-Target Compound | Unit 201 | | | | | Unit 202 | | | | | Statistical Comparison | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | Average** (ppbv) | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | Average** (ppbv) | WRS Probability Value | Contribution |
| 4.07 | Chlorodifluoromethane | 4 | 4 | 17.7 | 47.2 | 27.08 | 4 | 1 | 0 | 1.77 | 0.442 | 0.609% | 100 + 100 |
| 4.35 | Acetaldehyde | 4 | 4 | 1.58 | 2.88 | 2.11 | 4 | 4 | 7.55 | 4.84 | 3.615 | 0.066% | 100 + 100 |
| 4.56 | Unknown | 4 | 1 | 0 | 0.377 | 0.094 | 4 | 0 | 0 | 0 | 0 | 0.633% | 100 + 100 |
| 4.64 | Acetone | 4 | 4 | 0 | 0.350 | 0.45 | 4 | 4 | 0 | 0 | 0.1353 | 0.0353 | 100 + 100 |
| 5.1 | Ethanol | 4 | 4 | 2.22 | 5.27 | 3.57 | 4 | 4 | 0.609 | 5.34 | 2.052 | 0.8862 | 100 + 100 |
| 5.27 | Acetonitrile | 4 | 4 | 4.44 | 12.1 | 8.04 | 4 | 4 | 3.92 | 22.3 | 12.10 | 1.0000 | 100 + 100 |
| 5.36 | 2-Propanol | 4 | 1 | 0 | 0.482 | 0.12 | 4 | 1 | 0 | 0.0948 | 0.0737 | 1.0000 | 100 + 100 |
| 5.59 | Pentane | 4 | 4 | 0.29 | 1.73 | 0.80 | 4 | 4 | 0 | 0.747 | 0.19 | 0.103% | 100 + 100 |
| 6.07 | 1,3-Butadiene, 2-methyl- | 4 | 1 | 0 | 1.58 | 0.395 | 4 | 0 | 0 | 0 | 0 | 0.633% | 100 + 100 |
| 6.03 | 1,3-Pentadiene (Isomer) | 4 | 4 | 0 | 3.57 | 2.93 | 4 | 4 | 2.05 | 5.9 | 4.15 | 0.3123 | 100 + 100 |
| 6.28 | 2-Methyl-2-propanol | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | N/A | N/A |
| 6.59 | 2-Butanol | 4 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 2.14 | 0.59 | 0.633% | 100 + 100 |
| 7.63 | Butanal | 4 | 3 | 0 | 0.8 | 0.60 | 4 | 2 | 0 | 1.34 | 0.87 | 0.3054 | 100 + 100 |
| 8.46 | 3-Propanol, 2-methyl- | 4 | 4 | 0 | 0.379 | 0.99 | 4 | 2 | 0 | 0.917 | 0.43 | 0.6094 | 100 + 100 |
| 9.31 | 1-Butanol | 4 | 4 | 0.448 | 1.25 | 0.72 | 4 | 4 | 0 | 1.81 | 0.6155 | 0.6439 | 100 + 100 |
| 9.96 | Pentanal | 4 | 4 | 0.76 | 1.95 | 1.215 | 4 | 4 | 2.21 | 6.53 | 4.26 | 0.5264 | 100 + 100 |
| 11.78 | 1-Pentanol | 4 | 4 | 0.413 | 0.924 | 0.592 | 4 | 4 | 1.04 | 2.84 | 1.58 | 0.0304 | 100 + 100 |
| 12.4 | Hexanal | 4 | 4 | 3.46 | 7.84 | 5.46 | 4 | 4 | 9 | 29.6 | 18.45 | 0.0304 | 100 + 100 |
| 12.78 | Methyl acetate | 4 | 1 | 0 | 0.344 | 0.08 | 4 | 0 | 0 | 0 | 0 | 0.0494 | 100 + 100 |
| 13.25 | 2-Pentanone (Isomer) | 4 | 1 | 0 | 0.363 | 0.09 | 4 | 0 | 0 | 0 | 0 | 0.6233 | 100 + 100 |
| 13.41 | Hexane, 2-methyl | 4 | 3 | 0 | 0.277 | 0.094 | 4 | 0 | 0 | 0 | 0 | 0.6233 | 100 + 100 |
| 14.08 | 2-Hexanone (MnBK/2-Hexanone) | 4 | 3 | 0 | 0.845 | 0.36 | 4 | 4 | 0 | 1.35 | 0.64 | 0.5613 | 100 + 100 |
| 14.67 | Cyclohexanone | 4 | 1 | 0 | 2.06 | 0.52 | 4 | 0 | 0 | 0 | 0 | 0.4533 | 100 + 100 |
| 14.95 | Trichlorofluoromethane | 4 | 1 | 0 | 0.406 | 0.14 | 4 | 0 | 0 | 0 | 0 | 0.1803 | 100 + 100 |
| 14.87 | Nonane | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 1.2 | 3.35 | 2.345 | 0.0011 | 100 + 100 |
| 15.02 | Dimethyl disulfide | 4 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 1.11 | 0.24 | 0.3052 | 100 + 100 |
| 15.83 | Alpha Pinene | 4 | 4 | 5.35 | 37.3 | 22.119 | 4 | 4 | 14 | 34.9 | 21.38 | 0.6650 | 100 + 100 |
| 16.04 | Ethyl toluene isomer | 4 | 0 | 0 | 0 | 0 | 4 | 5 | 0.305 | 0.925 | 0.556 | 0.0640 | 100 + 100 |
| 14.96 | 3-methylhexane | 4 | 0 | 0 | 0 | 0 | 4 | 1 | 0.316 | 1.79 | 0.871 | 0.0211 | 100 + 100 |
| 16.58 | Octanal | 4 | 4 | 1.2% | 3.37 | 1.668 | 4 | 4 | 1.16 | 5.1 | 4.925 | 0.7656 | 100 + 100 |

**The average value was calculated using zero in place of nondetects for calculation.
All indoor sampling TIC data used for compound 201 are in unit 201.
WRS was computed using USEPA version 5.0 for Windows.
Contribution comparison was performed with alpha=0.05.

WRS Wilcoxon Rank Sum test
N number of samples analyzed

Summary of Indoor Air Sampling Events in Louisiana EPA TO-15 TICS
Air Fired Boring C[ ]

| | | | | Unit 202 | | | | | | Unit 201 | | | | | | Statistical Comparison | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retention Time | Non-target Constituent | N | Number of Detects | Minimum Detected (ppbv) | Maximum (ppbv) | Average** (ppbv) | | N | Number of Detects | Minimum Detected (ppbv) | Minimum (ppbv) | Maximum (ppbv) | Average** (ppbv) | | Wilc Probability Value | Conclusion |
| 16.55 | beta Pinene | 4 | 4 | 1.60 | 6.35 | 4 | | 4 | 3 | 0 | 6.14 | 4.27 | | 0.6650 | 100 = 101 |
| 16.68 | beta Pinene (Unknown) | 4 | 0 | 0 | 0 | 0 | | 4 | 1 | 0 | 9.18 | 2.255 | | 0.4533 | 100 = 100 |
| 16.86 | Decane | 4 | 0 | 0 | 0 | 0.000 | | 4 | 2 | 2 | 5.76 | 4.16 | | 0.0011 | 100 ≠ 101 |
| 17.1 | detail Octene | 4 | 0 | 0.868 | 3.47 | 3 | | 4 | 3 | 1.91 | 2.91 | 2.435 | | 0.6650 | 100 = 101 |
| 17.28 | isopropyl toluene isomer | 4 | 4 | 0.306 | 0.83 | 1 | | 4 | 4 | 1.11 | 2.19 | 1.738 | | 0.0334 | 100 ≠ 101 |
| 17.47 | Isopropylbenzene isomer | 4 | 0 | 0 | 7.66 | 2.445 | | 4 | 2 | 2.03 | 3.73 | 2.715 | | 0.5850 | 100 = 100 |
| 17.51 | alpha Pinene | 4 | 0 | 0 | 0 | 0 | | 4 | 2 | 0 | 3.06 | 1.92 | | 0.1859 | 100 = 101 |
| 17.55 | Anisaldehyde | 4 | 0 | 0 | 0 | 0 | | 4 | 1 | 0 | 1.43 | 0.368 | | 0.5533 | 100 = 100 |
| 17.56 | Indane | 4 | 1 | 0 | 0.56 | 0 | | 4 | 0 | 0 | 0 | 0.000 | | 0.4533 | 100 = 101 |
| 17.62 | But[ ]cyclohexane isomer | 4 | 0 | 0 | 0 | 0.000 | | 4 | 1 | 0 | 0.147 | 0.37 | | 0.4533 | 100 = 101 |
| 17.83 | isopropyl toluene isomer | 4 | 1 | 0 | 0.385 | 0 | | 4 | 0 | 0 | 0 | 0.00 | | 0.4533 | 100 = 101 |
| 17.92 | Ethyl methyl benzene isomer | 4 | 2 | 0 | 0.395 | 0.129 | | 4 | 0 | 0 | 0 | 0 | | 0.6533 | 100 = 101 |
| 17.96 | 3-Methyl Decane | 4 | 0 | 0 | 0 | 0 | | 4 | 1 | 0.777 | 0.777 | 0.19 | | 0.6533 | 100 = 101 |
| 17.92 | 5-Methyl Decane | 4 | 0 | 0 | 0 | 0 | | 4 | 1 | 0.928 | 0.928 | 0.23 | | 0.6533* | 100 = 101 |
| 17.95 | Nonanecane | 4 | 1 | 0 | 0.292 | 0.07 | | 4 | 0 | 0 | 0 | 0 | | 0.6533 | 100 = 101 |
| 17.95 | Decane, Dimethyl isomer | 4 | 1 | 0 | 0.56 | 0.121 | | 4 | 0 | 0 | 0 | 0 | | 0.6536 | 100 = 101 |
| 17.95 | Decane, 2-Methylthio | 4 | 1 | 0 | 0.463 | 0.12 | | 4 | 0 | 0 | 0 | 0 | | 0.6533 | 100 = 100 |
| 18 | Dimethyl Decane | 4 | 1 | 0 | 0 | 0 | | 4 | 3 | 1.09 | 7.93 | 5.63 | | 0.6686 | 100 = 101 |
| 18.07 | Unknown Hydrocarbon | 4 | 1 | 0 | 0.418 | 0.10 | | 4 | 0 | 0 | 0 | 0 | | 0.6533 | 100 = 101 |
| 18.07 | Dimethyl Octane isomer | 4 | 1 | 0 | 0.651 | 0.113 | | 4 | 0 | 0 | 0 | 0 | | 0.6538 | 100 = 101 |
| 18.12 | 3-Methyl Decane | 4 | 0 | 0 | 0 | 0 | | 4 | 1 | 0.655 | 0.74 | | | 0.4533 | 100 = 101 |
| 18.17 | Nonadecane | 4 | 1 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | | 0.1859 | 100 = 101 |
| 18.2 | [ ]methylnaphthalene | 4 | 0 | 0 | 0 | 0 | | 4 | 2 | 0.844 | 0.33 | | | 0.1859 | 100 = 101 |
| 18.36 | Isopino | 4 | 1 | 1.37 | 8.01 | 0 | | 4 | 4 | 2.87 | 17.7 | 4.375 | | 0.1434 | 100 = 100 |
| 18.46 | Benzene, Zhutyl | 4 | 1 | 0 | 0.815 | 0.22 | | 4 | 0 | 0 | 0 | 0 | | 0.4533 | 100 = 101 |
| 18.47 | alpha-Pinene | 4 | 2 | 0 | 0.783 | 0.36345 | | 4 | 0 | 0 | 0 | 0 | | 0.1859 | 100 = 101 |
| 18.58 | Undecane | 4 | 4 | 0.789 | 0.558 | 0.44 | | 4 | 4 | 2.2 | 6.01 | 4 | | 0.4636 | 100 = 100 |
| 19.29 | [ ]ethyl toluene | 4 | 1 | 0 | 0.247 | 0.064 | | 4 | 0 | 0 | 0 | 0 | | 0.4636 | 100 = 101 |
| 19.54 | 1-Propyl toluene | 4 | 1 | 0 | 0.372 | 0 | | 4 | 1 | 0 | 0.50 | 0.10 | | 0.4533 | 100 = 101 |
| 20.25 | Meth[ ]oxyethylbenzene isomer | 4 | 1 | 0 | 0 | 0 | | 4 | 2 | 1.5 | | 0.54 | | 0.1859 | 100 = 100 |
| 20.03 | Methoxy propenyl benzene isomer + Naphthalene | 4 | 1 | 0 | 1.22 | 0.305 | | 4 | 0 | 0 | 0 | 0 | | 0.4533 | 100 = 101 |
| 20.14 | Decane | 4 | 0 | 0 | 0.822 | 0.23 | | 4 | 0 | 0 | 0 | 0 | | 0.4533 | 100 = 101 |
| 20.17 | Decene | 4 | 0 | 0 | 0 | 0 | | 4 | 2 | 0 | 1.24 | 0.54 | | 0.1859 | 100 = 101 |
| 20.74 | [ ]ylcyclohexyl-[ ]gone isomer | 4 | 1 | 0 | 0.61 | 0.15 | | 4 | 0 | 0 | 0 | 0 | | 0.4533 | 100 = 100 |

Wilc = Wilcoxon Rank Sum test
N = number of samples analyzed

** Averaging zeros computed using one-half of compound-specific reporting limit.
Minimum Reported Detect for non-detect compounds: Unit 202 is Limit 202.
WRS was compared using S[ ]-version 3.0 for Windows.
Statistical comparisons were performed with alpha 0.05.

P1.1804-0457

P1.1804-0458

P1.1804-0459

P1.1804-0460

P1.1804-0461

P1.1804-0462

Summary of Outdoor Air Sampling Events in Louisiana: XAD-PA-TICS

| Retention Time | Non Target Compound | Unit 203 | | | | Unit 201 | | | | Unit 202 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) | N | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) | N | Number of Detects | Minimum Detected (ug/m3) | Maximum (ug/m3) |
| 5.26 | Xylene isomer | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 2.65 | 2.65 |
| 5.53 | 2-Heptanone | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 3.42 | 3.42 |
| 6.5 | Pinene isomer | 4 | 3 | 2 | 11.7 | 4 | 2 | 2.18 | 2.54 | 4 | 0 | 0 | 0 |
| 6.98 | Pinene isomer | 4 | 2 | 3.98 | 6.36 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 7.70 | Unknown | 4 | 2 | 3.82 | 5.11 | 4 | 1 | 3.68 | 3.68 | 4 | 0 | 0 | 0 |
| 8.86 | Unknown | 4 | 0 | 0 | 0 | 4 | 1 | 3.33 | 3.33 | 4 | 0 | 0 | 0 |
| 11.55 | Phenol, 4-chloro-3-methyl | 4 | 4 | 1.53 | 15.5 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |

ug/m3: micrograms per cubic meter
N: number of samples analyzed

P1.1804-0464

## Appendix I

### Health Evaluation

The Technical Team used existing public health chemical concentration guidelines, when available, to determine if contaminants pose a potential hazard for occupants, warranting further evaluation. These guidelines included EPA's Reference Concentrations (RfCs), ATSDR Minimum Risk Levels (MRLs), American Industrial Hygiene Association's (AIHA) Emergency Response Preparedness Guidelines (ERPGs), and California's Reference Exposure Limits (RELs). EPA RfCs are estimates of a continuous inhalation exposure to the human population, including populations with pre-existing conditions or sensitivities, which is likely to be without appreciable risk of deleterious non-cancer effects during a lifetime (U.S. EPA, 1994). An ATSDR MRL is an estimate of the daily human exposure to a hazardous substance that is likely to be without appreciable risk of adverse non-cancer health effects over a specified duration of exposure (http://www.atsdr.cdc.gov/mrls). They are set below levels that, based on current information, might cause adverse health effects in the people most sensitive to such substance induced effects. MRLs are derived for acute (1-14 days), intermediate (>14-364 days), and chronic (365 days and longer) exposure durations. Because of built-in uncertainty factors, exposure to a concentration above an RfC or MRL is not necessarily expected to cause symptoms or illness. RfCs and MRLs are not intended to define clean up or action levels, or delineate a level that is likely to cause adverse health effects.

Health-based guidelines for community exposures are not available for many chemicals; therefore the technical team also looked at existing occupational exposure guidelines (e.g., National Institute for Occupational Safety and Health [NIOSH], American Conference of Governmental Industrial Hygienists [ACGIH], and Occupational Safety and Health Administration [OSHA]). However, occupational levels are not usually appropriate for application to community settings for a variety of reasons. For example, the population in residential settings is more diverse (e.g., children, elderly) and may have greater susceptibility as a result of pre-existing health conditions. Furthermore, the frequency, duration, and amount of exposure in homes can vary substantially from those in occupational settings (e.g., longer than an 8 hour workday).

### Comparison of results to guidelines

Irritation to mucosal membrane and skin are a common complaint from homeowners in affected homes. Compounds which are known irritants to the upper respiratory tract, eyes or skin are noted in Appendix F. Note that compounds may not have been present at levels high enough to produce irritation. Odor threshold values were available for 82 of the compounds listed in Appendix F; of these, fifteen chemical compounds exceeded their odor threshold. These chemical compounds are: acetic acid, butanoic acid, formaldehyde, formic acid, furfural, heptanol, hydrogen sulfide, nonanal, octanal, pentanal, 2-methyl propanal, 2-methyl propanoic (aka isobutyric acid), propanoic acid, 2-methyl-propanoic acid anhydride, thiophenes, and TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate). The maximum concentrations of three compounds exceeded

health-based guideline values. Two of these compounds, acetaldehyde and formaldehyde, are known irritants. The third compound, naphthalene, had an estimated maximum concentration and a mean concentration which just exceed the RfC guideline value. However, these are estimated concentrations due to the high method detection limit for naphthalene and therefore must be confirmed by additional studies. The maximum concentration measured for pinene falls just below both its odor threshold.

The Technical Team evaluated the following chemical groups or chemical classes as possible health hazards to residents. Contaminants were selected due to associations with existing imported drywall test results; irritant properties, health concern, and concentrations detected:

- reduced sulfur compounds, sulfur dioxide, inorganic gasses

- acetic acid, formic acid

- aldehydes

- pinene & its isomers

### *Reduced sulfur compounds*

***Hydrogen sulfide:*** Depending on the concentration in the air, hydrogen sulfide can affect the eyes, nose, throat, lungs, and nervous system (Ahlborg 1951, Arnold 1985, Bhambini 1994, 1996a, 1996b; Bhambini 2001, CIIT 1983a, b, c; Curtis 1975, Haider et al. 1990, Lopez 1988, Luck 1989, Jappinen 1990, Reiffenstein 1992, and Spoylar 1951). Hydrogen sulfide irritates the eyes, nose, and throat by forming sodium sulfide (a compound that has an alkaline or basic pH). Once inhaled, hydrogen sulfide can enter the blood stream by diffusion through the lungs. Most of the hydrogen sulfide in the blood is oxidized to sulfates (primarily thiosulfate) by the liver and excreted in the urine. People with cardiac or nervous system disorders, people with pre-existing respiratory problems (asthma, restrictive lung disease, etc.), the very young, and the elderly are more sensitive to hydrogen sulfide (ATSDR 2006).

A study of people living around a paper mill exposed to an annual average hydrogen sulfide concentration of 4.3 ppb (6 μg/m$^3$) and daily maximum concentrations of up to 70 ppb (97.6 μg/ m$^3$), reported a 12-fold increase in eye and respiratory irritation (Kilburn 1997, Kilburn 1995). These community members were exposed to other chemicals in addition to hydrogen sulfide.

The ATSDR MRL for hydrogen sulfide is 70 ppb (97.6 μg/m$^3$) for short term (acute) exposures (less than 14 days). This short-term (acute) MRL is based on a study in which 2 of 10 asthmatics exposed to 2,000 ppb (2,789 μg/m$^3$) hydrogen sulfide for 30 minutes experienced apparent bronchial obstruction (Jappinen 1990). This MRL includes an uncertainty factor of 27 (3 for the use of a minimum Lowest Observed Adverse Effect Level, 3 for human variability, and 3 for database deficiencies). The ATSDR MRL for hydrogen sulfide is 20 ppb (27.9 μg/m$^3$) for intermediate length (14-364 days) exposures.

The intermediate hydrogen sulfide MRLs is based on a No Observable Adverse Effect Level (NOAEL) in an animal study that showed olfactory neuron loss and basal cell hyperplasia (Brenneman 2000). The California chronic (lifetime) REL for $H_2S$ is 10 $\mu g/m^3$ (14 ppb) and the EPA RfC for chronic exposure is 1.4 ppb (2.0 $\mu g/m^3$).

With the EPA RfC of 1.4 ppb (2.0 $\mu g/m^3$) for chronic exposure, levels found in real-time monitoring are above the chronic RfC and above the lowest reported odor threshold. Reported odor thresholds range between 1 and 130 ppb (1.4 to 181 $\mu g/m^3$).

***Carbon disulfide:***  FL Test homes 80 and 102 had measurable levels of carbon disulfide. The EPA/ERT results found a maximum level of 2.62 ppb (8.2 $\mu g/m^3$), but this was lower than the specified method reporting limit of 5.00 ppb (15.6 $\mu g/m^3$); 3.22 ppb (10.0 $\mu g/m^3$) was measured in a wall cavity. The levels detected are below the method's reporting limit and should be treated as estimated values. FDOH sampling efforts found the maximum concentration 2.5 ppb (7.8 $\mu g/m^3$), which was also at the method reporting limit for the analysis. These values are also below available health based guidelines. The ATSDR chronic MRL is 300 ppb (934 $\mu g/m^3$), the EPA RfC is 225 ppb (700 $\mu g/m^3$), and the California chronic REL is 257 ppb (800 $\mu g/m^3$). The level detected was also below the reported odor threshold for carbon disulfide of 96 ppb (298.8 $\mu g/m^3$). This odor threshold represents 50% odor detection.

***Sulfur dioxide (SO₂):***  No time-weighted air samples were collected for $SO_2$. Real-time measurements are close to both instrument detection limits and should be used with caution. Because of the latter, a health determination regarding the possible exposures and health impact of $SO_2$ cannot be determined by the Technical Team. The two residences (102 and 200) where $SO_2$ was detected indoors were Test homes. Self-reported symptoms included eye, nose, throat (ENT), and respiratory irritation. These reported symptoms and exacerbation of pre-existing respiratory problems (e.g., asthma) can occur at low exposure levels. $SO_2$ is regulated in ambient air (outdoors) by EPA under NAAQS. Levels must not exceed 140ppb (for a 24-hour period) or 500ppb (the 3-hour limit; www.epa.gov/air/criteria.html; www.epa.gov/air/urbanair/so2/hlth1.html). The ATSDR acute (1-14 days) MRL for $SO_2$ is 10 ppb (26.2 $\mu g/m^3$). The AIHA ERPG-1 is 300 ppb (787 $\mu g/m^3$). Because of the known adverse respiratory health outcomes, especially for young children with asthma, the Technical Team recommends drywall chamber testing for $SO_2$ to further investigate its presence.

***Sulfuric acid (H₂SO₄) LA homes only:***  EPA/ERT conducted real-time monitoring for sulfuric acid inside and outside of homes in LA. It was not detected above the instrument's lower detection limit of 26 ppb (104.3 $\mu g/m^3$). Time-weighted samples detected low levels (up to 50 $\mu g/m^3$) outside of one home in FL (Control home 101) and two homes in LA (homes 200 and 201). Sulfuric acid was detected inside homes 101, 102, 200, and 201 at concentrations below 50 $\mu g/m^3$. The majority of the time, sulfuric acid was not detected in the collected samples (the method detection limit is approximately 40 $\mu g/m^3$). Because the results are close to the lower detection limit of the direct reading instrument, they should be interpreted with caution.

An acute MRL has not been established for sulfuric acid. Many human and animal studies show that low levels of sulfuric acid can damage the lung. As with sulfur dioxide, people with asthma are particularly sensitive. Exercising asthmatic children (age 12 to 19) exposed to 70 $\mu g/m^3$ sulfuric acid for 40 to 45 minutes demonstrated a temporary decrease in forced vital capacity and forced expiratory volume (Hanley 1992). Several studies (reviewed in ATSDR 1998b) have shown that people exposed to 100 $\mu g/m^3$ for 1 to 2 hours experienced the following changes to the lung:

- an increase in respiratory resistance
- a decrease in maximum air flow at 50% and 75% vital capacity
- a slight decrease in forced expiratory volume
- decreased pH of alveolar macrophage
- decreased phagocytic activity of macrophages
- decreased production of superoxide anion and tumor necrosis factor activity
- a reduced rate of bronchial mucociliary clearance of 5.2 micrometer particles
- an increased responsiveness of bronchial rings to acetylcholine and histamine

At somewhat higher levels of 350 to 450 $\mu g/m^3$, other studies have shown the following pulmonary effects:

- a decrease in specific airway conductance at rest,
- a reduction in forced expiratory volume
- a reduction in maximum expiratory flow rates at 60% total lung capacity
- an increase in respiration rate
- a decrease in maximum flow rate

People with asthma have the greatest sensitivity to sulfuric acid and have experienced effects when sulfuric acid levels are as low as 70 $\mu g/m^3$. Non-asthmatic people have experienced pulmonary effects starting at levels of 100 $\mu g/m^3$ but more typically at levels of 350 $\mu g/m^3$. Because of the known adverse respiratory health outcomes, especially for young children with asthma, the Technical Team recommends drywall chamber testing for sulfuric acid to further investigate its presence.

Further consideration should be given to additive effects for reduced sulfur compounds and acid gases since they have similar health effects.

***Formic and Acetic Acids, LA homes only***: Time-weighted samples detected low levels of formic acid, up to 1100 ppb, (2879 $\mu g/m^3$), inside all three homes in LA (Homes 200, 201 and 202). Formic acid was detected outside homes 201 and 202 at levels up to 730 ppb (1,911 $\mu g/m^3$). The maximum levels detected inside and outside the home are not significantly different and are close to the method detection limit of 550 ppb (1,440 $\mu g/m^3$) and therefore should be interpreted with caution. Formic acid was not sampled for in FL homes. Both the current OSHA permissible exposure limit (PEL), the ACGIH threshold limit value (TLV) and the NIOSH REL are 5000 ppb (9000 $\mu g/m^3$), as an 8-hour time-weighted average (TWA, not to be exceeded in one day). The levels measured in the Louisiana homes were 5-fold lower than these regulatory exposure limits. EPA

also has a regional screening value of 3.1 µg/m³ for formic acid levels in ambient air. Workers exposed to formic acid in a textile plant complained of nausea at an average formic acid concentration of 15,000 ppb (ACGIH 1986). Formic acid is a carboxylic acid whose primary use is as a preservative and antibacterial agent. It is found in flavorings and perfumes, coagulated rubber, solvents, cleaners, detergents, PVC, refrigerants and textiles (as a dye and tanning agent). It is also commonly present in many foods as well as insect and nettle stings. Formic acid is used for pH regulation in flue gas desulfurization process; present in the limestone slurry used to capture the sulfur dioxide released from the burning of fossil fuels. Formic acid is also a combustion product from alternative fuel vehicles and tobacco.

Time-weighted samples detected low levels of acetic acid, up to 590 ppb (1450 µg/m³) inside LA homes 200, 201 and 202. The method detection limit was 49 ppb (121 µg/m³). There was no statistical difference between Test homes and Control homes suggesting that the source of acetic acid was not imported corrosive drywall. No acetic acid was detected outside the homes. The OSHA PEL is 10,000 ppb (25,000 µg/m³) TWA. ACGIH's TLV and NIOSH's REL are also 10,000 ppb TWA, both agencies also have a STEL at 15,000 ppb (37,000 µg/m³). Acetic acid is listed by the FDA as a direct food substance that is generally recognized as safe (GRAS). Five cases of occupational asthma with chronic rhinitis and sinusitis were reported among employees in a vegetable pickling plant where the mean acetic acid concentration in 10 workroom air samples was 12,200 ppb. In occupational studies, at 5,000 ppb (21,000 µg/m³), minimal and reversible respiratory tract irritation have been observed. Exposure to high levels ranging from 50,000 ppb to $1.3 \times 10^6$ ppb (210,000 µg/m³ - $3.0 \times 10^6$ µg/m³) can cause marked irritation of the eyes, nose, and upper respiratory tract (von Oettingen 1960, AIHA 1972). The levels detected in these homes were 20-fold lower than these regulatory health guidance values. Acetic acid is an organic acid, with a distinctive pungent odor, and is used as a solvent, preservative and in the manufacture of rubber, plastics, acetate fibers, pharmaceuticals, and photographic chemicals. It is emitted from building materials such as plywood and is also the chief acid found in vinegar.

*Pinene*:  Pinene was detected in all sampled homes, Test and Control. With the exception of Test home 102, the measured levels did not differ between the other Test and Control homes, falling below 200ppb (1,113 µg/m³) and below the odor threshold of 692 ppb (3849 µg/m³)(Appendix F). Test home 102 had a mean level of 616 µg/m³. At lower levels of exposure, it irritates skin and mucous membranes (HSDB). Published scientific literature reports indoor air levels ranging from non-detectable to 399 µg/m³, and outdoor levels ranging from non-detectable to 18 µg/m³ (NYDOH). Alpha pinene is regulated as turpentine though all occupational health guidelines exceeded the maximum concentration measured in the Test home (OSHA's Permissible Exposure Limit [PEL] of 556,237 µg/m³, 8 hour TWA, NIOSH REL of 556,237 µg/m³, ACGIH threshold limit value [TLV®] of 111,247 µg/m³ 8 hour TWA, as Turpentine). Utilizing a safety factor of 100 for the ACGIH TLV of 111,247 µg/m³ (10 for intraspecies variability and 10 for continuous exposure) would result in a comparison value of 1112 µg/m³. Pinene is in a family of chemicals known as terpenes, naturally occurring in many environments (O'Neil 2001). It is a primary component of common turpentine and pine oils. Pinene is

also used as flavoring in foods, including meat and dairy products (HSDB). Terpene hydrocarbons are of potential concern because they can react with ozone (e.g. from outdoor air or from ozone generating air cleaners) to produce ultrafine particles as well as strong sensory irritants (Hodgson 2002, Malkin-Weber 2009).

***Aldehydes:*** Formaldehyde was used as the prototypical example for aldehydes in this evaluation. No statistical difference was found between formaldehyde levels measured in the Test and Control homes by the EPA/ERT in Florida and Louisiana. With the air conditioning system not operating, the mean value for Test homes was 168ppb (206 µg/m³) and 92.2ppb (113 µg/m³) for Control homes. With the AC on, the mean value was 56.6ppb (69.5 µg/m³) for Test homes and 50.3ppb (61.9 µg/m³) for Control homes[1]. No correlation appears to exist between the air exchange rate and measured formaldehyde levels for each home. The highest maximum measured level, 400 ppb (491 µg/m³), and maximum mean level 324 ppb (398 µg/m³), occurred in Unit 202, the second Louisiana Test home tested. "AC on" data was not collected at this home[2]. For all other sampled homes, the maximum concentration detected was 130 ppb (159.5 µg/m³); mean home levels ranged from 89-123 ppb (109-151 µg/m³). Although the measurements taken with the air conditioning system operating demonstrate a significant decrease in detected levels, the lower values remain above some of the minimal risk levels listed in Table A below (mean home levels for Test and Control homes ranged from 43-69 ppb, 53-85 µg/m³). Outdoor levels ranged from 1.7-5.3 ppb (2.0-6.5 µg/m³). Contaminant breakthrough occurred with some of the sampling cartridges during the sampling events for aldehydes, particularly for Louisiana Test home 202 (see Appendix E for further details). Therefore, the reported mean levels for acetaldehyde, butyraldehyde and formaldehyde should be treated as conservative estimated values (i.e., values may be higher).

**Table A:  Guidelines and Risk Levels for Formaldehyde Exposure**

| Air Concentration (ppb) | Air Concentration (µg/m³) | Health Guideline/Source | Symptoms |
|---|---|---|---|
| 80-2,520 | 100-3,100 | Patty's Toxicology | Throat Irritation |
| 2,000 | 2,454 | OSHA STEL, short-term exposure limit, a 15 minute time weighted average, not to be exceeded at any time | |
| 800-1,000 | 982-1,227 | Schacter 1986 | Respiratory Irritation Threshold, Ocular Irritation Threshold |
| 8-1,550 | 10-1,900 | Patty's Toxicology | Eye irritation threshold |
| 100-1,000 | 123-1,227 | Bender 1983 | Symptoms of throat irritation, fatigue, headache, eye irritation, nausea |
| 50-1,000 | 60-1,200 | Patty's Toxicology | Odor threshold for 50% of exposed people |
| | | | |

---

[1] The FDOH did not measure for formaldehyde in Units 80, 81, 90 & 91.

[2] The air conditioning unit was functioning in LA home 202, however to maintain consistency in the sampling with the 2nd FL test home, the air conditioning remained off.

| Air Concentration (ppb) | Air Concentration ($\mu g/m^3$) | Health Guideline/Source | Symptoms |
|---|---|---|---|
| 49-1000 | 60-1,230 | Published LOAELs for general population exposure | Based on nasal lesions in workers; eye irritation; increased risk of asthma symptoms in children |
| 980 | 1,203 | NOAEL, no observed adverse effect level for acute exposure | Clinical signs of nasopharyngeal irritation, lesions in nasal epithelium in primates |
| 10-750 | 12-921 | Published NOAELs for general population exposure | Based on nasal irritation & respiratory effects in workers; eye irritation; increased risk of asthma symptoms in children |
| 750 | 921 | OSHA PEL, TWA, not to be exceeded in 1 day | |
| 500 | 614 | Lang 2008 | Chemosensory irritation in humans, eye irritation, minimal irritation |
| 400 | 491 | LOAEL, lowest observed adverse effect level for intermediate exposure | |
| 300 | 368 | ACGIH TLV, not to be exceeded in an 8-hour day | |
| 240 | 295 | LOAEL, lowest observed adverse effect level | Histological evidence of mild damage to nasal epithelial tissue in exposed workers |
| 100 | 123 | NIOSH Ceiling REL, not to be exceeded at any time | Acute symptoms in sensitized individuals; exacerbation of chronic symptoms: asthma, other respiratory illnesses |
| 100 | 123 | Health Canada guideline, 1 hour exposure limit | Eye irritation |
| 82 | 100 | WHO 2001, action level, also recommended guideline value as a 30-minute average | To prevent significant sensory irritation in the general population; |
| 44 | 55 | California OEHHA acute REL* | For sensory irritation, irritation to eyes |
| 40 | 50 | Health Canada, 8-hour | Respiratory symptoms in children |
| 40 | 49.1 | ATSDR acute inhalation MRL | |
| 30 | 36.8 | ATSDR intermediate inhalation MRL | |
| 16 | 19.6 | NIOSH TWA, 8 hour | |
| 8 | 9.8 | ATSDR chronic inhalation MRL | |
| 7 | 9 | California OEHHA REL, 8-hour (average time, which may be repeated) and chronic (up to a life-time)* | |

*As of December 2008

The issue of formaldehyde exposure in homes is long-standing and has been studied over time. The mean and maximum levels detected in this investigation by EPA/ERT do not differ appreciably from historical reported levels in U.S. homes. A study conducted in 1985 investigated formaldehyde levels in U.S. housing, demonstrating formaldehyde levels averaging 40 ppb (49.1 $\mu g/m^3$) with maximum concentrations of 140 ppb (172 $\mu g/m^3$). Formaldehyde levels in apartments and condominiums averaged 80 ppb (98.2

μg/m$^3$) and 90 ppb (110 μg/m$^3$) respectively, with maximum concentrations of 290 ppb (356 μg/m$^3$) (DHHS 2008, Stock 1985). A study of new homes found a mean formaldehyde level of 44.2 μg/m3 in Eastern and Southeastern U.S. site-built homes (Hodgson 2000) and a mean of 94.9 μg/m3 in new Florida homes (Hodgson 2002). The National Human Exposure Assessment Survey by the EPA found a median formaldehyde level of 17 ppb (21 μg/m$^3$) with a high of 332 ppb (407 μg/m$^3$) (DHHS 2008, Gordon 1999). A more recent multi-city study of 184 single family homes (DHHS 2008, Weisel 2005) found a mean concentration of formaldehyde in outdoor ambient air of 3 ppb (3.7 μg/m$^3$) and in housing of 17 ppb (20.9 μg/m$^3$).

A mean value of ~100 ppb (122.7 μg/m$^3$) was calculated for all homes except for Louisiana home 202 (where the testing was performed without the air conditioning system operating) which had a mean concentration of 324 ppb (398 μg/m$^3$). This mean value of 100 ppb falls at the upper end of the "intermediate range" and low end of the "higher range" for the Centers for Disease Control and Prevention designations for FEMA trailers. Occupancy of homes falling with "higher levels" of formaldehyde has been associated with a greater risk of health problems. Acute and chronic health effects of formaldehyde vary depending on the individual. The typical threshold for development of acute symptoms due to inhaled formaldehyde is 800 ppb (981.6 μg/m$^3$); however, sensitive individuals have reported symptoms at concentrations $\geq$ 100 ppb (122.7 μg/m$^3$)(HSDB, NTP 2009, DHHS 2008). These sensitive individuals can experience exacerbation of symptoms without the appreciation of odor, giving the individual little or no warning of exposure. Typically, olfactory recognition occurs around 500 ppb (613.5 μg/m$^3$), meaning the average exposure in these homes was below the olfactory detection limit (DHHS 2008, Weisel 2005) The common symptoms from acute exposure to formaldehyde are irritation of the throat, nose, eyes, and skin. Upper respiratory tract irritation can potentially exacerbate asthma symptoms and other respiratory illnesses (DHHS 2008, Weisel 2002).

The indoor guideline values for formaldehyde, recommended with the intention of preventing acute sensory irritation, vary. In general, the reported thresholds range from 500–1000 ppb (614–1227 μg/m$^3$)(Salonen 2009, Lang 2008). In order to prevent significant sensory irritation in the general population, the WHO has recommended a guideline value of 100 μg/m$^3$ as a 30-minute average (WHO 2001). The relative broadness of these guideline values is due to inclusion of various safety factors and whether the health guideline value is addressing shorter or longer exposure (e.g., acute, intermediate or life-time). Although the levels for reported symptoms are generally at formaldehyde concentrations greater than 613.5 μg/m$^3$, it has been reported that long-term exposure to a formaldehyde concentration of 16 ppb (20 μg/m$^3$) may be associated with asthma-related and allergy-related health effects. Concentrations above 48 ppb (60 μg/m$^3$) have been associated with diagnosed asthma (Salonen 2009, NTP 2009, Tang 2009, WHO 2001). There are few case reports of asthma caused by formaldehyde, however significantly greater prevalence rates of asthma and chronic bronchitis were found in children from homes with formaldehyde levels of 70-140 μg/m$^3$ than in those less exposed, especially in children also exposed to environmental tobacco smoke (WHO 2001). Tang 2009 reported that the likelihood of developing allergic asthma increases

proportionately with indoor concentrations, especially at concentrations greater than 120 $\mu g/m^3$ (NTP 2009).

Oriented Strand Board (OSB or Chipboard), plywood, medium density fiberboard (MDF or particleboard) products are known to be strong sources of formaldehyde in new homes (Park 2006, Azuma 2002; Dumont 1999; Mann 1999; Yu 1997; Yu 1999). In homes with significant amounts of new pressed wood products, formaldehyde levels can be greater than 300 ppb (368 $\mu g/m^3$, EPA 1997). Other common sources of formaldehyde in the home include use of products such as office equipment, personal care products, carpet, insulation, latex paint, paper products and use of combustion appliances.

Aldehydes are well known irritants. Other aldehydes in addition to formaldehyde were detected in the EPA/ERT and FDOH investigation. It has been known for more than a decade that exposures to a mixture of VOCs present in indoor air can irritate the respiratory tract in both healthy and sensitive individuals (Weisel 2002). Thus, consideration should be given to combined concentrations and not just exposure to individual compounds when evaluating for health effects including exacerbation of existing disease (e.g. asthma).

**Sensory Irritation**

***How Odor Induced Sensory Irritation can Resemble Toxic Responses:*** Distinguishing between toxic effects and transient sensory irritation is critical to evaluating the possible role that odors may play in occupant reported symptoms. Based upon the primary tenet of toxicology that "dose makes the poison", mere exposure to a chemical does not mean an adverse effect will result. Varying levels of exposure to chemicals are expected to result in varying responses in humans (and other animals), ranging from no adverse effect to severe and life threatening outcomes. Symptoms resulting from a toxic response may be differentiated from transient sensory irritation by the underlying mechanism causing the response. A toxic response is often the result of cellular, tissue, or organ damage that persists after exposure to the causative agent ends. On the other hand, transient sensory irritation is often characterized by upper airway or eye symptoms caused by irritating certain nerve endings in the nose. Typically these symptoms resolve without treatment after exposure ends. Because the trigeminal nerve can be aggravated by many different chemical and physical agents, it is possible that a combination of factors can result in this type of response.

The sense of smell has apparently developed as an early warning system to protect people from detrimental effects of chemical exposure. The general chemical sense is comprised of two sets of nerves that are present in the nose, the olfactory nerve (the first cranial nerve) and the trigeminal nerve. The olfactory nerve relays messages to the brain regarding odor perception. The trigeminal nerve is responsible for sensing the irritation or pungency of a chemical (Shusterman 1992). Although anatomically distinct, both nerves work together to distinguish and characterize chemicals present in the air we breathe. This combination of sensory nerves forms the common chemical sense known as chemesthesis.

The ability of certain chemicals to activate this early warning system varies depending on their potency, concentration, and duration of exposure. The potency of certain chemicals is based on their water solubility, composition, and functional groups. Many sulfur-containing compounds are potent sensory irritants, reflected by their relatively low odor thresholds. It has been observed that low level volatile organic compounds (VOCs) can be additive and produce irritation at concentrations lower than individual threshold limits (Sullivan 2001). However which chemical combinations and the levels at which they can produce sensory irritation has not been determined.

Nasal exposure to sensory irritants at sufficient concentrations can promote symptoms that include a burning and painful sensation in the nasal passages, head, and cornea by stimulation of the trigeminal nerve endings. This stimulation of the trigeminal nerve can results in a cascade of events resulting in a neurogenic inflammatory response. The signs and symptoms of neurogenic inflammation include sneezing, nasal stuffiness, rhinorrhea, facial pain, eye irritation, watery eyes, headache, sinus congestion, cough, throat irritation, and wheezing (Sullivan 2001).

***Examining the Possible Influence of Odors in Sampled Homes:*** Many of the chemicals found in Test and Control homes are known respiratory irritants and malodorants (having an objectionable odor) when present above certain threshold levels. Where sufficient experimental data are available in the scientific literature, the Technical Team examined if chemicals were present at concentrations that exceeded either their odor or irritant thresholds. Table B below lists the chemicals which were found in homes above their odor threshold.

**Table B.** Compounds detected approaching or above known odor thresholds

| Compound | Mean Concentration, µg/m3 | | Maximum Concentration, µg/m3 | | Odor Threshold µg/m3 |
|---|---|---|---|---|---|
| | AC Off | AC On | AC Off | AC On | |
| Acetic acid | 860 | 418 | 1,450 | 1,106 | 15 |
| Butanoic acid | | 1.1 | 1.3 | BDL' | 1 |
| Formaldehyde | 398 | | 491 | | 61 |
| Formic acid | 1964 | | 2,879 | BDL? | 4.188 |
| Furfural | 5.74 | | 7.7 | | 7.9 – 2,500 |
| Heptanol | 10.7 | | 14.2 | BDL | 22.7 |
| Hydrogen sulfide | | | 7.3 | BDL | 1.4 – 181 |
| Nonanal | 57.0 | 23.8 | 84.2 | 23.8 | 12.8 |
| Octanal | 39.9 | | 56.0 | BDL? | 7.3 |
| Pentanal | 13.5 | | 23.5 | BDL? | 21.1 |
| Propanal, 2-methyl (Isobutanal) | | 7.08 | | 10.10 | |
| Propanoic acid, 2-methyl | 123.6 | 14.5 | 167 | BDL? | 5.0 |
| Propanoic acid, 2-methyl-, anhydride | | 0.47 | | BDL | 10.0 |
| Thiophenes | | 2.46 | | 3.7 | 0.56ppb |
| TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | 1.34 | | 2.1 | 12.0 |

The contribution of each chemical to the distinctive odor reported in some homes experiencing copper corrosion is uncertain. Not all homes experiencing copper corrosion and meeting the Florida DOH Case Definition have this distinctive odor. Similarly many occupants of affected homes do not report experiencing adverse health effects.

The Technical Team found that Test homes had more sulfur-containing and other malodorants at or near their odor thresholds than Control homes. Levels of formaldehyde and acetaldehyde were found at concentrations above their odor thresholds, but below reported limits of respiratory irritation in both Test and Control homes. A confounder for the Technical Team when evaluating the possible health hazards present in affected homes was that similar levels of formaldehyde and acetaldehyde were also found in unaffected Control homes in the study. Formaldehyde has been documented to cause symptoms of respiratory irritation above 100 ppb (123 $\mu g/m^3$). Trigeminal nerve irritation can be caused by formaldehyde resulting in transient sensory irritation.

***Potentiation of Sensory Irritation by Malodorous Chemicals:*** The potential for synergistic effects was considered with the data at hand and the symptoms described by occupants. Specifically, could exposure to sulfur-containing malodorants and formaldehyde or any other irritating compound at the same time cause respiratory irritation at lower concentrations than would be expected?

It is possible that symptoms reported by occupants could be the result of trigeminal nerve irritation. When this nerve is irritated due to chemical exposures it can release substances that are inflammatory and cause dilation of blood vessels.

It has been shown that the presence of objectionable odors increases the sensitivity of trigeminal nerve endings. A study using two sulfur-containing malodorants, ethyl sulfide and t-butyl sulfide, demonstrated that trigeminal nerve sensitivity to other chemical irritants increased. By themselves the sulfur-containing compounds did not cause irritation, but when mice were exposed to levels above the odor threshold of the malodorants their response to a known trigeminal nerve irritant was greatly increased. (DeSesa 2008). In the agricultural and industrial setting, it has been recognized that exposure to air containing multiple malodorants, especially $H_2S$, can produce trigeminal sensory irritation at sub-threshold concentrations (Schiffman 2000).

The lack of findings that demonstrate indoor chemical concentrations likely to produce a toxic response suggests that alternative explanations of reported symptoms should be examined. Many of the symptoms described by occupants of affected homes coincide with those of trigeminal nerve sensory irritation. Far from conclusive evidence of a cause, this concordance may suggest a possible mechanism that might be further examined as more data becomes available.

## Appendix J

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| 1,1-Biphenyl | | 1.1 | | | |
| 1-Butanol | | 12.7 | 9.7 | 64ᵃ, 100ᵈ | 50ᵇ 15ᵃ |
| 1-Butanol, 2-ethyl | | 0.4 | 0.11 | | |
| 2-Butanone (MEK) (J) | | 6.8 | 2.6 | 150ᵉ | 1.33-75, 3ᵇ |
| 2-Butoxy ethanol | 5.55 | BDL | 3.05 | 12ppb | |
| 4-tert-Butylcyclohexyl acetate (Vertenex) | | 5.9 | 4.54 | | |
| (+)-Camphene | | 1.7 | 1.2 | | |
| 2-Cyclohexen-1-one, 4-(1-methylethyl)- | | 2.1 | 0.82 | | |
| 1-Decanol | 38.8 | BDL | 7.97 | | |
| 1,2-Dichloroethane (irritant) | 12.5ppb, 50.6 | 8.33ppb | 16.93ppb | 3.5g, 5ᶠ | 0.1ᶜ,1.4ᵍ |
| 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | | 7.8 | 3.7 | | |
| 2,6-Di-tert-butyl-4-methyl... | | 0.5 | | | |
| 1-Dodecene | | 4.0 | 2.71 | | |
| 1,2-Ethanediol (Ethylene glycol) | | 3.0 | 1.0 | | |
| 2-Ethyl hexanol | 18.7 | | 12.1 | | |
| 2(3H)-Furanone, dihydro | | 1.7 | 1.36 | | |
| 1-Heptanol | | 6.2 | 4.21 | | |
| 2-Heptanone | 7.13 | | 4.88 | | |
| 4-Heptanone | | 17.1 | 14 | | |
| 2-Hexanone | | 2.1 | 1.83 | | |
| 3-Hexanone, 2-methyl | | 16.0 | 4.8 | | |
| 1-Hexanol, 2-ethyl | | 9.1 | 8.1 | | |
| (S)-2-Hydroxypropanoic acid | | 6.8 | 2.6 | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| 4,7-Methano-1H-indene,3a,4,7,7a-tetrahydro | | 1.3 | 1.06 | | |
| 1-Methoxy-2-propyl acetate | | 3.9 | 2.8 | | |
| 1-Methoxy-4-(2-propenyl) benzene | 6.12 | 3.6 | 2.55 | | |
| 2-Nonanone/ethyl ketone xylene isomer | 5.13 | | 1.91 | | |
| 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | | 2.6 | 2.1 | | |
| 1-Octanol | | 4.0 | 3.5 | | |
| 7-Octen-2-ol, 2,6-dimethyl | | 3.4 | 2.8 | | |
| 2,2-Oxybisethanol | 8.43 | 2.34 | 6.47 | | |
| 1-Pentanol | | 8.1 | 7.09 | | |
| 2-Pentanone | | 0.9 | 0.8 | | |
| 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | 4.0 | 1.9 | 9.8[b] | 2.2[a] |
| 3-Pentanone, 2,4-dimethyl | | 18.3 | 6.7 | | |
| 3-Penten-2-one,4-methyl | | 0.5 | | | |
| 1-Pentene | 5.1 | 1.6 | 3.2 | | |
| 1,2-Propanediol (Propylene glycol) | | 4.5 | 2.1 | | |
| 2-Propanol (Isopropanol) | | 3.2 | 1.0 | | |
| 2-Propanol, 1-(1-methylethoxy) | | 5.7 | 3.1 | | |
| 2-Propanol, 1-butoxy | | 3.3 | 2.7 | | |
| 2-Propanol, 1-chloro | | 5.8 | 4.78 | | |
| 1-Propanol, 2-chloro- | | 1.6 | 1.31 | | |
| 1-Propanol, 2-methyl | | 4.9 | 2.7 | | |
| 1,1,2,2-Tetrachloroethene | 0.174ppb, 1.2 | 1.5 | 1.02 | 47[f], 21[g], 51[f],540[g] | 5[a], 2[f], 1[g],9-16[a] |

P1.1804-0477

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m$^3$) | | Mean concentration (ug/m$^3$) | Literature Values Maximum | Literature Values Mean (ug/m$^3$) |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| 1,1,1-Trichloroethane | 65.8 | 60.9 | 25.21 | 110[f],160-420[g] | 2[f],2.5[g] |
| 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | 16.4 | 7.6 | | |
| 1-Undecene | | 2.9 | 1.3 | | |
| Acetaldehyde – (irritant) | 16 | 2.7 | 8.61 | | 43[c] |
| Acetic acid (irritant) | 1450 | | 1105 | 226[c] | |
| Acetic acid, butyl ester | 3.9 | 4.2 | 3.42 | | |
| Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | | 1.4 | 1.13 | | |
| Acetic acid, phenylmethyl | 9.28 | | 7.1 | | |
| Acetic acid, propyl ester | | 1.3 | | | |
| Acetone | 254 | | 208.44 | 128[c],115[f],2900[g] | 14[c],42[f],87[g] |
| Acetophenone | 6.43 | | 4.92 | | |
| Benzaldehyde | 22.1 | | 17.5 | | 3[c],19[c] |
| Benzene | 5.0 | | 3.4 | 36[c],42[c],460[c] | 19[c],4[f],8[g],3-5[c] |
| Benzene, 1,2,3,5-tetramethyl | | 1.8 | 1.0 | | |
| Benzene, 1,2,4,5-tetramethyl | | 3.2 | 2.3 | | |
| Benzene, 1,3,5-trimethyl (Mesitylene) | | 5.3 | 1.86 | 11[g] | |
| Benzene, 1-chloro-4-(trifluoromethyl)- | | 15.0 | 14.16 | | |
| Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | 4.6 | 3.48 | | |
| Benzothiazole | | 2.1 | 1.53 | | |
| Bicyclo[2.2.1]hept-2-ene, 1,7,7-trimethyl | | 4.3 | 1.8 | | |
| Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | 1.7 | 3.3 | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | | 4.2 | 1.9 | | |
| Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | 2.6 | 2.02 | | |
| Bicyclo[4.1.0]heptane, 3,7,7-trimethyl-, ( 1á, 3à, 6à ) | | 4.5 | 0.85 | | |
| L-borneol (Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-,(1S-endo)-) | | 3.3 | 1.5 | | |
| Bromoform (irritant)(J) | 2.0 | 1.7 | 1.86 | <5.2⁸ | <2.1ᶠ |
| Butane | 2.3 | 2.1 | 1.07 | | |
| Butanoic acid | | 1.3 | 1.1 | | |
| Butanoic acid, 3-methylbut-2-enyl ester | | 0.9 | 6.6 | | |
| Butanol isomer (irritant) | 8.3 | | 3.97 | | |
| Butyraldehyde (irritant) | 9.73 | | 6.7 | | 7ᶠ |
| Butoxy ethanol isomer | 2.5 | | 1.15 | | |
| Carbon disulfide (irritant) | 19.6 | | | 4.4⁸ | |
| Carbon tetrachloride(J) | 7.0 | | 6.5 | 2ᶜ, 4ᶠ | 1ᶜ, 0.4ᶜ,<1-7⁸ |
| Carbonyl sulfide | 21.6 | | <3.1⁸ | | 1.6⁸ |
| d-Carene isomer | 17.4 | | 11.92 | | |
| Cedrene, à | | 5.7 | 0.93 | | |
| Chlorodifluoromethane | 196 | 167 | 124.1 | | |
| Chloroform | 6.81 | 9.1 | 6.3 | 5.9ᶜ,13ᵉ, 25ᶠ | 2ᵉ, 0.9ᶜ,2.1-7.2⁸ |
| Chloromethane | 2.56 | 2.4 | 2.17 | 260ᶠ, 6.2⁸ | 2ᶠ,1.5⁸ |
| Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | 3.2 | 2.93 | | |
| Cyclohexane(J) | 3.5 | 1.5 | 1.21 | 510ᶠ, 52ᶜ | 6ᶜ, 2.9⁸ |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Cyclohexane, 1,2,3-trimethyl | | 3.3 | 1.5 | | |
| Cyclohexane, 1,3-dimethyl, trans | | 1.7 | 0.7 | | |
| Cyclohexane, methyl | | 4.3 | 3.1 | | |
| Cyclohexasiloxane, dodecamethyl | | 2.3 | 0.85 | | |
| Cyclohexanone | 1.7 | BDL | 0.84 | | |
| Cyclopentasiloxane, decamethyl | | 30.2 | 15.01 | | |
| Cyclotetrasiloxane, octamethyl | | 14.8 | 11.88 | | |
| Decahydro methanoazulene isomer | | 2.5 | 1.11 | | |
| Decanal | | 4.1 | 2.51 | | |
| Decane, 2,2-dimethyl | | 7.7 | 6.43 | 22ppb³, 190 (n-decane)ᶠ | 35 (decane)³, 8 (n-decane)ᶠ |
| Decane, 2,6-dimethyl | | 11.0 | 6.51 | | |
| Decane, 3,6-dimethyl | | 14.9 | 5.69 | | |
| Decane, 3,7-dimethyl- | | 12.3 | 1.23 | | |
| Decane, 3-methyl | | 28.6 | 10.72 | | |
| Decane, 5-methyl | | 10.9 | 1.69 | | |
| Dichlorofluoromethane | 2.0 | | 1.81 | 300ᶠ | 8ᶜ |
| Diethylene glycol (2,2'-oxybisethanol) | | 4.2 | 1.6 | | |
| Diisopropyl disulfide(J) | 94.7 | | 11.9 | | |
| Dimethyl cyclohexene isomer(J) | | 2.48 | 1.1 | | |
| dimethyl decane isomer | 3.69 | | 1.74 | | |
| Dimethylethylcyclohexanol isomer | 5.24 | 2.87 | 1.59 | | |
| N-Dodecane | 4.2 | | 3.14 | 51³, 420ᶠ | 38³, 6ᶠ |
| Estragole (4-Allylanisole) | | 5.6 | 3.96 | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration ($ug/m^3$) | | Mean Concentration ($ug/m^3$) | Literature Values-- Maximum ($ug/m^3$) | Literature Values—Mean ($ug/m^3$) |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Ethanol (irritant) | 21.1 | 9.9 | 15.32 | 16,800[f] | 610[f] |
| Ethanol, 2-ethoxy | | 1.1 | 1.0 | | |
| Ethanol, 2-ethoxy, acetate | | 1.1 | | | |
| Ethylacetate (irritant) | 11.9 | 12 | 11.2 | | |
| Ethylbenzene | 11.6 | 5.3 | 10.16 | 27[c], 3.39[f], 35[a] | 20[b], 3[a,d], 3.7-18[c] |
| Formaldehyde (irritant) | 491,160 | 67.5 | 398,134 | | 58[b], 95[c] |
| Formic acid (irritant) | 2875 | | 2540 | | |
| Furan, 2-pentyl | 22.4 | BDL | 16.6 | | |
| Furfural (irritant) | 7.7 | | 5.74 | | |
| Heptanal (Heptaldehyde) | | 8.6 | 7.17 | 107[d] | 25[b], 14[c] |
| Heptane, 2,2,4,6,6-pentamethyl | | 19.0 | 15.79 | | |
| Heptane, 2,2,6,6-tetramethyl | | 10.5 | 3.25 | | |
| Heptane, 2,4-dimethyl | 3.4 | | 1.68 | | |
| Heptane, 4-ethyl-2,2,6,6-tetramethyl | | 9.4 | 3.72 | | |
| Heptane, 5-ethyl-2,2,3-trimethyl- | | 40.8 | 34.6 | | |
| Heptane, 2-methyl | | 1.9 | 1.5 | | |
| Heptanol | 14.2 | BDL | 10.66 | | |
| Hexanal (irritant) | 301 | | 91.84 | 23[a] | 267[b] |
| Hexane | 2 | 1.2 | 1.7 | 950[f], 270[a] | 10[f], 8.4[a] |
| Hexane, 1-methoxy | | 1 | 0.43 | | |
| Hexane, 2-methyl | | 9.6 | 3.68 | | |
| Hexane, 3-methyl | | 14.0 | 4.12 | | |
| Hexanoic acid | 9.78 | | 7.56 | 9[a] | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Hydrochloric acid (irritant) | 5.07 | BDL | BDL | | |
| Hydrogen sulfide (irritant) | 8.0 | | 2.1 | | |
| Isobornyl acetate | 4.53 | 5.3 | 3.51 | | |
| à-Isomethyl ionone | | 2.1 | 0.88 | | |
| Isopropyl alcohol | 92.2 | 126.8 | 86.71 | | |
| Limonene & isomers | 81.4 | 49 | 80.7 | 67 (d-limonene)[a], 273 (d-limonene)[c], 120(d-limonene)[d] | 35 (limonene)[b], 40 (d-limonene)[c], 31(d-limonene)[d], 9(d-limonene)[f] |
| Longifolene | | 2.8 | 1.7 | | |
| Menthol | 31.2 | BDL | 6.89 | | |
| Menthyl acetate | | 6.0 | 2.82 | | |
| Methylene chloride | 9.3 | 13.6 | 8.03 | 34[c], 2,100[f],94[g] | 2[c], 17[f],1.6-5.3[g] |
| Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | | 2.8 | 1.74 | | |
| Naphthalene (irritant)(J) | 4.5 | 4.6 | 4.19 | | |
| Naphthalene, decahydro-1,6-dimethyl- | | 4.3 | 1.8 | | |
| Nitric acid (irritant) | BDL | | BDL | | |
| Nonanal | 84.2 | | 57.01 | 44[c] | 47[c] |
| Nonane | | 2.1 | 1.77 | 89[f] | 19[c], 4[f] |
| Nonane, 2,2,4,4,6,8,8-heptamethyl | | 0.6 | 0.18 | | |
| Nonane, 3,7-dimethyl | | 19.6 | 15.76 | | |
| Nonane, 3-methylene | | 2.7 | 2.0 | | |
| Octanal (irritant) | 56.0 | | 39.85 | 37[c] | 44[c] |
| Octane, 2,3,6-trimethyl | | 2.7 | 0.98 | | |

P1.1804-0482

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Octane, 2,4,6-trimethyl | | 26.7 | 16.57 | | |
| Octane, 2,5,6-trimethyl | | 20.7 | 9.7 | | |
| Octane, 2,6-dimethyl | | 3.0 | 2.08 | | |
| Octane, 3-ethyl-2,7-dimethyl | | 11.5 | 7.46 | | |
| Octanol | 11.6 | | 8.68 | | |
| Pentadecane(J) | 7.14 | BDL | 2.0 | | |
| Pentanal | 23.5 | 17.6 | 13.46 | | 73[c] |
| Pentane | 12.7 | 9.7 | 9.92 | | |
| Phenol (irritant) | 5.62 | 4.97 | 4.85 | 15[c] | 269 (α-)[c], 306 (α- and β-)[c], 10[a], 6[c] |
| Pinene & isomers | 660 | | 541 | 478 (α- and β-)[a], 141[b], 91 (α-)[c] | |
| Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | | 79.5 | 68.46 | | |
| Pinene, à (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | | 39.5 | 31.54 | | |
| Propanal, 2-methyl | | 10.1 | 7.1 | | |
| Propanoic acid | | 2.6 | | | |
| Propanoic acid, 2-methyl-,2,2-dimethyl-1-(2-hydroxy-1-... | 150 | | 110.15 | | |
| Propanoic acid, 2-hydroxy-, ethyl ester | | 7.0 | 1.54 | | |
| Propanoic acid, 2-methyl | 167 | | 123.63 | | |
| Propanoic acid, 2-methyl anhydride | | | | | |
| Propionaldehyde (irritant) | 15.9 | | 10.24 | | 8[c] |
| Siloxane compound | | 933 | 541 | | |
| Styrene (irritant)(J) | | 6.3 | 5.18 | 60[c], 24[b], 50[a],5.1-9[c] | 6[a], 1[c], 1[b], 6[c] |

P1.1804-0483

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Styrene, 2,4-dimethyl | | 1.7 | 0.8 | | |
| Styrene, 2,5-dimethyl | | 2.6 | 1.7 | | |
| Sulfur dioxide (irritant) | 16.8 | (.2) | (.11)david's | | |
| Sulfuric acid (irritant) | 0.05 mg/m3 | BDL | 0.18 | | |
| N-Tetradecane | 14.7 | | 6.09 | | |
| Thiophene, 2-hexyl | | 3.7 | 2.46 | | |
| Thujopsene | | 1.8 | 1.39 | | |
| Toluene | | 15.4 | 12.49 | 109[a], 122[c], 510[f] | 27[c], 15[c], 26[f], 25[e] |
| Trichlorofluoroethane | 0.718ppb? | 0.767ppb? | 0.35prb | | |
| Trichlorofluoromethane | 11.9 | 12.6 | 6.01 | 190[f], 62[a] | 8[f], 4.7[a] |
| Trichloropropane isomer | | 42.81 | 2.05 | | |
| Trimethyl benzene isomer | 10.5 | | 9.49 | 17[e] | |
| Trimethyl pentene isomer | | 1.67 | 0.84 | | |
| TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | 2.1 | 1.3 | | |
| Undecane | | 13.3 | 10.81 | 57[a], 290[f] | 5[f] |
| Undecane, 2-methyl | | 7.4 | 1.34 | | |
| Undecane, 4-methyl | | 8.7 | 1.61 | | |
| Vinyl acetate | 8.52 | | 6.62 | | |
| Xylene (para and/or meta) | | 20.3 | 16.69 | 52[a], 75[c], 550[f] | 30 (para)[b], 7[c], 8[f] |
| Xylene, ortho | | 8.1 | 6.75 | 23[c], 310[f] | 5[c], 4[f] |
| Xylene & isomers (irritant) | 20.3 | 13.6 | 14.59 | 38,9[g] | 3.9,10.2-33[a] |

[a]new site-built homes 1-2 months old (U.S.) [Hodgson 2000]; [b]Japanese homes < 6 months old Park 2006]; [c]new manufactured home (U.S.) [Hodgson 2002]; [d]Japanese homes built within "the last few years" [Saijo 2004]; [e]3 U.S. cities (Los Angeles CA, Houston TX, and Elizabethtown NJ 1999-2001 [Weisel 2005], [f] NY testing of homes that heat with fuel oil (1997-2003), [g]Weisel 2006 [http://www.health.state.ny.us/environmental/investigations/soil_gas/svi_guidance/docs/svi_appendc.pdf ]

# Appendix K

P1.1804-0485

# PRELIMINARY DRYWALL INVESTIGATION GUIDANCE



**Prepared for**
Arnold Layne, Drywall Program Manager
Director, Technology Innovation and Field Services Division
Office of Superfund Remediation and Technology Innovation
Office of Solid Waste and Emergency Response
U.S. Environmental Protection Agency
Washington, DC 20004

**Prepared by**
Raj Singhvi, Drywall Technical Project Manager
Chemist, Environmental Response Team
Technology Innovation and Field Services Division
Office of Superfund Remediation and Technology Innovation
Office of Solid Waste and Emergency Response
U.S. Environmental Protection Agency
Edison, NJ 08837

**In conjunction with**
Deborah Killeen, QA Officer
Lockheed Martin, Inc/REAC
Edison, NJ 08837

**August 31, 2009**

P1.1804-0486

# TABLE OF CONTENTS

|  | | Page No. |
|---|---|---|
| Table of Contents | | i |
| List of Acronyms | | ii |
| 1.0 | EXECUTIVE SUMMARY | 1 |
| 2.0 | INTRODUCTION | 1 |
| | 2.1 Initial Six Drywall Sample Analysis Reported on May 7, 2009 | 2 |
| | 2.2 Additional Drywall Sample Analysis Reported on August 25, 2009 | 3 |
| | 2.3 Louisiana and Florida Monitoring/Sampling | 4 |
| | 2.4 Louisiana and Florida Monitoring/Sampling Results | 4 |
| 3.0 | RECOMMENDATION FOR FUTURE DRYWALL ASSESSMENT | 6 |
| | 3.1 Strategy for Selecting Units | 6 |
| | 3.2 Visual Drywall Inspection | 6 |
| | 3.3 Drywall Sampling | 6 |
| | 3.4 Air Monitoring and Sampling | 7 |
| 4.0 | AIR MONITORING AND DRYWALL INVESTIGATION INSTRUMENTS | 7 |
| | 4.1 Hydrogen Sulfide Instruments | 7 |
| | 4.2 Temperature and Humidity Monitoring | 8 |
| | 4.3 XRF Screening | 9 |
| 5.0 | AIR SAMPLING METHODS | 9 |
| | 5.1 Volatile Organic Compound Sampling | 9 |
| | 5.2 Polynuclear Aromatic Hydrocarbon Sampling | 9 |
| | 5.3 Aldehyde/Ketone Sampling | 10 |
| | 5.4 Condensate Water Collection | 10 |
| 6.0 | ANALYTICAL METHODS | 10 |
| | 6.1 Drywall Analytical Methods | 11 |
| | 6.2 Air Analytical Methods | 11 |
| | 6.3 Water Condensate Analytical Methods | 12 |
| 7.0 | MAINTENANCE, CALIBRATION AND TESTING | 12 |
| 8.0 | QUALITY ASSURANCE/QUALITY CONTROL CONSIDERATIONS | 12 |
| 9.0 | INVESTIGATION REPORT | 13 |
| 10.0 | REFERENCES | 13 |
| FIGURE 1. Drywall Investigation Guidance | | 14 |

i

## List of Acronyms

| | |
|---|---|
| AC | Air Conditioning |
| ASTM | American Society for Testing and Materials |
| ATSDR | Agency for Toxic Substances and Disease Registry |
| CO | Carbon Monoxide |
| $CO_2$ | Carbon Dioxide |
| COPC | Contaminants of Potential Concern |
| CPSC | Consumer Product Safety Commission |
| EPA | Environmental Protection Agency |
| ERT | Environmental Response Team |
| FLDOH | Florida Department of Health |
| g | gram |
| GC/ECD | Gas Chromatograph/Electron Capture Detector |
| GC/MS | Gas Chromatograph/Mass Spectrometer |
| HQ | Headquarters |
| $H_2S$ | Hydrogen Sulfide |
| $H_2SO_4$ | Sulfuric Acid |
| LADHH | Louisiana Department of Health and Hospitals |
| LCD | Liquid Crystal Display |
| L/min | Liters per minute |
| mg | milligram |
| mL | milliliter |
| mm | millimeter |
| N | Normal |
| NIOSH | National Institute of Occupational Safety and Health |
| NIST | National Institute of Standards and Technology |
| NJ | New Jersey |
| OSHA | Occupational Safety and Health Administration |
| PAH | Polynuclear Aromatic Hydrocarbons |
| PC | Personal Computer |
| PCB | Polychlorinated Biphenyls |
| ppb | parts per billion |
| ppm | parts per million |
| QAPP | Quality Assurance Project Plan |
| QA/QC | Quality Assurance/Quality Control |
| SAP | Sampling and Analysis Plan |
| SO2 | Sulfur Dioxide |
| SOP | Standard Operating Procedure |
| SPM | Single Point Monitor |
| Sr | Strontium |
| SVOC | Semivolatile Organic Compounds |
| TIC | Tentatively Identified Compounds |

ii

P1.1804-0488

**List of Acronyms (cont'd)**

| | |
|---|---|
| TO | Toxic Organic |
| TOC | Total Organic Carbon |
| US | United States |
| v | volts |
| VOC | Volatile Organic Compounds |
| WHO | World Health Organization |
| XRF | X-ray Fluorescence |
| °C | degrees Centigrade |
| %RH | Percent relative humidity |

iii

P1.1804-0489

## 1.0   EXECUTIVE SUMMARY

Occupants of homes built with imported (Chinese) drywall have reported adverse health symptoms and corrosion of indoor metals. The Consumer Product Safety Commission (CPSC) is the lead Federal agency. The United States (US) Environmental Protection Agency Environmental Response Team (EPA/ERT) was requested to conduct indoor air testing by the Agency for Toxic Substances and Disease Registry (ATSDR), the Florida Department of Health (FLDOH), and the Louisiana Department of Health and Hospitals (LADHH).

This document provides guidance for the monitoring and sampling of indoor and ambient air for future testing for the presence of the contaminants of potential concern (COPC). These drywall investigation guidance are based on the work performed on drywall samples and indoor air monitoring/sampling conducted in a total of six houses (four houses with imported drywall and two houses with US manufactured drywall) in Florida and Louisiana. The analytical target compounds and suggested analytical methods are being provided to the CPSC so that Federal and State Agencies will be able to conduct their own drywall investigations. It is not within the scope of this document to provide a generic air sampling plan. Based on recommended methods, the individual entities conducting the drywall investigation will prepare their own Quality Assurance Project Plans (QAPPs) or Sampling and Analysis Plans (SAPs) to meet project or agency goals.

Based on the drywall chemical analysis, and air monitoring and sampling activities conducted during June and July, 2009 in Florida and Louisiana, EPA recommends that the procedures outlined in this document be used to conduct further extensive drywall investigations in potentially impacted states. The investigator may decide during the monitoring and sampling process that there is sufficient information/data to conclude that the home is adversely affected by the installed drywall and more extensive air monitoring for hydrogen sulfide ($H_2S$) and/or sampling for volatile organic compounds (VOCs), polynuclear aromatic hydrocarbons (PAHs) and aldehydes and ketones may not be necessary.

## 2.0   INTRODUCTION

Drywall from China was imported to address the shortage of essential construction materials created following record-breaking 2004 and 2005 hurricane seasons and a national demand for new home construction. Based on press report estimates, as many as thousands of houses may have been affected; it is uncertain how many homes have this specific drywall. According to the newspapers, the imported drywall contains reduced sulfur compounds, which are suspected to be the basis for the complaints. It has been reported that as the drywall is exposed to elevated levels of humidity, as well as elevated temperatures, the product may be off-gassing sulfur-based gases that have been associated with the odor, health, and corrosion complaints. Compounds reported to be detected in the suspect drywall include reduced sulfur compounds.

1

P1.1804-0490

Consumers have reported blackened and corroded metal in their homes, in addition to premature failure of central air conditioning evaporator coils located indoors in the air handling unit and intermittent failure of appliances and/or electronic devices. Visual examination of electrical wiring in suspect homes and the presence of blackened sooty material on electrical wires have been noted by CPSC staff during inspections (CPSC 2009). Tarnishing and pitting of metallic surfaces was also observed in some of the affected homes in Florida and Louisiana.

Various health-related symptoms including cough, bloody and runny noses, headaches, difficulty in breathing and irritated and itchy eyes and skin have been reported by homeowners. These homeowners report that the symptoms lessen or go away when they leave the home and return upon re-entry (CPSC 2009).

The ATSDR contacted the EPA/ERT for analytical assistance with the Chinese-manufactured drywall used in Florida. ATSDR, with concurrence from FLDOH and LADHH, requested that the ERT conduct an elemental analysis of both Chinese and US-manufactured drywall. Two drywall samples collected from two homes in Florida were selected by the FLDOH to be sent to ERT for analysis. Four samples of US-manufactured drywall were purchased from local home improvement stores in Edison, New Jersey (NJ). Five additional drywall samples were then collected and analyzed from two homes in Florida, one home in Louisiana, a warehouse in Virginia and a warehouse in Louisiana to confirm the previous findings. CPSC also requested that ERT conduct elemental analysis and provided fifteen samples of uninstalled drywall from a variety of sources, including imported drywall, domestic calcined drywall, and domestic synthetic drywall collected from warehouses, suppliers, and manufacturers.

The analytical procedures outlined in this guidance are based on the analysis of the drywall samples, air monitoring performed in Florida and Louisiana, air sampling and drywall analysis performed by other organizations for builders, conversations with home owners, and literature searches

## 2.1   Initial Six Drywall Sample Analysis Reported on May 7, 2009

The two Chinese and four US-manufactured drywall samples were analyzed to determine what compounds may be affecting the homeowners. Prior to analysis, the thin layer of paint was scraped off of the two Chinese drywall samples for metals analysis. The paper was then separated from the drywall gypsum material. The paper portions of the samples were analyzed for metals, formaldehyde and semi-volatile organic compounds (SVOCs). The gypsum portions of the samples were analyzed for metals, SVOCs, VOCs, formaldehyde, elemental sulfur, alkalinity as carbonate and bicarbonate, sulfides, sulfates, water soluble chlorides, pH, total organic carbon (TOC) and Loss of Ignition (LOI). The significant differences between the Chinese-manufactured and US manufactured drywall samples were as follows. The ERT chemical analysis showed the presence of elemental sulfur and strontium in the imported drywall samples. Elemental sulfur was not detected in the US-manufactured samples. Elemental sulfur was present in the Chinese drywall samples at concentrations up to 100 parts per million (ppm)

2

P1.1804-0491

and strontium at over 2,500 ppm, which is at least twice what was measured in US drywall. In addition to the chemical analysis, it was observed that the gypsum used in the two imported drywall samples are grayish in color and have a characteristic smell of sulfur/burnt match and/or vinegar. At the present time, there are no available US standards for strontium or elemental sulfur levels in drywall.

**2.2     Additional Five Drywall Sample Analysis Reported on August 25, 2009**

The analysis shows the presence of elemental sulfur and strontium in four out of five imported drywall gypsum portions of the samples ranging from 71.4 ppm to 419 ppm, and from 3,030 ppm to 4,110 ppm, respectively. No elemental sulfur was detected in the fifth gypsum sample collected from the warehouse in New Orleans, but Sr was detected at a concentration of 401 ppm, approximately 10 times less than that found in the other gypsum samples. Elemental sulfur was also detected in the paper portion of the four imported drywall samples ranging from 41.7 ppm to 454 ppm. The presence of elemental sulfur could be attributed to the sulfur leaching out from gypsum or it may have been added in some form during the manufacturing process.

The additional drywall and paint samples collected from the homes from Florida and Louisiana contained several organic compounds of interest to the EPA/ERT. Liquid paint was collected from the same paint cans used to paint the walls. Analytical results demonstrated the presence of two organic compounds in the three liquid paint samples collected from the two homes in Florida and the one home in Louisiana. The same two organic compounds were found in the painted imported gypsum portion of the drywall samples. The two compounds tentatively identified by the mass spectrometry library search were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations ranging from 1.78 to 10.6 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations ranging from 4.04 to 10.7 ppm in the gypsum portion of the drywall. These compounds were also detected in the paper portion of the drywall sample collected from the Louisiana home. These two compounds were at a much higher concentration in the liquid paint (can) samples than that found in the gypsum portion of the drywall (1000-fold higher). The results of the investigation show that these two compounds are most likely components of the paint and not of the gypsum. The presence of these two compounds in the gypsum portion may be attributed to absorption of off gases from these two organic compounds found in the paint.

The headspace screening analysis conducted on drywall (gypsum core) for reduced sulfur compounds shows the presence of hydrogen sulfide, carbonyl sulfide and carbon disulfide in the drywall samples collected from homes in Florida and Louisiana and the warehouse in Virginia. When the drywall was subjected to wet conditions, the $H_2S$ concentration dropped while the carbonyl sulfide and the carbon disulfide concentrations increased. Additional investigations are recommended to confirm these findings.

3

## 2.3    Louisiana and Florida Monitoring/Sampling

A total of six homes were selected in Florida and Louisiana for air monitoring/sampling in consultation with FLDOH, LADHH and EPA Headquarters (HQ). A total of four sampling events were performed in each house (two sampling events with the air conditioning [AC] off and two sampling events with the AC on). Concurrent ambient air samples were collected during each event. Real-time continuous monitoring was performed for total VOCs, $H_2S$, sulfur dioxide ($SO_2$), sulfuric acid ($H_2SO_4$), carbon monoxide (CO), carbon dioxide ($CO_2$), temperature and relative humidity, at two locations in the home (living room and bedroom) and one outside of the home. Air sampling was performed at the same locations and analyzed using appropriate analytical methods for VOCs (EPA Method TO-15 and Modified National Institute for Occupational Safety and Health [NIOSH] 1500, 1501 & 1003), PAHs (Modified NIOSH 5515), inorganic acids (Modified NIOSH 7903), aldehydes/ketones (EPA TO-11A), aliphatic (NIOSH 2010) and aromatic amines (NIOSH 2002) and sulfur-containing compounds such as $H_2S$, carbonyl sulfide, carbon disulfide, dimethyl sulfide, dimethyl disulfide and mercaptans (American Society for Testing and Materials [ASTM] D5504-08). Air samples were also collected in the wall cavities (i.e., inside a cable outlet, inside an electrical outlet, inside of a closet wall) in these homes and analyzed for VOCs (TO-15) using SUMMA canisters, and for $H_2S$, carbonyl sulfide, carbon disulfide, dimethylsulfide and dimethyldisulfide using Tedlar® bags. During the Louisiana sampling events, samples were also collected for formic and acetic acids (Occupational Safety and Health Administration [OSHA] ID 186SG). The organic acids were added for Louisiana sampling event due to the acetic odor noted during a prior visit. In addition, pesticides/polychlorinated biphenyl (PCB) sampling and analysis using EPA Method TO-10A was performed in Louisiana.

## 2.4    Louisiana and Florida Monitoring/Sampling Results

The real-time monitoring results for the houses in Florida showed the presence of $H_2S$ in indoor and in outdoor air. While the water sprinklers were on, a strong odor of rotten eggs was noted outside of the house due to the presence of $H_2S$; however, the odor of $H_2S$ inside the house was not as strong. There was a definite noxious odor in the test houses that is probably due to a combination of several organic/inorganic compounds.

Air samples were analyzed for reduced sulfur compounds collected in all six units in Florida and Louisiana with a detection limit of 5.0 parts per billion (ppb). The results show the absence of reduced sulfur gases in units 100, 101, 102, 200, 201 and 202, except during the Night 2 sampling event when carbonyl sulfide ranged from ND to 8.8 ppb and carbon disulfide ranged from ND to 6.3ppb. It should be noted that the sprinkler system came on during this sampling event.

Water was collected indoors and outdoors using dehumidifiers in the selected houses. In Florida, the indoor copper concentrations were 39 to 51 times higher than that found outdoors. In Louisiana, the copper concentrations were 6 to 23 times higher indoors than outdoors. The data demonstrate that there appears to be an acidic vapor (organic/inorganic) presence in the house

4

P1.1804-0493

possibly causing erosion of copper coils in dehumidifiers. It should be noted that the copper concentrations found in the condensates collected in the control homes were not the lowest detected, suggesting that there may be other factors influencing the results besides the type of drywall present in the homes.

The air sampling results show the presence of formaldehyde in four test houses and also in two background houses in Florida and Louisiana at levels equal to or greater than 100 ppb. The formaldehyde levels in one test house in Louisiana were measured at 400 ppb. The World Health Organization (WHO) guideline for formaldehyde is 100 µg/m$^3$ or 81.4 parts per billion by volume (ppbv) as a 30-minute average. Predominant sources of formaldehyde and other aldehydes can be found in building materials, carpets, draperies and subfloors, and in wood fillers and some types of adhesives. Further investigations are necessary to determine the sources of formaldehyde in the test houses and background houses.

The two organic compounds found in the three paint samples collected from homes in Florida and Louisiana were also detected in condensate (water from dehumidifiers) and in indoor air. These compounds were tentatively identified by the mass spectrometry library search as propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) and were detected at higher concentrations in the test houses than in the background houses. These two compounds are commonly found in indoor air.

Isomers of pinene were detected in the test houses and in the background houses. The presence of pinene isomers may be attributed to wood flooring and other compressed wood material.

Low levels of target compound VOCs were detected in indoor air samples collected from all six houses; the target VOC compounds detected are ones generally found in indoor air. Acetic acid and formic acid were detected at low concentrations in three houses in Louisiana (test house and background houses). Sampling and analysis of acetic acid and formic acid was added due to the presence of an acetic acid-like odor detected in one of the test houses in Louisiana during a pre-screening visit.

Based on the drywall chemical analysis, and air monitoring/air sampling results conducted during the months of June and July in Florida and Louisiana, EPA recommends the following procedures for investigating drywall complaints: 1) Real time monitoring for hydrogen sulfide; 2) Sampling of drywall for elemental sulfur and strontium; and 3) Air sampling for VOCs, PAHs and aldehydes and ketones. Although target VOCs and PAHs were not found, tentatively identified compounds (TICs) for both parameters were noted during the mass spectral library search and may be a potential indicator of imported drywall. A data analysis of these non-target compounds is currently in progress. Based on the results of the analysis, EPA may decide to modify/delete some of the parameters recommended in this guidance. The Federal and/or State investigators may also at any time during the process decide that there is sufficient information to conclude a problem exists with the drywall and extensive air monitoring and/or

5

sampling may not be performed. The recommended drywall investigation guidance is provided in Figure 1.

## 3.0   RECOMMENDATIONS FOR FUTURE DRYWALL ASSESSMENTS

### 3.1   Strategy for Selecting Units

The FLDOH published a case definition on March 31, 2009 for premature copper corrosion possibly associated with imported drywall. To meet the current case definition, homes constructed from 2004 to present must meet two or more of the conditions specified below and those homes built prior to 2004 must meet three of the following conditions.

1.   Presence of sulfur-like or unusual odors
2.   Confirmed presence of imported drywall in the homes
3.   Observed copper corrosion (black sooty coating) of un-insulated copper wire leading to the air handling unit in the garage or mechanical closet of the home
4.   Documented failure of the air conditioner coil (located inside of the air handling unit)
5.   Confirmation by an outside expert or professional for the presence of premature copper corrosion on un-insulated copper wires and/or air conditioner evaporator coils.

### 3.2   Visual Drywall Inspection

The Federal or State entities will obtain signed access agreements to each of the homes selected. The eligible residential units should be characterized using checklists or survey guidance for information such as age of construction (or rebuild, remodel), square footage, number of rooms, replacement history of appliances, air conditioning units, electronics, etc.

The house should be inspected to ascertain whether it contains imported drywall or domestic drywall by first inspecting the back of drywall for any markings at various locations in the home based on judgment of the investigator. A small hole should be drilled at a few locations to facilitate the collection of the gypsum portion of the drywall for further observation and chemical analysis as discussed in section 4.6.

### 3.3   Drywall Sampling

Upon inspecting the home, if the investigator determines that the house meets the case definition listed in Section 3.1, five drywall samples (approximately 10 g of gypsum core-) should be collected into 40-milliliter (mL) VOC vials from the subject home and examined visually for color and odor. Use professional judgment to pick two of the drywall (gypsum core) samples collected and analyze for elemental sulfur (to determine if the concentration is >15 ppm) and strontium (to determine if the concentration is >2300 ppm), which are indicators of imported drywall found in most of the samples analyzed thus far.

6

P1.1804-0495

**3.4     Air Monitoring and Sampling**

Sufficient data should be obtained with real-time instruments during the initial entry to screen the home for the H₂S. If an investigator determines that air sampling is necessary in homes with noxious odors and metal corrosion, air sampling should be conducted at two locations in the house and at one outdoor ambient air location for a minimum of 24 hours consisting of two sampling events each of at least 8-12 hour duration, one event with the AC off. Typically locations should be chosen based on use of areas within a home and rooms in which potentially sensitive receptors (i.e., children, the elderly, and people with existing respiratory conditions) sleep, play or spend most of their time. Sampling should typically be conducted at breathing height approximately 3 to 4 feet for children's rooms or 4-5 feet for the general population. If homes are located within close proximity of each other, it may be feasible to select one ambient air location for both residences.

**4.0     AIR MONITORING AND DRYWALL INVESTIGATION INSTRUMENTS**

**4.1     Hydrogen Sulfide Instruments**

Continuous air monitoring for H₂S, temperature and humidity in the home and outside of the home should be conducted using calibrated air monitoring instruments specific for these parameters. There are several types of air monitoring instruments on the market that can be used. The selection of the air monitoring instrument should be based on availability, detection limit required, and ease of use. Detailed descriptions for several types of H₂S monitoring instruments are discussed below. It should be noted that the following instruments represent a small fraction of those available. The mention of trade names or commercial products does not constitute U.S. EPA endorsement or recommendation for use.

The Single Point Monitor (SPM) or tapemeter (e.g., Zellweger Analytics) employs a specially treated cloth tape reel called a "Chemcassette" and an electronic key called a "Chemkey" for the monitoring of H₂S. The Chemkey stores setup information and other functional information (i.e. flow rate, alarm levels and compound concentration times) needed for accurate detection of target gases. The Chemcassette is a medium onto which a known quantity of ambient air is concentrated. The use of the Chemcassette as a concentration media allows the instrument to see a variety of compounds in some cases down to the low ppb range. When the tapemeter is monitoring, the tape from the Chemcassette is drawn into the "read head" where it is exposed to a predetermined amount of ambient air. If the target gas is present the tape responds with a color change in proportion to the concentration of the target gas present. The tapemeter reads this color change and through the Chemkey converts the observed color change into the concentration which is sent to the SPM's LED display.  The range and detection limits of the SPM are determined by the pre-programmed Chemkey specific for an analyte or a group of analytes.

7

P1.1804-0496

Hydrogen sulfide monitors (e.g., Arizona Instruments Jerome 631-X) operate on the principle that electric resistivity increases across a gold film as a function of $H_2S$ concentration. The monitors provide rapid and relatively low detection limits for $H_2S$ in air. While the units have similar cross-interferents, internal filters are used to minimize them. An external data logger allows for data acquisition during surveys or unattended sampling without a computer. Data may be downloaded after the monitoring event.

The following table compares the range or detection limits for the previously discussed $H_2S$ monitoring instruments.

| Monitoring Parameter | Instrument | Range or Detection Limit |
|---|---|---|
| $H_2S$ | Zellweger SPM | 2 - 90 ppb (low range) <br> 53 – 1500 ppb (MVIP range) |
| $H_2S$ | Jerome 631X | 3 – 99 ppb (low range) <br> 3 ppb detection limit @ 30 second response time |

Based on the data obtained from real-time air monitoring in Florida and Louisiana, $H_2S$ appears to be the major target compound of concern; therefore, real-time monitoring options for VOCs, $SO_2$ and $H_2SO_4$ are not included in this guidance.

**4.2    Temperature and Humidity Monitoring**

For temperature and humidity monitoring, a digital humidity temperature meter (e.g., Omegaette HH314) is applicable for measurements obtained in a zero to 50 degrees Celsius (°C) environment with a maximum relative humidity (RH) of 90%. Temperature is measured using either a semiconductor sensor or a K-type thermocouple, and % RH using a polymer capacitive. Results are digitally displayed on the liquid crystal display (LCD) screen. The instrument can be operated with either a 9-Volt (v) battery or a 9-v alternate current adapter. Data are stored in the internal memory (up to 16300 readings). A RS-232 interface provides bi-directional communication with a personal computer (PC). The information is not critical to evaluate potential drywall impacts; however, it is good practice to conduct these secondary measurements as part of any drywall investigation.

Pocket PC running appropriate application software (e.g., GrayWolf IQ410) provides indoor air quality measurements. The percent RH is measured by absorption or desorption of moisture by a thin polymeric film. As the relative humidity changes so does the dielectric property of the film changes and the capacitance of the sensor. Relative humidity can be measured from 0 to 100%. For temperature, resistance over a platinum element is measured. Platinum sensors are highly accurate over a wide temperature range (-10 to 70°C).

8

P1.1804-0497

### 4.3    XRF Screening

XRF screening may be used for strontium analysis in the field as an indicator for imported drywall to determine if the concentration exceeds 2300 ppm. Samples may be analyzed in-situ with an XRF instrument such as a NITON XLt792YW with proper X-ray tube/filter selection, application setup, measurement conditions, and instrument calibration. An Innov-X 4100SL XRF unit may also be used which is a hand-held, battery operated energy dispersive X-ray fluorescence analyzer used in the detection and quantification of elements. Miniaturized X-ray tube technology is used by the Innov-X System XRF instrument for the production of primary X-rays.

A gypsum core sample is positioned in front of the X-ray tube/detector window and sample measurement is initiated.  This exposes the sample to filtered primary radiation. Fluorescent and backscattered X-rays from the sample enter through the detector window and are counted by the high-performance, solid-state detector. Elemental concentrations are computed based on ratios of analyte X-ray intensity to backscatter.  The raw ratios are corrected for spectral overlap and inter-element effects.

### 5.0    AIR SAMPLING METHODS

### 5.1    Volatile Organic Compound Sampling

VOC sampling should be conducted to determine the types of non-target compounds that may help gain insight into the potential sources of VOCs that may be responsible for the odor complaints. Ambient air sampling should be conducted following the modified NIOSH Method 1500, *Hydrocarbons, BP 36-126 EC*, Method 1501, *Hydrocarbons, Aromatic* and Method 1003, *Hydrocarbons, Halogenated*.  The sampling train consists of a 600-milligram (mg) charcoal solid sorbent tube connected to a low flow personal sampling pump. The sampling pump should be calibrated to collect approximately 1.0 liter per minute (L/min) of air through the sorbent tube for 8-12 hours for a total of 480- 720 L. Modifications to the NIOSH sampling methods include the use of a 600-mg sorbent tube instead of a 150 mg tube and a flow rate of 1.0 L/min instead of the 0.2 L/min listed in the NIOSH methods.

### 5.2    Polynuclear Aromatic Hydrocarbon Sampling

PAH sampling is being conducted to determine the types of non-target compounds that may help gain insight into the potential sources of organic compounds that may be responsible for the odor complaints. In addition to that PAH sampling was retained in this guidance to identify TICs specifically propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3). Ambient air sampling for PAHs should be conducted following modified NIOSH Method 5515, *Polynuclear Aromatic Hydrocarbons*. The sampling train consists of a 600-mg washed XAD-2 sorbent tube and 37-millimeter (mm) Teflon® (PTFE) filter connected to a personal sampling pump (SKC). The sampling pumps should be calibrated

9

to collect approximately 1.0 L/min of air through the sorbent tube and filter for approximately 8-12 hours for a total of 480 to 720 L. Modifications include the use of a 600-mg XAD tube instead of the 150-mg tube and a lower flow rate of 1.0 L/min as opposed to the 2.0 L/min listed in the method.

## 5.3    Aldehyde/Ketone Sampling

Ambient and indoor air sampling for aldehydes/ketones should be conducted using EPA Method TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)*. The sampling train consists of a 150/300 mg silica gel tube treated with 2,4-dinitrophenylhydrazine (DNPH) connected to a personal sampling pump. Although EPA Method TO-11A recommends a flow rate of 1.0 L/min through one cartridge, the sampling pump should be calibrated to collect approximately 0.25 L/min of air through the tube for approximately 4 hours or 0.5 L/min for 2 hours for a total of 60 L to minimize breakthrough, which was noted during the Florida and Louisiana sampling events. Multiple pumps set on various time delays may be used to encompass the whole 8-12 hour sampling period.

## 5.4    Condensate Water Collection

One dehumidifier should be placed inside the house and one outdoors. Ten mL of 1.0 Normal (N) sodium hydroxide is added to the tray in each dehumidifier. The condensate water is collected and analyzed for copper and SVOCs. The copper results from the water collected indoors and the water collected outdoors should be compared. If the concentration of copper is higher in the indoor condensate, acid vapors are present and copper is leaching from the dehumidifier copper coils. At this time, sufficient data have not been collected to determine the useful life of each dehumidifier. The investigator must closely monitor the condition of dehumidifier and decide when to replace the dehumidifier. At this time, it is recommended that the dehumidifier be replaced after use at three houses, if a visual inspection indicates that there is a drastic change in the coloration of the copper coils, or analytical results obtained from both the test and control houses are questionable.

## 6.0    ANALYTICAL METHODS

The analytical methods were modified to accommodate these sample matrices as standard methods were not available in the area of sample digestion/preparation procedures. The ERT/REAC standard operating procedures (SOPs) cited in this guidance may be found at http://www.epaosc.org/site/site_profile.aspx?site_id=2107. Any modifications to these methods are discussed in Section 6.0, Analytical Methods.

10

**6.1    Drywall Analytical Methods**

The ERT/REAC Laboratory has developed a screening analytical method (draft REAC SOP #1744, *Field Analysis of Sulfur in Drywall by GC/ECD*) to determine elemental sulfur concentrations. The screening method is very fast and effective and has a reporting limit (RL) of approximately 150 parts per billion (ppb). Strontium can be analyzed using REAC SOP #1811, *Determination of Metals by Inductively Coupled Plasma (ICP) Methods* or EPA Method 6010B. Microwave digestion was used for the preparation of drywall samples for subsequent metals analysis. EPA Method 3051A, *Microwave Assisted Acid Digestion of Sediments, Sludges, Soils, and Oils* can be found at
http://www.epa.gov/epawaste/hazard/testmethods/sw846/pdfs/3051a.pdf

**6.2    Air Analytical Methods**

The following methods should be used to analyze ambient and indoor air samples. It should be noted that the NIOSH methods for VOCs and PAHs have been modified to incorporate the use of a Gas Chromatograph/Mass Spectrometer (GC/MS) to execute a library search for non-target compounds present in method blanks and samples for the purpose of tentative identification. In this case, the National Institute of Standards and Technology (NIST) Mass Spectral Library (or equivalent) should be used for identification search.

| Parameter | Method | Matrix |
|-----------|--------|--------|
| VOCs (Sorbent Tubes) | SOP #1816, *Indoor Air Analysis of Volatile Organic Compounds by Gas Chromatography/Mass Spectrometry* (Including up to 30 TICs) | Air |
| PAHs (Sorbent Tubes) | SOP #1817, *Analysis of Polynuclear Aromatic Hydrocarbons (PAHs) in Air by GC/MS* (Including up to 30 TICs) | Air |
| Aldehydes/Ketones | EPA Method TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)* | Air |

TICs = Tentatively Identified Compounds

11

P1.1804-0500

### 6.3   Water Condensate Analytical Methods

The following methods should be used to analyze the water condensate samples collected from the dehumidifier trays:

| Parameter | Method | Matrix |
|-----------|--------|--------|
| Metals, i.e., Copper | REAC SOP #1811, *Determination of Metals by Inductively Coupled Plasma (ICP) Methods* or EPA Method 6010B | Water |
| SVOCs | REAC SOP #1804, *Routine Analysis of Semivolatiles in Water by GC/MS* or EPA Method 8270C (Including up to 30 TICs) | Water |

TICs = Tentatively Identified Compounds

### 7.0   MAINTENANCE, CALIBRATION AND TESTING

Equipment used for sampling and monitoring should be inspected, cleaned and tested. Equipment used for the generation, measurement and assessment of data should also be adequately tested, calibrated and/or standardized. Sampling pumps should be calibrated on a routine basis and prior to use. A rotameter can be used provided it has been calibrated with a primary calibrator. Sampling pumps should be calibrated prior to coming on-site in order to expedite on-site calibration. However, calibration must be verified on-site prior to use. The frequency for calibration and testing should be based on the manufacturers' recommendations and be included in the project-specific QAPP or SAP.

### 8.0   QUALITY ASSURANCE/QUALITY CONTROL CONSIDERATIONS

Quality Assurance/Quality Control (QA/QC) samples provide information on the variability and usability of environmental sample results. QA/QC samples should be collected to detect error. QA/QC samples are submitted with the field samples for analysis to aid in identifying the origin of analytical discrepancies; then a determination can be made as to how the analytical results should be used. Collocated samples, background samples, field blanks, and lot blanks are the most commonly collected QA/QC field samples. QA/QC results may suggest the need for modifying sample collection, preparation, handling, or analytical procedures if the resultant data do not meet site-specific QA or data quality objectives. Official custody of samples must be maintained from the time of collection to final deposition. In the case of litigation, the chain of custody (COC) record would be evaluated to ensure that sample integrity was maintained from the time of sample collection to completion of analysis.

12

## 9.0   INVESTIGATION REPORT

An investigation report should be prepared based on the findings at each home. The results of the investigation should be provided to appropriate agency/department for health-related decisions and for dissemination to the homeowners.

## 10.0   REFERENCES

Consumer Product Safety Commission. 2009. http://www.cpsc.gov/info/drywall/where.html

Florida Department of Health. 2009. http://www.doh.state.fl.us/environment/community/indoor-air/casedefinition.html

Hodgson, A.T. et al, 2000. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Homes, Indoor Air, 10: p. 178-192.

Hodgson, A.T. et al, 2002.  Sources of formaldehyde, other aldehydes and terpenes in a new manufactured house, Indoor Air, 12: p.235-242.

Park, J.S. and Ikeda, K, 2006.  Variations of formaldehyde and VOC levels during 3 years in new and older homes, Indoor Air, 16: p. 129-135.

U.S. EPA, 2007.  Microwave Assisted Digestion of Sediments, Sludges, Soils and Oils, Method 3051A. http://www.epa.gov/epawaste/hazard/testmethods/sw846/pdfs/3051a.pdf

P1.1804-0502

FIGURE-1



## Drywall Investigation Guidance

### Yes

- Check the source of drywall- Collect Gypsum sample for visual inspection - check color and smell for odor

- Gray Color of Gypsum and strong odor of Sulfur/Burnt Match/Vinegar

- Analyze the gypsum sample for Elemental Sulfur and Strontium

- Elemental Sulfur >15 PPM or Strontium >2300 PPM

- Conduct indoor and outdoor air sampling in the test home(s) Perform real time air monitoring for Hydrogen Sulfide Collect moisture using dehumidifiers and analyze for Copper and Semivolatile Organic Compounds including Tentative Identified Compounds (TICs) Collect air samples and analyze for PAHs including TICs Collect air samples and analyze for Aldehydes and Ketones Collect air samples and analyze for VOCs including TICs

- Analyze the data and prepare the report

**No**

## Investigation Complete

14

# Appendix L

P1.1804-0504



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, NJ    Cincinnati, OH    Las Vegas, NV    Research Triangle Park, NC

August 27, 2009

**MEMORANDUM**

SUBJECT:    Drywall Investigations: Additional Five Drywall Sample Analysis Summary Results

FROM:       Raj Singhvi, Chemist
            Drywall Investigation Technical Manager
            Environmental Response Team

TO:         Arnold E. Layne, Director
            Drywall Investigation Program Manager
            Technology Innovation and Field Services Division
            Office of Superfund Remediation and Technology Innovation

**1.0    INTRODUCTION**

A total of five drywall samples from Florida, Louisiana, and Virginia were analyzed for various parameters. The purpose of this study was to obtain additional information on the composition of the drywall and confirm the presence or absence of two organic compounds detected in the previous drywall gypsum sample study (May 7, 2009). Parameters were chosen based on: (1) residential odor complaints from the homeowners to the States; (2) available methods to obtain information about the chemical composition and the structure of the material; and (3) available field methods that may be useful in identifying whether imported drywall was used during the construction of homes.

EPA/ERT extracted three painted drywall samples from two homes in Florida and one in Louisiana during the preliminary visit to those States in preparation for conducting air testing efforts. The three drywall samples were imported from China. Samples of the paint used on the drywall were also collected from the same two homes in Florida and the home in Louisiana. In addition one imported drywall sample was collected by EPA/ERT from a warehouse in New Orleans and one drywall sample was received from a warehouse in Virginia. The results from the analysis of these drywall samples will assist EPA in preparing drywall investigation protocols for the U.S. Consumer Product Safety Commission (CPSC) and various States.

**2.0    SAMPLE PREPARATION**

Three painted imported drywall samples were prepared for analysis as follows: First, the thin layer of paint was scraped off of the three imported drywall samples for metals and semivolatile organic compound (SVOC) analyses. For all five drywall samples (three painted and two unpainted), the top and bottom layers of paper were then separated from the solid material (gypsum) and placed into separate glass jars. The paper portion of the drywall samples was analyzed for metals and SVOCs. The gypsum portion of drywall samples was analyzed for metals, SVOCs, volatile organic compounds (VOCs), total acid soluble sulfides, total organic carbon (TOC), sulfate, elemental sulfur, pH, and loss on ignition (LOI). The liquid paint samples were analyzed for strontium and SVOC's, including the

tentatively identified compounds of interest (i.e., propanoic acid, 2-methyl-, 2, 2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester.

## 3.0     ANALYTICAL RESULTS

### 3.1     Strontium and Elemental Sulfur

The analysis shows the presence of elemental sulfur and strontium in four out of five imported drywall samples (gypsum portions) ranging from 71.4 parts per million (ppm) to 419 ppm, and from 3,030 ppm to 4,110 ppm, respectively. No elemental sulfur was detected in the gypsum sample from the New Orleans warehouse, but strontium was detected at a concentration of 401 ppm, approximately 10 times less than that found in the other gypsum samples. Elemental sulfur was also detected in the paper portion of the four imported drywall samples ranging from 41.7 ppm to 454 ppm. The presence of elemental sulfur in the paper could be attributed to the sulfur leaching out of the gypsum, or it may have been added in some form of sulfur compound during the manufacturing process.

### 3.2     Organic Compounds of Primary Interest

Analytical results show the presence of two organic compounds in the three paint samples collected from the two homes in Florida and the home in Louisiana, and from the painted gypsum portion of the drywall samples. The two compounds tentatively identified by the mass spectrometry library search were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations ranging from 1.78 to 10.6 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations ranging from 2.04 to 10.7 ppm in the gypsum samples. These compounds were also detected in the paper portion of the drywall sample collected from the Louisiana home. These two compounds were detected in the liquid paint samples collected from the two homes in Florida and the home in Louisiana at a much higher concentration than that found in the gypsum portion of the drywall (see Table 1). The results of the investigation show that these two compounds are components of the paint and not necessarily from the gypsum portion of the drywall sample. The presence of these two compounds in the gypsum portion is attributed to diffusion from the paint to the gypsum core.

### 3.3     Reduced Sulfur Off-Gases from Gypsum-Headspace Analysis

The five gypsum core (without paper or paint) samples were qualitatively analyzed for sulfur compounds using a recently acquired gas chromatograph equipped with a sulfur chemiluminescence detector (GC/SCD) using a headspace technique. The experiments were performed to determine the presence of sulfur containing compounds in the drywall gypsum samples under dry and wet conditions. Due to the limited amount of sample, available paper and paint from the drywall were not included in these experiments. Five grams of each gypsum sample were sealed in 40-milliliter (mL) VOA vials for two days to simulate dry conditions; the headspace in each 40-mL vial was analyzed for sulfur gases using GC/SCD. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were detected in the headspace in four drywall samples collected from the Florida and Louisiana homes, and a Virginia warehouse. Low levels of carbonyl sulfide and carbon disulfide were detected for a drywall sample collected from a warehouse in New Orleans. Next, 15-20 mL of water was added to each of the 40-mL vials to submerge each sample. These samples were placed in a room for two days to simulate wet conditions. After two days, the headspaces in these vials were analyzed. An increase in the carbonyl sulfide and carbon disulfide concentrations was noted, whereas hydrogen sulfide concentrations decreased upon the addition of water to the drywall gypsum samples. Hydrogen sulfide has a greater solubility in water than carbonyl sulfide and carbon disulfide; water solutions of hydrogen sulfide are

2

P1.1804-0506

not stable, adsorbed oxygen causes the formation of elemental sulfur. Additional work is necessary to better characterize and understand the relationship of the headspace vapor concentrations of hydrogen sulfide, carbonyl sulfide, and carbon disulfide under dry and wet conditions.

### 3.4     Analytical Results Summary

The results of these experiments showed that elemental sulfur and strontium were found in the gypsum core of many of the drywall samples. Two organic compounds were attributable to the paint on the drywall. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were produced from the gypsum core under dry conditions; the carbonyl sulfide and carbon disulfide concentrations increased dramatically when the gypsum core was submerged in water. Conversely, hydrogen sulfide was detected at higher concentration from dry samples of the gypsum core

A summary of the analytical results for the five drywall samples (gypsum, paper and paint chip portions) and the liquid paint samples is presented in Table 1. The qualitative XRD and XRF results for the gypsum portion of the drywall samples are presented in Table 2. Tentatively identified compounds detected by a GC/MS library search for the SVOC and VOC fractions are presented with estimated concentrations in Tables 3 and 4 for the drywall (gypsum, paper and paint chips) samples, and the liquid paint samples. A summary of qualitative headspace reduced sulfur compound off-gases results is presented in Table 5.

### 4.0     RELATED WORK IN PROGRESS

ERT is now analyzing 15 drywall samples (imported and domestic) received from the U.S. CPSC on July 8 and 20, 2009. A recommended procedure for identifying imported drywall in the field will be developed based on all the drywall composition analyses that ERT has performed.

If there are any questions, please call me at 732-321-6761.

Attachments
Table 1.  Target Compound Analysis Results of Imported Drywall
Table 2.  XRD & XRF Analysis Results of Imported Drywall
Table 3.  SVOC Tentatively Identified Compounds (mg/kg)
Table 4.  VOC Tentatively Identified Compounds (mg/kg)
Table 5.  Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by
              GC/SCD (ppbv)

cc:     Barnes Johnson, OSRTI
        Jeff Heimerman, OSRTI/TIFSD
        Dave Wright, ERT
        Harry Compton, ERT

3

P1.1804-0507

Table 1 Target Compounds Analysis Results of Imported Drywall

R5.61052055

| Table 2. XRD & XRF Analysis Results of Imported Drywall (Gypsum) | | | | | |
|---|---|---|---|---|---|
| XRD Quantitative Phase Analysis (Wt %) | | | | | |
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Ca(SO₄)(H2O)₂ (Gypsum) | 77.5 (6) | 80.7(8) | 81.6(6) | 77.2(7) | 89.4(6) |
| CaCO3 (Calcite) | 5.2(1) | 6.2(1) | 7.4(1) | 4.7(1) | 0.2(1) |
| CaMg(CO₃)₂ (Dolomite) | 12.5(2) | 6.1(1) | 3.7(2) | 11.9(2) | 0.6(1) |
| SiO₂ (Quartz) | 1.1(1) | 0.9(1) | 1.2(1) | 0.7(1) | 2.9(1) |
| CaSO₄ (Anhydrite) | 0.3(1) | 2.0(1) | 1.5(1) | 1.6(1) | 2.2(1) |
| Ca(SO₄)(H2O)₀.₅ (Bassanite) | 2.5(1) | 2.9(1) | 2.9(1) | 2.0(1) | 3.0(1) |
| K(Al,Fe)(Al,Si₃O₁₀)(OH)₂ (Muscovite) | 0.9(1) | 1.2(2) | 1.7(1) | 1.9(1) | 1.7(1) |

Note:  The number in parentheses is the estimated standard deviation.  For example, 77.5(6) represents 77.5 ± 0.6%

Note:  Samples were analyzed by sub-contract laboratory

| XRF Analysis ( mg/kg) | | | | | |
|---|---|---|---|---|---|
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Strontium (Sr) | 3200 | 2500 | 2750 | 3600 | 340 |
| Calcium ( Ca) | 240000 | 240000 | 245000 | 240000 | 220000 |
| Iron (Fe) | 1400 | 1200 | 785 | 1500 | 935 |

P1.1804-0509

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| Sample Location | | 180 FL | | | | 253 FL | | | | 701 LA | | | | Warehouse, VA | | Warehouse, LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Matrix** | | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Gypsum | Paper |
| RY | Tentatively Identified Compounds | | | | | | | | | | | | | | | | |
| 3.2 | Emulsion Vapor | 3.72 | | | 1700 | | | | | | | | | | | | |
| 3.4 | | | | | | | | | | | | | | | | | |
| 3.4 | C5 Organic Acid | | | | | | | | | | | | | | | | |
| 3.5 | C6 Organic Acid | | | | | 0.400 | | | 763 | | | | | | | | |
| 3.6 | Propylene glycol | | | | 4290 | | | | | | | | | | | | |
| 4.1 | 2-Methylbutanoic Acid | 0.497 | | | | | | | 130 | | | | | | | | |
| 4.6 | Unknown | | | | | | | | 144 | | | | | | | | |
| 5.1 | C4 Organic Acid/ester | | | 0.990 | | | | | | | | | | | | | |
| 5.2 | Unknown sulfur compound | 0.553 | 2.51 | | | | | | | | | | | | | 0.0485 | |
| 5.3 | 2,6-bis(phenylethyl)pyridine | | | | | | | | | | | | | | | | |
| 5.6 | Unknown | | | | | | | | | | | | | | | | |
| 5.6 | Diethylene glycol | | | | 4210 | | | | | | | | | 0.599 | | | |
| 6.2 | Squalene | | | | | | | | | | | | | 0.446 | | | |
| 6.5 | Unknown sulfur compound | 0.517 | | 7.02 | | | | | | | | | | 0.601 | | | |
| 6.6 | Diethyl sulfide | 0.377 | | | | | | | | | | | | | | | |
| 6.8 | Propylene Glycol | | 4.03 | | | 2.12 | 31.3 | | | 1.78 | 7.59 | | | | | | |
| 7.2 | C4 Alkane | | | | | | | | | | | | | | | | |
| 7.3 | C7 Alkane/unknown | | | 0.794 | | 0.485 | 0.646 | | | 0.636 | | | | | | 0.0007 | 0.763 |
| 7.4 | C6 Organic Acid/Unknown | 0.897 | | | | | | | | | | | | | | | |
| 7.4 | C8 Organic Acid | | | | | | | | | | | | | | | | |
| 7.5 | Alkane | | | | | | | | | | 1.82 | | | | 2.86 | | 1.92 |
| 7.7 | Alkyl isooctane isomer C8H12 | | | | | | | 1.16 | | 0.989 | 1.40 | | | | | | |
| 7.7 | Ethanol, 2-(2,b-dimethoxy) | | | | | | | | | | | | | | | | |
| 7.8 | Ethyl hexanol/ester | 0.227 | | 0.813 | 624 | | | | | | | 0.367 | | | | | |
| 8.1 | Unknown sulfide compound | | | | | | | | | 0.552 | | | 366 | | | | |
| 8.2 | Tripropylene glycol isopropyl ether (C10H22O4 isomer) | | | | | | | | | | | | | | | | |
| 8.2 | Unknown | | | | | | | | | | | | | | | | |
| 8.4 | C6 Organic Acid | | | | | | | | | | | | | | | | |
| 8.6 | Butanoic Acid/C4 acid | 0.955 | 1.27 | 0.919 | | | 0.467 | 0.670 | | 0.505 | | | | | | 0.0090 | |
| 8.6 | 1-Propanol, 2,2-oxybis | | | | | 0.600 | | | | | | | | | | | |
| 8.7 | C8 Alkanol | | | | | | | | | | | | | | | | |
| 8.7 | C7 Organic Acid | | | | | | | | | | | | | | | | |
| 8.9 | Acetophenone/unknown | | | | | | | | | | | | | | | | |
| 8.9 | o-Toluidine | | 1.84 | | | | | | | | | | | | 0.879 | | |
| 9.0 | 2,5-cyclohexadiene acid | | | | | | | | | | | | | | | | |
| 9.2 | C6 Alkanol | | | | | | | | | | | | | | | 0.0116 | |
| 9.6 | Unknown other compound | | | 1.15 | | 2.15 | | 1.13 | | | | | | | | | |
| 9.6 | C4 Organic Acid/ester | | | | | | | | | | | | | | | | |
| 9.8 | Trimethyl Pentanone | 0.190 | | | 1340 | 0.543 | | | 951 | 1.75 | | | | | | | |
| 10.0 | C4 Organic Acid/ester | | | | | 0.669 | | | | | | | | | | | |
| 10.2 | Decane, 3,7-dimethyl/unknown | | | | | | | | | | | | | | | 0.0257 | |
| 10.3 | Decane, 2,4,6,8-tetramethyl | | | 0.540 | | 0.28? | | | | | | 4.19 | 142 | | | | |
| 10.4 | Ethane, 1,1,2,3-tetraethoxy | | 2.35 | | | 1.83 | | | | | | | | | | | |
| 10.7 | diethylene glycol monomethyl ether isomer | | | | | 1.90 | | | | 0.695 | 7.41 | | | 0.213 | | | |
| 10.9 | Unknown | | | | | 2.15 | | | | | | | | | | | |
| 11.0 | Benzothiazole/unknown | | | | | 0.455 | | | | | | | | | | | |
| 11.2 | 2,2-Dichloro peroxyl-2-isopropanol isomer | | 2.16 | | | | | | | | | | | | | | |
| 11.2 | Pentasiloxane, glycol, monomethylether isomer | | | | | | 0.377 | | | | | | | | | | |
| 11.3 | Unknown | | | | | 0.624 | | | | | | | | | | | |
| 11.3 | 1-Phenoxy-2-propanol | 5.81 | | | 1570 | | | | | | | | | | | 0.350 | 2.22 |
| 11.3 | C9 Organic Acid | | | | | | | | | 2.04 | 2.98 | | | | | | |
| 11.5 | Quinoline | 0.795 | | | | | | | | | | | | | | | |
| 11.5 | 1,4-Benzenedicarboxylic | | | | 62.8 | | | | | | | | | | | 0.380 | |
| 11.5 | Pentanal 2-ethyl/isomer | | | | | 0.595 | | | | | | | | | | | |
| 11.3 | Caprolactam | 0.287 | | | | | | | | | | | | | | | |

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| Sample Location | | 160 FL | | | | 223 FL | | | | 701 LA | | | | Warehouse, VA | | Warehouse, LA | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RT | Matrix / Tentatively Identified Compounds | Gypsum | Paper | Paint | Paint Chips | Gypsum | Paper | Paint | Paint Chips | Paint Chips | Paint | Gypsum | Paper | Gypsum | Paper | Gypsum | Paper |
| 12.1 | 4-Phenol-i-thiol | 0.103 | | | | | | | | | | | | 0.217 | | | |
| 12.4 | 4-Methoxybenzaldehyde | | | | | | 0.355 | | | | | | | | 0.762 | | |
| 12.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | 1.76 | | 1.860 | | 3.945 | 0.992 | 2090 | | | | | 4.77 | | | | | |
| 12.6 | Propanoic acid 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | 2.04 | | 2980 | | 2.24 | | 4190 | | | 5600 | | 5.58 | | | | | |
| 12.8 | Unknown | | | | | | | 0.380 | | | | | | 0.444 | | | |
| 13.0 | Unknown | | | | | 0.5524 | | 0.553 | | | | | | | | | |
| 13.0 | Vanillin | 0.296 | 0.778 | | 1.13 | | 0.835 | | | | | 0.404 | 2.37 | | | 0.11 | 3.49 |
| 13.5 | 1,4-Methanoazulene, decahydro-4,8,8-trimethyl-9-methylene- | | | | | | | | | | | | | | 0.647 | | 7.67 |
| 13.6 | Unknown | | | 42.0 | | | | | | | | 2.04 | | 2.33 | 4.51 | | |
| 13.7 | Dodecanol | | | | | | | | | | | | | | | | |
| 13.7 | C13 Alcohol | 2.81 | 9.68 | | | | | 55.6 | | | | | | | | 0.594 | |
| 13.8 | Dodecanol | | | 91.6 | | | | | | | | | | | | | |
| 14.4 | C12 Dicarbox Alkane | | 1.07 | | | | | 0.242 | | | | | 3.44 | 2.42 | 4.15 | | |
| 14.6 | 2-(2-Butoxyethoxy)ethanol | 0.656 | | | | | | | | | | | | | | | |
| 14.7 | 1-Octadecanol | 0.695 | | | | | | | | | | | | | | | 0.786 |
| 14.9 | Unknown | | | | | | | | | | | | | | | | |
| 14.9 | Unknown Organic Acid | | | 0.680 | | | | 0.682 | | 0.262 | | | | | | | |
| 15.0 | 2-(2-Butoxyethoxy)ethyl acetate | | | 0.796 | | | | | | | | 0.944 | | | | | |
| 15.0 | Hexanoic acid | | | | | | | 0.730 | | | | | | | 0.745 | | |
| 15.1 | Unknown | | 1.75 | 1.5 | | | 0.628 | | | | | | | | | | |
| 15.1 | Phenol, 4-oxid | | | | | | | | | | | | | | | | |
| 15.4 | Octyl Ester | | | 0.702 | | | | 0.452 | | | | | | 0.185 | | | |
| 15.4 | Unknown | | | | | | | | | | | | | | | 2.74 | |
| 15.8 | Unknown | | | | | | | | | | | 2.02 | | | | | |
| 16.0 | C10 Organic Acid | | | | | | | | | | | 2.84 | | | | | |
| 16.2 | Unknown | | | | | | | 0.670 | | 1.37 | | 3.44 | | 0.997 | | | |
| 16.3 | Unknown | 0.904 | | 0.779 | | | | | | | | | | | | | |
| 16.3 | 2-Methoxy-6-cyclohexadecanone | | | | | | | | | | | | | | | | 0.786 |
| 16.4 | C14 Organic Acid/Benzoic acid, propyl ester methyl | | | | | | | | | 0.292 | | 0.756 | | | | | |
| 16.4 | C14 Organic Acid | | | 0.866 | | 0.788 | 3.00 | 0.510 | | | | 1.36 | 12.6 | 0.770 | 13.1 | 0.035 | 1.25 |
| 16.4 | Tetradecanol | | | | | | | | | | | | | | 1.31 | 1.57 | 16.0 |
| 16.8 | Alcohol/Unknown | | 4.40 | 160 | | | | 1.96 | | 0.601 | | 1.40 | | | | | |
| 16.8 | Bis (ethyl) ester | | | | | | | 0.590 | | | | | | 0.161 | | | |
| 16.9 | Isopropoxyisocyanate-in-butyl | | | | | | 0.459 | 0.550 | | | | | | | | | |
| 16.9 | C20 Alkane | | 1.78 | | | 0.657 | | | | | | | | | | 0.0645 | 5.86 |
| 17.0 | Benzyl Decanoate | | | 0.607 | | | 4.38 | 0.520 | | 4.20 | | 9.67 | | | 17.8 | 0.748 | |
| 17.2 | Unknown | | | 1.06 | | | | 0.360 | | | | | | | | | 0.20 |
| 17.4 | Unknown | | | 2.20 | | | | | | 1.52 | | | | | | | |
| 17.4 | Unknown | | | | | | 0.520 | | | | | | | | | | |
| 17.4 | C16 Organic Acid Pentadecanoate | 0.196 | | 1.90 | | | | 2.23 | | | | 0.674 | | | | 0.0035 | 1.75 |
| 17.6 | Pentadecanoic acid, butyl ether | | | | | | | 0.430 | | | | 1.36 | 2.14 | | 9.10 | | 16.0 |
| 18.2 | Unknown | | 14.5 | | | | 3.00 | | | | | | | | | | |
| 18.6 | C16 Organic Acid | 0.798 | | | | | | 0.510 | | | | 1.14 | | | | 0.192 | |
| 18.9 | Dibutyl phthalate | | | | | | | 0.510 | | 160 | | | | | | | |
| 19.1 | Unknown | | | 0.795 | | | | 0.635 | | | | 0.631 | | | | | |
| 19.4 | Unknown | | | 1.75 | | | | | | | | | | | | | |
| 19.4 | Unknown Alkane | | 1.78 | 0.896 | | | | | | | | | | | | 0.0645 | |
| 19.6 | Octadecanoic Acid | | | 0.517 | | 0.245 | | | | | | | | | | 0.48 | 0.20 |
| 19.6 | Unknown | | 9.72 | | | | | | | | | | | | | | |
| 19.7 | Alkane | | | | | | | | | | | | | | | | |
| 19.8 | Benzoic Acid anhydrase | | | 0.793 | | | | | | | | | | | | | |
| 19.9 | Bis (2-ethylhexyl) maleate | | | 1.75 | | | | | | | | | | | | | |
| 19.9 | Unknown | | | 0.625 | | | | | | | | | | | | | |
| 20.1 | Unknown | | | | | | | 0.355 | | | | | | | | | |
| 20.3 | Flavone Acid C's exdc | | | | | | | 375 | | | | 0.747 | | | | 0.0023 | |
| 20.3 | Unknown Alkane | | | | | | | | | | | | | | | | |
| 20.6 | | | | | | | | | | | | | | | | | |

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| Sample Location | 183 FL | | | | 233 FL | | | | 701 LA | | | | Warehouse, VA | | | Warehouse, LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matrix / Tentatively Identified Compounds | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint | Gypsum | Paper |
| RT | | | | | | | | | | | | | | | | | |
| 20.1  C20 Alkane | | | | | | | | | | 2.29 | | | | 10.54 | | | 0.690 |
| 20.5  C20 Alkane | | | | | | | | | | | | | | | | 0.233 | |
| 20.7  C21 Alkane | | | | | | | | | | | | | | | | | 2.16 |
| 20.8  C21 Alkane | 0.315 | | | | | | | | | | | | | | | | |
| 20.6  Unknown | | | | | | | | | | | | | | | | | |
| 20.6  Furnaric Acid Bis(2-ethylhexyl)ester | | | | | | | 8.8 | | | | | | | 1.66 | | | |
| 20.6  Unknown Alkane | | 2.03 | | | | 2.71 | | | 1.31 | | | | | | | | |
| 20.8  Unknown Alkane | | | | | 0.746 | | | | 1.47 | | | | 0.104 | 2.46 | | | |
| 21.0  Unknown | | | | | 0.935 | | | | | | | | 0.167 | | | | |
| 21.0  Unknown Alkane | | | | | 0.242 | | | | | | | | | | | | |
| 21.0  Unknown | | | | | | | 0.470 | | | | | | | | | | |
| 21.5  Benzoic Acid probable | | 3.59 | 0.573 | | 1.45 | 6.25 | 1.11 | | 2.63 | 8.06 | 2.27 | | 0.698 | 5.10 | | 0.396 | 6.18 |
| 21.6  Unknown Alkane | 0.308 | | | | | | | | | | | | | | | | |
| 21.8  Phosphoric Acid 2-ethylhexyl diphenyl ester | | | 1.74 | | | | 0.440 | | | | 9.67 | | | | | | |
| 21.8  C26 Alkane | | | | | | | | | | | | | | | | | |
| 21.9  Unknown | 0.278 | | | | 0.264 | | | | | | | | | | | | |
| 22.0  Unknown Alkane | | | | | 1.96 | | 1.75 | | | 1.50 | | | 1.05 | | | 0.203 | 7.47 |
| 22.1  4-Phenyl Morpholine | | | | | | 9.18 | | | | 6.91 | | | | | | | |
| 22.2  4-Phenyl Morpholine | | | | | | | 33.4 | | 17.4 | 8.40 | | | | 8.15 | | | |
| 22.1  Unknown | | 6.90 | | | 0.297 | | | | 16.8 | 8.37 | | | | | | | |
| 22.5  Unknown | | | | | 0.362 | | | | | | | | | | | | |
| 22.5  Unknown Alkane | | | 12.4 | | 0.330 | | | | | | | | | | | 0.153 | |
| 22.4  Unknown Alkane | | 6.45 | | | 1.95 | 2.41 | | | 3.12 | 21.6 | | | 1.15 | 7.88 | | 0.278 | 7.91 |
| 22.5  Diethylene glycol dibenzoate | | | | | | | | | 2.59 | 5.71 | | | 0.026 | | | 0.0908 | |
| 22.3  Dipropylene glycol dibenzoate | | | 1.56 | | | | 12.1 | | 2.86 | | | | | 7.75 | | | 5.55 |
| 22.7  Unknown | 0.455 | 4.85 | | | 1.74 | 6.51 | | | | 15.0 | | | 0.977 | 5.61 | | 0.606 | 5.82 |
| 22.9  Unknown Alkane | | | | | | | | | | | | | | | | | |
| 23.2  Unknown Alkane | | 7.36 | | | | | 2.54 | | | | | | | | | | |
| 23.4  Unknown Alkane | 0.556 | 6.39 | | | | | | | | | | | 1.55 | 7.88 | | 0.278 | |
| 23.5  Unknown | | | | | | | | | | | | | 0.205 | | | 0.0908 | |
| 23.6  Unknown Alkane | 0.387 | 7.83 | | | 1.05 | 4.06 | | | 1.38 | 6.03 | | | 0.665 | 3.61 | | 0.415 | 2.11 |
| 24.7  Unknown Alkane | 0.590 | 4.53 | | | 1.05 | 4.80 | | | 1.15 | 6.37 | | | 0.676 | 6.18 | | 0.509 | 2.44 |
| 25.1  Butyl Diglycol | | | | | | | | | | | | | 0.637 | | | | |
| 25.7  Unknown | 0.709 | | | | | | | | | | | | | | | | |
| 26.2  Unknown Alkane | 0.400 | 5.65 | | | 0.590 | 5.55 | | | 0.456 | 6.10 | | | 0.263 | 5.75 | | 0.140 | 4.73 |
| 26.5  C28 Alkane | | | | | | | | | | 3.93 | | | | | | | |
| 26.6  Unknown | | | | | | | | | | | | | 0.405 | | | | |
| 27.4  Unknown Alkane | | 4.26 | | | 0.221 | 4.74 | | | 0.0796 | | | | 0.373 | 4.18 | | 0.0668 | |
| 27.2  Benzethanol monoazoate | 0.317 | | | | | | | | | | | | | | | 0.253 | 2.78 |
| 28.0  Unknown Alkane | | | | | | | | | | | | | | | | 0.211 | |
| 28.1  Unknown | 0.169 | | | | | | | | | | | | | | | | |
| 28.1  Dimethyl sulfone | | | | | | | 4.25 | | 4.99 | | | | | 3.74 | | | |
| 29.1  Unknown Alkane | | 4.70 | | | | 3.60 | | | 3.01 | | | | | 2.45 | | | |
| 29.4  Unknown Alkane | | 3.76 | | | | | | | | | | | | | | | |
| 29.9  Unknown Alkane | | | | | | | | | | | | | | | | 1.83 | |
| 30.9  Unknown Alkane | | 1.02 | | | | | | | | | | | | | | 3.33 | |
| 31.0  Unknown | | | | | | 1.70 | | | 1.81 | | | | | | | 0.25 | |
| 32.5  Unknown | | 1.96 | | | | | | | | | | | | | | | |
| 32.5  C32 Alkane | | 3.58 | | | | | | | | | | | | | | 2.43 | |
| 33.5  Unknown | | | | | | | | | | | | | | | | 1.19 | |
| **Total T.C. Concentration mg/kg** | 16.9 | 155 | 49.8 | 12700 | 22.9 | 127 | 304 | 8910 | 86.4 | 325 | 1630 | 20900 | 19.1 | 132 | | 7.29 | 110 |
| **Total EVOC mg/kg** | 1.84 | 6.92 | 8.44 | NA | 1.43 | 6.51 | 127 | NA | 2.90 | 10.6 | 19.6 | NA | 0.453 | 4.49 | | 0.346 | 3.06 |
| **Total mg/kg** | 22 | 134 | 58 | 12700 | 34 | 133 | 317 | 8910 | 89 | 337 | 1660 | 20900 | 20 | 138 | | 9 | 122 |

## Table 4. VOC Tentatively Identified Compounds (mg/kg)

| Sample Location | 467 FL | | 233 FL | | 761 LA | | Warehouse, VA | Warehouse, LA |
|---|---|---|---|---|---|---|---|---|
| Matrix | Gypsum | Paint | Gypsum | Paint | Gypsum | Paint | Gypsum | Gypsum |
| RT | Tentatively Identified Compounds | | | | | | | |
| | Isopropanol | | | | | | | |
| 4.5 | Carbonsulfide | | | | | 4.08 | | |
| 7.3 | Propanoic acid, 2-methyl- | | 1.42 | | | 4.51 | | |
| | Propanal, 2,3-dimethyl- | 0.096 | | | | | | |
| 10.4 | Pentanal | | | 0.00747 | | | | |
| 10.6 | Pentanal, 4-oxo- TIC | | | | | | | |
| 12.6 | 1-Heptanol-4,4-dimethyl | | 0.00397 | | | | | |
| 12.8 | C7 Ketone (2,4-dimethyl-3-pentanone) | 0.00735 | | 0.00424 | | 0.00699 | | |
| 13.1 | n-Nonal | | | | | 0.0434 | | 0.00495 |
| 13.2 | Acetic acid, butyl ester | | | | | 0.00676 | | |
| 13.9 | Decanal | | 0.00780 | | | | | |
| 14 | C7 Ketone (4-heptanone) | | 0.0374 | | | 0.0696 | | |
| 14.1 | Pentanal, 2-phenyl-4-dihydroperoxy | | | | | 0.0114 | 0.4402 | |
| 14.6 | n-octyl ether | | 0.25 | 0.0364 | | 0.249 | | |
| 14.8 | 4-isopropanol | | | | | | | |
| 14.9 | Propanoic acid, butyl ester | | 0.00719 | 0.00419 | | | | |
| 15.5 | Heptanal | 0.0057 | | 0.0494 | | 0.00410 | 0.00816 | |
| 17.1 | Ethyl Methyl benzene Nonanal | | | | | 0.0494 | | |
| 17.3 | Butanoic acid, 3-oxo-2-butyl ester Nonanal | | | | | 0.0119 | 0.00744 | |
| 17.6 | Ethyl Methyl benzene Nonanal | | 0.00744 | 0.00244 | | | | |
| 17.7 | Benzaldehyde | | | | | 0.0182 | 0.00895 | 0.00719 |
| 17.7 | Unknown | | | | | | | |
| 17.8 | Ethyl Methyl benzene Nonanal | | 0.00282 | | | | | |
| 17.8 | Octanal | | | 0.00425 | | 0.00525 | | |
| 17.9 | Butanoic acid butyl ester isomer | | | | | 0.0057 | | |
| 18.1 | Unknown butyric acid | | 0.1452 | 0.00246 | | 0.00745 | | |
| 18.5 | Hexanal, 2-ethyl- | | | | 1.14 | | | 0.00485 |
| 16.2 | C11 Aliphatic hydrocarbons | | | | | | | 0.02251 |
| 18.4 | Limonene | | | | | | | 0.02251 |
| 19.6 | Propanoic acid, butyl ester | | | 0.00547 | | 0.0334 | | 0.0065 |
| 19.9 | Ethyl | | | | | | | 0.00692 |
| 20.1 | Unknown | | | | | 0.0547 | | 0.0704 |
| 20.8 | Unknown aldehyde | | | | | | | |
| 23.3 | Unknown | | | | | | | |
| 23.4 | Unknown | | | | | | | 0.00221 |
| 24.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | | 0.0483 | 0.00734 | 0.216 | 0.0007 | | 0.00464 |
| 25.7 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | | 0.0266 | | 0.725 | 0.00604 | | 0.00745 |
| 26.20 | Unknown | | | | | | | (ni) |
| | Total | 21.9 | 21.6 | 0.242 | 4.56 | 0.242 | 45.7 | 0.195 | 0.00464 |
| | Total VOC Concentration (mg/kg) | 0.0437 | 1.64 | 0.0688 | 3.21 | 0.0688 | 9.87 | 0.0455 | 0.0296 |
| | Total TIC Concentration (mg/kg) | 21.9 | 23.3 | 0.511 | 7.77 | 0.511 | 55.5 | 0.238 | 0.0296 |
| | Total mg/kg | | | | | | | |

P1.1804-0513

## Table 5. Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by GC/SCD (PPBV)

| Sample Location | Method Blank | | 193 FL | | 233 FL | | 701 LA | | Warehouse, VA | | Warehouse, LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Target Analytes | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet |
| Hydrogen Sulfide | <2.0 | <2.0 | 130 | 76 | 72 | 4.3 | 45 | 6.9 | 130 | 35 | <2.0 | 2.8 |
| Carbonyl Sulfide | <2.0 | <2.0 | 270 | 640E | 130 | 700E | 160 | 1100E | 270 | 2100E | 9.5 | 29 |
| Methyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Mercaptan | <2.0 | <2.0 | <2.0 | 7.0 | <2.0 | 3.8 | <2.0 | <2.0 | 7.1 | 7.1 | <2.0 | <2.0 |
| Dimethyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 3.6 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Carbon Disulfide | <2.0 | <2.0 | 77 | 400E | 50 | 420E | 63 | 570E | 81 | 1100E | 8.2 | 24 |
| Isopropyl Mercaptan | <2.0 | <2.0 | 8.9 | 44 | 7.8 | 15 | <2.0 | 18 | 77 | 36 | <2.0 | 3.1 |
| t-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | 4.3 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 6.7 | <2.0 | <2.0 |
| n-Propyl Mercaptan | <2.0 | <2.0 | <2.0 | 3.7 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Methyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Thiophene/2-Methyl-Propanethiol | <4.0 | <4.0 | <4.0 | 25 | <4.0 | 7.4 | <4.0 | 7.2 | 11 | 17 | <4.0 | <4.0 |
| Methyl Isopropyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| 1-Methyl-Propanethiol | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| n-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |

E: estimated, above calibration range

P1.1804-0514



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, New Jersey 08837

May 7, 2009

Ms. Lynn Wilder
Environmental Health Scientist
Agency for Toxic Substances and Disease Registry
Department of Homeland Security
4770 Buford Highway, NE
Mailstop F-57
Atlanta, GA 30341-3717

Subject: <u>Drywall Sample Analysis</u>

Dear Ms. Wilder,

The Agency for Toxic Substances and Disease Registry (ATSDR) contacted the Environmental Response Team (ERT) of the USEPA Office of Superfund Remediation and Technology Innovation (OSRTI) for analytical assistance with the Chinese-manufactured drywall used in Florida. On March 5, 2009, a teleconference was held with ERT, ATSDR and the Florida Department of Health (FDOH). The FDOH provided background information, including the work that had been previously performed by contractors from Lennar and Knauf (a German company that manufactures drywall in China). ATSDR requested that ERT conduct an independent elemental analysis of the Chinese drywall and compare it with the drywall manufactured in the U.S. With ATSDR's concurrence, six wallboard samples were selected for analysis. Two drywall samples known to have been manufactured in China were extracted by FDOH from affected homes in Florida. Four samples of U.S.-manufactured drywall were purchased from local stores in Edison, New Jersey.

**Drywall Sample Analysis**

ATSDR requested that the ERT analytical laboratory provide support to analyze drywall samples from China suspected of emitting rotten egg odors and causing copper corrosion (e.g., power switches, appliances) throughout the houses with complaints. The corrosion of copper containing items may lead to releases of chlorofluorocarbons (CFCs) and natural gases, depending on their construction materials. Individuals complaining about the drywall in their homes have also reported health issues such as problems with asthma, respiratory irritation, breathing difficulties, coughing, insomnia, eye irritation and headaches. At this time, FDOH has been unable to determine if these issues are directly linked to the suspect drywall. To date, a relatively low number of

samples have been analyzed, and the emission levels detected from samples tested in the laboratory are far lower than those typically associated with such symptoms.

Two Chinese painted drywall samples extracted from Florida homes by FDOH were shipped to Edison for analysis by USEPA/ERT. ERT purchased four US-manufactured drywall samples from local stores for comparison. First, the thin layer of paint was scraped off of two Chinese drywall samples for metals analysis. The top and bottom layers of paper were separated from the solid (gypsum) material of all six drywall samples and placed into separate glass jars. The paper portions of the samples were analyzed for metals, semi volatile organic compounds (SVOCs) and formaldehyde. The gypsum samples were analyzed for metals, SVOCs, volatile organic compounds (VOCs), formaldehyde, sulfide, water soluble chlorides, total organic carbon (TOC), pH and loss on ignition (LOI). Also, an optical microscopic examination was conducted to determine the presence of fly ash.

The drywall sample manufacturers and product names are as follows: US Gypsum/Hamilton (US); PROROC/Certainteed (US); National Gypsum/Gold Bond (US); GP/Tough Rock (US); Knauf/33928-20055 (China); and MIC/33966-12077 (China). The ERT/REAC analytical methods were modified to analyze these samples, as standard methods were not available in the area of sample digestion/preparation procedures.

**Analytical Methods**

**Semi Volatile Organic Compounds:** The gypsum and paper portions of the drywall samples were analyzed using ERT/REAC SOP #1805. A specific weight of sample in grams is extracted with a 1:1 methylene chloride/acetone mix in a Soxtherm extractor. The extract is concentrated, spiked with an internal standard mixture and subsequently analyzed by gas chromatography/mass spectrometry (GC/MS). Target analytes are identified by comparing the measured mass spectra and retention times with those obtained from calibration standards acquired under the same operating conditions used for the samples. Quantitation of each identified target analyte is calculated based on the internal standard method. The method was modified to determine the presence of any non-target compounds via a library search for the purpose of tentative identification. The NIST/EPA/NIH Mass Spectral Library containing more than 100,000 spectra was used. The elemental sulfur was analyzed using the sample extracts by GC/MS using an ERT/REAC modified method.

**Volatile Organic Compounds:** The two Chinese and one US-manufactured drywall gypsum samples were analyzed using ERT/REAC SOP #1807. A known amount of gypsum is weighed into a 40-milliliter (mL) Teflon®-lined septum vial, 5 mL of commercially available water suitable for VOC analysis is added, and the sealed vial is placed in the auto sampler. An additional 5-mL portion of VOC-free water containing surrogate/internal standards is added by the autosampler. In order to purge the compounds out of the dry wall, the samples were heated for five minutes at 75°C. These samples were then purged with helium for 20 minutes at the same temperature,

2

desorbed (trapped) onto the trap for four minutes and injected into the GC and detected using a 5975 MSD. The method was modified to determine the presence of any non-target compounds via a library search for the purpose of tentative identification. The NIST/EPA/NIH Mass Spectral Library containing more than 100,000 spectra was used.

**Metals:** The gypsum samples were first screened using a NITON x-ray fluorescence detector (XRF) to determine the presence of any metals. The XRF will help to ascertain whether additional metals that are not included in the Target Analyte List (TAL) routinely analyzed by the laboratory need to be added. The gypsum, paper and paint samples were analyzed for TAL metals using ERI/REAC SOP #1811, *Determination of Metals by Inductively Coupled Plasma (ICP) Methods,* and SOP #1832, *Determination of Mercury by Cold Vapor Atomic Absorption (CVAA).* Based on the XRF screening, strontium and sulfur were added to the list of analytes.

**Formaldehyde, Sulfide, Total Organic Carbon:** Analyses for these compounds were contracted to outside laboratories. Formaldehyde was analyzed by high pressure liquid chromatography (HPLC), ultraviolet detection (UV) in accordance with modified NIOSH Method 2016. For acid soluble sulfides, the gypsum samples were distilled using EPA SW-846 Method 9030B, which separates the sulfides from the matrix by adding sulfuric acid to the sample and heating to 70°C. The sulfide was quantified using an iodometric method. TOC was determined using a carbonaceous analyzer in accordance with EPA Region II SOP #C-88.

**Water Soluble Chlorides:** A specific weight of sample was mixed with a known volume of water prior to analysis. Samples were analyzed using a five-point calibration curve by a modified ferricyanide spectrophotometric technique, as outlined in the Standard Methods for the Examination of Water and Wastewater, Method 4500-Cl-E.

**Loss on Ignition and pH:** Loss on ignition data were obtained by weighing a known amount of sample into a crucible and igniting at 750°C using the modified Standard Methods for the Examination of Water and Wastewater, Method 2540G. A 5 percent weight by volume of a gypsum sample in water was prepared and mixed using a magnetic stirrer. The pH of the resulting aqueous solution was measured electrometrically using a calibrated pH meter.

**Alkalinity and Sulfate:** Alkalinity was performed in accordance with the Standard Methods for the Examination of Water and Wastewater, Method 2320B, that uses an acid titrant to measure the buffering capacity or ability to react with acids to a specific pH. Sulfates were determined using EPA Region II SOP #C-19.

**Optical Microscopic Examination:** The optical microscopic examination was performed at the ERI-Las Vegas laboratory using an Olympus optical microscope

3

P1.1804-0517

**Discussion of the Results:**

The significant differences between the Chinese drywall and the US-manufactured drywall analysis are as follows:

ERT analysis shows the presence of sulfur at 83 ppm and 119 ppm in the Chinese drywall samples and sulfur not detected in four US-manufactured drywall samples. The metal analysis shows the presence of strontium at 2,570 ppm and 2,670 ppm in the Chinese drywall samples, whereas strontium was detected in the US-manufactured drywall at 244 ppm to 1,130 ppm. The total acid soluble sulfides were not detected in any of the drywalls. Further investigation is critical to determine the presence of strontium as strontium sulfate or strontium sulfide using x-ray diffraction.

Iron concentrations of 1,390 ppm and 1,630 ppm were detected in the Chinese drywall samples and in the range of 841 ppm to 3,210 ppm for the US drywall samples. The highest concentration of iron detected in the National Gypsum/Gold Bond drywall was twice as high as the amount found in the Chinese drywall. An investigation will be done using additional drywall samples to determine whether the iron is present as oxide, sulfide or sulfate.

No evidence of fly ash in the Chinese drywall samples was noted based on the optical microscopic examination.

The ERT/REAC SVOC analysis results show the presence of two organic compounds in the Chinese drywall, as tentatively identified by the mass spectrometry library search for the Chinese drywall. The FDOH has requested that ERT further investigate these compounds. The two compounds were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations of 58 and 92 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations of 50 and 84 ppm. These compounds were not detected in the US-manufactured drywall. ERT analyzed two samples for VOCs by GC/MS. The analyses confirm the presence of the above two compounds in the Chinese drywall, as tentatively identified by the mass spectrometry library search. ERT is in the process of obtaining standards of propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) to confirm the findings. The literature search reveals that these compounds are found in acrylic paints as reported in the following website:

http://www2.mst.dk/common/Udgivramme/Frame.asp?http://www2.mst.dk/udgi
v/publications/2008/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-763-7/html/kap02_eng.htm

The summary of analytical results of the six drywall (gypsum, paper, and paint) samples is presented in Summary Table 1. The semi-quantitative XRF data for gypsum

4

analysis are presented in Table 2. The tentatively identified compounds detected by the GC/MS library search for the SVOC analysis are presented in Table 3 for the gypsum and paper portions of the drywall samples.

**Work in Progress**

The additional drywall samples to be received from CPSC will be analyzed semi-quantitatively for calcium sulfate, strontium sulfide, strontium sulfate, pyrites and iron oxide by x-ray diffraction. The drywall samples from the United States and China will also be analyzed for VOCs, SVOCs, metals including strontium, sulfide, sulfite, formaldehyde, TOC and LOI. An optical microscopic examination for fly ash will also be conducted. Based on these analyses and the chamber study, ERI will conduct indoor air monitoring in Florida and Louisiana in three test houses for predetermined parameters. A QAPP is under preparation for the Technical Workgroup to review based on the available information to date, and will be modified based on any new information.

If there are any questions, please call me at 732-321-6761.

Sincerely

Raj Singhvi, Chemist

Enclosures

cc:   David Krause, FDOH
      Barnes Johnson, OSRTI
      Arnold Layne, OSRTI/TIFSD
      Jeff Heimerman, OSRTI/TIFSD
      Dave Wright, ERI
      Harry Compton, ERI

5

P1.1804-0519

Table-1  Results of the Analyses for Metals in Solid Drywall Material, Paper and Panel

| Sample No.: | | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| Sample ID: | Method | US Gypsum/Hamilton | Knauf/KS2996-20355 | MIG23956-12007 | PROROC/Durracel | National Gypsum/Gold Bon | GP/Tough Rock |
| Manufacturer | | US | China | China | US | US | US |
| Lot or Panel | | 21 | 22 | 24 | 21 | 19 | 24 |
| Year of Mfr: | | 7.08 | 7.41 | 7.25 | 7.26 | 7.59 | 7.51 |
| Metals | | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg |
| Aluminum | Modified EPA AC SOP 1811 | 226 | 1180 | 946 | 997 | 3970 | <10/2 |
| Barium | Modified EPA AC SOP 1811 | 5.58 | 22.3 | 42.6 | 14.2 | 12.8 | 1149 |
| Cadmium | Modified EPA AC SOP 1811 | 2/6020 | 580000 | 2/5474 | 540000 | 540000 | <10 |
| Chromium | Modified EPA AC SOP 1811 | 1.97 | 5.28 | 3.63 | 2.81 | 4.56 | 540000 |
| Cobalt | Modified EPA AC SOP 1811 | <207 | <087 | <063 | <072 | 2.52 | <0.89 |
| Copper | Modified EPA AC SOP 1811 | <1.67 | 1.78 | 1.99 | <1.71 | 6.15 | 2.01 |
| Iron | Modified EPA AC SOP 1811 | 341 | 1319 | 1620 | 1170 | 3310 | 1656 |
| Lead | Modified EPA AC SOP 1811 | <2.72 | <2.18 | <2.33 | <2.44 | 2.49 | 2.61 |
| Magnesium | Modified EPA AC SOP 1811 | <600 | 6500 | 10800 | 906 | 5200 | <600 |
| Manganese | Modified EPA AC SOP 1811 | 3.74 | 48.8 | 71.2 | 18.1 | 101 | 72.4 |
| Mercury | Modified EPA AC 8002 1832 | 2.06 | 0.662 | 0.190 | 0.060 | 40.047 | 40.045 |
| Nickel | Modified EPA AC SOP 1811 | <1.20 | 1.08 | 1.44 | 1.52 | 5.41 | 2.09 |
| Potassium | Modified EPA AC SOP 1811 | 196 | 369 | 335 | 155 | 610 | 1499 |
| Selenium | Modified EPA AC SOP 1811 | 8.94 | 2.01 | <0.00 | 3.42 | <2.81 | <2.02 |
| Sodium | Modified EPA AC SOP 1811 | <217 | 420 | <80 | <205 | <220 | <205 |
| Strontium | Modified EPA AC SOP 1811 | <0.87 | 7.60 | 2.98 | 2.77 | 3.08 | 2.54 |
| Zinc | Modified EPA AC SOP 1811 | 40.7 | 49.71 | <7.24 | <7.55 | <6.03 | 70.1 |
| Strontium (Barium/Stront.) | Modified EPA SOP 1813 | 7400M | 7610000 | 39/01035 | 491/316 | 63849 | 1130/155 |
| Chlorine (combination) | Modified EPA SOP 1213 | 860 | 860 | 122 | 36 | 104 | <90 |
| Alkalinity (CaCO3) | SW9056 | <90 | <90 | 970 | 453 | 546 | 290 |
| Alkalinity (bicarbonate) | SW9056 | <90 | <90 | 840 | <90 | 840 | 290 |
| Sulfate (SO4) | SW9056 | <4 | <4 | <4 | <4 | <4 | 12 |
| Gold Salt (Lot 2) | | <10 | <10 | <10 | <10 | <10 | <10 |
| Sulfur | Report 1 SOP 4C-19 | 650000 | 550000 | 570000 | 650000 | 590000 | 557100 |
| Chlorine (combination) | Modified EPA 4C9056 1 | 74 | 260 | 156 | 36 | 82 | 142 |
| Sulfur | Modified MHAC SOP 180A | <8.23 | 329 | 11 | <8.13 | <71.4 | <71% |
| Pentachlorophenol (Per-APA-011) | Modified ANS/EM 2006 | 1,055.88 | 1000.44 | 120000 | N3/083 | 0.54982 | 0.3/9.87 |
| Total Organic Carbon | Report 1 SOP 4C-88 | 4300 | 2500 | 4300 | 2100 | 2160 | 16500 |
| TOTAL ORGANIC COMPOUNDS* (by semi-volatiles) | MOHD SOP 1825 | 2770 | 1459750 | 240256 | 10 5/299 | 31.09 | 2192/6969 |

* GC/MS analyses results from BNA extract excluding TIC's

Rev April, 26, 2009

P1.1804-0520

Table 2 Qualitative Analysis of Drywall Gypsum- XRF

| Sample # | Sample ID | | Ca | Fe | Sr |
|---|---|---|---|---|---|
| 1 | US Gypsum/Hamilton | US | 222000 +/- 1200 | 410 +/- 50 | 180 +/- 10 |
| 2 | Knauf/33928-20055 | China | 240000 +/- 1300 | 720 +/- 110 | 1970 +/- 32 |
| 2(Duplicate) | Knauf/33928-20055 | China | 241000 +/- 1300 | 730 +/- 100 | 1960 +/- 32 |
| 3 | MIC/33966-12077 | China | 238000 +/- 1300 | 830 +/- 120 | 2130 +/- 34 |
| 4 | Proroc/Certainteed | US | 226000 +/- 1200 | 690 +/- 120 | 370 +/- 14 |
| 5 | National Gypsum/Gold Bond | US | 210000 +/- 1200 | 2010 +/- 160 | 460 +/- 16 |
| 6 | G-P/Tough Rock | US | 226000 +/- 1200 | 1210 +/- 150 | 344 +/- 21 |

A. Major - Calcium

Present - Iron, Strontium, Sulfur

Note: the sulfur line appears as week peak in the XRF spectrum of each sample
(sulfur cannot be quantified in these samples with Nitton XRF unit)

B. XRF Results (total concentration) in ppm +/- 1 standard deviation

Table 3 Tentatively Identified Organic Compounds, estimated concentrations (ng/g)

# Appendix M

## Technical Team Participants

**Centers for Disease Control & Prevention/Agency for Toxic Substances and Disease Registry**
Lynn Wilder
Selene Chou
Jim Holler
Daphne Moffett

**U.S. Department of Housing and Urban Development**
Eugene Pinzer

**U.S. Environmental Protection Agency**
Raj Singhvi
Philip Campagna
Mark Clayton
Henry Slack
Nancy Jones
Bob Thompson

**Florida Department of Health**
David Krause
Clark Eldredge
Tim Wallace

**Louisiana Department of Health and Hospitals**
Dianne Dugas
Darcie Olexia
Raoult Ratard
Collette Stewart-Briley
Luanne White

**Virginia Department of Health**
Dwight Flammia

**U.S. Consumer Product Safety Commission**
Joanna Matheson

1

P1.1804-0523