**Reliance data for Dr. Lori Streit's opinions**

Samples collected on January 20, 2010

Site: Orlando house

STREIT - 11

DATE: 2/16/10

Michael E. Miller, RDR, CRR, CLR



**First
Environmental
Laboratories, Inc.**   IL ELAP / NBLAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

January 21, 2010

Ms. Lori Streit
**UNIFIED ENGINEERING, INC.**
3056 Weber Drive
Aurora, IL   60502

Project ID:  Drywall # 4123
First Environmental File ID:  10-0208
Date Received:  January 20, 2010

Dear Ms. Lori Streit:

The above referenced project was analyzed as directed on the enclosed chain of custody record.

All Quality Control criteria as outlined in the methods and current IL ELAP/NELAP have been met unless otherwise noted.  QA/QC documentation and raw data will remain on file for future reference.  Our accreditation number is 100292 and our current certificate is number 002205: effective 02/06/09 through 02/28/10.

I thank you for the opportunity to be of service to you and look forward to working with you again in the future.  Should you have any questions regarding any of the enclosed analytical data or need additional information, please contact me at (630) 778-1200 or neal@firstenv.com.

Sincerely,

Neal Cleghorn
Project Manager

P1.1849-0002



**First
Environmental
Laboratories, Inc.**    IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Case Narrative

**UNIFIED ENGINEERING, INC.**

Project ID:      **Drywall # 4123**

First Environmental File ID:    **10-0208**

Date Received:    **January 20, 2010**

| ID | Description | ID | Description |
|---|---|---|---|
| < | Analyte not detected at or above the reporting limit. | L+ | LCS recovery outside control limits; high bias. |
| B | Analyte detected in associated method blank. | L- | LCS recovery outside control limits; low bias. |
| C | Identification confirmed by GC/MS. | M | MS recovery outside control limits; LCS acceptable. |
| D | Surrogates diluted out; recovery not available. | M+ | MS recovery outside control limits high bias; LCS acceptable. |
| E | Estimated result; concentration exceeds calibration range. | M- | MS recovery outside control limits low bias; LCS acceptable. |
| F | Field measurement. | N | Analyte is not part of our NELAC accreditation. |
| | | ND | Analyte was not detected using a library search routine; No calibration standard was analyzed. |
| G | Surrogate recovery outside control limits; matrix effect. | P | Chemical preservation pH adjusted in lab. |
| H | Analysis or extraction holding time exceeded. | Q | The analyte was determined by a GC/MS database search. |
| J | Estimated result; concentration is less than calib range. | S | Analyte was sub-contracted to another laboratory for analysis. |
| K | RPD outside control limits. | T | Sample temperature upon receipt exceeded 0-6°C |
| RL | Routine Reporting Limit (Lowest amount that can be detected when routine weights/volumes are used without dilution.) | W | Reporting limit elevated due to sample matrix. |

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

**Sample Batch Comments:**

Time of sample collection was not provided.



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | **Date Collected:** | 01/20/10 |
| **Project ID:** | Drywall # 4123 | **Time Collected:** | |
| **Sample ID:** | BLO 21 | **Date Received:** | 01/20/10 |
| **Sample No:** | 10-0208-001 | **Date Reported:** | 01/21/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 01/20/10 | | | Preparation Date: 01/20/10 | | |
| Strontium | | 3,000 | 2.0 | mg/kg | N |



**First
Environmental
Laboratories, Inc.**                    IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | | Date Collected: | 01/20/10 |
| Project ID: | Drywall # 4123 | | Time Collected: | |
| Sample ID: | BLO 22 | | Date Received: | 01/20/10 |
| Sample No: | 10-0208-002 | | Date Reported: | 01/21/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 01/20/10 | | | Preparation Date: 01/20/10 | | |
| Strontium | | 3,170 | 2.0 | mg/kg | N |

 **First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | 01/20/10 |
| Project ID: | Drywall # 4123 | Time Collected: | |
| Sample ID: | BLO 23 | Date Received: | 01/20/10 |
| Sample No: | 10-0208-003 | Date Reported: | 01/21/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 01/20/10 | | | Preparation Date: 01/20/10 | | |
| Strontium | | 3,140 | 2.0 | mg/kg | N |

P1.1849-0006



**First
Environmental
Laboratories, Inc.**        IL BLAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | 01/20/10 |
| Project ID: | Drywall # 4123 | Time Collected: | |
| Sample ID: | BLO 24 | Date Received: | 01/20/10 |
| Sample No: | 10-0208-004 | Date Reported: | 01/21/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date:  01/20/10 | | | Preparation Date: 01/20/10 | | |
| Strontium | | 3,210 | 2.0 | mg/kg | N |



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | 01/20/10 |
| Project ID: | Drywall # 4123 | Time Collected: | |
| Sample ID: | BLO 23/24 | Date Received: | 01/20/10 |
| Sample No: | 10-0208-005 | Date Reported: | 01/21/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | | **Preparation Method** 3050B | |
| Analysis Date: 01/20/10 | | | | Preparation Date: 01/20/10 | |
| Strontium | | 1,690 | 2.0 | mg/kg | N |



**Unified
Engineering
Inc.**

3056 Weber Drive
Aurora, Illinois 60502

Phone: 630/651-4214
Fax: 630/851-5957

www.unified-eng.com

## Chain of Custody Form

Project Name: Drywall

Project Number: 4123

Date: 1/20/10

Description of each sample:

⑤ Sr by ICP (RUSH)          Need written report
                            by noon 1/21/10
                            email to :

| BLO 21 | 10-0208-001 |
| BLO 22 | 002 |
| BLO 23 | 003 |
| BLO 24 | 004 |
| BLO 23/24 | 005 |

streit@unified-eng.com

**Released by:**

Company **UNIFIED ENGINEERING, INC.**

Address **3056 WEBER DRIVE
AURORA, IL 60504** 2

Phone 630 851 5363

Name C. Streit

Signature

Form of shipment 1/20/10

Date hand

**Received by:**

Company

Address First Environmental Laboratories
1600 Shore Road - Unit D
Naperville, IL 60563

Phone

Name

Signature

Date 1/20/10    8:20 am

P1.1849-0009

**Reliance data for Dr. Lori Streit's opinions**

Samples collected on January 29, 2010

Site: ECS houses, Port St. Lucie



Columbia
Analytical Services™    2655 Park Center Drive  Suite A   |   Simi Valley, CA 93065   :   805 526 7161   |   805 526 7270 fax   |   www.caslab.com

## LABORATORY REPORT

February 5, 2010

Lori Streit, Ph.D.
Unified Engineering, Inc.
3056 Weber Dr.
Aurora, IL 60502

**RE: Drywall / 4123**

Dear Lori:

Enclosed are the results of the samples submitted to our laboratory on February 1, 2010. For your reference, these analyses have been assigned our service request number P1000346.

All analyses were performed according to our laboratory's NELAP-approved quality assurance program. The test results meet requirements of the current NELAP standards, where applicable, and except as noted in the laboratory case narrative provided. For a specific list of NELAP-accredited analytes, refer to the certifications section at www.caslab.com. Results are intended to be considered in their entirety and apply only to the samples analyzed and reported herein. Your report contains __9__ pages.

Columbia Analytical Services, Inc. is certified by the California Department of Health Services, NELAP Laboratory Certificate No. 02115CA; Arizona Department of Health Services, Certificate No. AZ0694; Florida Department of Health, NELAP Certification E871020; New Jersey Department of Environmental Protection, NELAP Laboratory Certification ID #CA009; New York State Department of Health, NELAP NY Lab ID No: 11221; Oregon Environmental Laboratory Accreditation Program, NELAP ID: CA20007; The American Industrial Hygiene Association, Laboratory #101661; Department of the Navy (NFESC); Pennsylvania Registration No. 68-03307; TX Commission of Environmental Quality, NELAP ID T104704413-09-TX; Minnesota Department of Health, Certificate No. 11495AA. Each of the certifications listed above have an explicit Scope of Accreditation that applies to specific matrices/methods/analytes; therefore, please contact me for information corresponding to a particular certification.

If you have any questions, please call me at (805) 526-7161.

Respectfully submitted,

Columbia Analytical Services, Inc.

*Sue Anderson*

Sue Anderson
Project Manager

Page
1 of 9

© 100% Recycled Paper


**Columbia Analytical Services℠**  2655 Park Center Drive, Suite A  |  Simi Valley, CA 93065  |  805.526.7161  |  805.526.7270 Fax  |  www.caslab.com

| Client: | Unified Engineering, Inc. | CAS Project No: | P1000346 |
|---|---|---|---|
| Project: | Drywall / 4123 | | |

## CASE NARRATIVE

The samples were received intact under chain of custody on February 1, 2010 and were stored in accordance with the analytical method requirements. Please refer to the sample acceptance check form for additional information. The results reported herein are applicable only to the condition of the samples at the time of sample receipt.

### Sulfur Analysis by CAS AQL 104

A portion of each of the wallboard samples was prepared according to CAS AQL 104. A portion of each of the samples was carefully crushed and any backing paper removed. An aliquot of each of the crushed samples was weighed out and transferred into a uniquely labeled Zefon brand tedlar bag that was cut open. The attached label created upon sample receipt login includes a uniquely assigned ID including CAS ID and client ID information. A Method Blank, Positive and Negative Control were run along with the samples in this batch under the same set of conditions for QC purposes.

| Chamber (0.50 L) Preparation for ASTM D 5504-08 (Non-humidified Conditions) | | |
|---|---|---|
| Sample ID | Client ID | weight (g) |
| Method Blank | NA | -- |
| Positive Control (USG Sheetrock) | NA | 25.55 |
| Negative Control (Venture) | NA | 25.11 |
| P1000346-001 | 9320 Scarborough Ct., Drywall #1 | 25.09 |
| P1000346-002 | 9320 Scarborough Ct., Drywall #2 | 25.21 |

After each of the samples was transferred the bag was heat sealed and the contents of bag were vigorously shaken. The prepared samples were then placed in a 37°C room for ~48 hours.

After the incubation period the samples were allowed to equilibrate to room temperature. The samples were shaken vigorously, then an aliquot extracted thru the septum using a gas-tight syringe from the bag and analyzed for twenty sulfur compounds per ASTM D 5504-08 using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD). All compounds with the exception of hydrogen sulfide and carbonyl sulfide are quantitated against the initial calibration curve for methyl mercaptan.

*The results of analyses are given in the attached laboratory report. All results are intended to be considered in their entirety, and Columbia Analytical Services, Inc. (CAS) is not responsible for utilization of less than the complete report.*

**2**

© 100% Recycled Paper

Client:      Unified Engineering, Inc.                                    Service Request:  P1000346
Project:     Drywall/4123

## SAMPLE CROSS-REFERENCE

| SAMPLE # | CLIENT SAMPLE ID | DATE | TIME |
|----------|------------------|------|------|
| P1000346-001 | 9320 Scarborough Ct., Drywall #1 | 1/29/10 | 00:00 |
| P1000346-002 | 9320 Scarborough Ct., Drywall #2 | 1/29/10 | 00:00 |

**3**

P1.1850-0004



**Unified Engineering Inc.**

3056 Weber Drive
Aurora, Illinois 60502

Phone: 630/851-4214
Fax: 630/851-5957

www.unified-eng.com

P1000346

## Chain of Custody Form

Project Name: Drywall                          Att. Sue Anderson
Project Number: 4123
Date: 1/29/10

Description of each sample:

Sample 9320 Scarborough Ct. Drywall #1

Sample 9320 Scarborought Ct. Drywall #2

Please run dry volatile sulfur gas analysis.
Results needed by Friday — Feb. 5, 2010

Send via email to: streit @ unified-eng.com  and
bgordon @ levinlaw.com

Call my cell at 815 715 8992 if you have any questions.

| Released by: | Received by: |
|---|---|
| Company  Unified Eng Inc. | Company |
| Address  3056 Weber Drive | Address |
| Aurora, IL 60502 | |
| Phone  630 851-5863 | Phone |
| Name  C. Streit | Name |
| Signature  [signature] | Signature  [signature] |
| Form of shipment Fed ex 8698 4277 8238 | |
| Date  1/29/10 | Date  2/1/10  OARO |

4

P1.1850-0005

**Columbia Analytical Services, Inc.**
**Sample Acceptance Check Form**

| Client: Unified Engineering, Inc. | Work order: | P1000346 |

Project: Drywall / 4123

Sample(s) received on: 02/01/10          Date opened: 02/01/10     by:     **MZAMORA**

*Note:* This form is used for <u>all</u> samples received by CAS. The use of this form for custody seals is strictly meant to indicate presence/absence and not as an indication of compliance or nonconformity. Thermal preservation and pH will only be evaluated either at the request of the client and/or as required by the method/SOP.

|  |  | **Yes** | **No** | **N/A** |
|---|---|---|---|---|
| 1 | Were sample containers properly marked with client sample ID? | ☒ | ☐ | ☐ |
| 2 | Container(s) supplied by CAS? | ☐ | ☒ | ☐ |
| 3 | Did sample containers arrive in good condition? | ☒ | ☐ | ☐ |
| 4 | Was a chain-of-custody provided? | ☒ | ☐ | ☐ |
| 5 | Was the chain-of-custody properly completed? | ☒ | ☐ | ☐ |
| 6 | Did sample container labels and/or tags agree with custody papers? | ☒ | ☐ | ☐ |
| 7 | Was sample volume received adequate for analysis? | ☒ | ☐ | ☐ |
| 8 | Are samples within specified holding times? | ☒ | ☐ | ☐ |
| 9 | Was proper temperature (thermal preservation) of cooler at receipt adhered to? | ☐ | ☐ | ☒ |
|  | Cooler Temperature _____ °C   Blank Temperature _____ °C |  |  |  |
| 10 | Was a trip blank received? | ☐ | ☐ | ☒ |
|  | Trip blank supplied by CAS: _____ |  |  |  |
| 11 | Were custody seals on outside of cooler/Box? | ☐ | ☒ | ☐ |
|  | Location of seal(s)? _____ Sealing Lid? | ☐ | ☐ | ☒ |
|  | Were signature and date included? | ☐ | ☐ | ☒ |
|  | Were seals intact? | ☐ | ☐ | ☒ |
|  | Were custody seals on outside of sample container? | ☐ | ☒ | ☐ |
|  | Location of seal(s)? _____ Sealing Lid? | ☐ | ☐ | ☒ |
|  | Were signature and date included? | ☐ | ☐ | ☒ |
|  | Were seals intact? | ☐ | ☐ | ☒ |
| 12 | Do containers have appropriate preservation, according to method/SOP or Client specified information? | ☐ | ☐ | ☒ |
|  | Is there a client indication that the submitted samples are pH preserved? | ☐ | ☐ | ☒ |
|  | Were <u>VOA vials</u> checked for presence/absence of air bubbles? | ☐ | ☐ | ☒ |
|  | Does the client/method/SOP require that the analyst check the sample pH and <u>if necessary</u> alter it? | ☐ | ☐ | ☒ |
| 13 | Tubes: Are the tubes capped and intact? | ☐ | ☐ | ☒ |
|  | Do they contain moisture? | ☐ | ☐ | ☒ |
| 14 | Badges: Are the badges properly capped and intact? | ☐ | ☐ | ☒ |
|  | Are dual bed badges separated and individually capped and intact? | ☐ | ☐ | ☒ |

| Lab Sample ID | Container Description | Required pH | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt/Preservation Comment |
|---|---|---|---|---|---|---|
| P1000346-001.01 | 1 each Plastic Bag |  |  |  |  |  |
| P1000346-001.02 | 1 L Zefon Bag |  |  |  |  | Added by Lab |
| P1000346-002.01 | 1 each Plastic Bag |  |  |  |  |  |
| P1000346-002.02 | 1 L Zefon Bag |  |  |  |  | Added by Lab |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Explain any discrepancies: (include lab sample ID numbers): _____

_____

**5**

*Required pH: Phenols/COD/NH3/TOC/TOX/NO3+NO2/TKN/T.PHOS, H2SO4 (pH<2); Metals, HNO3 (pH<2); CN (NaOH or NaOH/Asc Acid) (pH>12);

Diss. Sulfide, NaOH (pH<12) 'T' Sulfide, NaOH/ZnAc (pH>12); RSK - MEHPP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

Unified Engineering, Inc._Drywall _ 4123 Page 1 of 1          02/01/10 12:49 PM

**P1.1850-0006**

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Unified Engineering, Inc.** |
| **Client Sample ID:** | 9320 Scarborough Ct., Drywall #1 |
| **Client Project ID:** | Drywall / 4123 |

CAS Project ID: P1000346
CAS Sample ID: P1000346-001

| | |
|---|---|
| **Test Code:** | CAS AQL 104 |
| **Instrument ID:** | Agilent 7890A/GC22/SCD |
| **Analyst:** | Zheng Wang |
| **Sampling Media:** | Wallboard |
| **Test Notes:** | |

Date Received: 2/1/10
Date Analyzed: 2/4/10
Sample Amount:   25.09 Gram(s)
Chamber Volume:   0.50 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | **Hydrogen Sulfide** | **5.7** | 0.28 | |
| 463-58-1 | **Carbonyl Sulfide** | **0.85** | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | **Carbon Disulfide** | **0.93** | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.73 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.73 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.73 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.73 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.91 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.91 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _Rer_       Date: _2/4/10_       **6**

P1.1850-0007

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | |
|---|---|---|
| Client: | **Unified Engineering, Inc.** | |
| Client Sample ID: | 9320 Scarborough Ct., Drywall #2 | CAS Project ID: P1000346 |
| Client Project ID: | Drywall / 4123 | CAS Sample ID: P1000346-002 |

| | | |
|---|---|---|
| Test Code: | CAS AQL 104 | Date Received: 2/1/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: 2/4/10 |
| Analyst: | Zheng Wang | Sample Amount: 25.21 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: 0.50 Liter(s) |
| Test Notes: | | |

Dilution Factor: 1.00

| CAS # | Compound | Result μg/Kg | LOQ μg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | **Hydrogen Sulfide** | **6.6** | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | 0.92 | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.50 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.50 | |
| 75-15-0 | Carbon Disulfide· | 1.8 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.73 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.68 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.73 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.73 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.73 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.71 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.91 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.91 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _Ker_    Date: _2/4/10_    **7**

P1.1850-0008

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

**Client:** Unified Engineering, Inc.
**Client Sample ID:** Positive Control Sample
**Client Project ID:** Drywall / 4123

CAS Project ID: P1000346
CAS Sample ID: P100204-PCS

**Test Code:** CAS AQL 104
**Instrument ID:** Agilent 7890A/GC22/SCD
**Analyst:** Zheng Wang
**Sampling Media:** Wallboard
**Test Notes:**

Date Received: NA
Date Analyzed: 2/04/10
Sample Amount: 25.55 Gram(s)
Chamber Volume: 0.50 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 1.9 | 0.27 | |
| 463-58-1 | Carbonyl Sulfide | 0.52 | 0.48 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.38 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.50 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.50 | |
| 75-15-0 | Carbon Disulfide | 2.9 | 0.30 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.61 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.72 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.61 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.61 | |
| 110-02-1 | Thiophene | ND | 0.67 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.72 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.72 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.72 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.79 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.71 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.90 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.90 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.49 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _Re_   Date: _2/4/10_   **8**

P1.1850-0009

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| Client: | Unified Engineering, Inc. | | |
|---|---|---|---|
| Client Sample ID: | Negative Control Sample | CAS Project ID: | P1000346 |
| Client Project ID: | Drywall / 4123 | CAS Sample ID: | P100204-NCS |

| Test Code: | CAS AQL 104 | Date Received: | NA |
|---|---|---|---|
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: | 2/04/10 |
| Analyst: | Zheng Wang | Sample Amount: | 25.11 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 0.50 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | ND | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.59 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.73 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.68 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.73 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.73 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.73 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.91 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.91 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _____Rec_____   Date: _2/4/10_   **9**

P1.1850-0010



**First
Environmental
Laboratories, Inc.** _____ IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

February 05, 2010


Ms. Lori Streit
**UNIFIED ENGINEERING, INC.**
3056 Weber Drive
Aurora, IL   60502

Project ID:  Drywall 4123
First Environmental File ID: 10-0331
Date Received: January 29, 2010


Dear Ms. Lori Streit:

The above referenced project was analyzed as directed on the enclosed chain of custody record.

All Quality Control criteria as outlined in the methods and current IL ELAP/NELAP have been met unless otherwise noted. QA/QC documentation and raw data will remain on file for future reference. Our accreditation number is 100292 and our current certificate is number 002205: effective 02/06/09 through 02/28/10.

I thank you for the opportunity to be of service to you and look forward to working with you again in the future. Should you have any questions regarding any of the enclosed analytical data or need additional information, please contact me at (630) 778-1200 or neal@firstenv.com.


Sincerely,

Neal Cleghorn
Project Manager

P1.1850-0011



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Case Narrative

**UNIFIED ENGINEERING, INC.**

Project ID:      Drywall 4123

First Environmental File ID:   10-0331

Date Received:   **January 29, 2010**

| Flag | Description | Flag | Description |
|------|-------------|------|-------------|
| < | Analyte not detected at or above the reporting limit. | L+ | LCS recovery outside control limits; high bias. |
| B | Analyte detected in associated method blank. | L- | LCS recovery outside control limits; low bias. |
| C | Identification confirmed by GC/MS. | M | MS recovery outside control limits; LCS acceptable. |
| D | Surrogates diluted out; recovery not available. | M+ | MS recovery outside control limits high bias; LCS acceptable. |
| E | Estimated result; concentration exceeds calibration range. | M- | MS recovery outside control limits low bias; LCS acceptable. |
| F | Field measurement. | N | Analyte is not part of our NELAC accreditation. |
| | | ND | Analyte was not detected using a library search routine; No calibration standard was analyzed. |
| G | Surrogate recovery outside control limits; matrix effect. | P | Chemical preservation pH adjusted in lab. |
| H | Analysis or extraction holding time exceeded. | Q | The analyte was determined by a GC/MS database search. |
| J | Estimated result; concentration is less than calib range. | S | Analyte was sub-contracted to another laboratory for analysis. |
| K | RPD outside control limits. | T | Sample temperature upon receipt exceeded 0-6°C |
| RL | Routine Reporting Limit (Lowest amount that can be detected when routine weights/volumes are used without dilution.) | W | Reporting limit elevated due to sample matrix. |

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

**Sample Batch Comments:**

Date and time of sample collection was not provided.



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | |
| Project ID: | Drywall 4123 | Time Collected: | |
| Sample ID: | 9320-1 | Date Received: | 01/29/10 |
| Sample No: | 10-0331-001 | Date Reported: | 02/05/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/02/10 | | | Preparation Date: 02/01/10 | | |
| Strontium | | 3,240 | 2.0 | mg/kg | N |

P1.1850-0013



**First
Environmental
Laboratories, Inc.**

IL BLAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | |
| Project ID: | Drywall 4123 | Time Collected: | |
| Sample ID: | 9320-2 | Date Received: | 01/29/10 |
| Sample No: | 10-0331-002 | Date Reported: | 02/05/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/02/10 | | Preparation Date: 02/01/10 | | |
| Strontium | 3,240 | 2.0 | mg/kg | N |



**Unified
Engineering
Inc.**

3056 Weber Drive
Aurora, Illinois 60502

Phone: 630/851-4214
Fax: 630/851-5957

www.unified-eng.com

## Chain of Custody Form

Project Name: Drywall
Project Number: 4123
Date: 1/29/10

Description of each sample: 2 Samples for ICP-Sr    Results due Fri, Feb 5, 2010

Sample 9320-1  Scarborough Court Drywall 1    10-0331-001

Sample 9320-2  Scarborough Court Drywall 2    002

Released by:

Company    Unified Eng.
Address    3056 Weber Drive
           Aurora, IL 60502

Phone      630-851-5363
Name       C. Strout

Signature  [signature]
Form of shipment  hand
Date       1/29/10

Received by:

Company
Address    First Environmental Laboratories
           1600 Shore Road - Unit D
           Naperville, IL 60563

Phone
Name

Signature  [signature]
Date       1/29/10   1345

P1.1850-0015

**Reliance data for Dr. Lori Streit's opinions**

Samples collected on February 3, 2010

Site: Nguyen, Baldwin, and Orlando houses

P1.1851-0001

## EVIDENCE CHAIN OF CUSTODY

| | | | |
|---|---|---|---|
| Transported From: | Law Offices of Richard J. Serpe | Company: | |
| Address: | 580 E. Main Street, Suite 310, Norfolk, VA 23510 | Date: | 2/4/2010 |
| Client   Name: | Colleen and Tuan Nguyen | | |
| Company: | | File Name: | |
| Street: | 1100 Michaelwood Drive | File No.: | |
| City: | Virginia Beach   State:   VA | Zip | 23452 |
| Telephone: | (757) 340-1060   Facsimile: | Email: | |

| Date Evidence | ☒ Collected | ☐ Received | 2/4/10 |
|---|---|---|---|
| Evidence | ☒ Collected by | ☐ Received by | Andrew Jeffrey (S&A) Signed: |
| Evidence | ☒ Transported by | ☐ Received from | Joseph Biagioni   Signed: |
| | | Date | 2/4/10 |
| Evidence | ☒ Delivered by | ☐ Delivered to | FedEx |
| | | Date | 2/5/10 |
| | | | Lori Streit   Signed: |
| Evidence | ☒ Delivered to | ☐ Received from | Unified Engineering, Inc. 3056 Weber Drive Aurora, IL 60502 |

| List of Specimens | Location Collected |
|---|---|
| 1.  CTN-10A | 1100 Michaelwood Drive, Virginia Beach, VA 23452 |
| 2.  CTN-11A | |
| 3. | |
| 4. | |
| 5. | |
| 6. | |
| 7. | |
| 8. | |

580 E. Main Street • Suite 310 • Norfolk, VA 23510-2322 • Phone: (757) 233-0009 • Toll Free: (877) 544-5323 • Fax: (757) 233-0455 • www.serpefirm.com

## EVIDENCE CHAIN OF CUSTODY

| | | | | |
|---|---|---|---|---|
| **Transported From:** | Law Offices of Richard J. Serpe | | **Company:** | |
| **Address:** | 580 E. Main Street, Suite 310, Norfolk, VA 23510 | | **Date:** | 2/4/2010 |
| **Client** Name: | Jerry and Inez Baldwin | | | |
| Company: | | | **File Name:** | |
| Street: | 4020 Dunbarton Circle | | **File No.:** | |
| City: | Williamsburg | State: Virginia | Zip | 23188 |
| Telephone: | (757) 741-2004 | Facsimile: | Email: | |

| Date Evidence | ☒ Collected | ☐ Received | 2/3/10 | |
|---|---|---|---|---|
| Evidence | ☒ Collected by | ☐ Received by | Andrew Jeffrey (SGH) | Signed: |
| Evidence | ☒ Transported by | ☐ Received from | Joseph Biagioni | Signed: |
| | | Date | 2/4/10 | |
| Evidence | ☒ Delivered by | ☐ Delivered to | FedEx | |
| | | Date | 2/5/10 | |
| | | | Lori Streit          Signed: | |
| | | | Unified Engineering, Inc. | |
| Evidence | ☒ Delivered to | ☐ Received from | 3056 Weber Drive | |
| | | | Aurora, IL 60502 | |

| | **List of Specimens** | **Location Collected** |
|---|---|---|
| 1. | JIB-20A | 4020 Dunbarton Circle, Williamsburg, VA 23188 |
| 2. | JIB-21A | |
| 3. | JIB-22A | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |

580 E. Main Street • Suite 310 • Norfolk, VA 23510-2322 • Phone: (757) 233-0009 • Toll Free: (877) 544-5323 • Fax: (757) 233-0455 • www.serpefirm.com

## EVIDENCE CHAIN OF CUSTODY

| | | | |
|---|---|---|---|
| Transported From: | Law Offices of Richard J. Serpe | Company: | |
| Address: | 580 E. Main Street, Suite 310, | Date: | 2/4/2010 |
| | Norfolk, VA 23510 | | |
| Client | Name: | Robert and Lisa Orlando | |
| | Company: | | File Name: |
| | Street: | 4091 Dunbarton Circle | File No.: |
| | City: | Williamsburg   State: Virginia | Zip 23188 |
| | Telephone: 757-250-3420   Facsimile: | Email: |

| | | | |
|---|---|---|---|
| Date Evidence | ☒ Collected | ☐ Received | 2/3/10 |
| Evidence | ☒ Collected by | ☐ Received by | Andrew Jeffrey (SEA) Signed: |
| Evidence | ☒ Transported by | ☐ Received from | Joseph Biagioui   Signed: |
| | | Date | 2/4/10 |
| Evidence | ☒ Delivered by | ☐ Delivered to | FedEx |
| | | Date | 2/5/10 |
| Evidence | ☒ Delivered to | ☐ Received from | Lori Streit   Signed:
Unified Engineering, Inc.
3056 Weber Drive
Aurora, IL 60502 |

| # | List of Specimens | Location Collected |
|---|---|---|
| 1. | BLO-31A | 4091 Dunbarton Circle, Williamsburg, VA 23188 |
| 2. | BLO-32A | |
| 3. | BLO-33A | |
| 4. | BLO-34A | |
| 5. | BLO-35A | |
| 6. | BLO-36A | |
| 7. | BLO-31C | |
| 8. | BLO-32C | |

## EVIDENCE CHAIN OF CUSTODY

| | | | | | |
|---|---|---|---|---|---|
| Transported From: | | Law Offices of Richard J. Serpe | | Company: | |
| Address: | | 580 E. Main Street, Suite 310, Norfolk, VA 23510 | | Date: | 2/4/2010 |
| Client | Name: | Robert and Lisa Orlando | | | |
| | Company: | | | File Name: | |
| | Street: | 4091 Dunbarton Circle | | File No.: | |
| | City: | Williamsburg | State: Virginia | Zip | 23188 |
| | Telephone: | 757-250-3420 | Facsimile: | Email: | |

| Date Evidence | ☒ Collected | ☐ Received | 2/3/10 | |
|---|---|---|---|---|
| Evidence | ☒ Collected by | ☐ Received by | Andrew Jeffrey (S6H) | Signed: *Andy Jelly* |
| Evidence | ☒ Transported by | ☐ Received from | Joseph Biagioni | Signed: *[signature]* |
| | | Date | 2/4/10 | |
| Evidence | ☒ Delivered by | ☐ Delivered to | FedEx | |
| | | Date | 2/5/10 | |
| Evidence | ☒ Delivered to | ☐ Received from | Lori Streit   Signed: Unified Engineering, Inc. 3056 Weber Drive Aurora, IL 60502 | |

### List of Specimens

| | | Location Collected |
|---|---|---|
| 1. | BLO-33C | 4091 Dunbarton Circle, Williamsburg, VA 23188 |
| 2. | BLO-34C | |
| 3. | BLO-35C | |
| 4. | BLO-36C | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |

580 E. Main Street • Suite 310 • Norfolk, VA 23510-2322 • Phone: (757) 233-0009 • Toll Free: (877) 544-5323 • Fax: (757) 233-0455 • www.serpefirm.com

| Drywell | 4/23 | 2/8/10 | 1/1 |
|---------|------|--------|-----|

| Sample | Odor |
|--------|------|
| 20100208-01 (CTN 10A) | Yes |
| 20100208-02 (CTN 11A) | Yes |
| 20100208-03 (JIB 20A) | Yes |
| 20100208-04 (JIB 21A) | Yes |
| 20100208-05 (JIB 22A) | Yes |
| 20100208-06 (BLO 31C) | Yes |
| 20100208-07 (BLO 32C) | Yes |
| 20100208-08 (BLO 33C) | Yes |
| 20100208-09 (BLO 34C) | Yes |
| 20100208-10 (BLO 35C) | Yes |
| 20100208-11 (BLO 36C) | Yes |
| 20100208-12 (BLO 31A) | Yes |
| 20100208-13 (BLO 32A) | Yes |
| 20100208-14 (BLO 33A) | Yes |
| 20100208-15 (BLO 34A) | Yes |
| 20100208-16 (BLO 35A) | No |
| 20100208-17 (BLO 36A) | Yes |



**Unified
Engineering
Inc.**

3056 Weber Drive
Aurora, Illinois 60502

Phone: 630/851-4214
Fax: 630/851-5957

www.unified-eng.com

## Chain of Custody Form

Project Name:  Chinese Drywall
Project Number:  4123
Date:  2/8/10

Description of each sample:

17 samples

| | |
|---|---|
| 20100208-01 | 20100208-11 |
| 20100208-02 | 20100208-12 |
| 20100208-03 | 20100208-13 |
| 20100208-04 | 20100208-14 |
| 20100208-05 | 20100208-15 |
| 20100208-06 | 20100208-16 |
| 20100208-07 | 20100208-17 |
| 20100208-08 | |
| 20100208-09 | |
| 20100208-10 | |

Full ICP
Rush results
email report to
streit @ unified-eng.com

by Feb 10

**Released by:**

Company

Address

**UNIFIED ENGINEERING, INC.**
**3056 WEBER DRIVE**
Phone AURORA, IL 60504
Name  MARK LAWRENCE

Signature

Form of shipment  hand

Date  2/8/10          12°C

**Received by:**

Company  FEL

Address

**First Environmental Laboratories**
1600 Shore Road - Unit D
Phone  Naperville, IL 60563
Name  Scott

Signature

Date  2/8/10

P1.1851-0007



**Unified Engineering Inc.**

3056 Weber Drive
Aurora, Illinois 60502

Phone: 630/851-4214
Fax: 630/851-5957

www.unified-eng.com

## Chain of Custody Form

Project Name: Drywall
Project Number: 4123
Date: 2/8/10

Description of each sample:

| | |
|---|---|
| CTN -10 A (SQUARE) | BLO-35C (SQUARE) |
| CTN -11 A (SQUARE) | BLO-36C (SQUARE) |
| JIB -20 A (CIRCLE) | |
| JIB -21 A (CIRCLE) | ALMOST ENTIRELY CONSUMED BY ICP |
| JIB -22 A (CIRCLE) | TESTING |
| BLO-31 A (CIRCLE) | |
| BLO-32 A * (CIRCLE) | |
| BLO-33 A (CIRCLE) | ABOUT HALF CONSUMED BY ICP TESTING |
| BLO-34 A (CIRCLE) | |
| BLO-35A (CIRCLE) | * THE RED MARKING IS CORRECT |
| BLO-36A (CIRCLE) | |
| BLO-31C (SQUARE) | |
| BLO-32C (SQUARE) | |
| BLO-33C (SQUARE) | |
| BLO-34 C (SQUARE) | |

**Released by:**

Company
Address     UNIFIED ENGINEERING, INC.
            3056 WEBER DRIVE
Phone       AURORA, IL 60504
Name    MARK LAWRENCE

Signature
Form of shipment  FEDEX
Date   2/8/10

**Received by:**

Company
Address

Phone
Name

Signature

Date



**First**
**Environmental**
**Laboratories, Inc.**     IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

February 10, 2010

Ms. Lori Streit
**UNIFIED ENGINEERING, INC.**
3056 Weber Drive
Aurora, IL   60502

Project ID:   Chinese Drywall  4123
First Environmental File ID: 10-0443
Date Received: February 08, 2010

Dear Ms. Lori Streit:

The above referenced project was analyzed as directed on the enclosed chain of custody record.

All Quality Control criteria as outlined in the methods and current IL ELAP/NELAP have been met unless otherwise noted.  QA/QC documentation and raw data will remain on file for future reference.  Our accreditation number is 100292 and our current certificate is number 002205: effective 02/06/09 through 02/28/10.

I thank you for the opportunity to be of service to you and look forward to working with you again in the future.  Should you have any questions regarding any of the enclosed analytical data or need additional  information,  please  contact me at (630) 778-1200 or neal@firstenv.com.

Sincerely,

Neal Cleghorn
Project Manager

P1.1851-0009



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Case Narrative

**UNIFIED ENGINEERING, INC.**

Project ID:  **Chinese Drywall  4123**

First Environmental File ID:  **10-0443**

Date Received:  **February 08, 2010**

| | | | |
|---|---|---|---|
| < | Analyte not detected at or above the reporting limit. | L+ | LCS recovery outside control limits; high bias. |
| B | Analyte detected in associated method blank. | L- | LCS recovery outside control limits; low bias. |
| C | Identification confirmed by GC/MS. | M | MS recovery outside control limits; LCS acceptable. |
| D | Surrogates diluted out; recovery not available. | M+ | MS recovery outside control limits high bias; LCS acceptable. |
| E | Estimated result; concentration exceeds calibration range. | M- | MS recovery outside control limits low bias; LCS acceptable. |
| F | Field measurement. | N | Analyte is not part of our NELAC accreditation. |
| | | ND | Analyte was not detected using a library search routine; No calibration standard was analyzed. |
| G | Surrogate recovery outside control limits; matrix effect. | P | Chemical preservation pH adjusted in lab. |
| H | Analysis or extraction holding time exceeded. | Q | The analyte was determined by a GC/MS database search. |
| J | Estimated result; concentration is less than calib range. | S | Analyte was sub-contracted to another laboratory for analysis. |
| K | RPD outside control limits. | T | Sample temperature upon receipt exceeded 0-6°C |
| RL | Routine Reporting Limit (Lowest amount that can be detected when routine weights/volumes are used without dilution.) | W | Reporting limit elevated due to sample matrix. |

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

**Sample Batch Comments:**

Date and time of sample collection was not provided.



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | |
|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. |
| **Project ID:** | Chinese Drywall 4123 |
| **Sample ID:** | 20100208-01 |
| **Sample No:** | 10-0443-001 |

| | |
|---|---|
| **Date Collected:** | |
| **Time Collected:** | |
| **Date Received:** | 02/08/10 |
| **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals**     Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 3,590 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 14.0 | 2.0 | mg/kg | N |
| **Total Metals**     Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 1,030 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 79.7 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 9.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 241,000 | 10 | mg/kg | E |
| Chromium | 1.5 | 0.1 | mg/kg | |
| Cobalt | 1.4 | 0.1 | mg/kg | |
| Copper | 5.4 | 0.1 | mg/kg | |
| Iron | 1,820 | 1.0 | mg/kg | |
| Lead | 1.9 | 0.2 | mg/kg | |
| Magnesium | 18,200 | 10 | mg/kg | |
| Manganese | 102 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 1.2 | 0.1 | mg/kg | |
| Potassium | 339 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 552 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 14.8 | 0.5 | mg/kg | |



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-02 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-002 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 3,440 | 2.0 | mg/kg | N |
| Tin | | < 20.0 | 2.0 | mg/kg | |
| Titanium | | 12.0 | 2.0 | mg/kg | N |
| **Total Metals** | Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 905 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 65.8 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 9.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 235,000 | 10 | mg/kg | B |
| Chromium | | 1.5 | 0.1 | mg/kg | |
| Cobalt | | 1.5 | 0.1 | mg/kg | |
| Copper | | 4.9 | 0.1 | mg/kg | |
| Iron | | 1,580 | 1.0 | mg/kg | |
| Lead | | 1.7 | 0.2 | mg/kg | |
| Magnesium | | 16,000 | 10 | mg/kg | |
| Manganese | | 85.2 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 1.0 | 0.1 | mg/kg | |
| Potassium | | 282 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 490 | 10 | mg/kg | |
| Thallium | | 6.6 | 1.0 | mg/kg | |
| Vanadium | | 3.0 | 1.0 | mg/kg | |
| Zinc | | 6.3 | 0.5 | mg/kg | |



**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall  4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-03 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-003 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/10/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 4,380 | 2.0 | mg/kg | N |
| Tin | 4.0 | 2.0 | mg/kg | |
| Titanium | 11.0 | 2.0 | mg/kg | N |
| **Total Metals** Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 841 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 64.0 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 9.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 255,000 | 10 | mg/kg | E |
| Chromium | 1.1 | 0.1 | mg/kg | |
| Cobalt | 1.1 | 0.1 | mg/kg | |
| Copper | 4.4 | 0.1 | mg/kg | |
| Iron | 1,560 | 1.0 | mg/kg | |
| Lead | 1.3 | 0.2 | mg/kg | |
| Magnesium | 15,200 | 10 | mg/kg | |
| Manganese | 82.6 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.6 | 0.1 | mg/kg | |
| Potassium | 259 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 460 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 2.0 | 1.0 | mg/kg | |
| Zinc | 6.2 | 0.5 | mg/kg | |

P1.1851-0013



# First Environmental Laboratories, Inc.

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

**Client:** UNIFIED ENGINEERING, INC.
**Project ID:** Chinese Drywall 4123
**Sample ID:** 20100208-04
**Sample No:** 10-0443-004

**Date Collected:**
**Time Collected:**
**Date Received:** 02/08/10
**Date Reported:** 02/10/10

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 3,690 | 2.0 | mg/kg | N |
| Tin | | 4.0 | 2.0 | mg/kg | |
| Titanium | | 12.0 | 2.0 | mg/kg | N |
| **Total Metals** | Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 865 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 66.4 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 11.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 236,000 | 10 | mg/kg | E |
| Chromium | | 1.1 | 0.1 | mg/kg | |
| Cobalt | | 1.1 | 0.1 | mg/kg | |
| Copper | | 4.4 | 0.1 | mg/kg | |
| Iron | | 1,490 | 1.0 | mg/kg | |
| Lead | | 1.3 | 0.2 | mg/kg | |
| Magnesium | | 15,300 | 10 | mg/kg | |
| Manganese | | 82.3 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 0.5 | 0.1 | mg/kg | |
| Potassium | | 260 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 469 | 10 | mg/kg | |
| Thallium | | < 10.0 | 1.0 | mg/kg | |
| Vanadium | | 2.0 | 1.0 | mg/kg | |
| Zinc | | 6.1 | 0.5 | mg/kg | |



**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-05 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-005 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals**      Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/10/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 3,600 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 12.0 | 2.0 | mg/kg | N |
| **Total Metals**      Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 881 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 65.7 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 13.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 269,000 | 10 | mg/kg | E |
| Chromium | 1.1 | 0.1 | mg/kg | |
| Cobalt | 1.0 | 0.1 | mg/kg | |
| Copper | 4.4 | 0.1 | mg/kg | |
| Iron | 1,500 | 1.0 | mg/kg | |
| Lead | 1.3 | 0.2 | mg/kg | |
| Magnesium | 15,300 | 10 | mg/kg | |
| Manganese | 82.2 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.5 | 0.1 | mg/kg | |
| Potassium | 270 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 447 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 2.0 | 1.0 | mg/kg | |
| Zinc | 5.8 | 0.5 | mg/kg | |



**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | **Time Collected:** | |
| **Sample ID:** | 20100208-06 | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-006 | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 3,040 | 2.0 | mg/kg | N |
| Tin | 2.0 | 2.0 | mg/kg | |
| Titanium | 14.0 | 2.0 | mg/kg | N |
| **Total Metals** | **Method: 6010B** | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 1,130 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 66.8 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 9.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 234,000 | 10 | mg/kg | E |
| Chromium | 1.6 | 0.1 | mg/kg | |
| Cobalt | 1.3 | 0.1 | mg/kg | |
| Copper | 4.9 | 0.1 | mg/kg | |
| Iron | 2,040 | 1.0 | mg/kg | |
| Lead | 1.8 | 0.2 | mg/kg | |
| Magnesium | 14,200 | 10 | mg/kg | |
| Manganese | 98.8 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.8 | 0.1 | mg/kg | |
| Potassium | 341 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 470 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 7.2 | 0.5 | mg/kg | |



**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | **Date Collected:** | |
| **Project ID:** | Chinese Drywall  4123 | **Time Collected:** | |
| **Sample ID:** | 20100208-07 | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-007 | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 4,080 | 2.0 | mg/kg | N |
| Tin | | < 20.0 | 2.0 | mg/kg | |
| Titanium | | 15.0 | 2.0 | mg/kg | N |
| **Total Metals** | **Method: 6010B** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 1,150 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 72.5 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 9.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 271,000 | 10 | mg/kg | E |
| Chromium | | 1.6 | 0.1 | mg/kg | |
| Cobalt | | 1.4 | 0.1 | mg/kg | |
| Copper | | 5.1 | 0.1 | mg/kg | |
| Iron | | 2,070 | 1.0 | mg/kg | |
| Lead | | 1.9 | 0.2 | mg/kg | |
| Magnesium | | 15,300 | 10 | mg/kg | |
| Manganese | | 104 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 0.8 | 0.1 | mg/kg | |
| Potassium | | 357 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 501 | 10 | mg/kg | |
| Thallium | | < 10.0 | 1.0 | mg/kg | |
| Vanadium | | 3.0 | 1.0 | mg/kg | |
| Zinc | | 9.7 | 0.5 | mg/kg | |



**First**
**Environmental**
**Laboratories, Inc.**

IL ELAP / NBLAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | **Time Collected:** | |
| **Sample ID:** | 20100208-08 | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-008 | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | **Preparation Method 3050B** | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | |
| Strontium | 2,900 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 14.0 | 2.0 | mg/kg | N |
| **Total Metals** | Method: 6010B | | **Preparation Method 3050B** | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | |
| Aluminum | 1,130 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 70.4 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 10.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 216,000 | 10 | mg/kg | E |
| Chromium | 1.5 | 0.1 | mg/kg | |
| Cobalt | 1.3 | 0.1 | mg/kg | |
| Copper | 9.8 | 0.1 | mg/kg | |
| Iron | 2,010 | 1.0 | mg/kg | |
| Lead | 1.9 | 0.2 | mg/kg | |
| Magnesium | 14,900 | 10 | mg/kg | |
| Manganese | 99.2 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.9 | 0.1 | mg/kg | |
| Potassium | 351 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 489 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 10.3 | 0.5 | mg/kg | |



**First**
**Environmental**
**Laboratories, Inc.**                    IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-09 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-009 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 3,570 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 15.0 | 2.0 | mg/kg | N |
| **Total Metals** Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 1,190 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 72.3 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 9.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 270,000 | 10 | mg/kg | E |
| Chromium | 1.7 | 0.1 | mg/kg | |
| Cobalt | 1.4 | 0.1 | mg/kg | |
| Copper | 5.1 | 0.1 | mg/kg | |
| Iron | 2,070 | 1.0 | mg/kg | |
| Lead | 1.8 | 0.2 | mg/kg | |
| Magnesium | 15,600 | 10 | mg/kg | |
| Manganese | 100 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.6 | 0.1 | mg/kg | |
| Potassium | 365 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 523 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 9.6 | 0.5 | mg/kg | |

P1.1851-0019



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | Date Collected: | |
|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | **Time Collected:** | |
| **Sample ID:** | 20100208-10 | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-010 | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 3,350 | 2.0 | mg/kg | N |
| Tin | | < 20.0 | 2.0 | mg/kg | |
| Titanium | | 15.0 | 2.0 | mg/kg | N |
| **Total Metals** | **Method: 6010B** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 1,280 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 73.6 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 10.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 247,000 | 10 | mg/kg | E |
| Chromium | | 1.7 | 0.1 | mg/kg | |
| Cobalt | | 1.4 | 0.1 | mg/kg | |
| Copper | | 5.2 | 0.1 | mg/kg | |
| Iron | | 2,080 | 1.0 | mg/kg | |
| Lead | | 1.9 | 0.2 | mg/kg | |
| Magnesium | | 15,600 | 10 | mg/kg | |
| Manganese | | 103 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 0.7 | 0.1 | mg/kg | |
| Potassium | | 383 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 543 | 10 | mg/kg | |
| Thallium | | < 10.0 | 1.0 | mg/kg | |
| Vanadium | | 3.0 | 1.0 | mg/kg | |
| Zinc | | 9.6 | 0.5 | mg/kg | |



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-11 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-011 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 3,600 | 2.0 | mg/kg | N |
| Tin | | < 20.0 | 2.0 | mg/kg | |
| Titanium | | 16.0 | 2.0 | mg/kg | N |
| **Total Metals** | **Method: 6010B** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 1,350 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 78.4 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 9.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 252,000 | 10 | mg/kg | E |
| Chromium | | 1.7 | 0.1 | mg/kg | |
| Cobalt | | 1.4 | 0.1 | mg/kg | |
| Copper | | 5.3 | 0.1 | mg/kg | |
| Iron | | 2,170 | 1.0 | mg/kg | |
| Lead | | 1.9 | 0.2 | mg/kg | |
| Magnesium | | 16,700 | 10 | mg/kg | |
| Manganese | | 108 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 0.8 | 0.1 | mg/kg | |
| Potassium | | 398 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 548 | 10 | mg/kg | |
| Thallium | | < 10.0 | 1.0 | mg/kg | |
| Vanadium | | 4.0 | 1.0 | mg/kg | |
| Zinc | | 13.8 | 0.5 | mg/kg | |



**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | |
| Project ID: | Chinese Drywall 4123 | Time Collected: | |
| Sample ID: | 20100208-12 | Date Received: | 02/08/10 |
| Sample No: | 10-0443-012 | Date Reported: | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** Analysis Date: 02/09/10 | Method: 6020A | | **Preparation Method 3050B** Preparation Date: 02/09/10 | |
| Strontium | 3,570 | 2.0 | mg/kg | N |
| Tin | 3.0 | 2.0 | mg/kg | |
| Titanium | 16.0 | 2.0 | mg/kg | N |
| **Total Metals** Analysis Date: 02/09/10 | Method: 6010B | | **Preparation Method 3050B** Preparation Date: 02/09/10 | |
| Aluminum | 1,320 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 76.4 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 12.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 266,000 | 10 | mg/kg | B |
| Chromium | 1.6 | 0.1 | mg/kg | |
| Cobalt | 1.4 | 0.1 | mg/kg | |
| Copper | 5.6 | 0.1 | mg/kg | |
| Iron | 2,180 | 1.0 | mg/kg | |
| Lead | 1.9 | 0.2 | mg/kg | |
| Magnesium | 16,500 | 10 | mg/kg | |
| Manganese | 107 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.9 | 0.1 | mg/kg | |
| Potassium | 427 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 583 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 24.0 | 0.5 | mg/kg | |



**First
Environmental
Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-13 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-013 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 2,990 | 2.0 | mg/kg | N |
| Tin | | 2.0 | 2.0 | mg/kg | |
| Titanium | | 15.0 | 2.0 | mg/kg | N |
| **Total Metals** | **Method: 6010B** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 1,240 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 72.0 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 11.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 220,000 | 10 | mg/kg | E |
| Chromium | | 1.6 | 0.1 | mg/kg | |
| Cobalt | | 1.3 | 0.1 | mg/kg | |
| Copper | | 5.5 | 0.1 | mg/kg | |
| Iron | | 2,040 | 1.0 | mg/kg | |
| Lead | | 1.8 | 0.2 | mg/kg | |
| Magnesium | | 16,100 | 10 | mg/kg | |
| Manganese | | 101 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 0.6 | 0.1 | mg/kg | |
| Potassium | | 413 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 569 | 10 | mg/kg | |
| Thallium | | < 10.0 | 1.0 | mg/kg | |
| Vanadium | | 3.0 | 1.0 | mg/kg | |
| Zinc | | 25.1 | 0.5 | mg/kg | |

P1.1851-0023



**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | **Time Collected:** | |
| **Sample ID:** | 20100208-14 | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-014 | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals**    Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 3,220 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 15.0 | 2.0 | mg/kg | N |
| **Total Metals**    Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 1,290 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 77.5 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 12.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 239,000 | 10 | mg/kg | E |
| Chromium | 1.5 | 0.1 | mg/kg | |
| Cobalt | 1.4 | 0.1 | mg/kg | |
| Copper | 5.4 | 0.1 | mg/kg | |
| Iron | 2,100 | 1.0 | mg/kg | |
| Lead | 1.9 | 0.2 | mg/kg | |
| Magnesium | 16,700 | 10 | mg/kg | |
| Manganese | 104 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | < 1.0 | 0.1 | mg/kg | |
| Potassium | 381 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 566 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 8.4 | 0.5 | mg/kg | |



# First
# Environmental
# Laboratories, Inc.

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall 4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-15 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-015 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 6020A** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Strontium | | 3,280 | 2.0 | mg/kg | N |
| Tin | | < 20.0 | 2.0 | mg/kg | |
| Titanium | | 15.0 | 2.0 | mg/kg | N |
| **Total Metals** | **Method: 6010B** | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | | |
| Aluminum | | 1,310 | 5.0 | mg/kg | |
| Antimony | | < 10.0 | 1.0 | mg/kg | |
| Arsenic | | < 2.0 | 0.2 | mg/kg | |
| Barium | | 79.2 | 0.1 | mg/kg | |
| Beryllium | | < 1.0 | 0.1 | mg/kg | |
| Boron | | 12.0 | 1.0 | mg/kg | |
| Cadmium | | < 1.0 | 0.1 | mg/kg | |
| Calcium | | 252,000 | 10 | mg/kg | E |
| Chromium | | 2.1 | 0.1 | mg/kg | |
| Cobalt | | 1.4 | 0.1 | mg/kg | |
| Copper | | 5.4 | 0.1 | mg/kg | |
| Iron | | 2,120 | 1.0 | mg/kg | |
| Lead | | 1.9 | 0.2 | mg/kg | |
| Magnesium | | 16,700 | 10 | mg/kg | |
| Manganese | | 105 | 0.1 | mg/kg | |
| Molybdenum | | 1.0 | 1.0 | mg/kg | |
| Nickel | | 0.7 | 0.1 | mg/kg | |
| Potassium | | 389 | 10 | mg/kg | |
| Selenium | | < 2.0 | 0.2 | mg/kg | |
| Silver | | < 1.0 | 0.1 | mg/kg | |
| Sodium | | 562 | 10 | mg/kg | |
| Thallium | | < 10.0 | 1.0 | mg/kg | |
| Vanadium | | 3.0 | 1.0 | mg/kg | |
| Zinc | | 7.8 | 0.5 | mg/kg | |



## First Environmental Laboratories, Inc.

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

### Analytical Report

| | | | |
|---|---|---|---|
| Client: | UNIFIED ENGINEERING, INC. | Date Collected: | |
| Project ID: | Chinese Drywall 4123 | Time Collected: | |
| Sample ID: | 20100208-16 | Date Received: | 02/08/10 |
| Sample No: | 10-0443-016 | Date Reported: | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals** | Method: 6020A | | **Preparation Method 3050B** | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | |
| Strontium | 3,110 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 15.0 | 2.0 | mg/kg | N |
| **Total Metals** | Method: 6010B | | **Preparation Method 3050B** | |
| Analysis Date: 02/09/10 | | | Preparation Date: 02/09/10 | |
| Aluminum | 1,220 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 74.4 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 11.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 218,000 | 10 | mg/kg | E |
| Chromium | 1.5 | 0.1 | mg/kg | |
| Cobalt | 1.3 | 0.1 | mg/kg | |
| Copper | 4.9 | 0.1 | mg/kg | |
| Iron | 1,920 | 1.0 | mg/kg | |
| Lead | 1.8 | 0.2 | mg/kg | |
| Magnesium | 16,000 | 10 | mg/kg | |
| Manganese | 96.0 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | < 1.0 | 0.1 | mg/kg | |
| Potassium | 362 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 536 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 3.0 | 1.0 | mg/kg | |
| Zinc | 7.3 | 0.5 | mg/kg | |



**First**
**Environmental**
**Laboratories, Inc.**          IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

## Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | UNIFIED ENGINEERING, INC. | | **Date Collected:** | |
| **Project ID:** | Chinese Drywall  4123 | | **Time Collected:** | |
| **Sample ID:** | 20100208-17 | | **Date Received:** | 02/08/10 |
| **Sample No:** | 10-0443-017 | | **Date Reported:** | 02/10/10 |

Results are reported on an "as received" basis.

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Total Metals**      Method: 6020A | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Strontium | 3,460 | 2.0 | mg/kg | N |
| Tin | < 20.0 | 2.0 | mg/kg | |
| Titanium | 16.0 | 2.0 | mg/kg | N |
| **Total Metals**      Method: 6010B | | **Preparation Method 3050B** | | |
| Analysis Date: 02/09/10 | | Preparation Date: 02/09/10 | | |
| Aluminum | 1,460 | 5.0 | mg/kg | |
| Antimony | < 10.0 | 1.0 | mg/kg | |
| Arsenic | < 2.0 | 0.2 | mg/kg | |
| Barium | 84.3 | 0.1 | mg/kg | |
| Beryllium | < 1.0 | 0.1 | mg/kg | |
| Boron | 13.0 | 1.0 | mg/kg | |
| Cadmium | < 1.0 | 0.1 | mg/kg | |
| Calcium | 251,000 | 10 | mg/kg | E |
| Chromium | 1.8 | 0.1 | mg/kg | |
| Cobalt | 1.4 | 0.1 | mg/kg | |
| Copper | 5.5 | 0.1 | mg/kg | |
| Iron | 2,230 | 1.0 | mg/kg | |
| Lead | 1.9 | 0.2 | mg/kg | |
| Magnesium | 17,800 | 10 | mg/kg | |
| Manganese | 110 | 0.1 | mg/kg | |
| Molybdenum | 1.0 | 1.0 | mg/kg | |
| Nickel | 0.7 | 0.1 | mg/kg | |
| Potassium | 407 | 10 | mg/kg | |
| Selenium | < 2.0 | 0.2 | mg/kg | |
| Silver | < 1.0 | 0.1 | mg/kg | |
| Sodium | 580 | 10 | mg/kg | |
| Thallium | < 10.0 | 1.0 | mg/kg | |
| Vanadium | 4.0 | 1.0 | mg/kg | |
| Zinc | 7.9 | 0.5 | mg/kg | |



**Unified
Engineering
Inc.**

3056 Weber Drive
Aurora, Illinois 60502

Phone: 630/851-4214
Fax: 630/851-5957

www.unified-eng.com

## Chain of Custody Form

Project Name: Chinese Drywall

Project Number: 4123

Date: 2/8/10

Description of each sample:

17 samples 10-0443          Full ICP

Rush results

report to

streit @ unified-eng.com

| | | | | |
|---|---|---|---|---|
| 20100208-01 | 001 | 20100208-11 | 011 | |
| 20100208-02 | 002 | 20100208-12 | 012 | |
| 20100208-03 | 003 | 20100208-13 | 013 | |
| 20100208-04 | 004 | 20100208-14 | 014 | by Feb 10 |
| 20100208-05 | 005 | 20100208-15 | 015 | |
| 20100208-06 | 006 | 20100208-16 | 016 | |
| 20100208-07 | 007 | 20100208-17 | 017 | |
| 20100208-08 | 008 | | | |
| 20100208-09 | 009 | | | |
| 20100208-10 | 010 | | | |

Released by:

Company

Address

**UNIFIED ENGINEERING, INC.
3056 WEBER DRIVE
Phone AURORA, IL 60504**

Name MARK LAWRENCE

Signature

Form of shipment  hand

Date 2/8/10          12°

Received by:

Company FEL

Address

**First Environmental Laboratories
1600 Shore Road - Unit D
Phone Naperville, IL 60563**

Name Scott

Signature

Date 2/8/10

P1.1851-0028

ICP for Strontium on Virginia Samples

| Sample ID | Sample No. | Sr (mg/kg) |
|---|---|---|
| CTN-10A | 20100208-01 | 3590 |
| CTN-11A | 20100208-02 | 3440 |
| JIB-20A | 20100208-03 | 4380 |
| JIB-21A | 20100208-04 | 3690 |
| JIB-22A | 20100208-05 | 3600 |
| BLO-31C | 20100208-06 | 3040 |
| BLO-32C | 20100208-07 | 4080 |
| BLO-33C | 20100208-08 | 2900 |
| BLO-34C | 20100208-09 | 3570 |
| BLO-35C | 20100208-10 | 3350 |
| BLO-36C | 20100208-11 | 3600 |
| BLO-31A | 20100208-12 | 3570 |
| BLO-32A | 20100208-13 | 2990 |
| BLO-33A | 20100208-14 | 3220 |
| BLO-34A | 20100208-15 | 3280 |
| BLO-35A | 20100208-16 | 3110 |
| BLO-36A | 20100208-17 | 3460 |

P1.1851-0029

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | CAS Project ID: | P1000462 |
| Client Sample ID: | **CTN-10A** | CAS Sample ID: | P1000462-001 |
| Client Project ID: | Drywall / 4123 | | |

| | | | |
|---|---|---|---|
| Test Code: | ASTM 5504-08 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 57.47 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 1.00 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.24 | |
| 463-58-1 | Carbonyl Sulfide | 3.0 | 0.43 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.34 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.44 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.44 | |
| 75-15-0 | Carbon Disulfide | 11 | 0.27 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.54 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.64 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.54 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.54 | |
| 110-02-1 | Thiophene | ND | 0.60 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.64 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.64 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.64 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.34 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.70 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.63 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.80 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.80 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.43 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _____ Date: _____

P1.1851-0030

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **Unifled Engineering, Inc.** | | |
| Client Sample ID: | CTN-10A | CAS Project ID: | P1000462 |
| Client Project ID: | Drywall / 4123 | CAS Sample ID: | P1000462-001 |

| | | | |
|---|---|---|---|
| Test Code: | CAS AQL 104 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 24.97 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 0.50 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 3.1 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | 0.58 | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.70 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.39 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

P1.1851-0031

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Unified Engineering, Inc.** |
| **Client Sample ID:** | **CTN-11A** |
| **Client Project ID:** | **Drywall / 4123** |

CAS Project ID: P1000462
CAS Sample ID: P1000462-002

| | | | |
|---|---|---|---|
| Test Code: | ASTM 5504-08 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 55.96 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 1.00 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.25 | |
| 463-58-1 | Carbonyl Sulfide | 2.7 | 0.44 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.35 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.45 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.45 | |
| 75-15-0 | Carbon Disulfide | 10 | 0.28 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.56 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.66 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.56 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.56 | |
| 110-02-1 | Thiophene | ND | 0.61 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.66 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.66 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.66 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.34 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.72 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.64 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.82 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.82 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.45 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____   Date:_____

P1.1851-0032

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | | |
| **Client Sample ID:** | **CTN-11A** | **CAS Project ID:** | **P1000462** |
| **Client Project ID:** | **Drywall / 4123** | **CAS Sample ID:** | **P1000462-002** |

| | | | |
|---|---|---|---|
| **Test Code:** | CAS AQL 104 | Date Received: | 2/9/10 |
| **Instrument ID:** | Agilent 6890A/GC13/SCD | Date Analyzed: | 2/11/10 |
| **Analyst:** | Zheng Wang | Sample Amount: | 24.94 Gram(s) |
| **Sampling Media:** | Wallboard | Chamber Volume: | 0.50 Liter(s) |
| **Test Notes:** | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 7.6 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | 0.51 | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.66 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.39 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _____ Date: _____

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | |
| Client Sample ID: | BLO-31C | CAS Project ID: P1000462 |
| Client Project ID: | Drywall / 4123 | CAS Sample ID: P1000462-012 |

| | | |
|---|---|---|
| Test Code: | ASTM 5504-08 | Date Received: 2/9/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: 57.64 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: 1.00 Liter(s) |
| Test Notes: | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.24 | |
| 463-58-1 | Carbonyl Sulfide | 3.4 | 0.43 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.34 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.44 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.44 | |
| 75-15-0 | Carbon Disulfide | 9.6 | 0.27 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.54 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.64 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.54 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.54 | |
| 110-02-1 | Thiophene | ND | 0.60 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.64 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.64 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.64 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.33 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.70 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.63 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.80 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.80 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.43 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

P1.1851-0034

# COLUMBIA ANALYTICAL SERVICES, INC.

## RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Unified Engineering, Inc.** |
| **Client Sample ID:** | **BLO-31C** |
| **Client Project ID:** | **Drywall / 4123** |

**CAS Project ID:** P1000462
**CAS Sample ID:** P1000462-012

| | |
|---|---|
| Test Code: | CAS AQL 104 |
| Instrument ID: | Agilent 6890A/GC13/SCD |
| Analyst: | Zheng Wang |
| Sampling Media: | Wallboard |
| Test Notes: | |

Date Received: 2/9/10
Date Analyzed: 2/11/10
Sample Amount:   24.92 Gram(s)
Chamber Volume:    0.50 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result μg/Kg | LOQ μg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 5.3 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | ND | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.57 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.39 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.81 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____   Date:_____

P1.1851-0035

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | | |
|---|---|---|---|---|
| Client: | **Unified Engineering, Inc.** | | CAS Project ID: | P1000462 |
| Client Sample ID: | **BLO-32C** | | CAS Sample ID: | P1000462-013 |
| Client Project ID: | **Drywall / 4123** | | | |

| | | | | |
|---|---|---|---|---|
| Test Code: | ASTM 5504-08 | | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | | Sample Amount: | 52.66 Gram(s) |
| Sampling Media: | Wallboard | | Chamber Volume: | 1.00 Liter(s) |
| Test Notes: | | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.26 | |
| 463-58-1 | Carbonyl Sulfide | 1.4 | 0.47 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.37 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.48 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.48 | |
| 75-15-0 | Carbon Disulfide | 3.7 | 0.30 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.59 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.70 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.59 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.59 | |
| 110-02-1 | Thiophene | ND | 0.65 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.70 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.70 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.70 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.37 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.76 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.68 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.87 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.87 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.47 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

P1.1851-0036

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

Client:           Unified Engineering, Inc.
Client Sample ID: BLO-32C                               CAS Project ID: P1000462
Client Project ID: Drywall / 4123                      CAS Sample ID: P1000462-013

Test Code:        CAS AQL 104                           Date Received: 2/9/10
Instrument ID:    Agilent 6890A/GC13/SCD               Date Analyzed: 2/11/10
Analyst:          Zheng Wang                            Sample Amount:   24.90 Gram(s)
Sampling Media:   Wallboard                             Chamber Volume:   0.50 Liter(s)
Test Notes:

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|-------|----------|--------------|-----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | 6.1 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | 0.53 | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.63 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.63 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.63 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.63 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.39 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.81 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____   Date:_____

P1.1851-0037

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Unified Engineering, Inc.** |
| **Client Sample ID:** | **BLO-33C** |
| **Client Project ID:** | **Drywall / 4123** |

CAS Project ID: P1000462
CAS Sample ID: P1000462-014

| | |
|---|---|
| Test Code: | ASTM 5504-08 |
| Instrument ID: | Agilent 7890A/GC22/SCD |
| Analyst: | Zheng Wang |
| Sampling Media: | Wallboard |
| Test Notes: | |

Date Received: 2/9/10
Date Analyzed: 2/11/10
Sample Amount:    55.04 Gram(s)
Chamber Volume:    1.00 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.25 | |
| 463-58-1 | Carbonyl Sulfide | 4.5 | 0.45 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.36 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.46 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.46 | |
| 75-15-0 | Carbon Disulfide | 11 | 0.28 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.57 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.67 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.57 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.57 | |
| 110-02-1 | Thiophene | ND | 0.62 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.67 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.67 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.67 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.35 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.73 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.65 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.83 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.83 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.45 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _____    Date: _____

SCD-Drywall.xls - Page No.:

P1.1851-0038

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | |
| **Client Sample ID:** | **BLO-33C** | CAS Project ID: P1000462 |
| **Client Project ID:** | **Drywall / 4123** | CAS Sample ID: P1000462-014 |

| | | |
|---|---|---|
| Test Code: | CAS AQL 104 | Date Received: 2/9/10 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Analyzed: 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: 25.01 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: 0.50 Liter(s) |
| Test Notes: | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 4.6 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | ND | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.48 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| Client: | **Unified Engineering, Inc.** |
| Client Sample ID: | **BLO-34C** |
| Client Project ID: | **Drywall / 4123** |

CAS Project ID: P1000462
CAS Sample ID: P1000462-015

| | |
|---|---|
| Test Code: | ASTM 5504-08 |
| Instrument ID: | Agilent 7890A/GC22/SCD |
| Analyst: | Zheng Wang |
| Sampling Media: | Wallboard |
| Test Notes: | |

Date Received: 2/9/10
Date Analyzed: 2/11/10
Sample Amount:   50.96 Gram(s)
Chamber Volume:   1.00 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.27 | |
| 463-58-1 | Carbonyl Sulfide | 4.2 | 0.48 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.50 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.50 | |
| 75-15-0 | Carbon Disulfide | 7.4 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.61 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.72 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.61 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.61 | |
| 110-02-1 | Thiophene | ND | 0.68 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.72 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.72 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.72 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.79 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.71 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.90 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.90 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.49 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____   Date:_____

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | | |
| **Client Sample ID:** | **BLO-34C** | CAS Project ID: | P1000462 |
| **Client Project ID:** | **Drywall / 4123** | CAS Sample ID: | P1000462-015 |

| | | | |
|---|---|---|---|
| Test Code: | CAS AQL 104 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 25.14 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 0.50 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 6.6 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | ND | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.45 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.73 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.68 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.73 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.73 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.73 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.91 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.91 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.

LOQ = Limit of Quantitation.

Verified By:_____   Date:_____

P1.1851-0041

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | | |
| Client Sample ID: | BLO-35C | CAS Project ID: | P1000462 |
| Client Project ID: | Drywall / 4123 | CAS Sample ID: | P1000462-016 |

| | | | |
|---|---|---|---|
| Test Code: | ASTM 5504-08 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 57.26 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 1.00 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.24 | |
| 463-58-1 | Carbonyl Sulfide | 3.1 | 0.43 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.34 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.44 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.44 | |
| 75-15-0 | Carbon Disulfide | 8.0 | 0.27 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.54 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.64 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.54 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.54 | |
| 110-02-1 | Thiophene | ND | 0.60 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.64 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.64 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.64 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.34 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.70 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.63 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.80 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.80 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.44 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

P1.1851-0042

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | | |
|---|---|---|---|
| Client: | Unified Engineering, Inc. | | |
| Client Sample ID: | BLO-35C | CAS Project ID: | P1000462 |
| Client Project ID: | Drywall / 4123 | CAS Sample ID: | P1000462-016 |

| | | | |
|---|---|---|---|
| Test Code: | CAS AQL 104 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 25.04 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 0.50 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 3.9 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | ND | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.38 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

P1.1851-0043

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | |
| **Client Sample ID:** | **BLO-36C** | CAS Project ID: P1000462 |
| **Client Project ID:** | **Drywall / 4123** | CAS Sample ID: P1000462-017 |

| | | | |
|---|---|---|---|
| Test Code: | ASTM 5504-08 | Date Received: | 2/9/10 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | Sample Amount: | 55.41 Gram(s) |
| Sampling Media: | Wallboard | Chamber Volume: | 1.00 Liter(s) |
| Test Notes: | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.25 | |
| 463-58-1 | Carbonyl Sulfide | 3.9 | 0.44 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.35 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.46 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.46 | |
| 75-15-0 | Carbon Disulfide | 9.0 | 0.28 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.56 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.67 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.56 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.56 | |
| 110-02-1 | Thiophene | ND | 0.62 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.67 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.67 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.67 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.35 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.72 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.65 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.83 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.83 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.45 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____   Date:_____

P1.1851-0044

**COLUMBIA ANALYTICAL SERVICES, INC.**

RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** **Unified Engineering, Inc.** | |
| Client Sample ID: BLO-36C | CAS Project ID: P1000462 |
| Client Project ID: Drywall / 4123 | CAS Sample ID: P1000462-017 |

| | |
|---|---|
| Test Code: CAS AQL 104 | Date Received: 2/9/10 |
| Instrument ID: Agilent 6890A/GC13/SCD | Date Analyzed: 2/11/10 |
| Analyst: Zheng Wang | Sample Amount: 24.94 Gram(s) |
| Sampling Media: Wallboard | Chamber Volume: 0.50 Liter(s) |
| Test Notes: | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 4.5 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | 0.55 | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 0.60 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.39 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

P1.1851-0045

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 2

| | |
|---|---|
| Client: | **Unified Engineering, Inc.** |
| Client Project ID: | **Drywall / 4123** |

CAS Project ID: P1000462

### Orthorhombic Cyclooctasulfur

| | | | |
|---|---|---|---|
| Test Code: | CAS AQL 103 | | |
| Instrument ID: | Agilent 5973/Agilent 6890/MS14 | Date Received: | 2/9/10 |
| Analyst: | Hani Cherazaie | Date Extracted: | 2/11/10 |
| Sampling Media: | Wallboard | Date Analyzed: | 2/11/10 |
| Test Notes: | | | |

| Client Sample ID | CAS Sample ID | Sample Amount Gram(s) | Extract Volume ml(s) | Dilution Factor | Result mg/Kg | LOQ mg/Kg | Data Qualifier |
|---|---|---|---|---|---|---|---|
| CTN-10A | P1000462-001 | 1.00 | 5.0 | 20.00 | 1,400 | 100 | |
| CTN-11A | P1000462-002 | 1.00 | 5.0 | 20.00 | 1,200 | 100 | |
| JIB-20A | P1000462-003 | 1.00 | 5.0 | 1.00 | 85 | 5.0 | |
| JIB-21A | P1000462-004 | 1.00 | 5.0 | 10.00 | 180 | 50 | |
| JIB-22A | P1000462-005 | 1.00 | 5.0 | 10.00 | 1,100 | 50 | |
| BLO-31A | P1000462-006 | 1.00 | 5.0 | 10.00 | 730 | 50 | |
| BLO-32A | P1000462-007 | 1.00 | 5.0 | 10.00 | 560 | 50 | |
| BLO-33A | P1000462-008 | 1.00 | 5.0 | 10.00 | 870 | 50 | |
| BLO-34A | P1000462-009 | 1.00 | 5.0 | 10.00 | 920 | 50 | |
| BLO-35A | P1000462-010 | 1.00 | 5.0 | 10.00 | 820 | 50 | |
| BLO-36A | P1000462-011 | 1.00 | 5.0 | 10.00 | 970 | 50 | |
| BLO-31C | P1000462-012 | 1.00 | 5.0 | 10.00 | 830 | 50 | |
| BLO-32C | P1000462-013 | 1.00 | 5.0 | 10.00 | 860 | 50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.

LOQ = Limit of Quantitation.

According to the Florida Department of Health (http://www.doh.state.fl.us/environment/community/indoor-air/casedefinition.html, 1/5/2010), a positive result above 10 mg/kg is indicative of corrosive drywall.

A positive result between 5-10 mg/kg is inconclusive; further testing may be warranted.

Verified By:_____ Date:_____

P1.1851-0046

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 2 of 2

| | | | |
|---|---|---|---|
| **Client:** | **Unified Engineering, Inc.** | | |
| **Client Project ID:** | **Drywall / 4123** | | CAS Project ID: P1000462 |

### Orthorhombic Cyclooctasulfur

| | | | |
|---|---|---|---|
| **Test Code:** | CAS AQL 103 | | |
| **Instrument ID:** | Agilent 5973/Agilent 6890/MS14 | | Date Received: 2/9/10 |
| **Analyst:** | Hani Cherazaie | | Date Extracted: 2/11/10 |
| **Sampling Media:** | Wallboard | | Date Analyzed: 2/11/10 |
| **Test Notes:** | | | |

| Client Sample ID | CAS Sample ID | Sample Amount Gram(s) | Extract Volume ml(s) | Dilution Factor | Result mg/Kg | LOQ mg/Kg | Data Qualifier |
|---|---|---|---|---|---|---|---|
| BLO-33C | P1000462-014 | 1.00 | 5.0 | 10.00 | 1,000 | 50 | |
| BLO-34C | P1000462-015 | 1.00 | 5.0 | 10.00 | 780 | 50 | |
| BLO-35C | P1000462-016 | 1.00 | 5.0 | 10.00 | 800 | 50 | |
| BLO-36C | P1000462-017 | 1.00 | 5.0 | 10.00 | 980 | 50 | |
| Negative Control Sample | P100211-NCS | 1.00 | 5.0 | 1.00 | ND | 5.0 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.

LOQ = Limit of Quantitation.

According to the Florida Department of Health (http://www.doh.state.fl.us/environment/community/indoor-air/casedefinition.html, 1/5/2010),
a positive result above 10 mg/kg is indicative of corrosive drywall.

A positive result between 5-10 mg/kg is inconclusive; further testing may be warranted.

### LABORATORY CONTROL SAMPLE / DUPLICATE LABORATORY CONTROL SAMPLE SUMMARY

| Client Sample ID | CAS Sample ID | Spike Amount LCS / DLCS mg/Kg | Result LCS mg/Kg | DLCS mg/Kg | % Recovery LCS | DLCS | CAS Acceptance Limits | RPD | RPD Limit | Data Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Dup Lab Control Sample | P100211-DLCS | 83.6 | 82.3 | 84.2 | 98 | 101 | 30-130 | 3 | 30 | |

Verified By: _____ Date: _____

S8-MS.xls - Page No.:

**P1.1851-0047**

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| Client: | **Unified Engineering, Inc.** |
| Client Sample ID: | **Positive Control Sample** |
| Client Project ID: | **Drywall / 4123** |

CAS Project ID: P1000462
CAS Sample ID: P100211-PCS

| | |
|---|---|
| Test Code: | ASTM 5504-08 |
| Instrument ID: | Agilent 7890A/GC22/SCD |
| Analyst: | Zheng Wang |
| Sampling Media: | Wallboard |
| Test Notes: | |

Date Received: NA
Date Analyzed: 2/11/10
Sample Amount: 56.09 Gram(s)
Chamber Volume: 1.00 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.25 | |
| 463-58-1 | Carbonyl Sulfide | 3.8 | 0.44 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.35 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.45 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.45 | |
| 75-15-0 | Carbon Disulfide | 14 | 0.28 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.56 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.66 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.56 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.56 | |
| 110-02-1 | Thiophene | ND | 0.61 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.66 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.66 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.66 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.34 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.72 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.64 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.82 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.82 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.45 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

P1000462_SCD-Drywall_2[1].xls - PCS

Verified By:_____  Date:_____

SCD-Drywall.xls  - Page No.:

P1.1851-0048

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Unified Engineering, Inc.** |
| Client Sample ID: | Positive Control Sample |
| Client Project ID: | Drywall / 4123 |

CAS Project ID: P1000462
CAS Sample ID: P100211-PCS

| | |
|---|---|
| Test Code: | CAS AQL 104 |
| Instrument ID: | Agilent 6890A/GC13/SCD |
| Analyst: | Zheng Wang |
| Sampling Media: | Wallboard |
| Test Notes: | |

Date Received: NA
Date Analyzed: 2/11/10
Sample Amount:    25.10 Gram(s)
Chamber Volume:    0.50 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 2.8 | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | 0.50 | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | 2.5 | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.73 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.73 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.73 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.73 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.38 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.91 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.91 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____ Date:_____

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

| | | | | |
|---|---|---|---|---|
| Client: | **Unified Engineering, Inc.** | | | |
| Client Sample ID: | Negative Control Sample | | CAS Project ID: | P1000462 |
| Client Project ID: | Drywall / 4123 | | CAS Sample ID: | P100211-NCS |

| | | | | |
|---|---|---|---|---|
| Test Code: | ASTM 5504-08 | | Date Received: | NA |
| Instrument ID: | Agilent 7890A/GC22/SCD | | Date Analyzed: | 2/11/10 |
| Analyst: | Zheng Wang | | Sample Amount: | 47.11 Gram(s) |
| Sampling Media: | Wallboard | | Chamber Volume: | 1.00 Liter(s) |
| Test Notes: | | | | |

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.30 | |
| 463-58-1 | Carbonyl Sulfide | 0.62 | 0.52 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.42 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.54 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.54 | |
| 75-15-0 | Carbon Disulfide | ND | 0.33 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.66 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.78 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.66 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.66 | |
| 110-02-1 | Thiophene | ND | 0.73 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.78 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.78 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.78 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.41 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.85 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.77 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.97 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.97 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.53 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By:_____  Date:_____

P1000462_SCD-Drywall_2[1].xls - NCS          SCD-Drywall.xls  - Page No.:

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Unified Engineering, Inc.** |
| **Client Sample ID:** | **Negative Control Sample** |
| **Client Project ID:** | **Drywall / 4123** |

CAS Project ID: P1000462
CAS Sample ID: P100211-NCS

| | |
|---|---|
| Test Code: | CAS AQL 104 |
| Instrument ID: | Agilent 6890A/GC13/SCD |
| Analyst: | Zheng Wang |
| Sampling Media: | Wallboard |
| Test Notes: | |

Date Received: NA
Date Analyzed: 2/11/10
Sample Amount:      25.00 Gram(s)
Chamber Volume:      0.50 Liter(s)

Dilution Factor: 1.00

| CAS # | Compound | Result µg/Kg | LOQ µg/Kg | Data Qualifier |
|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 0.28 | |
| 463-58-1 | Carbonyl Sulfide | ND | 0.49 | |
| 74-93-1 | Methyl Mercaptan | ND | 0.39 | |
| 75-08-1 | Ethyl Mercaptan | ND | 0.51 | |
| 75-18-3 | Dimethyl Sulfide | ND | 0.51 | |
| 75-15-0 | Carbon Disulfide | ND | 0.31 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 0.62 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 0.74 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 0.62 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 0.62 | |
| 110-02-1 | Thiophene | ND | 0.69 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 0.74 | |
| 352-93-2 | Diethyl Sulfide | ND | 0.74 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 0.74 | |
| 624-92-0 | Dimethyl Disulfide | ND | 0.39 | |
| 616-44-4 | 3-Methylthiophene | ND | 0.80 | |
| 110-01-0 | Tetrahydrothiophene | ND | 0.72 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 0.92 | |
| 872-55-9 | 2-Ethylthiophene | ND | 0.92 | |
| 110-81-6 | Diethyl Disulfide | ND | 0.50 | |

ND = Compound was analyzed for, but not detected above the limit of quantitation.
LOQ = Limit of Quantitation.

Verified By: _____   Date: _____