1

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1" – List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to
Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| | |
|---|---|
| Subclass #1: | 84 Lumber Company, LP |
| Subclass #2: | Ace Home Center, Inc. |
| Subclass #3: | All County Drywall Services, Inc. |
| Subclass #4: | Bailey Lumber & Supply Co. |
| Subclass #5: | Bailey Lumber & Supply Company of Biloxi |
| Subclass #6: | Banner Supply Co. |
| Subclass #7: | Banner Supply Company Fort Myers, LLC |
| Subclass #8: | Banner Supply Company Pompano, LLC |
| Subclass #9: | Baron Construction Co. |
| Subclass #10: | Bayou Building Products, LLC |
| Subclass #11: | Black Bear Gypsum Supply, Inc. |
| Subclass #12: | Boyle Lumber Company |
| Subclass #13: | Bradford Lumber & Supply , Inc. |
| Subclass #14: | Brent Garrod Drywall, Inc. |
| Subclass #15: | Building Supply House, LLC |
| Subclass #16: | C&L Roofing and Remodeling |
| Subclass #17: | Cajun Construction & Design, Inc. |
| Subclass #18: | Capitol Materials, Incorporated |
| Subclass #19: | Delta Lumber Co. Building Supply |
| Subclass #20: | Devon International Group, Inc. |
| Subclass #21: | Everglades Lumber and Building Supplies, LLC |
| Subclass #22: | Garraway's Stores, Inc. |
| Subclass #23: | Gator Gypsum, Inc. |
| Subclass #24: | Global Trading of Louisiana, LLC |
| Subclass #25: | Gulf Coast Drywall Building Products, LLC |
| Subclass #26: | Gulf Coast Shelter, Inc. |
| Subclass #27: | Gulf Coast Supply, Inc. |
| Subclass #28: | Hartsville Lumber & Barns, Inc. |
| Subclass #29: | HLP/GAC International, Inc. |
| Subclass #30: | Holmes Building Materials,  LLC |
| Subclass #31: | Home Depot USA, Inc. |
| Subclass #32: | Interior Exterior Building Supply, LP |
| Subclass #33: | Interior Exterior Enterprises, LLC |
| Subclass #34: | L&W Supply Corporation d/b/a Seacoast Supply Company |
| Subclass #35: | Lowe's Home Centers, Inc. |
| Subclass #36: | Marvins Building Materials and Home Centers |
| Subclass #37: | Mazer's Discount Home Centers, Inc. |
| Subclass #38: | North Pacific Group |
| Subclass #39: | Oakwood Mobile Homes, Inc. |

| | |
|---|---|
| Subclass #40: | Ocean Springs Lumber Company, L.L.C. |
| Subclass #41: | Pate Stevedore Company of Pensacola |
| Subclass #42: | PFS Corporation |
| Subclass #43: | Picayune Discount Building Supply |
| Subclass #44: | Port of Pensacola Users Association, Inc. |
| Subclass #45: | R & H Masonry Contractors, Inc. |
| Subclass #46: | Renfrow Insulation & Supply |
| Subclass #47: | Renfrow Insulation I |
| Subclass #48: | Shelter Products, Inc. |
| Subclass #49: | Smoky Mountain Materials, Inc. |
| Subclass #50: | Speights Cash & Carry |
| Subclass #51: | Stine Lumber, LLC |
| Subclass #52: | W.B. Howland Co., L.L.C. |

*Gross, et al. v. Knauf Gips KG, et al.*

### Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
| --- | --- | --- |
| Polk, Donna | 84 Lumber Company, LP | 1 |
| Branning, William and Betty | Ace Home Center, Inc. | 2 |
| Loader, Jennifer | All County Drywall Services, Inc. | 3 |
| Eleuterius, Gregory and Elizabeth | Bailey Lumber & Supply Co. | 4 |
| Toles, Purvis and Patricia | Bailey Lumber & Supply Co. | 4 |
| Galle, Joey & Amanda | Bailey Lumber & Supply Company of Biloxi | 5 |
| Galle, Joseph & Debbie | Bailey Lumber & Supply Company of Biloxi | 5 |
| Steubben, John & Grace | Bailey Lumber & Supply Company of Biloxi | 5 |
| Anderton, Gloria & George | Banner Supply Co. | 6 |
| Candiani, Karen & Donald | Banner Supply Co. | 6 |
| Carciato, Lisa | Banner Supply Co. | 6 |
| Cardiello, Frank and Gayle | Banner Supply Co. | 6 |
| Carter, Daniel and My-duyen | Banner Supply Co. | 6 |
| Carter, Daniel and My-duyen | Banner Supply Co. | 6 |
| Casey, William and Pamela | Banner Supply Co. | 6 |
| Dekeyser, Phyllis and Lee | Banner Supply Co. | 6 |
| Ewald, Thomas and Christina | Banner Supply Co. | 6 |
| Giannini, Dominic | Banner Supply Co. | 6 |
| Gill, Ted and Pamela | Banner Supply Co. | 6 |
| Hattemer, Jennifer | Banner Supply Co. | 6 |
| Kepler, LLC | Banner Supply Co. | 6 |
| Lopez, Rebekah | Banner Supply Co. | 6 |

*Gross, et al. v. Knauf Gips KG, et al.*

## Schedule "1" – List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Malhoe, Ashok | Banner Supply Co. | 6 |
| Mastrogiacomo, Kim | Banner Supply Co. | 6 |
| Meister, David and Diane | Banner Supply Co. | 6 |
| Nemes, Robert and Frances | Banner Supply Co. | 6 |
| Nuccio, Thomas and Darlene | Banner Supply Co. | 6 |
| Page, Michael and Rikke | Banner Supply Co. | 6 |
| Patterson, Kellie | Banner Supply Co. | 6 |
| Pietrantonio, Tamie | Banner Supply Co. | 6 |
| Reaves, Eugene W. IV | Banner Supply Co. | 6 |
| Riley, Estela | Banner Supply Co. | 6 |
| Roth, Stephen | Banner Supply Co. | 6 |
| Santiago, Angel and Yvette | Banner Supply Co. | 6 |
| Sheehan, Michael | Banner Supply Co. | 6 |
| Valdez, Jore & Juana | Banner Supply Co. | 6 |
| Veras, Ingrid | Banner Supply Co. | 6 |
| Wilson, Darrell and Darlene | Banner Supply Co. | 6 |
| Dekeyser, Phyllis and Lee | Banner Supply Company Fort Myers, LLC | 7 |
| Ewald, Thomas and Christina | Banner Supply Company Fort Myers, LLC | 7 |
| Kepler, LLC | Banner Supply Company Fort Myers, LLC | 7 |
| Mastrogiacomo, Kim | Banner Supply Company Fort Myers, LLC | 7 |
| McLendon, Brian and Stephanie | Banner Supply Company Fort Myers, LLC | 7 |
| Meister, David and Diane | Banner Supply Company Fort Myers, LLC | 7 |

*Gross, et al. v. Knauf Gips KG, et al.*

**Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Nemes, Robert and Frances | Banner Supply Company Fort Myers, LLC | 7 |
| Pietrantonio, Tamie | Banner Supply Company Fort Myers, LLC | 7 |
| Roth, Stephen | Banner Supply Company Fort Myers, LLC | 7 |
| Wites, Marc and Jennifer | Banner Supply Company Pompano, LLC | 8 |
| Cruchfield, James & Louella | Baron Construction Co. | 9 |
| Alexander, Henry and Penny | Bayou Building Products, LLC | 10 |
| Lamarque, Carroll, Jr. | Bayou Building Products, LLC | 10 |
| Durrance, Barry and Denise | Black Bear Gypsum Supply, Inc. | 11 |
| McKenzie, Martha | Boyle Lumber Company | 12 |
| Everard, Elliott | Bradford Lumber & Supply , Inc. | 13 |
| Domingue, Craig and Lesa | Bradford Lumber & Supply, Inc. | 13 |
| Green, Mary | Bradford Lumber & Supply, Inc. | 13 |
| Mai, Kim and Nguyen, David | Bradford Lumber & Supply, Inc. | 13 |
| Mai, Long | Bradford Lumber & Supply, Inc. | 13 |
| Manuel, Barbara W. and Lucien | Bradford Lumber & Supply, Inc. | 13 |
| Mays, Bobby and Gina | Bradford Lumber & Supply, Inc. | 13 |
| Rushing, Shirley | Bradford Lumber & Supply, Inc. | 13 |
| Steele, Wanda E. | Bradford Lumber & Supply, Inc. | 13 |
| Vu, Jessie and Mai, Kristy | Bradford Lumber & Supply, Inc. | 13 |
| Nelms, Jr., William | Brent Garrod Drywall, Inc. | 14 |
| Antoun, Ivan | Building Supply House, LLC | 15 |
| Scallan, Patricia E. and Ronald | Building Supply House, LLC | 15 |

*Gross, et al. v. Knauf Gips KG, et al.*

## Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Stout, Michael and Kristina | Building Supply House, LLC | 15 |
| Triche, Susan and Glenn | Building Supply House, LLC | 15 |
| Samples, Deneen | C&L Roofing and Remodeling | 16 |
| Serio, Joseph | Cajun Construction & Design, Inc. | 17 |
| Dillard, Ronnie and Linda | Capitol Materials, Incorporated | 18 |
| Newell, Michael & Faris | Delta Lumber Co. Building Supply | 19 |
| Ledford, Samuel | Devon International Group, Inc. | 20 |
| Grueninger, Susan | Everglades Lumber and Building Supplies, LLC | 21 |
| Herring, Homer | Garraway's Stores, Inc. | 22 |
| Lee, Kevin | Gator Gypsum, Inc. | 23 |
| Mowers, Evelyn B. and Matthew R. | Global Trading of Louisiana, LLC | 24 |
| Davis, Vernon | Gulf Coast Drywall Building Products, LLC | 25 |
| Butler, Bernice | Gulf Coast Shelter, Inc. | 26 |
| Gainey, Billy C. and Kathryn | Gulf Coast Shelter, Inc. | 26 |
| Howell, Victor and Loumertistene | Gulf Coast Shelter, Inc. | 26 |
| Mingto, James & Patricia | Gulf Coast Supply, Inc. | 27 |
| Gainey, Billy C. and Kathryn | Hartsville Lumber & Barns, Inc. | 28 |
| Serio, Joseph | HLP/GAC International, Inc. | 29 |
| Martin, Robert and Denise | Holmes Building Materials, LLC | 30 |
| Cager, Mitchell & Patricia | Home Depot USA, Inc. | 31 |
| Carter, Alice | Home Depot USA, Inc. | 31 |

*Gross, et al. v. Knauf Gips KG, et al.*

**Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| England, Charles | Home Depot USA, Inc. | **31** |
| Green, Mary Nell | Home Depot USA, Inc. | **31** |
| Howell, Patricia | Home Depot USA, Inc. | **31** |
| Loader, Jennifer | Home Depot USA, Inc. | **31** |
| Mack, Thomas Jr. | Home Depot USA, Inc. | **31** |
| Malone, Monica | Home Depot USA, Inc. | **31** |
| Martin, David & Betty | Home Depot USA, Inc. | **31** |
| McCrory, Osizy & Margie | Home Depot USA, Inc. | **31** |
| McTigue, Bobby & Celia | Home Depot USA, Inc. | **31** |
| Mitchell, Virgil & Rosetta | Home Depot USA, Inc. | **31** |
| Owens, Brenda | Home Depot USA, Inc. | **31** |
| Polk, Donna | Home Depot USA, Inc. | **31** |
| Rogers, Gretta | Home Depot USA, Inc. | **31** |
| Simmons, Melinda and Andre | Home Depot USA, Inc. | **31** |
| Stewart, George & Deborah | Home Depot USA, Inc. | **31** |
| Taylor, Robert & Sandra | Home Depot USA, Inc. | **31** |
| Thiroux, Freddie & Glenda | Home Depot USA, Inc. | **31** |
| Vessel, Charles and Diane | Home Depot USA, Inc. | **31** |
| Volland, John | Home Depot USA, Inc. | **31** |
| Walley, Curtis & Monsue | Home Depot USA, Inc. | **31** |
| Alonzo, Lana | Interior Exterior Building Supply, LP | **32** |
| Anderson, Shawnree and John | Interior Exterior Building Supply, LP | **32** |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Back, Charles and Mary | Interior Exterior Building Supply, LP | 32 |
| Barlow, Regine and John | Interior Exterior Building Supply, LP | 32 |
| Blalock, Angeles | Interior Exterior Building Supply, LP | 32 |
| Blue, John and Rachelle | Interior Exterior Building Supply, LP | 32 |
| Borne, Barry and Mary | Interior Exterior Building Supply, LP | 32 |
| Boutte, Don and Michael Robinson | Interior Exterior Building Supply, LP | 32 |
| Braselman, Holly | Interior Exterior Building Supply, LP | 32 |
| Callais, Gary & Michelle | Interior Exterior Building Supply, LP | 32 |
| Cheramie, Bertoule and Joan | Interior Exterior Building Supply, LP | 32 |
| Donaldson, Jill and Oertling, Jared | Interior Exterior Building Supply, LP | 32 |
| Fineschi, Nicola and Connie | Interior Exterior Building Supply, LP | 32 |
| Gross, Cheryl and David | Interior Exterior Building Supply, LP | 32 |
| Jones, Allie and Jeanie | Interior Exterior Building Supply, LP | 32 |
| Kehoe, Molly | Interior Exterior Building Supply, LP | 32 |
| Mayo, Edward and Jacqueline | Interior Exterior Building Supply, LP | 32 |
| Morlas, Ralph | Interior Exterior Building Supply, LP | 32 |
| Niswonger, Mary M. | Interior Exterior Building Supply, LP | 32 |
| Reynolds, Karen | Interior Exterior Building Supply, LP | 32 |
| Ryckman, Rickey | Interior Exterior Building Supply, LP | 32 |
| Staub, Dana and Marcus | Interior Exterior Building Supply, LP | 32 |
| Stone, Thomas and Lauren | Interior Exterior Building Supply, LP | 32 |
| Theard, Avery & Tjaynell | Interior Exterior Building Supply, LP | 32 |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne
Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Velez, Louis | Interior Exterior Building Supply, LP | 32 |
| Wilfer, Rosanne | Interior Exterior Building Supply, LP | 32 |
| Wischler, Robert | Interior Exterior Building Supply, LP | 32 |
| Alonzo, Lana | Interior Exterior Enterprises, LLC | 33 |
| Anderson, Shawnree and John | Interior Exterior Enterprises, LLC | 33 |
| Back, Charles and Mary | Interior Exterior Enterprises, LLC | 33 |
| Barlow, Regine and John | Interior Exterior Enterprises, LLC | 33 |
| Blalock, Angeles | Interior Exterior Enterprises, LLC | 33 |
| Blue, John and Rachelle | Interior Exterior Enterprises, LLC | 33 |
| Borne, Barry and Mary | Interior Exterior Enterprises, LLC | 33 |
| Boutte, Don and Michael Robinson | Interior Exterior Enterprises, LLC | 33 |
| Braselman, Holly | Interior Exterior Enterprises, LLC | 33 |
| Callais, Gary & Michelle | Interior Exterior Enterprises, LLC | 33 |
| Cheramie, Bertoule and Joan | Interior Exterior Enterprises, LLC | 33 |
| Donaldson, Jill and Oertling, Jared | Interior Exterior Enterprises, LLC | 33 |
| Fineschi, Nicola and Connie | Interior Exterior Enterprises, LLC | 33 |
| Gross, Cheryl and David | Interior Exterior Enterprises, LLC | 33 |
| Jones, Allie and Jeanie | Interior Exterior Enterprises, LLC | 33 |
| Kehoe, Molly | Interior Exterior Enterprises, LLC | 33 |
| Mayo, Edward and Jacqueline | Interior Exterior Enterprises, LLC | 33 |
| Morlas, Ralph | Interior Exterior Enterprises, LLC | 33 |
| Niswonger, Mary M. | Interior Exterior Enterprises, LLC | 33 |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Reynolds, Karen | Interior Exterior Enterprises, LLC | **33** |
| Ryckman, Rickey | Interior Exterior Enterprises, LLC | **33** |
| Staub, Dana and Marcus | Interior Exterior Enterprises, LLC | **33** |
| Stone, Thomas and Lauren | Interior Exterior Enterprises, LLC | **33** |
| Theard, Avery & Tjaynell | Interior Exterior Enterprises, LLC | **33** |
| Velez, Louis | Interior Exterior Enterprises, LLC | **33** |
| Wilfer, Rosanne | Interior Exterior Enterprises, LLC | **33** |
| Wischler, Robert | Interior Exterior Enterprises, LLC | **33** |
| Campell, Thomas and Kelli | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Casburn, Richard and Judy | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Foster, Gregg | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Grover, Adam and Keely | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Hummer, Charles | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Licon, Eddie | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Mendez, Jose and Sonia | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Page, Michael and Rikke | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Thompson, Edith | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |
| Wallace, Alonza | L&W Supply Corporation d/b/a Seacoast Supply Company | **34** |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Webster, James & Rosalie | L&W Supply Corporation d/b/a Seacoast Supply Company | 34 |
| Abels, Shirley | Lowe's Home Centers, Inc. | 35 |
| Alfred, Janice | Lowe's Home Centers, Inc. | 35 |
| Avant, Catherine | Lowe's Home Centers, Inc. | 35 |
| Bennett, Larry | Lowe's Home Centers, Inc. | 35 |
| Brand, Mariyn D. | Lowe's Home Centers, Inc. | 35 |
| Carter, Alice | Lowe's Home Centers, Inc. | 35 |
| Carter, Antione C. | Lowe's Home Centers, Inc. | 35 |
| Clarke, Wayne G. | Lowe's Home Centers, Inc. | 35 |
| Coleman, Charles | Lowe's Home Centers, Inc. | 35 |
| Dixon, Perry & Deborah | Lowe's Home Centers, Inc. | 35 |
| Engel, Jefferey and Ella | Lowe's Home Centers, Inc. | 35 |
| Foreston, Anthony & Sherrie | Lowe's Home Centers, Inc. | 35 |
| Galloway, Geraldine | Lowe's Home Centers, Inc. | 35 |
| Green, Mary Nell | Lowe's Home Centers, Inc. | 35 |
| Green, Patricia Stevens | Lowe's Home Centers, Inc. | 35 |
| Guidry, Sheila | Lowe's Home Centers, Inc. | 35 |
| Harris, Emily & Gregg | Lowe's Home Centers, Inc. | 35 |
| Hester, Raymond | Lowe's Home Centers, Inc. | 35 |
| Jackson, Irene | Lowe's Home Centers, Inc. | 35 |
| King, Jeffrey & Lauren | Lowe's Home Centers, Inc. | 35 |
| Leverette, Gilletto & Donna | Lowe's Home Centers, Inc. | 35 |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne
Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Malone, Monica | Lowe's Home Centers, Inc. | **35** |
| Maranoci, Terri Lee, Terri | Lowe's Home Centers, Inc. | **35** |
| Martin, David & Betty | Lowe's Home Centers, Inc. | **35** |
| Mitchell, Virgil & Rosetta | Lowe's Home Centers, Inc. | **35** |
| Odoms-Lewis, Janretta C. | Lowe's Home Centers, Inc. | **35** |
| Ratliff, Krondenser Means | Lowe's Home Centers, Inc. | **35** |
| Riley, Willie James | Lowe's Home Centers, Inc. | **35** |
| Rogers, Gretta | Lowe's Home Centers, Inc. | **35** |
| Scott, Pearl | Lowe's Home Centers, Inc. | **35** |
| Sherrod, Valerie | Lowe's Home Centers, Inc. | **35** |
| Simmons, Penny | Lowe's Home Centers, Inc. | **35** |
| Sylvester, Jessie | Lowe's Home Centers, Inc. | **35** |
| Taylor, Robert & Sandra | Lowe's Home Centers, Inc. | **35** |
| Thiroux, Freddie & Glenda | Lowe's Home Centers, Inc. | **35** |
| Volland, John | Lowe's Home Centers, Inc. | **35** |
| Walley, Curtis & Monsue | Lowe's Home Centers, Inc. | **35** |
| Washington, Eugene & Yvonne | Lowe's Home Centers, Inc. | **35** |
| Webster, Samuel L. | Lowe's Home Centers, Inc. | **35** |
| Wiley, William & Joan | Lowe's Home Centers, Inc. | **35** |
| Delk, Smith | Marvins Building Materials and Home Centers | **36** |
| Headley, Danny and Cathy | Mazer's Discount Home Centers, Inc. | **37** |
| Ledford, Samuel | Mazer's Discount Home Centers, Inc. | **37** |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Macon, Jeremy | Mazer's Discount Home Centers, Inc. | 37 |
| Owens, Brenda | Mazer's Discount Home Centers, Inc. | 37 |
| Thornton, Stanley and April | Mazer's Discount Home Centers, Inc. | 37 |
| Fluharty, Carson & Charlene | North Pacific Group | 38 |
| Cunningham, Shirley | Oakwood Mobile Homes, Inc. | 39 |
| Galle, Joey & Amanda | Ocean Springs Lumber Company, L.L.C. | 40 |
| Galle, Joseph & Debbie | Ocean Springs Lumber Company, L.L.C. | 40 |
| Martin, David & Betty | Ocean Springs Lumber Company, LLC | 40 |
| Hayes, Joseph and Selena | Pate Stevedore Company of Pensacola | 41 |
| Montoya, Frank & Eva Ann | PFS Corporation | 42 |
| Adams, Eddie and Rose | Picayune Discount Building Supply | 43 |
| McKinley, Jacob | Picayune Discount Building Supply | 43 |
| Hurley, Jonathan and April | Port of Pensacola Users Association, Inc. | 44 |
| Holt, Herschel & Karen | R & H Masonry Contractors, Inc. | 45 |
| Hale, George | Renfrow Insulation & Supply | 46 |
| Hale, George | Renfrow Insulation I | 47 |
| Butler, Bernice | Shelter Products, Inc. | 48 |
| Howell, Victor and Loumertistene | Shelter Products, Inc. | 48 |
| Brewton, III, I.D. & Sonia | Smoky Mountain Materials, Inc. | 49 |
| Salter, Kenneth & Cindy | Smoky Mountain Materials, Inc. | 49 |
| Herring, Homer | Speights Cash & Carry | 50 |
| Vessel, Charles and Diane | Stine Lumber, LLC | 51 |

*Gross, et al. v. Knauf Gips KG, et al.*

Schedule "1"– List of Distributor/Supplier/Importer/Exporter/Broker Subclasses to Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|-----------|-----------|------------------------|
| Mattox, Dread | W.B. Howland Co., L.L.C. | 52 |

2

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"--Builder/Developer List of Subclasses to
Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| | |
|---|---|
| Subclass #53: | A & C Development, LLC |
| Subclass #54: | Aarco, LLC |
| Subclass #55: | Aburton Homes, Inc. |
| Subclass #56: | Adam Homes Realty, Inc. |
| Subclass #57: | Adams Homes of Northwest Florida, Inc. |
| Subclass #58: | Adams Homes Realty, Inc. |
| Subclass #59: | Adrian Kornman |
| Subclass #60: | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. |
| Subclass #61: | Albanese-Popkin The Oaks Development Group, L.P. |
| Subclass #62: | Albert Howard, Jr. |
| Subclass #63: | American Gallery Development Group, LLC |
| Subclass #64: | Amerisouth, Inc. |
| Subclass #65: | Andre Rodgers, Carpenter |
| Subclass #66: | Angel Developments, LLC |
| Subclass #67: | Aranda Homes, Inc. |
| Subclass #68: | Atchafalaya Homes |
| Subclass #69: | Aubuchon Homes, Inc. |
| Subclass #70: | Avalon Building Corporation of Tampa Bay |
| Subclass #71: | Avalon Preserve Developers, L.L.C. |
| Subclass #72: | Banner Homes of Florida, Inc. |
| Subclass #73: | Bass Homes, Inc. |
| Subclass #74: | Bay Colony-Gateway, Inc. |
| Subclass #75: | Baywood Construction, Inc. |
| Subclass #76: | BBL - Florida, LLC |
| Subclass #77: | Beazer Homes Corp. |
| Subclass #78: | Belfor USA Group, Inc. |
| Subclass #79: | Bell Construction |
| Subclass #80: | BJ&K Construction, Inc. |
| Subclass #81: | Blanchard Homes, Inc. |
| Subclass #82: | Brothers Properties, LA, LLC |
| Subclass #83: | Buras Construction LLC, |
| Subclass #84: | C & N Construction Co. LLC |
| Subclass #85: | Carter Custom Homes, Inc. |
| Subclass #86: | CB Dupree Construction, LLC |
| Subclass #87: | Centerline Homes at Tradition, LLC |
| Subclass #88: | Centerline Homes Construction, Inc. |
| Subclass #89: | Centerline Homes, Inc. |
| Subclass #90: | Centerra Homes, LLC |

Subclass #91:          Chase Construction, Inc.
Subclass #92:          Chateau Bourbon, LLC
Subclass #93:          Chateau Development LLC
Subclass #94:          Cloutier Brothers, Inc.
Subclass #95:          Comfort Home Builders, Inc.
Subclass #96:          Completed Communities II, LLC
Subclass #97:          Conti Construction Company, Inc.
Subclass #98:          Core Construction, LLC
Subclass #99:          Cornerstone Builders, LLC
Subclass #100:         Curington Contracting, Inc.
Subclass #101:         Curtis Lee Wimberly General Contractor Incorporated
Subclass #102:         Custom Homes by Kaye, Inc.
Subclass #103:         Cypress Builders, Inc
Subclass #104:         D. R. Horton, Inc.
Subclass #105:         D.R. Horton, Texas, Ltd.
Subclass #106:         Daniel Dæ Loughy Homes, Inc. d/b/a Tropical Homes
Subclass #107:         Dave Walker Construction, Inc.
Subclass #108:         David W. Stewart, Inc.
Subclass #109:         Diamond Court Construction Co.
Subclass #110:         Dupont Builders, Inc.
Subclass #111:         Dupree Construction Co. , LLC
Subclass #112:         E. Jacob Construction, Inc.
Subclass #113:         Eagle Builders, Inc.
Subclass #114:         Edwards Construction Company
Subclass #115:         Eric Bolden
Subclass #116:         Federal Construction Specialist, Inc.
Subclass #117:         First Choice Homes of S.W. Florida, Inc.
Subclass #118:         First Home Builders of Florida I, Inc.
Subclass #119:         First Home Builders, Inc.
Subclass #120:         Fleetwood Homes of Florida, Inc.
Subclass #121:         Fleetwood Homes of GA, Inc.
Subclass #122:         G & F Drywall
Subclass #123:         Gabourel's Construction, L.L.C.
Subclass #124:         Gant & Shivers
Subclass #125:         Gatco Construction, Inc.
Subclass #126:         Grogan Construction and Real Estate, Inc.
Subclass #127:         Groza Builders, Inc.
Subclass #128:         Hanover Homes, Inc.
Subclass #129:         Hansen Homes of South Florida, Inc.
Subclass #130:         Heights Properties, L.L.C.
Subclass #131:         Heritage Homes, Inc.
Subclass #132:         Hilliard Butler Construction Company, Inc.
Subclass #133:         Holiday Builders, Inc.

Subclass #134:      Homes of Merit, Inc.
Subclass #135:      Horton Homes, Inc.
Subclass #136:      Hulsey-Nezlo Construction, LLC
Subclass #137:      Infinity Homes, Inc
Subclass #138:      Inman Construction Services, Inc.
Subclass #139:      Ironwood Properties, Inc.
Subclass #140:      Jade Organization General Contractor, LLC
Subclass #141:      James Kayser
Subclass #142:      Jim Korn Builders, LLC
Subclass #143:      Jim Walter Homes, Inc.
Subclass #144:      Jim Walter Homes, L.L.C.
Subclass #145:      John P. Gregg
Subclass #146:      Johnson & Johnson Home Repairs, L.L.C.
Subclass #147:      JP Renovations, Inc.
Subclass #148:      K. Hovnanian First Homes, LLC
Subclass #149:      K&B Homes, Inc.
Subclass #150:      Kaye Homes, Inc.
Subclass #151:      KB Home Florida, LLC
Subclass #152:      KB Home Jacksonville, LLC
Subclass #153:      KB Home Orlando, LLC
Subclass #154:      KB Home/Shaw Louisiana, L.L.C.
Subclass #155:      KB Home Tampa, LLC
Subclass #156:      KB Homes Fort Myers, LLC
Subclass #157:      KC2 Investments, LLC
Subclass #158:      Kenneth B. Speights Construction Co.
Subclass #159:      Kenwood Homes, Inc.
Subclass #160:      Kimball Hill Homes Florida, Inc.
Subclass #161:      L.A. Homes, Inc.
Subclass #162:      L'Oasis Builders Incorporated
Subclass #163:      L&J Builders, Inc.
Subclass #164:      La Homes and Properties Inc.
Subclass #165:      Lakeridge Builders, Inc.
Subclass #166:      Laporte Family Properties, LLC
Subclass #167:      Lavish Holding Corp.
Subclass #168:      Lee Roy Jenkins Builder, Inc.
Subclass #169:      Legend Custom Builders, Inc.
Subclass #170:      Lennar Corporation
Subclass #171:      Lennar Homes, LLC
Subclass #172:      Leroy Laporte, Jr.
Subclass #173:      LPR Builders, Inc.
Subclass #174:      LTL Construction, Inc.
Subclass #175:      Lucas Construction Corporation
Subclass #176:      M/I Homes, Inc.

| | |
|---|---|
| Subclass #177: | MacGlen Builders, Inc. |
| Subclass #178: | Magnum Development, LLC |
| Subclass #179: | Majestic Homes of Port St. Lucie, Inc. |
| Subclass #180: | Maronda Homes, Inc. of Florida |
| Subclass #181: | Master Builders of South Florida, Inc. |
| Subclass #182: | Mat D Construction |
| Subclass #183: | McCar Homes-Tampa, LLC |
| Subclass #184: | Meadows of Estero-Bonita Springs Ltd. P'ship d/b/a Shelby Homes |
| Subclass #185: | Medallion Homes Gulf Coast, Inc. |
| Subclass #186: | Medallion Homes, LLC |
| Subclass #187: | Meritage Homes of Florida, Inc. |
| Subclass #188: | MGB Construction |
| Subclass #189: | Mike Jones Construction, Inc. |
| Subclass #190: | Miller Construction Company |
| Subclass #191: | Mitchell Homes, Inc. |
| Subclass #192: | Modern Construction Group, Inc. |
| Subclass #193: | Monzelle Diles |
| Subclass #194: | MW Johnson Construction of Florida, Inc. |
| Subclass #195: | Negotiable Remodeling |
| Subclass #196: | Oyster Bay Homes, Inc. |
| Subclass #197: | Palm Isles Holdings, LLC |
| Subclass #198: | Paramount Quality Homes Corp. |
| Subclass #199: | Parkview Homes Realty, Inc. |
| Subclass #200: | Parr-Self, Inc. |
| Subclass #201: | Patter Construction Services |
| Subclass #202: | Pine Ridge Development, Inc. |
| Subclass #203: | Pine Ridge Real Estate Enterprises, L.L.C. |
| Subclass #204: | Pod Homes, LLC |
| Subclass #205: | Premiere Design Homes, Inc. |
| Subclass #206: | Pride Homes of Lakes by the Bay - Parcel H, LLC |
| Subclass #207: | Princeton Homes, Inc. |
| Subclass #208: | Pulte Home Corporation |
| Subclass #209: | Pyramid Construction Corporation |
| Subclass #210: | Residential Drywall, Inc. |
| Subclass #211: | Richard Jones Construction Company, Inc. |
| Subclass #212: | Rivercrest LLC/St. Joe & Company |
| Subclass #213: | RNB Construction |
| Subclass #214: | Rocky Ruckman |
| Subclass #215: | Ross Home Builders, Inc. |
| Subclass #216: | Russ Mills |
| Subclass #217: | Rylex Homes, Inc. |
| Subclass #218: | S. Petersen Homes, Inc. |
| Subclass #219: | S&D Specialists, Inc. |

| | |
|---|---|
| Subclass #220: | SC Builders, L.L.C. |
| Subclass #221: | Seaside Development, LLC |
| Subclass #222: | Sedgwick Developers, Inc. |
| Subclass #223: | Shelby Homes, Inc. |
| Subclass #224: | Shoma Homes, Inc. |
| Subclass #225: | Shoma Homes Splendido, Inc. |
| Subclass #226: | Signature Series Homes, Inc. |
| Subclass #227: | Smith Family Homes Corporation |
| Subclass #228: | South Kendall Construction Corp. |
| Subclass #229: | Southern Homes, LLC |
| Subclass #230: | Southern Homes of Broward XI, Inc. |
| Subclass #231: | Southern Star Construction Company, Inc. |
| Subclass #232: | Springhill, LLC |
| Subclass #233: | Standard Pacific Homes of South Florida, GP, Inc. |
| Subclass #234: | Standard Pacific of Southwest Florida GP, Inc. |
| Subclass #235: | Statewide Associates, Inc. |
| Subclass #236: | Steve Harrington Homes, Inc. |
| Subclass #237: | Steven R. Carter, Inc. |
| Subclass #238: | Stock Development, LLC |
| Subclass #239: | Suarez Housing Corporation |
| Subclass #240: | Summit Homes, LLC n/k/a PHL Construction, LLC |
| Subclass #241: | Sun Construction, LLC |
| Subclass #242: | Sunrise Construction and Development, LLC |
| Subclass #243: | Sunrise Homes |
| Subclass #244: | Taylor Morrison, Inc. |
| Subclass #245: | Taylor Morrison Services, Inc. |
| Subclass #246: | The Haskell Company |
| Subclass #247: | The Jade Organization, Inc. |
| Subclass #258: | The Ryland Group, Inc. |
| Subclass #259: | Thomas R. Gould, Inc. |
| Subclass #250: | Thompson Wood Products, Inc. |
| Subclass #251: | Tillman Construction, Inc. |
| Subclass #252: | Timberline Builders, Inc. |
| Subclass #253: | Timberline Homes |
| Subclass #254: | Toll Estero Ltd. Partnership, d/b/a Toll Brothers |
| Subclass #255: | Treasure Coast Communities, Inc. |
| Subclass #256: | Trust America Homes, Inc. |
| Subclass #257: | United Home Builders, Inc. |
| Subclass #258: | United Homes, Inc. |
| Subclass #259: | US Home Corporation, a Delaware Corporation |
| Subclass #260: | Veal Enterprises, Inc. |
| Subclass #261: | Venture Homes |
| Subclass #262: | Venus Street, LLC |

Subclass #263:     Waterways Joint Venture IV
Subclass #264:     Waterways Joint Venture IV, LLC
Subclass #265:     WB Construction Company, Inc.
Subclass #266:     Wellington Shores-Wellington Limited Partnership
Subclass #267:     Westerheim Properties, Inc.
Subclass #268:     William P. Joseph Jr. Construction, Inc.
Subclass #269:     Woodland Enterprises, Inc.

| *Gross, et al. v. Knauf Gips KG, et al.*<br>Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'<br>Substituted and Amended Omnibus Class Action Complaint (III) | | |
|---|---|---|
| Plaintiff | Defendant | Defendants'<br>Subclass # |
| Kelso, Christopher | A & C Development, LLC | **53** |
| Pritchett, Carla | Aarco, LLC | **54** |
| Englert, Thomas and Karen | Aburton Homes, Inc. | **55** |
| Murray, Robin and Marva | Aburton Homes, Inc. | **55** |
| Schamber, John | Adam Homes Realty, Inc. | **56** |
| Hummer, Charles | Adam's Homes of Northwest Florida, Inc. | **57** |
| Mendez, Jose and Sonia | Adams Homes of Northwest Florida, Inc. | **57** |
| Thompson, Edith | Adams Homes of Northwest Florida, Inc. | **57** |
| Von dem Bach, Christine | Adams Homes of Northwest Florida, Inc. | **57** |
| Jones, Rosetta & Lucious | Adams Homes Realty, Inc. | **58** |
| Slidell Property Management LLC | Adrian Kornman | **59** |
| Kelly, Christopher & Jesica | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | **60** |
| Mercedes, William and Carmen | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | **60** |
| Montalvo, Samuel, Jr. | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | **60** |
| Penny, Andrew and Rachel | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | **60** |
| Golovkine, Sergei and Natalia | Albanese-Popkin The Oaks Development Group, L.P. | **61** |
| Wites, Marc and Jennifer | Albanese-Popkin The Oaks Development Group, L.P. | **61** |
| Moore, Leon | Albert Howard, Jr. | **62** |
| Pollux, LLC | American Gallery Development Group, LLC | **63** |
| Swartz, Sylvia and Chrisotpher | Amerisouth, Inc. | **64** |

| *Gross, et al. v. Knauf Gips KG, et al.*<br>Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'<br>Substituted and Amended Omnibus Class Action Complaint (III) |||
| --- | --- | --- |
| **Plaintiff** | **Defendant** | **Defendants'<br>Subclass #** |
| Newell, Michael & Faris | Andre Rodgers, Carpenter | **65** |
| Sakalauskas, Alberto and Laura | Angel Developments, LLC | **66** |
| Appelman, Lou & Sara | Aranda Homes, Inc. | **67** |
| Brennan, Arlene | Aranda Homes, Inc. | **67** |
| Burns, Robert | Aranda Homes, Inc. | **67** |
| Cardiello, Frank and Gayle | Aranda Homes, Inc. | **67** |
| Carter, Daniel and My-duyen | Aranda Homes, Inc. | **67** |
| Carter, Daniel and My-duyen | Aranda Homes, Inc. | **67** |
| Engasser, Paul and Patricia | Aranda Homes, Inc. | **67** |
| Francipane, Susan | Aranda Homes, Inc. | **67** |
| Gaines, Timothy & Julie | Aranda Homes, Inc. | **67** |
| Giannini, Dominic | Aranda Homes, Inc. | **67** |
| Hattemer, Jennifer | Aranda Homes, Inc. | **67** |
| Riley, Estela | Aranda Homes, Inc. | **67** |
| Wilson, Darrell and Darlene | Aranda Homes, Inc. | **67** |
| Mayeux, Cory & Kristy | Atchafalaya Homes | **68** |
| Rekhels, Alexander and Irina | Aubuchon Homes, Inc. | **69** |
| Durrance, Barry and Denise | Avalon Building Corporation of Tampa Bay | **70** |
| Sellman, Terry | Avalon Building Corporation of Tampa Bay | **70** |
| Dickinson, William | Avalon Preserve Developers, L.L.C. | **71** |
| Donnelly, Mary Rose and James | Avalon Preserve Developers, L.L.C. | **71** |
| Gangl, Donald and Michelle | Avalon Preserve Developers, L.L.C. | **71** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Garvey, Stephen and Karen | Avalon Preserve Developers, L.L.C. | **71** |
| Giannoussidis, Nikolaos | Avalon Preserve Developers, L.L.C. | **71** |
| Lumar, Semyon and Darina | Avalon Preserve Developers, L.L.C. | **71** |
| Mancini, Richard | Avalon Preserve Developers, L.L.C. | **71** |
| Maniscalco, Frank and Grace | Avalon Preserve Developers, L.L.C. | **71** |
| Martin, Victor and Geraldine | Avalon Preserve Developers, L.L.C. | **71** |
| Smith, Gloria and Robert | Avalon Preserve Developers, L.L.C. | **71** |
| Teitelbaum, Donna and Ronald | Avalon Preserve Developers, L.L.C. | **71** |
| Wilson, Diane and Richard | Avalon Preserve Developers, L.L.C. | **71** |
| Spencer, Edna | Banner Homes of Florida, Inc. | **72** |
| Branning, William and Betty | Bass Homes, Inc. | **73** |
| Kostelecky, Joseph and Charlotte | Bass Homes, Inc. | **73** |
| Martel, Jean & Carmelle | Bay Colony-Gateway, Inc. | **74** |
| Andersen, Michael<br>Campos, Karla | Baywood Construction, Inc. | **75** |
| Fajardo, Wilson<br>Gonzalez, Esther | Baywood Construction, Inc. | **75** |
| Lester, John and Jacine<br>Schiller, Larry | Baywood Construction, Inc. | **75** |
| Malhoe, Ashok | Baywood Construction ,Inc. | **75** |
| Santiago, Angel and Yvette | Baywood Construction, Inc. | **75** |
| Borges, Virgilio and Janaina | BBL - Florida, LLC | **76** |
| Ondrovic, Joseph | BBL - Florida, LLC | **76** |
| Carciato, Lisa | Beazer Homes Corp. | **77** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Gill, Ted and Pamela | Beazer Homes Corp. | 77 |
| Kapalin, Daniel & Danielle | Beazer Homes Corp. | 77 |
| Morris, Robert | Beazer Homes Corp. | 77 |
| Swan, Christina & Harwick, Michael | Beazer Homes Corp. | 77 |
| Robohm, Donald and Natalie | Belfor USA Group, Inc. | 78 |
| Vessel, Charles and Diane | Bell Construction | 79 |
| Lauderdale One Condo Association, Inc. | BJ&K Construction, Inc. | 80 |
| Browne, James and Jill | Blanchard Homes, Inc. | 81 |
| Moritz, Christy | Brothers Properties, LA, LLC | 82 |
| Jones, Allie and Jeanie | Buras Construction LLC, | 83 |
| Simmons, Sandra and James | C & N Construction Co. LLC | 84 |
| Deharde, Kelly and Christopher | Carter Custom Homes, Inc. | 85 |
| Bradley, Jimmy & Louise | CB Dupree Construction, LLC | 86 |
| Gaita, Gina (Promenade) | Centerline Homes at Tradition, LLC | 87 |
| Godwin, Franklin & Veronica (Promenade) | Centerline Homes at Tradition, LLC | 87 |
| Hueston, Deborah A. (Promenade) | Centerline Homes at Tradition, LLC | 87 |
| Labell, Barry (PROMENADE AND IN FIRST COMPLAINT) | Centerline Homes at Tradition, LLC | 87 |
| Love, Robert and Adele | Centerline Homes at Tradition, LLC | 87 |
| Malkki, Donna Clough, Daniel | Centerline Homes at Tradition, LLC | 87 |
| Promenade at Tradition Community Association, Inc. | Centerline Homes at Tradition, LLC | 87 |

*Gross, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'**
**Substituted and Amended Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Real Property Resolutions Group, LLC | Centerline Homes at Tradition, LLC | **87** |
| Reiprecht, Raymond | Centerline Homes at Tradition, LLC | **87** |
| Toler, Calvin and Allison | Centerline Homes at Tradition, LLC | **87** |
| Gaita, Gina (Promenade) | Centerline Homes Construction, Inc. | **88** |
| Godwin, Franklin & Veronica (Promenade) | Centerline Homes Construction, Inc. | **88** |
| Hueston, Deborah A. (Promenade) | Centerline Homes Construction, Inc. | **88** |
| Labell, Barry (PROMENADE) | Centerline Homes Construction, Inc. | **88** |
| Promenade at Tradition Community Association, Inc. | Centerline Homes Construction, Inc. | **88** |
| Real Property Resolutions Group, LLC | Centerline Homes Construction, Inc. | **88** |
| Franklin, Michael and Aimee | Centerline Homes, Inc. | **89** |
| Martinez, Arnold Sr. | Centerra Homes, LLC | **90** |
| Mitchell, Robert and Bonnie | Chase Construction, Inc. | **91** |
| Glasper, Gregg and Beunker | Chateau Bourbon, LLC | **92** |
| Pray, Jeffrey and Lana | Chateau Development LLC | **93** |
| Brown, Alganan and Regina | Cloutier Brothers, Inc. | **94** |
| Harter, Harry and Olga | Comfort Home Builders, Inc. | **95** |
| Gaita, Gina (Promenade) | Completed Communities II, LLC | **96** |
| Godwin, Franklin & Veronica (Promenade) | Completed Communities II, LLC | **96** |
| Hueston, Deborah A. (Promenade) | Completed Communities II, LLC | **96** |
| Labell, Barry (PROMENADE AND IN FIRST COMPLAINT) | Completed Communities II, LLC | **96** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Promenade at Tradition Community Association, Inc. | Completed Communities II, LLC | 96 |
| Real Property Resolutions Group, LLC | Completed Communities II, LLC | 96 |
| Gillman, James c/o Houck, Carolyn | Conti Construction Company, Inc. | 97 |
| Corvaia, Steve | Core Construction, LLC | 98 |
| DeGlopper, Jenni | Core Construction, LLC. | 98 |
| LABO, LLC. c/o Peter Lampheele | Core Construction, LLC. | 98 |
| Morton, Robert | Core Construction, LLC. | 98 |
| Oyer, Steve & Angela | Core Construction, LLC. | 98 |
| Peace Harbor Condo Association | Core Construction, LLC. | 98 |
| Peace Harbor Condo Association | Core Construction, LLC. | 98 |
| Whittington, Richard | Core Construction, LLC. | 98 |
| Arroyo, Terrell and Lionel | Cornerstone Builders, LLC | 99 |
| Farley, Nancy A. | Curington Contracting, Inc. | 100 |
| White, Richard and Linda | Curtis Lee Wimberly General Contractor Incorporated | 101 |
| Maysonet, Erika | Custom Homes by Kaye, Inc. | 102 |
| D'Anna, Gaetano | Cypress Builders, Inc | 103 |
| Stephens, Urseleen | D. R. Horton, Inc. | 104 |
| Trent, Wilson & Terry | D.R. Horton, Texas, Ltd. | 105 |
| Vanasdale, Connie and Dennis | Daniel Dæ Loughy Homes, Inc. d/b/a Tropical Homes | 106 |
| Howard, Monika | Dave Walker Construction, Inc. | 107 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Donaldson, Jill and Oertling, Jared | David W. Stewart, Inc. | 108 |
| Williams, Andrew | Diamond Court Construction Co. | 109 |
| Estimond, James and Jordany | Dupont Builders, Inc. | 110 |
| Bradley, Jimmy & Louise | Dupree Construction Co. , LLC | 111 |
| Boutte, Don and Michael Robinson | E. Jacob Construction, Inc. | 112 |
| Chauppetta, Larry and Michelle | Eagle Builders, Inc. | 113 |
| Gainey, Billy C. and Kathryn<br><br>Joyce Belue Ham | Edwards Construction Company | 114 |
| Gomez, Augustus P.<br>& Annice P. | Eric Bolden | 115 |
| Comick, Ronnie | Federal Construction Specialist, Inc. | 116 |
| Scocco, Bart | First Choice Homes of S.W. Florida, Inc. | 117 |
| Santiago, Jose and Yasuany | First Home Builder of Florida I, Inc. | 118 |
| Martin, Richard & Judith | First Home Builders, Inc. | 119 |
| Grunsted, Tamarra | Fleetwood Homes of Florida, Inc. | 120 |
| Benson, Steven and Rhonda | Fleetwood Homes of GA, Inc. | 121 |
| Dakin, Kim | G & F Drywall | 122 |
| Hall, Nathaniel and Darlene | Gabourel's Construction, L.L.C. | 123 |
| Moore, William & Earlene | Gant & Shivers | 124 |
| Wiesman, Robert H. and Juan Z. | Gatco Construction, Inc. | 125 |
| Williams, Houston | Grogan Construction and Real Estate, Inc. | 126 |
| Savoury, Hugh and Lorraine | Groza Builders, Inc. | 127 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Downing, Kenneth & Maria | Hanover Homes, Inc. | 128 |
| Garcia, Nerio, Hedy M. Mazzarri, Clara | Hanover Homes, Inc. | 128 |
| Huszar, Steve | Hanover Homes, Inc. | 128 |
| Lehmann, Horst | Hanover Homes, Inc. | 128 |
| McKinney, Ali and Ilka | Hanover Homes, Inc. | 128 |
| Caple, Janelle | Hansen Homes of South Florida, Inc. | 129 |
| Cricco, Carl and Kimberly | Hansen Homes of South Florida, Inc. | 129 |
| Distel, Matthew & Stephaine | Hansen Homes of South Florida, Inc. | 129 |
| Fugazy, Lenni and Justin | Hansen Homes of South Florida, Inc. | 129 |
| Kehl, Hans Joachim | Hansen Homes of South Florida, Inc. | 129 |
| Lowande, Paul and Renee | Hansen Homes of South Florida, Inc. | 129 |
| Nowicki, John C. | Hansen Homes of South Florida, Inc. | 129 |
| Talerico, Michele & Tom | Hansen Homes of South Florida, Inc. | 129 |
| Vancio, Robert and Karen | Hansen Homes of South Florida, Inc. | 129 |
| Vollmar, Frank & Elizabeth | Hansen Homes of South Florida, Inc. | 129 |
| Sheehan, Michael | Heights Properties, L.L.C. | 130 |
| Brewton, III, I.D. & Sonia | Heritage Homes, Inc. | 131 |
| Weekley, William & Charlotte | Heritage Homes, Inc. | 131 |
| Mayo, Edward and Jacqueline | Hilliard Butler Construction Company, Inc. | 132 |
| Mas, Rachel & Bonilla, Fred | Holiday Builders, Inc. | 133 |
| Nutting, Julie | Holiday Builders, Inc. | 133 |
| Cribb, Rose | Homes of Merit, Inc. | 134 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|-----------|-----------|------------------------|
| Lee, Dorothy | Horton Homes, Inc. | **135** |
| Meyer, Harry E. Jr. | Horton Homes, Inc. | **135** |
| Lopez, Valerie | Hulsey-Nezlo Construction, LLC | 136 |
| Bell, Thomas E. | Hulsey-Nezlo Construction, LLC | 136 |
| Duckett, Larry Heath | Hulsey-Nezlo Construction, LLC | 136 |
| Burk, Johns & Monica | Infinity Homes, Inc | **137** |
| Serio, Joseph | Inman Construction Services, Inc. | **138** |
| Nilsson, Jan Erik & Anette | Ironwood Properties, Inc. | **139** |
| Jackson, Michael | Jade Organization General Contractor, LLC | **140** |
| Paul, Audrey B. | James Kayser | **141** |
| Eleuterius, Gregory and Elizabeth | Jim Korn Builders, LLC | 142 |
| Ledford, Samuel | Jim Walter Homes, Inc. | **143** |
| Hatcher, Sherri | Jim Walter Homes, L.L.C. | **144** |
| Galmiche, Stephen & Tiffany | John P. Gregg | **145** |
| Alexander, Henry and Penny | Johnson & Johnson Home Repairs, L.L.C. | **146** |
| Chalmers, Ryan and Julie | JP Renovations, Inc. | **147** |
| Adcock, Michael and Bridgitte | K. Hovnanian First Homes, LLC | **148** |
| Gomez, Ricardo and Maria | K. Hovnanian First Homes, LLC | **148** |
| Redway, Robert | K&B Homes, Inc. | **149** |
| Casburn, Richard and Judy | Kaye Homes, Inc. | **150** |
| Gutierezz, Liset | Kaye Homes, Inc. | **150** |
| Organista, Maria | Kaye Homes, Inc. | **150** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Pequigney, Sean and Candace | Kaye Homes, Inc. | **150** |
| Beale, Charles | KB Home Florida, LLC | **151** |
| Jablonski, Robert and Colleen | KB Home Florida, LLC | **151** |
| Martillo, Joseph | KB Home Florida, LLC | **151** |
| McKinnon, Joseph/Christina | KB Home Florida, LLC | **151** |
| Ward, Theotis | KB Home Jacksonville, LLC | **152** |
| Guillette, Melissa | KB Home Orlando, LLC | **153** |
| Meyer, Kirk and Lori | KB Home/Shaw Louisiana, L.L.C. | **154** |
| Benzo, Ramon and Candida | KB Home Tampa, LLC | **155** |
| Brito, Nelson | KB Home Tampa, LLC | **155** |
| Timothy Hesbeens | KB Home Tampa, LLC | **155** |
| DiSapio, Tonya & Carmine | KB Homes Fort Myers, LLC | **156** |
| Cohen, Ariel | KC2 Investments, LLC | **157** |
| Sylvester, Jessie | Kenneth B. Speights Construction Co. | **158** |
| Smith, Richard | Kenwood Homes, Inc. | **159** |
| Jensen, Andrea | Kimball Hill Homes Florida, Inc. | **160** |
| Feltner, Donna | Kimball Hill Homes Florida, Inc. | **160** |
| Donmeyer, Scott D. and Kristin | L.A. Homes, Inc. | **161** |
| Reinoso, Manuel and Jessica | L'Oasis Builders Incorporated | **162** |
| Marion, James | L&J Builders, Inc. | **163** |
| Desselle, Brent | La Homes and Properties Inc. | **164** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| McKinnies, Kionne and Terral | La Homes and Properties Inc. | 164 |
| Robinson, Jerome and Ellen | La Homes and Properties Inc. | 164 |
| Tatum, Martin and Doris | La Homes and Properties Inc. | 164 |
| Young, Melissa | La Homes and Properties Inc. | 164 |
| Galvan, Eric Marsh, Lavenda | Lakeridge Builders, Inc. | 165 |
| Borne, Barry and Mary | Laporte Family Properties, LLC | 166 |
| Braselman, Holly | Laporte Family Properties, LLC | 166 |
| Fineschi, Nicola and Connie | Laporte Family Properties, LLC | 166 |
| Kehoe, Molly | Laporte Family Properties, LLC | 166 |
| Wilfer, Rosanne | Laporte Family Properties, LLC | 166 |
| Back, Charles and Mary | Laporte Family Properties, LLC | 166 |
| Staub, Dana and Marcus | Laporte Family Properties, LLC | 166 |
| Attard, Kenneth | Lavish Holding Corp. | 167 |
| Batsch, Kevin | Lavish Holding Corp. | 167 |
| Bautista, Mario | Lavish Holding Corp. | 167 |
| Benes, Mary Anne | Lavish Holding Corp. | 167 |
| Dow, Jared | Lavish Holding Corp. | 167 |
| Ferroni, Peter & Christian | Lavish Holding Corp. | 167 |
| Johnson, Aisha & Geoffrey | Lavish Holding Corp. | 167 |
| Tinney, Marjorie | Lavish Holding Corp. | 167 |
| Worthington, George & Adria | Lavish Holding Corp. | 167 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Hickey, Raymond and Elizabeth | Lee Roy Jenkins Builder, Inc. | 168 |
| Whealan, John and Robin | Legend Custom Builders, Inc. | 169 |
| Douglas, Aprile L. | Lennar Corporation | 170 |
| Gimpel, Nicholas & Cathy O'Brien | Lennar Corporation | 170 |
| Love, Nakisha | Lennar Corporation | 170 |
| Page, Michael and Rikke | Lennar Corporation | 170 |
| Vaiden, Janet | Lennar Corporation | 170 |
| Dineen, Robert | Lennar Homes, LLC | 171 |
| Greenwald, James and Debra | Lennar Homes, LLC | 171 |
| Guerrero, Maria Blanco, Roberto | Lennar Homes, LLC | 171 |
| Kallio, Gary & Jennifer | Lennar Homes, LLC | 171 |
| Tibbetts, Daniel and Janet | Lennar Homes, LLC | 171 |
| Usaga, Johana | Lennar Homes, LLC | 171 |
| Back, Charles and Mary | Leroy Laporte, Jr. | 172 |
| Borne, Barry and Mary | Leroy Laporte, Jr. | 172 |
| Braselman, Holly | Leroy Laporte, Jr. | 172 |
| Fineschi, Nicola and Connie | Leroy Laporte, Jr. | 172 |
| Kehoe, Molly | Leroy Laporte, Jr. | 172 |
| Wilfer, Rosanne | Leroy Laporte, Jr. | 172 |
| Lozano, Jorge and Cristinia | LPR Builders, Inc. | 173 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2" – List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Evans, Donald and Barbara | LTL Construction, Inc. | 174 |
| Hoffman, Hannelore<br>Lengel, Donna | LTL Construction, Inc. | 174 |
| Lau, Donald | LTL Construction, Inc. | 174 |
| Nord, John | LTL Construction, Inc. | 174 |
| Seddon, Robert and Joan | LTL Construction, Inc. | 174 |
| Whitfield, Tydell Nealy | Lucas Construction Corporation | 175 |
| Reels, Tamara | M/I Homes, Inc. | 176 |
| Mattox, Dread | MacGlen Builders, Inc. | 177 |
| Nelms, Jr., William | Magnum Development, LLC | 178 |
| Scott, James & Karen | Majestic Homes of Port St. Lucie, Inc. | 179 |
| Aguilar, Antonio and Jenny | Maronda Homes, Inc. of Florida | 180 |
| Ayanbadejo, Oladele | Master Builders of South Florida, Inc. | 181 |
| Evans, Ronald | Mat D Construction | 182 |
| Hartley, Charles and Janet | McCar Homes-Tampa, LLC | 183 |
| Soldavini-Clapper, Brigid | Meadows of Estero-Bonita Springs Ltd.<br>P'ship d/b/a Shelby Homes | 184 |
| Santiago, Marcos and Carmen | Medallion Homes Gulf Coast, Inc. | 185 |
| Francisco, Tom & Jane | Medallion Homes, LLC | 186 |
| Santiago, Cesar<br>Crespo, Eileen | Meritage Homes of Florida, Inc. | 187 |
| Webster, James & Rosalie | MGB Construction | 188 |
| Toles, Purvis and Patricia | Mike Jones Construction, Inc. | 189 |
| Rogers, Leslie & Lucille | Miller Construction Company | 190 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Leslie, Daphne | Mitchell Homes, Inc. | **191** |
| Bosse, David and Christina | Mitchell Homes, Inc. | **191** |
| Daniels, Lula | Mitchell Homes, Inc. | **191** |
| Harvey, Jr., Ronald & Brnady | Mitchell Homes, Inc. | **191** |
| Hughes, Amanda | Mitchell Homes, Inc. | **191** |
| Lussier, Lynne | Mitchell Homes, Inc. | **191** |
| Posey, Susan | Mitchell Homes, Inc. | **191** |
| Risko, Mark & Beverly Ann | Mitchell Homes, Inc. | **191** |
| Henry, Clifford and Crispina | Modern Construction Group, Inc. | **192** |
| Green, Mary | Monzelle Diles | **193** |
| McEldowney, Larry | MW Johnson Construction of Florida, Inc. | **194** |
| Miller, Jo Ann | Negotiable Remodeling | **195** |
| Brumbaugh, Russell R. Jr. & Carol | Oyster Bay Homes, Inc. | **196** |
| Pelligra, Anna R. | Palm Isles Holdings, LLC | **197** |
| Valdez, Jore & Juana | Palm Isles Holdings, LLC | **197** |
| Delisser, John and Maryalyn | Paramount Quality Homes Corp. | **198** |
| Potter, Harold and Tricia | Parkview Homes Realty, Inc. | **199** |
| Santacruz, Jose and Yvette | Parkview Homes Realty, Inc. | **199** |
| Maurice, Carmine and Emmanie | Parr-Self, Inc. | **200** |
| Wilkerson, Annie M. | Patter Construction Services | **201** |
| Carney, Garnet and William | Pine Ridge Development, Inc. | **202** |
| Boucher, Gordon & Nancy | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Cummins, Rolland & Charlene | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Herbert, Brian | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Katz, Barry & Rebecca | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Katz, Barry & Rebecca | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Kirby, Robert | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Mantuo, Jo Ellen | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Murphy, Ronald | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Powell, Laura Ann & Lindeerth | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| White, Jill & Vincent | Pine Ridge Real Estate Enterprises, L.L.C. | **203** |
| Ruse, Lawrence and Rebecca | Pod Homes, LLC | **204** |
| Lang, Danielle Marie | Premiere Design Homes, Inc. | **205** |
| Fores, David / Vasquez, Monica | Pride Homes of Lakes by the Bay -  Parcel H, LLC | **206** |
| Helmick, Timothy & Maria | Pride Homes of Lakes by the Bay -  Parcel H, LLC | **206** |
| McNealy, James & Fran | Pride Homes of Lakes by the Bay - Parcel H, LLC | **206** |
| Miranda, Jose and Adela | Pride Homes of Lakes by the Bay - Parcel H, LLC | **206** |
| Segnello, Jeffrey and Monica | Princeton Homes, Inc. | **207** |
| Adams, Robert & Klein- Adams, Marni | Pulte Home Corporation | **208** |
| Bloom, Amy | Pulte Home Corporation | **208** |
| DeCarlo, Ellen & Nelson, Jerald | Pulte Home Corporation | **208** |
| Greenberg, Benjamin | Pulte Home Corporation | **208** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2" – List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Moses, Brenda and Bryant Moses | Pyramid Construction Corporation | **209** |
| Sullivan, William and Sheila | Residential Drywall, Inc. | **210** |
| Cox, Shawn and Lisa | Richard Jones Construction Company, Inc. | **211** |
| Chinoy, Raymond and Vinita | Rivercrest LLC/The St. Joe & Company | **212** |
| Dunn, Keith and Krystal | Rivercrest LLC/The St. Joe & Company | **212** |
| Foxwell, Craig and Linda | Rivercrest LLC/The St. Joe & Company | **212** |
| Johnson, Abraham | Rivercrest, LLC/The St. Joe Company | **212** |
| McLendon, Brian and Stephanie | Rivercrest, LLC/The St. Joe Company | **212** |
| Morillo, Madelyn | Rivercrest LLC/The St. Joe & Company | **212** |
| Quezada, Nelly and Flaque, Gines | Rivercrest LLC/The St. Joe & Company | **212** |
| Wienstoer, Danny and Patrick | Rivercrest LLC/The St. Joe & Company | **212** |
| Blalock, Angeles | RNB Construction | **213** |
| Malone, Monica | Rocky Ruckman | **214** |
| Young, Mike | Ross Home Builders, Inc. | **215** |
| Lund, Daniel (III) and Elizabeth | Russ Mills | **216** |
| Santos, Manue and /Judith | Rylex Homes, Inc. | **217** |
| Dearborn, John | S. Petersen Homes, Inc. | **218** |
| Dillinger, Norbert and Svetty, Rita | S. Petersen Homes, Inc. | **218** |
| McNeal, Shevon | S&D Specialists, Inc. | **219** |
| Dunlap, Jay and Vanessa | SC Builders, L.L.C. | **220** |
| Stewart, Glenn and Kristina | Seaside Development, LLC | **221** |
| McKee, Brett and Sara | Sedgwick Developers, Inc. | **222** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Murphy, Paul and Danielle | Shelby Homes, Inc. | 223 |
| Bosch, Unia | Shoma Homes, Inc | 224 |
| Trujillo, Lissett | Shoma Homes, Inc | 224 |
| Leon, Daimarys | Shoma Homes, Inc. | 224 |
| Barreto, Adolfo | Shoma Homes Splendido, Inc. | 225 |
| Braga, Henry and Deborah | Signature Series Homes, Inc. | 226 |
| Walker, Melissa & William | Smith Family Homes Corporation | 227 |
| Lopez, Rebekah | South Kendall Construction Corp. | 228 |
| Pelligra, Anna R. | South Kendall Construction Corp. | 228 |
| Valdez, Jore & Juana | South Kendall Construction Corp. | 228 |
| Veras, Ingrid | South Kendall Construction Corp. | 228 |
| Slidell Property Management LLC | Southern Homes, LLC | 229 |
| Azor, Stephanie and Harry | Southern Homes of Broward XI, Inc. | 230 |
| Murdali, Fazeel | Southern Homes of Broward XI, Inc. | 230 |
| Robles, Amparo | Southern Homes of Broward XI, Inc. | 230 |
| Back, Charles and Mary | Southern Star Construction Company, Inc. | 231 |
| Borne, Barry and Mary | Southern Star Construction Company, Inc. | 231 |
| Braselman, Holly | Southern Star Construction Company, Inc. | 231 |
| Fineschi, Nicola and Connie | Southern Star Construction Company, Inc. | 231 |
| Haindel, Mary | Southern Star Construction Company, Inc. | 231 |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Kehoe, Molly | Southern Star Construction Company, Inc. | **231** |
| Wilfer, Rosanne | Southern Star Construction Company, Inc. | **231** |
| Slidell Property Management LLC | Springhill, LLC | **232** |
| Hudson, Michelle | Standard Pacific Homes of South Florida, GP, Inc. | **233** |
| Patterson, Kellie | Standard Pacific Homes of South Florida, GP, Inc. | **233** |
| Robinson, Dane and Patricia | Standard Pacific Homes of South Florida, GP, Inc. | **233** |
| Lakind, Alan and Linda | Standard Pacific of Southwest Florida GP, Inc. | **234** |
| Freel, Kevin | Statewide Associates, Inc. | **235** |
| Burkhead, Samantha & John L. | Steve Harrington Homes, Inc. | **236** |
| Bowers, Roger | Steven R. Carter, Inc. | **237** |
| Hubbard, Michelle and Curtis | Steven R. Carter, Inc. | **237** |
| Peltier, Isaac and Shanon | Steven R. Carter, Inc. | **237** |
| Hasselschwert, Craig and Jane | Stock Development, LLC | **238** |
| Licon, Eddie | Suarez Housing Corporation | **239** |
| Brian, Wilton & Rita | Summit Homes, LLC n/k/a PHL Construction, LLC | **240** |
| Hankins, Lee and Barbara | Sun Construction, LLC | **241** |
| Riggio, Brenda and Ignatius | Sun Construction LLC | **241** |
| Arnaud, Lester and Catherine | Sunrise Construction and Development, LLC | **242** |
| Dinette, Rodney & Geraldine | Sunrise Construction and Develpoment, LLC | **242** |

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "2" – List of Builder/Developer Subclasses to Mary Anne Benes'
Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| LeBlanc, Steven & Dana | Sunrise Construction and Develpoment, LLC | 242 |
| Matus, Aldo & Ghady | Sunrise Construction and Development, LLC | 242 |
| Wheeler, Don & Agnes | Sunrise Construction and Development, LLC | 242 |
| Arnaud, Lester and Catherine | Sunrise Homes | 243 |
| Matus, Aldo & Ghady | Sunrise Homes | 243 |
| Wheeler, Don & Agnes | Sunrise Homes | 243 |
| Mottolo, Gene | Taylor Morrison, Inc. | 244 |
| Burke, Richard and Rebecca | Taylor Morrison Services, Inc. | 245 |
| Lee, Kevin | Taylor Morrison Services, Inc. | 245 |
| Hornbeck, Ronald and Linda | The Haskell Company | 246 |
| Nuccio, Thomas and Darlene | The Haskell Company | 246 |
| Reaves, Eugene W. IV | The Haskell Company | 246 |
| Casey, William and Pamela | The Jade Organization, Inc. | 247 |
| Demirgian, Edward and Tonya | The Ryland Group, Inc. | 248 |
| Farley, Nancy A. | Thomas R. Gould, Inc. | 249 |
| Cheramie, Bertoule and Joan | Thompson Wood Products, Inc. | 250 |
| McMahon, William R. And Setsuke | Tillman Construction, Inc. | 251 |
| Bradley, Chris | Timberline Builders, Inc. | 252 |
| Whitlock, Scott and Lucille | Timberline Builders, Inc. | 252 |
| Cattano, Phyllis | Timberline Homes | 253 |
| Ball, Ashley | Toll Estero Ltd. Partnership, d/b/a Toll Brothers | 254 |

*Gross, et al. v. Knauf Gips KG, et al.*

**Schedule "2"– List of Builder/Developer Subclasses to Mary Anne Benes'**
**Substituted and Amended Omnibus Class Action Complaint (III)**

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Peterson, Derrick & Robin | Treasure Coast Communities, Inc. | **255** |
| Grover, Adam and Keely | Trust America Homes, Inc. | **256** |
| Martinez, Dailyn | United Home Builders, Inc. | **257** |
| Haughton, Marcia | United Homes, Inc. | **258** |
| Nuss, Doug | US Home Corporation, a Delaware Corporation | **259** |
| Butler, Mary | Veal Enterprises, Inc. | **260** |
| Peoples, Debra | Venture Homes | **261** |
| Flint, Joseph & Sloan, Danielle | Venus Street, LLC | **262** |
| Vaca, Amada | Venus Street, LLC | **262** |
| DeMange, Craig | Waterways Joint Venture IV | **263** |
| Gainey, Dale and Carolyn | Waterways Joint Venture, IV | **263** |
| Petrella, Elaine | Waterways Joint Venture IV | **263** |
| Goede, John and Kristin | Waterways Joint Venture IV, LLC | **264** |
| Sanon, Enock and Marie | WB Construction Company, Inc. | **265** |
| Pitcher, John<br>Brust, Gina | Wellington Shores-Wellington Limited Partnership | **266** |
| Fluharty, Carson & Charlene | Westerheim Properties, Inc. | **267** |
| Willey, Ryan & Danielle | Westerheim Properties, Inc. | **267** |
| Williams, Susie | William P. Joseph Jr. Construction, Inc. | **268** |
| Purcell, Veronica | Woodland Enterprises, Inc. | **269** |

3

*Gross, et al. v. Knauf Gips KG, et al.*
Schedule "3"– List of Contractor/Installer Subclasses to
Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint (III)

| | |
|---|---|
| Subclass #270: | Aced Interior Drywall, Inc. |
| Subclass #271: | Aggies First Call Contractors |
| Subclass #272: | B &B Stucco, Inc. |
| Subclass #273: | Banner Supply Company Fort Myers, LLC |
| Subclass #274: | Baron Construction Co. |
| Subclass #275: | Beta Drywall, LLC |
| Subclass #276: | Billy Wayne Goekler |
| Subclass #277: | Brandon Gremillion |
| Subclass #278: | Brent Garrod Drywall, Inc. |
| Subclass #279: | Brian Saltalmachia |
| Subclass #280: | Burmon Properties, LLC |
| Subclass #281: | By George, Inc. |
| Subclass #282: | C.A. Steelman, Inc. |
| Subclass #283: | C.L. Paul Plastering, Inc. |
| Subclass #284: | Capital Construction |
| Subclass #285: | Cemex, Inc. (formerly CSR Rinker) |
| Subclass #286: | Chavez |
| Subclass #287: | CMH Manufacturing, Inc. |
| Subclass #288: | Colvin Homes , Inc. |
| Subclass #289: | Continental Classic Construction, Inc. |
| Subclass #290: | Coral Plastering & Wall Systems, Inc. |
| Subclass #291: | Dave's Drywall |
| Subclass #292: | DeLaCruz Drywall Plastering & Stucco, Inc. |
| Subclass #293: | Deloach Corporation |
| Subclass #294: | Done-Rite Construction |
| Subclass #295: | Drywall Done Right |
| Subclass #296: | Dwayne Williams |
| Subclass #297: | Dynamic Contractors |
| Subclass #298: | Ed's Drywall & Construction |
| Subclass #299: | First Choice Drywall Services, Inc. |
| Subclass #300: | Florida Style Services, Inc. |
| Subclass #301: | G. Drywalls Corp. |
| Subclass #302: | George Meza |
| Subclass #303: | Gulf South Drywall |
| Subclass #304: | HC Seals Drywall Partners |
| Subclass #305: | Hendrickson Contracting |
| Subclass #306: | Interior-Exterior |
| Subclass #307: | J & S Drywall |
| Subclass #308: | J. B. Homes, Inc. |

| | |
|---|---|
| Subclass #309: | Jacob Chapman |
| Subclass #310: | James Walker |
| Subclass #311: | Jay 37 Construction, LLC |
| Subclass #312: | Jeff Laporte |
| Subclass #313: | John Kidd |
| Subclass #314: | Johnny Weary |
| Subclass #315: | Karr Drywall, Inc. |
| Subclass #316: | Kelley Drywall, Inc. |
| Subclass #317: | Kenneth Campo |
| Subclass #318: | Lawrence McCorvey |
| Subclass #319: | Leon Ramsey |
| Subclass #320: | M & M Construction |
| Subclass #321: | Magnolia State Construction, Inc. |
| Subclass #322: | Maguel Torez |
| Subclass #323: | Mario Salvana |
| Subclass #324: | Martinez Drywall & Painting, LLC |
| Subclass #325: | MATSA Construction |
| Subclass #326: | McLean Drywall |
| Subclass #327: | Meeks Drywall & Stucco, Inc. |
| Subclass #328: | Mesa Construction Group, Inc. |
| Subclass #329: | Michael Hownrd |
| Subclass #330: | Norman Gannon |
| Subclass #331: | NuWay Drywall, LLC |
| Subclass #332: | O.C.D. of S. Florida, Inc. |
| Subclass #333: | P.D.C. Drywall Contractors, Inc. |
| Subclass #334: | Paul England Construction |
| Subclass #335: | Precision Drywall, Inc. |
| Subclass #336: | R & B Housing, LLC |
| Subclass #337: | Ray Horvath Drywall, Inc. |
| Subclass #338: | Redman Homes, Inc. |
| Subclass #339: | Residential Drywall, Inc. |
| Subclass #340: | RJL Drywall, Inc. |
| Subclass #341: | Roman Gonzalez |
| Subclass #342: | Sands Construction Group, LLC |
| Subclass #343: | Sorrento Lumber Co., Inc. |
| Subclass #344: | Space Coast Truss, LLC |
| Subclass #345: | Speedy Drywall |
| Subclass #346: | Steve Suchmel |
| Subclass #347: | Stewart's Remodeling Electrical |
| Subclass #348: | Swedberg Enterprises, Inc. |
| Subclass #349: | Titan Demolition and Construction, LLC |
| Subclass #350: | Total Community Action |
| Subclass #351: | United Drywall & Stucco, Inc. |

Subclass #352:      Victor Bustillos
Subclass #353:      VP Construction Services, Inc.
Subclass #354:      Walter Ferri
Subclass #355:      William Hurst
Subclass #356:      Willie Kelly Construction Co.

Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Adcock, Michael and Bridgitte | Aced Interior Drywall, Inc. | **270** |
| Malhoe, Ashok | Aced Interior Drywall, Inc. | **270** |
| Santiago, Angel and Yvette | Aced Interior Drywall, Inc. | **270** |
| Alfred, Janice | Aggies First Call Contractors | **271** |
| Page, Michael and Rikke | B &B Stucco, Inc. | **272** |
| Appelman, Lou & Sar | Banner Supply Company Fort Myers, LLC | **273** |
| Hunter, Dorothy | Baron Construction Co. | **274** |
| McLendon, Brian and Stephanie | Beta Drywall, LLC | **275** |
| Morrison, Robert & Sandra | Billy Wayne Goekler | **276** |
| White, Jerry P. and Celeste E. | Brandon Gremillion | **277** |
| Grover, Adam and Keely | Brent Garrod Drywall, Inc. | **278** |
| Bryant, Debra | Brian Saltalmachia | **279** |
| Mowers, Evelyn B. | Burmon Properties, LLC | **280** |
| Casey, William and Pamela | By George, Inc. | **281** |
| Hornbeck, Ronald and Linda | C.A. Steelman, Inc. | **282** |
| Nuccio, Thomas and Darlene | C.A. Steelman, Inc. | **282** |
| Reaves, Eugene W. IV | C.A. Steelman, Inc. | **282** |
| Sanon, Enock and Marie | C.L. Paul Plastering, Inc. | **283** |
| Anderson, Quaintrell T. | Capital Construction | **284** |
| Brackett, Orlesa W. | Capital Construction | **284** |
| McBride, Shirley Ann | Capital Construction | **284** |
| Licon, Eddie | Cemex, Inc. (formerly CSR Rinker) | **285** |
| Anderson, Clarence & Constance | Chavez | **286** |
| Mayeux, Cory & Kristy | CMH Manufacturing, Inc. | **287** |

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Clarke, Wayne G. | Colvin Homes , Inc. | **288** |
| Thiroux, Freddie & Glenda | Continental Classic Construction, Inc. | **289** |
| Sheehan, Michael | Coral Plastering & Wall Systems, Inc. | **290** |
| Dixon, Perry & Deborah | Dave's Drywall | **291** |
| Carciato, Lisa | DeLaCruz Drywall Plastering & Stucco, Inc. | **292** |
| Gill, Ted and Pamela | DeLaCruz Drywall Plastering & Stucco, Inc. | **292** |
| Boudreaux, Shawn and Justine | Deloach Corporation | **293** |
| Lambert, Robert & Tasha | Done-Rite Construction | **294** |
| Anderson, Judith | Drywall Done Right | **295** |
| Riley, Willie James | Dwayne Williams | **296** |
| Melton, John & Tamara | Dynamic Contractors | **297** |
| Thomas, Celeste | Ed's Drywall & Construction | **298** |
| Casburn, Richard and Judy | First Choice Drywall Services, Inc. | **299** |
| Dickinson, William | Florida Style Services, Inc. | **300** |
| Donnelly, Mary Rose and James | Florida Style Services, Inc. | **300** |
| Gangl, Donald and Michelle | Florida Style Services, Inc. | **300** |
| Garvey, Stephen and Karen | Florida Style Services, Inc. | **300** |
| Giannoussidis, Nikolaos | Florida Style Services, Inc. | **300** |
| Lumar, Semyon and Darina | Florida Style Services, Inc. | **300** |
| Mancini, Richard | Florida Style Services, Inc. | **300** |
| Maniscalco, Frank and Grace | Florida Style Services, Inc. | **300** |
| Martin, Victor and Geraldine | Florida Style Services, Inc. | **300** |
| Smith, Gloria and Robert | Florida Style Services, Inc. | **300** |
| Teitelbaum, Donna and Ronald | Florida Style Services, Inc. | **300** |

Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|-----------|-----------|:----------------------:|
| Wilson, Diane and Richard | Florida Style Services, Inc. | **300** |
| Nemes, Robert and Frances | G. Drywalls Corp. | **301** |
| Pietrantonio, Tamie | G. Drywalls Corp. | **301** |
| Dekeyser, Phyllis and Lee | G. Drywalls Corp. | **301** |
| Ewald, Thomas and Christina | G. Drywalls Corp. | **301** |
| Kepler, LLC | G. Drywalls Corp. | **301** |
| Mastrogiacomo, Kim | G. Drywalls Corp. | **301** |
| Meister, David and Diane | G. Drywalls Corp. | **301** |
| Roth, Stephen | G. Drywalls Corp. | **301** |
| Mayo, Edward and Jacqueline | George Meza | **302** |
| Branning, William and Betty | Gulf South Drywall | **303** |
| Back, Charles and Mary | HC Seals Drywall Partners | **304** |
| Borne, Barry and Mary | HC Seals Drywall Partners | **304** |
| Braselman, Holly | HC Seals Drywall Partners | **304** |
| Fineschi, Nicola and Connie | HC Seals Drywall Partners | **304** |
| Kehoe, Molly | HC Seals Drywall Partners | **304** |
| Wilfer, Rosanne | HC Seals Drywall Partners | **304** |
| Steubben, John & Grace | Hendrickson Contracting | **305** |
| Bradley, Jimmy & Louise | Interior-Exterior | **306** |
| Deharde, Kelly and Christopher | J & S Drywall | **307** |
| LeCarpentier, Jacques | J. B. Homes, Inc. | **308** |
| Conrad, Jesse and Gelone | Jacob Chapman | **309** |
| Simmons, Penny | James Walker | **310** |
| Roberts, Robert | Jay 37 Construction, LLC | **311** |

Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Arroyo, Terrell and Lionel | Jeff Laporte | 312 |
| Anderson, Brodrick J. | John Kidd | 313 |
| Dunn, Diane | Johnny Weary | 314 |
| Dearborn, John | Karr Drywall, Inc. | 315 |
| Webster, James & Rosalie | Kelley Drywall, Inc. | 316 |
| Belsom, Scott and Jennifer | Kenneth Campo | 317 |
| Washington, Eugene & Yvonne | Lawrence McCorvey | 318 |
| Grissom, John D. & Becky | Leon Ramsey | 319 |
| Fletcher, Gregory & Diane | M & M Construction | 320 |
| Scott, Pearl | Magnolia State Construction, Inc. | 321 |
| Young, Irvin | Maguel Torez | 322 |
| Baptiste, Harrison | Mario Salvana | 323 |
| Whitfield, Tydell Nealy | Martinez Drywall & Painting, LLC | 324 |
| Fores, David / Vasquez, Monica | MATSA Construction | 325 |
| Helmick, Timothy & Maria | MATSA Construction | 325 |
| Dillard, Ronnie and Linda | McLean Drywall | 326 |
| Appelman, Lou & Sara | Meeks Drywall & Stucco, Inc. | 327 |
| Wites, Marc and Jennifer | Mesa Construction Group, Inc. | 328 |
| Delk, Smith | Michael Hownrd | 329 |
| Williams, Susie | Norman Gannon | 330 |
| Hummer, Charles | NuWay Drywall, LLC | 331 |
| Wites, Marc and Jennifer | O.C.D. of S. Florida, Inc. | 332 |
| Garcia, Nerio, Hedy M. / Mazzarri, Clara | P.D.C. Drywall Contractors, Inc. | 333 |

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Coleman, Charles | Paul England Construction | **334** |
| Metcalfe, George & Amy | Precision Drywall, Inc. | **335** |
| Bertholette, Anna nad Leslie Lund | R & B Housing, LLC | **336** |
| Foster, Gregg | Ray Horvath Drywall, Inc. | **337** |
| Montoya, Frank & Eva Ann | Redman Homes, Inc. | **338** |
| Hoffman, Hannelore Lengel, Donna | Residential Drywall, Inc. | **339** |
| Evans, Donald and Barbara | Residential Drywall, Inc. | **339** |
| Lau, Donald | Residential Drywall, Inc. | **339** |
| Nord, John | Residential Drywall, Inc. | **339** |
| Seddon, Robert and Joan | Residential Drywall, Inc. | **339** |
| Pollux, LLC | RJL Drywall Inc. | **340** |
| Gross, Cheryl and David | Roman Gonzalez | **341** |
| Anderton, Gloria & George | Sands Construction Group, LLC | **342** |
| Anderton, Gloria and George | Sands Construction Group, LLC | **342** |
| Griffin, Thomas | Sorrento Lumber Co., Inc. | **343** |
| Delisser, John and Maryalyn | Space Coast Truss, LLC | **344** |
| Hotard, Christopher | Speedy Drywall | **345** |
| Eleuterius, Gregory and Elizabeth | Steve Suchmel | **346** |
| Breaux, Roy Jr. | Stewart's Remodeling Electrical | **347** |
| Lee, Kevin | Swedberg Enterprises, Inc. | **348** |
| Burton, Rose and Tebault | Titan Demolition and Construction, LLC | **349** |
| Brock, Ora | Total Community Action | **350** |
| Dekeyser, Phyllis and Lee | United Drywall & Stucco, Inc. | **351** |

Substituted and Amended Omnibus Class Action Complaint (III)

| Plaintiff | Defendant | Defendants' Subclass # |
|---|---|---|
| Ewald, Thomas and Christina | United Drywall & Stucco, Inc. | 351 |
| Kepler, LLC | United Drywall & Stucco, Inc. | 351 |
| Mastrogiacomo, Kim | United Drywall & Stucco Inc. | 351 |
| Meister, David and Diane | United Drywall & Stucco, Inc. | 351 |
| Nemes, Robert and Frances | United Drywall & Stucco, Inc. | 351 |
| Pietrantonio, Tamie | United Drywall & Stucco, Inc. | 351 |
| Roth, Stephen | United Drywall & Stucco, Inc. | 351 |
| Mays, Bobby and Gina | Victor Bustillos | 352 |
| Howell, Patricia | VP Construction Services, Inc. | 353 |
| Wiley, William & Joan | Walter Ferri | 354 |
| Anderson, Shirley | William Hurst | 355 |
| Moore, Evelyn | Willie Kelly Construction Co. | 356 |