# In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
## Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
### Plaintiff's Exhibit List

| Plaintiff's Exhibit No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 001 | Strategy Inspection Report of Hernandez Home | |
| Hernandez - 002 | Mallet Estimate | |
| Hernandez - 003 | Photograph of Hernandez House torn up | |
| Hernandez - 004 | Agreement to Purchase/Sell (Anthony Marino); (March 29, 2005) | |
| Hernandez - 005 | Floor Plan | |
| Hernandez - 006 | Front Elevation Drawing (Anthony Marino) | |
| Hernandez - 007 | Norris AC, Heating and Sheet Metal Works Invoice / Receipt (9/02/09) | 3-16-10 |
| Hernandez - 008 | Air Service Contractors Work Order / Invoice (June 28, 2008) | |
| Hernandez - 009 | Bronz-Glow Technologies - Coil Dip Coating Quotation (July 29, 2009) | 3-16-10 |
| Hernandez - 010 | Letter from Patricia Schwarz Core Regarding Reduction in Property Assessment (September 14, 2009) | 3-16-10 |
| Hernandez - 011 | Fax from Charlene Hernandez to Patricia Patricia Schwarz Core, Assessor, of Application for Assessment Review for the 2009 tax year (September 17, 1009) | 3-16-10 |
| Hernandez - 012 | Sketches of the elevations of the Hernandez House House | |
| Hernandez - 013 | Photographs (Black & White) of Coils | 3-16-10 |
| Hernandez - 014 | Photograph (Black & White) chair and daughter | 3-16-10 |

1

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Exhibit No. | Description | Plaintiff(s) |
|---|---|---|
| Hernandez - 015 | Letter from Michelle Hartnell of Strategy LLC, Construction and Environmental Claims Consultants regarding a survey in response to Hernandez inquiry regarding the Plasterboard (Drywall) installed in the their home (May 26, 2009) | |
| Hernandez - 016 | Land Records Search - Instrument List - Instrument Detail (Main) (August 23, 2006) | |
| Hernandez - 017 | Cash Sale of the home from Anthony and Deborah Marino to Tatum and Charlene Hernandez (January 28, 2005) | |
| Hernandez - 018 | Multiple Indebtedness Mortgage (January 28, 2005) | 3-16-10 |
| Hernandez - 019 | Fax from Tatum Hernandez to Maggie Nelson, with Wells Fargo, regarding recent tax assessment so their escrow can be reevaluated | 3-16-10 |
| Hernandez - 020 | 2009 Property Tax Parish of St. Tammany from Assessor (further reduction in assessment); (September 17, 2009) | 3-16-10 |
| Hernandez - 021 | 2009 Tax Bill | |
| Hernandez - 022 | Uniform Residential Appraisal Report for the Feb. (2009) | 3-16-10 |
| Hernandez - 023 | Sears Home Central Service Order Receipt for Refrigerator Circuit Board (July 23, 2007) | |
| Hernandez - 024 | Louisiana Lumber Receipt for Drywall (March 1, 2006) | 3-16-10 |
| Hernandez - 025 | Interior Exterior Drywall Invoice billed to Louisiana Lumber Inc (February 15, 2006) | |

2

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| Hernandez - 026 | Norris AC, Heating and Sheet Metal Works Invoice / Receipt and check (January 11, 2010) | 3-16-10 |
| Hernandez - 027 | Norris AC, Heating and Sheet Metal Works Invoice / Receipt and check (January 27, 2010) | 3-16-10 |
| Hernandez - 028 | Flick Distributing Company Invoice to Norris AC, Heating and Sheet Metal Works (January 26, 2010) | 3-16-10 |
| Hernandez - 029 | Exhibit Withdrawn | |
| Hernandez - 030 | Sears Sales Receipt for Delivery of Personal Property (August 12, 2006) | 3-16-10 |
| Hernandez - 031 | Stanley Steamer Invoice (February 5, 2010) | 3-16-10 |
| Hernandez - 032 | Stanley Steamer Quote | 3-16-10 |
| Hernandez - 033 | Atmosphere Movers Inc., Estimate (January 26, 2010) | 3-16-10 |
| Hernandez - 034 | Atmosphere Movers Inc., Estimate (January 26, 2010) (Change in Scope) | 3-16-10 |
| Hernandez - 035 | PODs Quote - (January 26, 2010) | 3-16-10 |
| Hernandez - 036 | Stilwell Maids Quote (January 29, 2010) | 3-16-10 |
| Hernandez - 037 | Wells Fargo Monthly Mortgage Statement (January 15, 2010) | 3-16-10 |
| Hernandez - 038 | Realty.com (rental information) for 113 Catalpa Lane | 3-16-10 |
| Hernandez - 039 | Realty.com (rental information) for 102 East Brighton Court | 3-16-10 |
| Hernandez - 040 | NOLA.com - Latter & Blum (rental information) | 3-16-10 |
| Hernandez - 041 | Prudential Website Listing (rental information) for 2361 Cours Carson NO | 3-16-10 |
| Hernandez - 042 | Drycleaning Estimate (January 31, 2010) | 3-16-10 |
| Hernandez - 043 | Larry's Drycleaning Receipts (February 5, 2010) | 3-16-10 |

3

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exhibit No. | Description | Marked |
|---|---|---|
| Hernandez - 044 | Appraisal for The Mortgage Market Inc.(July 21, 2006) | |
| Hernandez - 045 | Photographs of Trailer | |
| Hernandez - 046 | CORT Business Services: Housing, Relocation and Furniture Advertisement (mattresses) | 3-16-10 |
| Hernandez - 047 | Email from Assessor, Patricia Core to Mr. Hernandez regarding Reduction of Assessed value for the 2009 tax year (February 11, 2010) | |
| Hernandez - 048 | Landscaping Maintenance Contract (February 11, 2010) | |
| Hernandez - 049 | ST. Tammany Parish Assessor, Patricia Schwarz Core Website | RR |
| Hernandez - 050 | Email from Debbie Dreyer, with Cort, to Tatum Hernandez regarding CORT Revised Quote for furniture (February 12, 2010) | 3-16-10 |
| Hernandez - 051 | Driskill Environmental Consultants LLC Invoice to Lambert and Nelson (August 28, 2009) | 3-16-10 |
| Hernandez - 052 | Photographs of Compressor Replacement, taken by Steve Herman | |
| Hernandez - 053 | Photograph - Attic Fans - Outside on the roof, taken by Steve Herman | |
| Hernandez - 054 | Photograph - Attic Fans - Outside on the roof, taken by Steve Herman | |
| Hernandez - 055 | Photograph - Attic Fan from the inside, taken by Steve Herman | |
| Hernandez - 056 | Photograph - Romex in Attic - NM-B, taken by Steve Herman | |
| Hernandez - 057 | Photograph - Romex - Attic - Hot Water Heater - NM-B, taken by Steve Herman | |

4

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Hernandez Trial Ex. No. | Description | Admitted |
|---|---|---|
| Hernandez - 058 | CPSC, "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Executive Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. | |
| Hernandez - 059 | CPSC, "51-home study, con't: Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report | 3-15-10 |
| Hernandez - 060 | CPSC, "51-home study, con't: Sandia Glass, S. Jill et al. (Nov. 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components | 3-15-10 |
| Hernandez - 061 | IEC International Standard 654-4, 1st ed. (1987), Operating Conditions for industrial-process measurement and control equipment. Part 4 corrosive and errosive influences (International Electrotechnical Commission) | |
| Hernandez - 062 | ISA Standard-S71.04-1985 (Feb. 3, 1986), Environmental Conditions For Process Measurement and Control Systems: Airborne Contaminants | 3-19-10 |
| Hernandez - 063 | ASHRAE Standard 62.2-2004 (2004), Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings | |
| Hernandez - 064 | ASHRAE Standard 160-2009 (Jan. 24, 2009), Criteria for Moisture-Control Design Analysis in Buildings (including errata sheet) | |
| Hernandez - 065 | ASHRAE Standard 90.2-2004 (2004), Energy-Efficient Design of Low-Rise Residential Buildings | |
| Hernandez - 066 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded HVAC Coils** | 3-15-10 |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Exhibit Number | Description | Admitted |
|---|---|---|
| Hernandez - 067 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Refrigerator Line** | 3-15-10 |
| Hernandez - 068 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Environmental rep** | |
| Hernandez - 069 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Trim Over Drywall** | |
| Hernandez - 070 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Joined Seams of Drywall** | |
| Hernandez - 071 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Hidden Seams of Drywall** | |
| Hernandez - 072 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Hidden Seams of Drywall** | |
| Hernandez - 073 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Installed Drywall** | |
| Hernandez - 074 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust in the Insulation** | |
| Hernandez - 075 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust in the Insulation** | |
| Hernandez - 076 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust in the Insulation** | |
| Hernandez - 077 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Shiny, New Line-Set** | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Trial Ex. No. | Description | Admitted |
|---|---|---|
| Hernandez - 078 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set** | 3-15-10 |
| Hernandez - 079 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set Under Insulation** | 3-15-10 |
| Hernandez - 080 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Line-Set Run behind Drywall** | 3-15-10 |
| Hernandez - 081 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete** | 3-15-10 |
| Hernandez - 082 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete - Air Space** | |
| Hernandez - 083 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box With Wiring** | 3-15-10 |
| Hernandez - 084 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wiring Stapled to Stud** | 3-15-10 |
| Hernandez - 085 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Needed Slack Inside the Box** | 3-15-10 |
| Hernandez - 086 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Demonstrated Relocation of the Box** | 3-15-10 |
| Hernandez - 087 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Relocation of Several Boxes in Small Areas** | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Plaintiffs Ex No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 088 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Circuit Board from Air Handler** | 3-15-10 |
| Hernandez - 089 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board from Air Handler** | 3-15-10 |
| Hernandez - 090 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board** | 3-15-10 |
| Hernandez - 091 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board of air handler** | 3-15-10 |
| Hernandez - 092 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Inside of Box with Wiring** | 3-15-10 |
| Hernandez - 093 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Close View of Stranded Wires** | 3-15-10 |
| Hernandez - 094 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | 3-15-10 |
| Hernandez - 095 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | 3-15-10 |
| Hernandez - 096 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust after Cleanup** | 3-15-10 |
| Hernandez - 097 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | |

8

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Trial Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 098 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | |
| Hernandez - 099 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | |
| Hernandez - 100 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Clean Up Crew** | |
| Hernandez - 101 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | 3-15-10 |
| Hernandez - 102 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | 3-15-10 |
| Hernandez - 103 | Maloney CV | 2-16-10 |
| Hernandez - 104 | Hernandez Rep Value Appraisal: Valuations Section Only (February 12, 2010) | 3-16-10 |
| Hernandez - 105 | CPSC, Babich, Michael et al. (Oct. 2009), CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results | |
| Hernandez - 106 | CPSC, 10 Home Study of Indoor Air (Oct. 2009) | |
| Hernandez - 107 | ASTM G 16 (2004), Standard Guide for Applying Statistics to Analysis of Corrosion Data | |
| Hernandez - 108 | ASTM B 280-03 (2003) and ASTM B 280-08 (2008), Standard Specification for Seamless Copper Tube for Air Conditioning and Refrigeration Field Service | |
| Hernandez - 109 | ASTM G 46-94 (1999), Standard Guide for Examination and Evaluation of Pitting Corrosion | |
| Hernandez - 110 | National Electric Code (2002), excerpts | 3-15-10 |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Identification Number | Description | Admitted |
|---|---|---|
| Hernandez - 111 | National Electric Code (1999), excerpts including Article 336 | |
| Hernandez - 112 | ASTM B 3-01 (Mar. 15, 2007), Standard Specification for Soft or Annealed Copper Wire | 3-17-10 |
| Hernandez - 113 | NFPA 921 (2008), Guide for Fire and Explosion Investigations, Excerpts | |
| Hernandez - 114 | National Electric Code (1999), excerpts including Article 110 | |
| Hernandez - 115 | Beazer repair items list (Feb. 2010) | |
| Hernandez - 116 | Lennar remediation photos, taken by SGH | |
| Hernandez - 117 | ASTM C 35-01 (2005), Standard Specification for Inorganic Aggregates for Use in Gypsum Plaster | |
| Hernandez - 118 | ACR 2006: Assessment, Cleaning, and Restoration of HVAC Systems (2006), published by NADCA National Air Duct Cleaners Association | |
| Hernandez - 119 | Institute of Inspection, Cleaning and Restoration Certification (2002), IICRC S100 Standard and Reference Guide for Professional Carpet Cleaning, 4th ed. | |
| Hernandez - 120 | North American Insulation Manufacturers Association (NAIMA) (2002), Fibrous Glass Duct Construction Standards, 5th ed. | |
| Hernandez - 121 | North American Insulation Manufacturers Association (NAIMA) (2003), A Guide to Insulated HVAC Duct Systems | |
| Hernandez - 122 | ISO 11844-1:2006(E), 1st ed. (Mar. 15, 2006), Corrosion of metals and alloys -- Classification of low corrosivity of indoor atmospheres -- Part 1: Determination and estimation of indoor corrosivity | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Reference Name | Description | Admitted |
|---|---|---|
| Hernandez - 123 | ISO 11844-3:2006(E), 1st ed. (May 15, 2006), Corrosion of metal and alloys—Classification of low corrosivity of indoor atmospheres—Part 3: Measurement of environmental parameters affecting indoor corrosivity | |
| Hernandez - 124 | ISO 11844-2:2005(E), 1st ed. (Dec. 15, 2005), Corrosion of metal and alloys—Classification of low corrosivity of indoor atmospheres—Part 2: Determination of corrosion attack in indoor atmospheres | |
| Hernandez - 125 | ASTM D 130-04 (Jun. 2004), Standard Test Method for Corrosiveness to Copper from Petroleum Products by Copper Strip Test | |
| Hernandez - 126 | International Residential Code (IRC) (2003), Section E3306, Electrical Conductors and Connections | |
| Hernandez - 127 | Florida DOH, Case Definition (12-18-09) for Drywall Associated Corrosion in Residences (Dec. 18, 2009) | |
| Hernandez - 128 | ASTM G 4 – 01 (May 2008), Standard Guide for Conducting Corrosion Tests in Field Applications | 3-18-10 |
| Hernandez - 129 | ASTM G 50 (2003), Standard Practice for Conducting Atmospheric Corrosion Tests on Metals | 3-18-10 |
| Hernandez - 130 | CPSC, Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (Jan. 28, 2010) (CPSC and HUD) | |
| Hernandez - 131 | CPSC, EPA, CDC, and state agencies (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analytical results from the Florida Department of Health", including letter of Raj Singhvi | |
| Hernandez - 132 | ASTM B 539 (Mar. 1, 2008), Standard Test Methods for Measuring Resistance of Electrical Connections (Static Contacts) | 3-17-10 |

11

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| HERNANDEZ PRE-MARKED | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 133 | ASTM B 667-97 (Dec. 9, 2003), Standard Practice for Construction and Use of a Probe for Measuring Electrical Contact Resistance | |
| Hernandez - 134 | ASTM G 15-04 (Jan. 1, 2004), Standard Terminology Relating to Corrosion and Corrosion Testing | 3-15-10 |
| Hernandez - 135 | NACE Standard RP0775-99 (Jun. 25, 1999), Standard Recommended Practice: Preparation, Installation, Analysis, and Interpretation of Corrosion Coupons in Oilfield Operations | |
| Hernandez - 136 | Photographs of Control Wire | |
| Hernandez - 137 | Expert Report of Krantz, Bradley D. (CTL) (Supplemental # 2) (Feb. 16, 2010), Supplemental No. 2 to: Assessment of Copper Materials From Residences Containing Chinese Drywall Products | |
| Hernandez - 138 | Beazer Video; Section 1 = video of Drywall Demolition | |
| Hernandez - 139 | Beazer Video; Section 2 = video of Drywall Demolition | |
| Hernandez - 140 | Beazer Video; Section 3 = Video of Installed Drywall | |
| Hernandez - 141 | Beazer Videos; Section 4 = drywall - line set | |
| Hernandez - 142 | Video of Actual Ceiling markings | 3-15-10 |
| Hernandez - 143 | Video of Defective Drywall Removal from the ceiling Vol. 1 | 3-15-10 |
| Hernandez - 144 | Video of Defective Drywall Removal Vol. 2 | 3-15-10 |
| Hernandez - 145 | Video of Items Damaged during drywall removal | |
| Hernandez - 146 | Video of Unpainted Drywall Installed | |

12

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tianjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Hernandez Exh. No. | Description | Admitted |
|---|---|---|
| Hernandez - 147 | Video Wire Routing with Drywall Removed | |
| Hernandez - 148 | CD of  Photographs taken by Beazer February 16 and 17 of 2010 | |
| Hernandez - 149 | ASTM B 359-02 (2008), Standard Specification for Copper and Copper-Alloy Seamless Condenser and Heat Exchanger Tubes with Integral Fins | |
| Hernandez - 150 | Beazer scope of workforce remediation authorization agreement | |
| Hernandez - 151 | Photographs of Physical Exhibit of Switch Box with Corrosion (Germano P1.1891) 151-000 & 151-000 2 | 3-15-10 |
| Hernandez - 152 | Photographs of a Comparison of Contacts on Light Switch: New / 45 years old / SLH Sample | 3-15-10 |
| Hernandez - 153 | UL 719, Nonmetallic Sheathed Cables (Feb. 9, 2006) | |
| Hernandez - 154 | International Residential Code for One- and Two- Family Dwellings (2000), excerpts | |
| Hernandez - 155 | International Residential Code (IRC) for One- and Two- Family Dwellings (2003), excerpts | |
| Hernandez - 156 | ASTM C 1396 (Nov. 1, 2006), Standard Specification for Gypsum Board | 3-17-10 |
| Hernandez - 157 | ASTM C 1264 (May 1, 2005), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | |
| Hernandez - 158 | EPA (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results | |

13

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Hernandez Trial Exhibit No. | DESCRIPTION | admitted |
|---|---|---|
| Hernandez - 217 | Photograph of Hernandez window units stored in the garage (DSC_0001), and photograph of evaporator end tubes with blackening (DSC_0004) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | |
| Hernandez - 218 | Photograph of deterioration of the silver finish of the picture frame in the Hernandez home (DSC_0008), and photograph of a close up of the frame(DSC_0010) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | 3-18-10 |
| Hernandez - 219 | Photograph of two waste cans (from the Hernandez home) side by side: one is new and the other shows the deterioration from the corrosion (DSC_0011); Photograph of light switches adjacent to kitchen (DSC_0013), both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | 3-16-10 |
| Hernandez - 220 | Photograph of the blackening of the power conductor on the light switch in the Hernandez home (DSC_0016); Photograph on blackening on improperly landed ground conductor (; both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | |

14

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Ex. No. | Description | Admitted |
|---|---|---|
| Hernandez - 263 | SGH Photographs - Light Switch, 1KK, with Analysis, in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | |
| Hernandez - 264 | SGH Photographs of Light Switch Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 265 | SGH Photographs of Residential Circuit Breaker Referenced in Appendix F of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | 3-16-10 |
| Hernandez - 266 | SGH Photograph (TCH-04) Illustrating Black Corrosion on Copper Wires as well as Marking "KN" on back of Drywall, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | 3-16-10 |
| Hernandez - 267 | SGH Photograph (TCH-05) Illustrating Black Corrosion on Copper Wires on Recepticle, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 268 | (SGH) Photograph (TCH-06) Illustrating Black Corrosion on Copper Wires on light switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |

15

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Plaintiff Exh. No. | Description | Admitted |
|---|---|---|
| Hernandez - 269 | SGH Photograph (TCH-07) Illustrating Corrosion of Copper Piping and Tubing, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 270 | SGH Photograph (TCH-08) Illustrating Corrosion of Copper Piping at solder joint, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 271 | SGH Photograph (TCH-09) Corrosion of Copper Tubing to toilet, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 272 | SGH Photograph (TCH-10) Illustrating Corrosion of Silver Picture Frames, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | |
| Hernandez - 273 | SGH Photograph (TCH-11) Illustrating Corrosion of Silver Picture Frame, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | 3-15-10 |
| Hernandez - 274 | SGH Photograph (TCH-12) Illustrating Corrosion of copper threads of light bulbs, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exhibit | Description | Admitted |
|---|---|---|
| Hernandez - 275 | (SGH) Photograph (TCH-02-01) of Copper Ground Wire and Switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 276 | (SGH) Photograph (TCH-02-02) of Copper Ground Wire and connection screw with corrosion, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 277 | (SGH) Photographs (TCH-02-03) of Copper Ground Wire, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 278 | SGH Photograph (TCH-02-04) of Corroded Copper Ground Wire with corrosion, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 279 | SGH Photograph (TCH-02-05) of Corroded Copper Ground Wire with corrosion, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 280 | SGH Photograph (TCH-02-06) of Electrical switch with cover plate removed and silver contacts highlighted, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Plaintiff's Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 281 | SGH Photograph (TCH-02-07) of Electrical Switche with corrosion feathers, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 282 | SGH Photograph (TCH-02-08) of Electrical Switche with corrosion feathers, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 283 | SGH Photograph (TCH-02-09) of Electrical Switches  feathers, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | |
| Hernandez - 284 | SGH Photograph (TCH-02-10) of Electrical Switch with corrosion feathers, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 285 | SGH Photograph (TCH-08-01) of Thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 286 | SGH Photograph (TCH-08-02) of Thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 287 | SGH Photograph (TCH-08-03) of Thermostat Circuit Board corrosion of copper switch contacts, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez - Exhibit No. | DESCRIPTION | Admitted? |
|---|---|---|
| Hernandez – 288 | SGH Photograph (TCH-08-03) of Thermostat Circuit Board corrosion of copper switch contacts 10x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez – 289 | SGH Photograph (TCH-08-05) of corrosion on the bottom side of thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez – 290 | SGH Photograph (TCH-08-06) of corrosion on the silicone rectifiersof thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | 3-15-10 |
| Hernandez – 291 | SGH Photograph (TCH-08-06) of corrosion on the silicone rectifiers of thermostat Circuit Board 12x mag, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez – 292 | SGH Photograph (TCH-09-01) of the refrigerator circuit board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez – 293 | SGH Photograph (TCH-09-02) of the refrigerator circuit board with carbon and melted area, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Exhibit No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 299 | SGH Photograph (TCH-09-08) of melted bottom edge of refrigerator circuit board 10x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 300 | SGH Photograph (TCH-22-01) of the toaster , Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 301 | SGH Photograph (TCH-22-02) of the toaster's switches, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 302 | SGH Photograph (TCH-22-03) of the toaster contact points 6x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 303 | SGH Photograph (TCH-22-04) of the toaster contact points with corrosion feathers 12x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 304 | SGH Photograph (TCH-22-05) of the toaster contact points with corrosion feathers 12x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Exhibit Number | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 317 | SGH Photograph of corrosion on lower contact of bi-metalic thermal cut-out switch (TCH-23-06), Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | |
| Hernandez - 318 | SGH Photograph (TCH-23-07) of corrosion on lower contact of bi-metalic thermal cut-out switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | |
| Hernandez - 319 | SGH Photograph (TCH-23-08) of corrosion on lower contact of bi-metalic thermal cut-out switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | |
| Hernandez - 320 | SGH Photograph (TCH-38-01) of black corrosion of copper tubing on wall air conditioner, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | 3-15-10 |
| Hernandez - 321 | SGH Photograph (TCH-38-02) of black corrosion of copper tubing on wall air conditioner, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | 3-15-10 |

21

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Hernandez No. | Description | Admitted |
|---|---|---|
| Hernandez - 322 | SGH Photograph (TCH-38-03) of an overview of air conditioning (AC) circuit board and power switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 323 | SGH Photograph (TCH-38-04) of an overview of air conditioning (AC) circuit board and power switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 324 | SGH Photograph (TCH-38-05) of an overview of air conditioning (AC) circuit board and power switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dea n A. and Nelson, Peter E. (Feb. 12, 2010) | 3-15-10 |
| Hernandez - 325 | SGH Photograph (TCH-38-06) of black corrosion on top copper contact of the power switch of (AC) circuit board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E (Feb. 12, 2010) | |
| Hernandez - 326 | SGH Photograph (TCH-38-07) of black corrosion on top copper contact of the power switch of (AC) circuit board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E (Feb. 12, 2010) | |
| Hernandez - 327 | SGH Photograph (8-5.3.2) of wire splice showing corrosion, Referenced in Appendix 6 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | |

22

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Trial Exh. No. | Description | Admitted |
|---|---|---|
| Hernandez - 366 | Photograph (TCH 16) of escutcheon taken from bath # 2, vanity sink hot supply line (January 25, 2010) | |
| Hernandez - 367 | Solanky, Tumulesh K. S. CV | |
| Hernandez - 368 | Rigamer, Gregory C CV and Qualifications | |
| Hernandez - 369 | CPSC, Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution, and Fire Safety Equipment Installed in Homes with Chinese Drywall | |
| Hernandez - 370 | CPSC, Executive Summary of November 23, 2009 Release regarding three preliminary scientific reports: a 51 home indoor air study; an electrical component corrosion study; and a fire safety component corrosion study | 3-17-10 |
| Hernandez - 371 | Summary table of studies regarding Estimated Dimunition from Contamination done by Kenneth Acks | |
| Hernandez - 372 | Mallatt Reliance Materials produced 3-05-10 (Exhibit Withdrawn) | |
| Hernandez - 373 | Photograph (TCH 17) stop valve taken from bath # 1 toilet (January 25, 2010) | |
| Hernandez - 374 | Photograph TCH 18 Escutcheon taken from bath # 1 toilet (January 25, 2010) | |
| Hernandez - 375 | FRE 1006 Summary of HVAC Coil Failure Data (VA) | |
| Hernandez - 376 | Electrical Box Removed from the Hernandez Home (Physical Exhibit) | |
| Hernandez - 377 | CPSC Release & Waiver of Liability Form | |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exh. No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 378 | Driskill Environmental Consultants LLC Preliminary Inspection Report: Contaminated Sheetrock (Aug. 29, 2009) | |
| Hernandez - 379 | Hernandez Notice of Claim Form for Structural Claims Only to America's Choice Home Buyers Warranty Corporation (August 9, 2006) | |
| Hernandez - 380 | Photograph of the physical Exhibit given to the Court of the Contact Switch (Cross Reference: P1.2020-0029) (Germano P1.2063) | 3-16-10 |
| Hernandez - 381 | Photograph of the physical Exhibit given to the Court of Circuit Board (Cross-Reference: P1.1866-0003) (Germano P1.2064) | |
| Hernandez - 382 | Mallet Photographs of the Hernandez Home (from Mallet Reliance Materials) 382-0003 | 3-16-10 |
| Hernandez - 383 | Mallet CV | 3-16-10 |
| Hernandez - 384 | CPSC, Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall | |
| Hernandez - 385 | Scully CV | |
| Hernandez - 386 | Galler CV | |
| Hernandez - 387 | Barnett CV | |
| Hernandez - 388 | Tuthill CV | 3-16-10 |
| Hernandez - 389 | Krantz CV | 3-15-10 |

24
45

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 390 | Bailey CV | |
| Hernandez - 391 | KPT Expert Report of Craig L. Beyler, PhD (March 2, 2010); Analysis of Fire Safety... | |
| Hernandez - 392 | KPT Expert Report of Raymond Canzoneri (March 2, 2010); Consulting Electrical Engineer | |
| Hernandez - 393 | KPT Expert Report of Roy M. Carubba (March 2, 2010); Civil Structural Engineer, Construction and General Contractor Services | |
| Hernandez - 394 | KPT Expert Report of Phillip T. Goad of CTEH(March 2, 2010) | |
| Hernandez - 395 | KPT Expert Report of Matthew J. Perricone and Richard J. Lee (March 2, 2010) | |
| Hernandez - 396 | KPT Expert Report of Richard J. Roddewig (March 2, 2010); Real Property Appraisal Consulting Report | |
| Hernandez - 397 | KPT Expert Report of Robert W. Sproles, of CTEH (March 2, 2010) | |
| Hernandez - 398 | Correspondence to Patricia Schwarz Core; 09/03/09; re: reevaluate of property taxes | |
| Hernandez - 399 | Employee Express - template; 2009 W-2 Text Data | 3-16-10 |
| Hernandez - 400 | Request for Leave or Approved Absence; 03/23/09; 05/05/09; 05/26/09; 06/05/09; 09/11/09; 10/13/09; 10/28/09; 01/06/10; 03/21/10; 01/19/10 | RR |
| Hernandez - 401 | Dept. of State; Earnings and Leave Statement; 01/16/10 pay period | RR |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Exhibit ID | Description | Admitted |
|---|---|---|
| Hernandez - 402 | W2s for years 2006, 2007, 2008, 2009 from Ochsner Clinic Foundation for Charlene Hernandez | RR |
| Hernandez - 403 | Ochsner Clinic Foundation check to Charlene Hernandez; | RR |
| Hernandez - 404 | W2s for years 2005 & 2006 from Ochsner Clinic Foundation; W2s for years 2006, 2007, 2008 & 2009 from U.S. Dept. of State, all for Tatum Hernandez | RR |
| Hernandez - 405 | 2008, 2009 & 2010 employee payroll records | RR |
| Hernandez - 406 | Dept. of State; Earnings and Leave Statement; 01/02/10 pay period | RR |
| Hernandez - 407 | Certification by Charlene Hernandez; 02/23/10; re: missed work days & loss of income | RR |
| Hernandez - 408 | Final Inspection Invoice; Appraisal Update and/or Completion Report by Jack Readeau Real Estate Services; 08/06/06 | 3-16-10 |
| Hernandez - 409 | HUD Settlement Statement; 08/09/06 | 3-16-10 |
| Hernandez - 410 | Affidavit by a Registered Land Surveyor; Thomas J. Fontenberta; (Jan 28, 2005) | |
| Hernandez - 411 | Truth-in-Lending Disclosure; Wells Fargo Bank; 05/07/09 | 3-16-10 |
| Hernandez - 412 | Wells Fargo Escrow Details; New Property Tax Fees; 01/22/10 | 3-16-10 |
| Hernandez - 413 | Wells Fargo Fax Cover Page re Appraisal for Loan; 01/22/10 | 3-16-10 |
| Hernandez - 414 | Tentative Quick Quote; 02/11/10; Louisiana Citizens Property Insurance Corp. | |

26

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exhibit No. | Description (s) | Admitted? |
|---|---|---|
| Hernandez - 415 | Correspondence to Anthony Mario from Tatum Hernandez re reimbursement for fees; 04/02/09 | 3-16-10 |
| Hernandez - 416 | America's Choice; 04/02/09; Notice of Complaint Form for Builders Warranty Coverage | 3-16-10 |
| Hernandez - 417 | America's Choice; 04/02/09; Notice of Claim Form for Structural Claims Only | 3-16-10 |
| Hernandez - 418 | America's Choice; 01/17/06; 2-10 Home Buyers Warranty Certificate of Warranty Coverage | 3-16-10 |
| Hernandez - 419 | Front Elevation | 3-16-10 |
| Hernandez - 420 | Handwritten Notes regarding workmanship, warranty, etc. | 3-16-10 |
| Hernandez - 421 | America's Choice; 04/02/09; Notice of Claim Form for Structural Claims Only; marked received 04/06/09 | 3-16-10 |
| Hernandez - 422 | Copy of voided check no. 2192 to National Home Insurance Co. for $250.00 dated 04/02/09 | 3-16-10 |
| Hernandez - 423 | Copy of check no. 2192 to National Home Insurance Co. for $250.00 dated 04/02/09 | 3-16-10 |
| Hernandez - 424 | Colonial Inspection Services; 03/23/09; Drywall Inspection Report | 3-16-10 |
| Hernandez - 425 | Pro-Lab Environmental Testing report summary; Analysis dated 04/03/09; report dated 04/06/09 | 3-16-10 |
| Hernandez - 426 | Fax Transmittal Cover Sheet to John Triparado; (not dated) | 3-16-10 |

27

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Hernandez Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 427 | Copies of various business cards of Baton Rouge Brown Claims Services; Strategy Construction & Environmental Claims; Product Safety Investigator; Public Affairs Specialist; Frontier Adjusters; Colonial Inspection Services | |
| Hernandez - 428 | Handwritten Notes regarding leak evap coil; heat pump | 3 - 16-10 |
| Hernandez - 429 | AAA Cooper Transportation; (08/17/09); Bill of Lading for air conditioner evaporator coil | 3-16-10 |
| Hernandez - 430 | AAA Cooper Transportation; (08/17/09); Credit Card Info Form in the amount of $83.73; and receipt | 3-16-10 |
| Hernandez - 431 | Email from Charlene Hernandez to Anthony Marino; 07/01/09; requesting maintenance call | 3-16-10 |
| Hernandez - 432 | Email from Anthony Marino to Tatum Hernandez; 07/01/09; re: service call made and findings | 3-16-10 |
| Hernandez - 433 | Email from Tatum Hernandez to Anthony Marino; 06/09/09; re: AC coil | 3-16-10 |
| Hernandez - 434 | Email from Tatum Hernandez to Anthony Marino; 07/27/09; re: coated coil | 3-16-10 |
| Hernandez - 435 | Email from Tatum Hernandez to Robert Cleveland and John Walker; 06/27/09; re: electrical problems | 3-16-10 |
| Hernandez - 436 | Flick Distributing Company; Rick Pennington; copy of business card | |
| Hernandez - 437 | Chase credit card bank statement; 10/05/09 | 3-16-10 |
| Hernandez - 438 | Chase credit card bank statement; 08/06/07; card purchase from Sears; $109.13 | 3-16-10 |

28

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Number | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 439 | Chase credit card bank statement; 07/02/08; $219.00 | 3-16-10 |
| Hernandez - 440 | Chase credit card bank statement; 09/22/09; $645.00 | 3-16-10 |
| Hernandez - 441 | Certification by Tatum Hernandez; 03/05/10; re: expenses relative to contamination (corrected version) | 3-16-10 |
| Hernandez - 442 | Miller, Leann; 10/14/09; Wells Fargo; correspondence to Tatum Hernandez re: granting of a 90 day moratorium | 3-16-10 |
| Hernandez - 443 | Uniform Settlement Statement; | 3-16-10 |
| Hernandez - 444 | Note; 05/29/09; Wells Fargo Bank; $187,671.00; | 3-16-10 |
| Hernandez - 445 | Initial Escrow Account Disclosure Statement; 08/09/06; Mortgage Market, Inc. | 3-16-10 |
| Hernandez - 446 | Tax and Hazard Insurance Record; Mortgage Market, Inc. | 3-16-10 |
| Hernandez - 447 | Wells Fargo; Escrow Details; 12/09; Old Property Tax Fees | 3-16-10 |
| Hernandez - 448 | Tatum Hernandez Certification about his work (3/08/10) | RR |
| Hernandez - 449 | CD of 209 Rue Esplanade - Fire Alarm and Debris in Walls, taken by Hugh Lambert (February 25, 2010) | |
| Hernandez - 450 | ASTM B 193-02 (Reapproved 2008), Standard Test Method for Resistivity of Electrical Conductor Materials | 3-19-10 |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Trial Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 451 | CTEH, Center for Toxicology and Environmental Health, LLC - Hernandez Residence Outlet / Switch Visual Assessment Scale (From the Expert KPT Report of Dr. Robert Sproles, March 2, 2010) | |
| Hernandez - 452 | Crawford TIP Inspection Report and Photographs (Oct. 21, 2009) | 3-18-10 |
| Hernandez - 453 | Photograph of three gang switch box, original wiring without capacity for additional connections (wire nuts) and corroded ground wire and hot and neutral leads, taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | |
| Hernandez - 454 | Photograph of electrical wiring of switch boxes; Box in place in child's room, taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | 3-17-10 |
| Hernandez - 455 | Photograph of electrical wiring of switch boxes; Those wiped ground wires twisted with a new 3rd un-insulated ground wire (green connector) to form the "6 inch free wire", taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | 3-17-10 |
| Hernandez - 456 | Mallet Estimate (Revised) (March 6, 2010) | 3-17-10 |
| Hernandez - 457 | Photograph of corroded wires - post demo at Rue Esplanade | |
| Hernandez - 458 | Photograph of insulation and wires in wall cavity at Rue Esplanade | |
| Hernandez - 459 | Photograph of wiring and insulation in wall cavity Rue Esplanade | |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Trial Ex. No. | DESCRIPTION | ADMITTED |
|---|---|---|
| Hernandez - 460 | Photograph of demo mess - Extensive Drywall debris at Rue Esplanade | 3-16-10 |
| Hernandez - 461 | Photograph of Drywall dust on insulation post demo at Rue Esplanade | |
| Hernandez - 462 | Photograph of Drywall dust on insulation post demo at Rue Esplanade | |
| Hernandez - 463 | Photograph of Drywall dust and debris in stud cavity post demo at Rue Esplanade | |
| Hernandez - 464 | Photograph of Drywall dust and debris in stud cavity post demo at Rue Esplanade | |
| Hernandez - 465 | Photograph of Drywall dust and debris on cross member post demo at Rue Esplanade | |
| Hernandez - 466 | Photograph of Drywall dust and debris in stud cavity post demo at Rue Esplanade | |
| Hernandez - 467 | Photograph of Drywall dust on switch box at Rue Esplanade | |
| Hernandez - 468 | Photograph of Drywall dust on NM cable at Rue Esplanade | |
| Hernandez - 469 | Photograph of Drywall dust and debris in cavity at Rue Esplanade | |
| Hernandez - 470 | Photograph of Drywall dust and debris on shoe bottom at Rue Esplanade | |
| Hernandez - 471 | Photograph of Drywall dust and debris on a dropped ceiling post demo at Rue Esplanade | 3-16-10 |
| Hernandez - 472 | Photograph of Drywall backing "Knauf" marking at Rue Esplanade | |
| Hernandez - 473 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Romex wire stapled to a stud** | |
| Hernandez - 474 | Mallet Power Point (Exhibit Withdrawn) | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez – 475 | CV of Rutila | |
| Hernandez – 476 | CV of Nelson | |
| Hernandez – 477 | Mallet Estimate (Revised) (March 10, 2010) | |
| Hernandez – 478 | Hicks, D. Consulting report for the Hernandez home: Electrical Systems Observations Report (March 5, 2010) | 3-16-10 |
| Hernandez – 479 | LaGrange Photographs (from Mallet Reliance Materials) | |
| Hernandez – 480 | Photographs (excerpts) from the Mallet's Reliance Materials to be supplemented (Exhibit Withdrawn) | |
| Hernandez – 481 | Tuthill Revised Supplemental Expert Report (March 10, 2010) | |
| Hernandez – 482 | Tuthill Affidavit (March 11, 2010) | 3-16-10 |
| Hernandez – 483 | Bruce's Plumbing, Inc. Proposal / Estimate for repairs (No. 3681) | 3-18-10 |
| Hernandez – 484 | Bruce's Plumbing, Inc. Proposal / Estimate for repairs (No. 3684) | 3-16-10 |
| Hernandez – 485 | Bruce's Plumbing, Inc. Proposal / Estimate for repairs (No. 3682) | 3-19-10 |
| Hernandez – 486 | GraciHart Electric Proposal / Estimate for Repair (February 26, 2010) | 3-17-10 |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Ex. No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 493 | SGH Photograph (Galler) of Light Switch Contact (Sample PRM-23), in Appendix D of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 494 | SGH Photograph (Galler) of Residential Light Switch; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 495 | SGH (Galler) Charts and Graphs regarding Residential Light Switch (TCH-10-01 and 02); Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 496 | SGH Photograph (Galler) of Residential Light Switch; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 497 | SGH (Galler) (TCH-10B-1 and 10B-2) Charts and graphs regarding Photograph of Residential Light Switch ) Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 498 | SGH Photograph (Galler) of Residential Circuit Breaker; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 499 | SGH (Galler) (TCH-14A-1 and 14A-2) Charts and graphs regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | 3-16-10 |
| Hernandez - 500 | SGH photograph (Galler) (TCH-14K-1) regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |
| Hernandez - 501 | SGH photograph (Galler) (TCH-014 Mag 26 X) regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb, 12, 2010) | 3-16-10 |
| Hernandez - 502 | SGH photograph (Galler) (TCH -014 Mag 100 X 04) regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb, 12, 2010) | |
| Hernandez - 503 | SGH photograph (Galler) (TCH-014 Mag 1.00 K X) regarding Residential Circuit Breaker, Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Trial Exh. No. | Description | Admitted |
|---|---|---|
| Hernandez - 527 | (SGH Reliance Photos) SAMPLE_TCH-27_2010_03_02 P3020437.JPG | |
| Hernandez - 528 | (SGH Reliance Photos) SAMPLE_TCH-27_2010_03_02 P3020439.JPG | |
| Hernandez - 529 | (SGH Reliance Photos) SAMPLE_TCH-27_2010_03_02 P3020443.JPG | |
| Hernandez - 530 | (SGH Reliance Photos) SAMPLE_TCH-27_2010_03_02 P3020442.JPG | |
| Hernandez - 531 | (SGH Reliance Photograph) SAMPLE_TCH-33_2010_03_02 P3020512.JPG | |
| Hernandez - 532 | (SGH Reliance Photograph) SAMPLE_TCH-33_2010_03_02 P3020515.JPG | |
| Hernandez - 533 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020454.JPG | |
| Hernandez - 534 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020456.JPG | 3 - 18 - 10 |
| Hernandez - 535 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020455.JPG | 3-15-10 |
| Hernandez - 536 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020457.JPG | |
| Hernandez - 537 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020458.JPG | |
| Hernandez - 538 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020461.JPG | |
| Hernandez - 539 | CPSC Alert to Fire Safety Professionals: ALERT! Report to CPSC any fires that you suspect are associated with problem drywall (March 2010) | |
| Hernandez - 540 | GraciHart Electric Invoice (# 48126) to Carubba Engineering (February 26, 2010) | 3-17-10 |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff Trial Ex. No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 541 | GraciHart Electric Invoice (# 48263) to Carubba Engineering (March 5, 2010) | |
| Hernandez - 542 | Mallet Reliance Photograph 0001 (March 10, 2010) | 3-16-10 |
| Hernandez - 543 | Mallet Reliance Photograph 0020 (March 10, 2010) | 3-16-10 |
| Hernandez - 544 | Mallet Reliance Photograph 0132 (March 10, 2010) | 3-16-10 |
| Hernandez - 545 | Mallet Reliance Photograph 0177 (March 10, 2010) | 3-16-10 |
| Hernandez - 546 | Mallet Reliance Photograph 0201 (March 10, 2010) | 3-16-10 |
| Hernandez - 547 | Mallet Reliance Photograph 0266 (March 10, 2010) | 3-16-10 |
| Hernandez - 548 | Mallet Reliance Photograph 0125 (March 10, 2010) | 3-16-10 |
| Hernandez - 549 | Mallet Reliance Photograph 0061 (March 10, 2010) | 3-16-10 |
| Hernandez - 550 | Mallet Reliance Photograph 0119 (March 10, 2010) | 3-16-10 |
| Hernandez - 551 | Mallet Reliance Photograph 0052 (March 10, 2010) | 3-16-10 |
| Hernandez - 552 | Mallet Reliance Photograph 0126 (March 10, 2010) | 3-16-10 |
| Hernandez - 553 | Mallet Reliance Photograph 0048 (March 10, 2010) | 3-16-10 |
| Hernandez - 554 | Mallet Reliance Photograph 0063 (March 10, 2010) | 3-16-10 |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| PLAINTIFF'S EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| Hernandez - 555 | Mallet Reliance Photograph 0065 (March 10, 2010) | 3-16-10 |
| Hernandez - 556 | Select Pages from Xactimate for Mallet | 3-16-10 |
| Hernandez - 557 | Mallet Cost Estimation Comparison    0001 – 0007 | 3-16-10 |
| Hernandez - 558 | FRE 1006 Summary of Property Failure Data in the Hernandez Home    0001 – 0003 | 3-16-10 |
| Hernandez - 559 | Hernandez Family Photo | 3-16-10 |
| Hernandez - 560 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 561 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 562 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 563 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 564 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 565 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 566 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 567 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 568 | Photograph from Mallet Expert Report | 3-16-10 |

37

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Exhibit No. | DESCRIPTION | Offered |
|---|---|---|
| Hernandez - 569 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 570 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 571 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 572 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 573 | Photograph from Mallet Expert Report | 3-16-10 |
| Hernandez - 574 | SGH Photograph - Sample_TCH-45_2010_03_10_0191_resized | 3-16-10 |
| Hernandez - 575 | SGH Photograph - Sample_TCH_45_2010_03_09_DSC_0047_resized - Electrical wiring - kigt switch box from H home at wall bt living and dining room - switches all collected together | 3-15-10 |
| Hernandez - 576 | SGH Photograph - Sample_TCH_45_2010_03_09_DSC_0035_resized | |
| Hernandez - 577 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_MSE_ROMEX #2-BLACK WIRE__6X__resized - A close up of 575 and 579 - now can see black insulation jacket | 3-15-10 |
| Hernandez - 578 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0165_resized | |
| Hernandez - 579 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0162_resized - another angle of 575 - pyuiling out switch over box in 575 | 3-15-10 |

38
62

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tianjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's No. | Description | Admitted |
|---|---|---|
| Hernandez - 580 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0002_resized - elect wire having been disconnected and some insulation strip - shows black spots under insulation - | 3-15-10 |
| Hernandez - 581 | SGH Photograph - TCH-45_insulation_2 - laboratory electtron microscoping image - - demonstrative - looking at wire looked at in 580 | |
| Hernandez - 582 | SGH Photograph - TCH-45_insulation_3 doc | |
| Hernandez - 583 | SGH Photograph - SAMPLE_TCH_46_2010_03_12_DSC_0002_resized | |
| Hernandez - 584 | SGH Photograph - SAMPLE_TCH-46_2010_03_10_black 1 at end of insulation (2)_resized | Demonstrative only |
| Hernandez - 585 | SGH Photograph - SAMPLE_TCH-46_2010_03_10_Black 1 at end of insulation_resized | |
| Hernandez - 586 | SGH Photograph - SAMPLE TCH-46_2010_03_10_black 1_resized | |
| Hernandez - 587 | SGH Photograph - SAMPLE_TCH-46_2010_03_10_black twist_resized | |
| Hernandez - 588 | SGH Photograph - SAMPLE_TCH_46_2010_03_09_DSC_0002_resizedTCH 45 | |
| Hernandez - 589 | SGH Photograph - SAMPLE_TCH_46_2010_03_09_DSC_0030_resized | |

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tianjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Hernandez Exhibit No. | DESCRIPTION | Admitted |
|---|---|---|
| Hernandez - 590 | Summary of Tarnish Thickness and Pit Depth Measurements Made on Samples from Hernandez Home and a Control Home | 3-15-10 |
| Hernandez - 591 | Examples of Hernandez Home Components with Actual Corrosion Thickness Exceeding the Battelle Three Year Threshold Predicting Component Failure | 3-15-10 |
| Hernandez - 592 | SGH Photograph (TCH-43) Low Voltage Wire - Comparison of bare wire and wire under insulation | 3-15-10 |
| Hernandez - 593 | SGH Photograph depicting corroded wire after Scotch-brite cleaning with residual corrosion | 3-15-10 |
| Hernandez - 594 | SGH Photographs - BDM-43A (CTL 26584-1-13) - Phone Wire Kitchen - 1st Floor | 3-15-10 |
| Hernandez - 595 | Excerpts from the expert report of Bradley Krantz (Dec. 29, 2009) (CDW 3 pages 35-36 and 51-55) | 3-15-10 |
| Hernandez - 596 | Excerpts from the expert report of Bradley Krantz (Jan. 14, 2010) (CDW 4 - pages 7, 19 and 21) | 3-15-10 |
| Hernandez - 597 | Excerpts from the expert report of Bradley Krantz (Feb. 12, 2010) (CDW 6 - pages 7-37) | 3-15-10 |
| Hernandez - 598 | Excerpts from the expert report of Bradley Krantz (Feb. 17, 2010) (CDW 198 - pages 4-11, 19-20, 26-27, 35-36 ) | 3-15-10 |
| Hernandez - 599 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020357.JPG | 3-15-10 |
| Hernandez - 600 | ASTM G 1-03 - Standard Practice for Preparing, Cleaning, and Evaluating Corrosion Test Specimens | 3-15-10 |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tianjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 601 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020371.JPG | |
| Hernandez - 602 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020372.JPG | |
| Hernandez - 603 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020374.JPG | |
| Hernandez - 604 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020375.JPG | 3-15-10 |
| Hernandez - 605 | Photograph of SAMPLE_TCH-10_2010_03_1_6x mag 2.JPG - connection of a copper wire on a device - not sure what device - H home | 3-15-10 |
| Hernandez - 606 | Photograph of SAMPLE_TCH-10_2010_03_1_6x mag 4.JPG - different angel of 605 | 3-15-10 |
| Hernandez - 607 | Photograph of SAMPLE_TCH-15_2010_03_02P3020470.JPG | |
| Hernandez - 608 | Photograph of SAMPLE_TCH-15_2010_03_02P3020475.JPG | |
| Hernandez - 609 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020413.JPG - Blow up of 611 | 3-15-10 |
| Hernandez - 610 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020415.JPG | |
| Hernandez - 611 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020417.JPG - valve from water distribution system from H home | 3-15-10 |
| Hernandez - 612 | Photograph of SAMPLE_TCH-26_2010_03_01 DSCN0225.JPG | 3-15-10 |
| Hernandez - 613 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020485.JPG | |

41
65

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047

Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050

Plaintiff's Exhibit List

| Hernandez Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 614 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020484.JPG | 3-15-10 |
| Hernandez - 615 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG | 3-15-10 |
| Hernandez - 616 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020489.JPG | |
| Hernandez - 617 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020492.JPG | |
| Hernandez - 618 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020503.JPG | |
| Hernandez - 619 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020505.JPG | |
| Hernandez - 620 | Photograph of SAMPLE_TCH-27_2010_03_01 DSCN0204.JPG | |
| Hernandez - 621 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020395.JPG - valve assembly from hvac unit - failed unit | 3-15-10 |
| Hernandez - 622 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020402.JPG | |
| Hernandez - 623 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020404.JPG | |
| Hernandez - 624 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020409.JPG - same devide as 621 - copper tubing examined in sgh lab for corrosion | 3-15-10 |
| Hernandez - 625 | SGH Photograph 1, Overview of a Pipe Assembly with a shower valve (sample PRM AEJ-45) referenced in Appendix 9 of the Expert Report of Rutila, Dean A. (Initial) (Dec. 28, 2009), "Virginia Taishan Drywall Cases-Expert Report" (Germano) | |

3/15/2010

In Re: Chinese-Manufactured Drywall Products Liability Litigation: MDL 2047
Hernandez v. Knauf Plasterboard Tainjin, EDLA, 2009-CV-6050
Plaintiff's Exhibit List

| Plaintiff's Exhibit No. | Description | Admitted |
|---|---|---|
| Hernandez - 644 | Galler Photograph and chart of the Pushbutton Switch External Connection, referenced in Appendix B (sample BDM-24; Home Heating Thermostat) Expert Report of Galler, Donald (Dec. 30, 2009), "Assessment of Electrical Products, Chinese Drywall Investigation" | |
| Hernandez - 645 | Photograph and chart from the SGH reliance materials: Microanalysis Report by DMMauro (Feb. 10, 2010) | |
| Hernandez - 646 | Photographs of the Hernandez appliances (March 2010) | |
| Hernandez - 647 | Correspondence from Florida DOH to FEMA (March 10, 2010) | |
| Hernandez - 648 | Invoice from Jiminez Construction to Carubba Engineering (Feb. 26, 2010) | |
| Hernandez - 649 | Invoice from Jiminez Construction to Carubba Engineering (March 2, 2010) | |
| Hernandez - 650 | UL (Underwriters Laboratories Inc.) Article: Electrical safety in flood-damaged homes (2010) | |
| Hernandez - 651 | Photograph of H Lamp (Need to take and add photo | |
| | | 3-15-10 |
| | | 3-17-10 |
| Hernandez 659 | Photo of door stop from Hernandez stop | 3-16-10 |
| Hernandez 660 | UL Code 498 | 3-17-10 |
| | | |
| | | |

43
70-