## Chinese Drywall Litigation – Defendants' List

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE. ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OR STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Ace Fire Underwriters Insurance Company | Insurance Company | 1601 Chestnut Street Philadelphia, PA 19103 | Pennsylvania | Louisiana Secretary of State | |
| Alabaster Assurance Company, Ltd. | Insurance Company | 125 South Franklin St., Chicago, IL 60606 | Vermont | Downs Rachlin & Martin PC 199 Main Street Burlington, VT 05402 | |
| Allied World Assurance Company | Insurance Company | 2711 Centerville Wilmington, DE 19808 | Delaware | Louisiana Secretary of State | |
| American Guarantee and Liability Insurance Company | Insurance Company | One Liberty Plaza 165 Broadway, 32nd Floor New York, NY 10006 | New York | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY 1 LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WEBSITE OF THE STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| American Home Assurance Company | Insurance Company | 70 Pine Street New York, NY 10270 | New York | Louisiana Secretary of State | |
| American Insurance Company | Insurance Company | 312 Walnut Street, Ste. 1110 Cincinnati, OH 94998 | Ohio | Louisiana Secretary of State | |
| American International Specialty Lines Insurance Company | Insurance Company | 175 Water Street, 18th Floor New York, New York 10038 | New York | Louisiana Secretary of State | |
| American International Surplus Lines Agency, Inc. | Insurance Company | 175 Water Street, 18th Floor New York, New York 10038. | New York | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SESITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| American Reliable Insurance Corporation | Insurance Company | 2338 West Royal Palm Rd., Suite J Phoenix, Arizona 85021 | Arizona | Louisiana Secretary of State | |
| American Strategic Insurance Corporation | Insurance Company | 805 Executive Center Drive West, Suite 300, St. Petersburg, Florida 33702 | Florida | Chief Financial Officer P. O. Box 6200 Tallahassee, Florida 32299 | |
| American Zurich Insurance Company | Insurance Company | 1400 American Lane Tower I, 19th floor Schaumburg, IL 601961056 | Illinois | Louisiana Secretary of State | |
| Amerisure Mutual Insurance Company | Insurance Company | 26777 Halsted Road Farmington Hills, MI 48331-3586 | Michigan | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST INFORMATION ORGANIZED - STATE WHERE ORGANIZED "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Arch Insurance Company | Insurance Company | 3100 Broadway Kansas City, MO 64111-2479 | Missouri | Louisiana Secretary of State | |
| Assurance Company of America | Insurance Company | One Liberty Plaza 165 Broadway 32nd Floor New York, NY 10006 | New York | Louisiana Secretary of State | |
| Atlantic Casualty Insurance Company | Insurance Company | 400 Commerce Court, Goldsboro, North Carolina 27534 | North Carolina | Louisiana Secretary of State | |
| Audubon Insurance Group | Insurance Company | 4150 South Sherwood Forest Boulevard Baton Rouge, LA 70816 | Louisiana | Darrell W. Alligood & John Cerami 4150 South Sherwood Forest Boulevard Baton Rouge, LA 70816 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Auto-Owners Insurance Company | Insurance Company | 6101 Anacapri Blvd. Lansing, Michigan 48917 | Michigan | CT Corp System 4701 Cox Road, Ste. 301 Glen Allen, VA 23060 | |
| Axis Surplus Insurance Company | Insurance Company | 303 West Madison Street, Ste. 500 Chicago, IL 30022 | Illinois | Louisiana Secretary of State | |
| Bankers Insurance Company | Insurance Company | 360 Central Avenue St. Petersburg, FL 33701 | Florida | Louisiana Secretary of State | |
| Bituminous Insurance Companies a/k/a Bituminous Casualty Corporation | Insurance Company | 320 18th Street Rock Island, IL 61201 | Illinois | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW, USE THE DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Builders Insurance Company | Insurance Company | 9435 W. Tropicana Ave., Ste 102#113 Las Vegas, NV 89147 | Nevada | Paracorp Incorporated, 318 N. Carson St. #208 Carson City, NV 89701 | |
| Builders Mutual Insurance Company | Insurance Company | 5580 Centerview Drive Raleigh, North Carolina 27606 | North Carolina | Richard W.E. Bland 5398 Twin Hickory Rd. Glen Allen, VA 23059 | |
| The Builders Risk Plan | Insurance Company | 1400 American Lane Schaumburg, Illinois 60196 | Illinois | | |
| Canal Indemnity Company | Insurance Company | 400 East Stone Ave., Greenville, South Carolina 29601 | South Carolina | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Catlin Specialty Insurance Company | Insurance Company | 17 State Street New York, New York 10004 | Delaware | Louisiana Secretary of State | |
| Chartis Select Insurance Company, individually and as successor-in-interest to AIG Excess Liability Insurance Company, Ltd. (f/k/a Starr Excess Liability Insurance Company, Ltd.) | Insurance Company | 175 Water Street New York, NY | New York | Louisiana Secretary of State | |
| Chartis Specialty Insurance Company f/k/a American International Specialty Lines Insurance Company | Insurance Company | 175 Water Street New York, NY | New York | Louisiana Secretary of State | |
| Chubb Custom Insurance Company | Insurance Company | 32 Loockeman Square Dover, DE 1990l | Delaware | Louisiana Secretary of State | |

Page 7 of 61

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED –STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Cincinnati Insurance Company | Insurance Company | 6200 South Gilmore Road Fairfield, OH 45014 | Ohio | Louisiana Secretary of State | |
| Clarendon America Insurance Company | Insurance Company | 224 West States Street Trenton, NJ 08608 | New Jersey | Louisiana Secretary of State | |
| Continental Casualty Company | Insurance Company | 333 S. Wabash Ave. Chicago, IL 60604 | Illinois | Louisiana Secretary of State | |
| Crum & Forster Specialty Insurance Company | Insurance Company | 305 Madison Ave Morristown, NJ 07962 | Arizona | Louisiana Secretary of State | |
| Employers Insurance Company of Wausau | Insurance Company | 2000 Westwood Drive Wausau, WI 544026017 | Wisconsin | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| FCCI Insurance Company | Insurance Company | 6300 University Parkway Sarasota, FL 34240 | Florida | Louisiana Secretary of State | |
| FCCI Commercial Insurance Company | Insurance Company | 6300 University Parkway Sarasota, FL 34240 | Florida | Louisiana Secretary of State | |
| Essex Insurance Company | Insurance Company | 1209 Orange Street Wilmington, DE 19801 | Delaware | Louisiana Secretary of State | |
| Endurance Specialty Insurance Ltd. (FOREIGN CORPORATION) | Insurance Company | Wellesley House, 90 Pitts Bay Road Pembroke Hm 08, Bermuda | | Louisiana Secretary of State | |
| Endurance American Insurance Company | Insurance Company | 1209 Orange Street Wilmington, DE 19801 | Delaware | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS, WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Fireman's Fund Insurance Company | Insurance Company | 777 San Marin Drive Navato, CA 94998 | California | Louisiana Secretary of State | |
| First Commercial Insurance Company | Insurance Company | 2300 West 84th Street, Hialeah, Florida 33016 | Florida | Chief Financial Officer P. O. Box 6200 Tallahassee, FL 32399 | |
| General Fidelity Insurance Company | Insurance Company | 450 B St., Ste. 670 San Diego, CA 92101 | South Carolina | Louisiana Secretary of State | |
| General Security Indemnity Company of Arizona | Insurance Company | 3225 North Central Ave. Phoenix, AZ 85012 | Arizona | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Granada Insurance Company | Insurance Company | 4075 SW 83rd Avenue Miami, Florida 33155 | Florida | Chief Financial Officer P.O. Box 6200 Tallahasee, FL 32301 | |
| Great American Assurance Company member of Zurich North American | Insurance Company | 580 Walnut Street Cincinnati, OH 45202 | Ohio | Louisiana Secretary of State | |
| Greenwich Insurance Company | Insurance Company | 1201 North Market Street Suite 501 Wilmington, DE 19801 | Delaware | Louisiana Secretary of State | |
| The Hanover American Insurance Company | Insurance Company | Ten Corporate Drive Bedford Springs, NH 03110 | New Hampshire | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Hanover Insurance Company | Insurance Company | Ten Corporate Drive Bedford Springs, NH 03110 | New Hampshire | Louisiana Secretary of State | |
| Harleysville Mutual Insurance Company | Insurance Company | 355 Maple Avenue Harleysville, PA 19438 | Pennsylvania | Louisiana Secretary of State | |
| Heath Insurance Brokers, Incorporated | Insurance Company | 195 Farmington Avenue, Suite 195 Farmington, Connecticut 06032 | Connecticut | National Registered Agents, Inc. 145 Baker Street Marion, OH 43302 | |
| Illinois National Insurance Company | Insurance Company | 70 Pine Street New York, NY 10270 | Illinois | Louisiana Secretary of State | |

**CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST**

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| The Insurance Company of the State of Pennsylvania | Insurance Company | 2704 Commerce Drive, Ste. B Harrisburg, PA 17110 | Pennsylvania | Louisiana Secretary of State | |
| Interstate Fire & Casualty Company | Insurance Company | 33 West Monroe Street Chicago, IL 60603 | Illinois | Louisiana Secretary of State | |
| Landmark American Insurance Company | Insurance Company | 115 S.W. 89th Street Oklahoma, OK 73139-8511 | Oklahoma | Louisiana Secretary of State | |
| Lexington Insurance Company | Insurance Company | 2711 Centerville Road, Ste. 400 Wilmington, DE 19808 | Delaware | Louisiana Secretary of State | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Liberty Mutual Insurance Company | Insurance Company | 175 Berkeley Street Boston, MA 02116 | Massachusetts | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | |
| Louisiana Home Builders Association General Liability Trust, a Louisiana entity | Insurance Company | 4970 Bluebonnet Blvd., Suits A Baton Rouge, Louisiana 70809 | Louisiana | 4970 Bluebonnet Blvd., Suite A Baton Rouge, Louisiana 70809 | |
| Markel Insurance Company | Insurance Company | Ten Parkway North Deerfield, IL 60015 | Illinois | Louisiana Secretary of State | |
| Mid-Continent Casualty Company | Insurance Company | 1437 South Boulder Dr. Tulsa, OK 74119 | Ohio | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED, AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SECRETORY OR STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Mount Hawley Insurance Company | Insurance Company | 9025 North Lindbergh Drive Peoria, Illinois 61615 | Illinois | Louisiana Secretary of State | |
| National Union Fire Insurance Company | Insurance Company | 175 Water Street New York, NY 10038 | Alabama | Louisiana Secretary of State | |
| National Union Fire Insurance Company of Pittsburgh, PA | Insurance Company | 70 Pine Street New York, NY 10270 | Pennsylvania | Louisiana Secretary of State | |
| Nationwide Mutual Insurance Company | Insurance Company | One West Nationwide Plaza Columbus, OH 43215 | Ohio | Louisiana Secretary of State | |
| Nationwide Mutual Fire Insurance Company | Insurance Company | One West Nationwide Plaza Columbus, OH 43215 | Ohio | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED, AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OR OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Nationwide Property and Casualty Insurance Company | Insurance Company | One West Nationwide Plaza, Columbus, Ohio 43215 | Ohio | CT Corp. 4701 Cox Rd, Ste. 301, Glen Allen, VA 23060. | |
| Nautilus Insurance Company | Insurance Company | 7233 East Butherus Dr. Scottsdale, AZ 85260 | Arizona | Louisiana Secretary of State | |
| North American Specialty Insurance Company | Insurance Company | 650 Elm Street, Manchester, New Hampshire 03101 | New Hampshire | Louisiana Secretary of State | |
| The North River Insurance Company | Insurance Company | 305 Madison Ave. Morristown, NJ 07962 | New Jersey | Louisiana Secretary of State | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE, N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Old Dominion Insurance Company | Insurance Company | 4601 Touchton Road East, Suite 3300 Jacksonville, Florida 32246-4485 | Florida | Chief Financial Officer P.O. Box 6200 Tallahassee, FL 32399 | |
| Old Republic Insurance Company | Insurance Company | 414 West Pittsburgh Street Greensburgh, PA 15601 | Pennsylvania | Louisiana Secretary of State | |
| Owners Insurance Company | Insurance Company | 2325 N. Cole Street Lima, OH 45801 | Ohio | CT Corp System 4701 Cox Rd. Ste. 301 Glen Allen, VA 23060 | |
| Praetorian Specialty Insurance Company, a subsidiary of Praetorian Financial Group, Inc. | Insurance Company | Wall Street Plaza 88 Pine Street, 10th Floor New York, New York 10005 | Delaware | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION*– DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WEBSITE OF THE STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| QBE Specialty Insurance Company | Insurance Company | Wall Street Plaza 88 Pine Street, 10th Floor New York, New York 10005 | North Dakota | Louisiana Secretary of State | |
| Quanta Indemnity Company | Insurance Company | 48 Wall Street, 14th Floor New York, NY 10005 | Colorado | Louisiana Secretary of State | |
| RLI Insurance Company | Insurance Company | 9025 N. Lindbergh Drive Peoria, IL 61615 | Illinois | Louisiana Secretary of State | |
| RSUI Group, Inc. | Insurance Company | 945 East Paces Ferry Road, Ste. 1800 Atlanta, GA 30326-1160 | New Hampshire | Louisiana Secretary of State | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER, USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE, N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE / ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, LIST ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | NAME OF FIRM |
|---|---|---|---|---|---|
| Royal & Sunalliance Insurance Agency Inc. | Insurance Company | 88 Pine St 17th Fl One Wall St Plaza New York , NY 10005 | New York | Louisiana Secretary of State | |
| Safeco Insurance Company of America FOREIGN CORPORATION | Insurance Company | 175 Berkeley St. Boston, MA 02117 | Washington | Louisiana Secretary of State | |
| Scottsdale Insurance Company | Insurance Company | 8877 N. Gainey Center Dr. Scottsdale, AZ 85258 | Ohio | Louisiana Secretary of State | |
| Southern-Owners Insurance Company | Insurance Company | 6101 Anacapri Blvd., Lansing, Michigan 48917 | Michigan | Chief Financial Officer 200 East Gaines Street Tallahassee, FL 32399 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| SR International Business Insurance Company Ltd. | Insurance Company | 30 Saint Mary Axe, London, EC3A 8EP, United Kingdom | United Kingdom | Louisiana Secretary of State | |
| Standard Fire Insurance Company | Insurance Company | One Tower Square Hartford, CT 06183-6014 | Connecticut | Louisiana Secretary of State | |
| State Farm Fire and Casualty Company | Insurance Company | One State Farm Plaza Bloomington, IL 61710 | Illinois | Louisiana Secretary of State | |
| Steadfast Insurance Company | Insurance Company | 32 Loockerman Square, Ste. 202 Dover, DE 19901 | Delaware | Louisiana Secretary of State | |
| St. Paul Fire & Marine Insurance Company | Insurance Company | 385 Washington Street St. Paul, MN 55102 | Minnesota | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS CATEGORIES BELOW (E.G., STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS SET FORTH ON THE SECRETARY OF DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER, USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Sunshine State Insurance Company | Insurance Company | 475 W. Town Place, Suite 210 St. Augustine, Florida 32092 | Florida | Chief Financial Officer P. O. Box 6200 Tallahassee, FL 32399 | |
| Swiss Re International SE | Insurance Company | Lebeouf Lamb Greene & Macrae 125 West 55th Street New York, NY 10019 | New York | Louisiana Secretary of State | |
| Travelers Indemnity Company of Connecticut | Insurance Company | One Tower Square Hartford, CT 06183 | Connecticut | Louisiana Secretary of State | |
| Travelers Property Casualty Company of America f/k/a Travelers Indemnity Company of Illinois | Insurance Company | One Tower Square Hartford, CT 06183 | Connecticut | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Underwriters at Lloyd's, London | Insurance Company | 125 West 55th Street, New York, New York 10019 | New York | Louisiana Secretary of State | |
| Vinings Insurance Company | Insurance Company | P.O. Box 723099 Atlanta, GA 31139 | South Carolina | Chief Financial Officer P.O. Box 6200 Tallahassee, FL 32399 | |
| Wausau Underwriters Insurance Company | Insurance Company | P.O. Box 8017 Wausau, WI 544028017 | Wisconsin | Louisiana Secretary of State | |
| Wesco Insurance Company | Insurance Company | Churchman's Corp. Center 90 Christiana Road New Castle, DE 19720 | Delaware | Louisiana Secretary of State | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Westchester Surplus Lines Insurance Company | Insurance Company | 1601 Chestnut Street Philadelphia, PA 19103 | Georgia | Louisiana Secretary of State | |
| XL Europe Ltd. (FOREIGN CORPORATION) | Insurance Company | 70 Gracechurch Street London, UK, EC3V0XL | United Kingdom | Louisiana Secretary of State | |
| XL Insurance Company Ltd., a/k/a XL Insurance America, Inc. | Insurance Company | 70 Seaview Ave. Stanford, CT 06902 | Delaware | Louisiana Secretary of State | |
| Zurich American Insurance Company (FOREIGN CORPORATION) | Insurance Company | One Liberty Plaza, 165 Broadway, 32nd Fl New York, NY 10006 and 1400 American Lane Schaumburg, IL 60196 | Illinois | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A. DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Zurich North America | Insurance Company | One Liberty Plaza, 165 Broadway, 32nd Fl New York, NY 10006 and 1400 American Lane Schaumburg, IL 60196 | Illinois | Louisiana Secretary of State | |
| 84 Lumber Company | Distributors/Suppliers/Importer/Exporter/Brokers | 989 West Airline Hwy. St Rose, Louisiana | Louisiana | CT Corporation System 5615 Corporate Blvd., Ste. 400B Baton Rouge, Louisiana 70808 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH).  ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED.  WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW, USE SEMICOLONS TO SEPARATE THE DEFENDANTS.  WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER, USE SEMICOLONS TO SEPARATE THE DEFENDANTS.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| 84 Lumber Company, LP | Distributors/Suppliers/Importer/Exporter/Brokers | 1019 Route 519 Eighty Four, Pennsylvania 15330 | Pennsylvania | CT Corporation System 5615 Corporate Blvd., Ste. 400B Baton Rouge, Louisiana 70808 | |
| Advantage Builders of America, Inc. | Developer/Builders | 11796 C Metro Parkway Ft Myers, Florida 33966 | Florida | Steven J. Magner 11796 Metro Parkway, Suite C Ft Myers, FL 33966 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER], USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | Developer/Builders | 11796 C Metro Parkway Ft Myers, Florida 33966 | Florida | Steven J. Magner 11796 Metro Parkway, Suite C Ft Myers, FL 33966 | |
| Alana Development Corporation | Developer/Builders | 4425 US Hwy 1 South #209 St. Augustine, Florida 32086 | Florida | Allen Dropps 4425 US Hwy 1 South #209 St. Augustine, Florida 32086 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW, USE THE DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER, USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Albanese-Popkin The Oaks Development Group, L.P. | Developer/Builders | 1200 S. Rogers Circle, Suite #11, Boca Raton, Florida 33487 | Florida | Edward D. Popkin 1200 S. Rogers Circle, Suite #11, Boca Raton, Florida 33487 | |
| Aubuchon Homes, Inc. | Developer/Builders | 1310 SE 4th Terrace Cape Coral, Florida 33991 | Florida | Gary Aubuchon 1310 SE 4th Terrace Cape Coral, Florida 33991 | |
| Bailey Lumber & Supply | Distributors/Suppliers/Importer/Exporter/Brokers | 813 E. Pass Road Gulfport, Mississippi 39507 | Mississippi | John Howard Shows 2950 Layfair Drive, Suite 101 Flowood, MS 39232 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH).  ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED.  WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS.  WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Bailey Lumber & Supply Company of Biloxi | Distributors/Suppliers/Importer/Exporter/Brokers | 2904 Hwy 90 E Biloxi, Mississippi 39530 | Mississippi | Sherwood Bailey Bailey Building Washington Avenue Gulfport, MS 39507 | |
| Banner Supply Co. | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Banner Supply Company Ft. Myers, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 2910 Cargo Street Fort Myers, Florida 33916 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |
| Banner Supply Company Pompano, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 1660 S.W. 13th Court Pompano Beach, Florida 33069 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Banner Supply Company Port St. Lucie, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |
| Banner Supply Company Tampa, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH).  ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED.  WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS.  WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Banner Supply International, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |
| Barony Homes, Inc. | Developer/Builders | 2508 Del Prado Blvd. S Cape Coral, Florida 33904 | Florida | Michael A. Donnelly 2508 Del Prado Blvd. S Cape Coral, FL 33904 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Beazer Homes Corp. | Developer/Builders | 1000 Abernathy Road, Suite 1200 Atlanta, Georgia 30328 | Florida | Corporation Service Company 1201 Hayes Street Tallahassee, FL 32301 | |
| Beta Drywall, LLC | Contractor/Installers | 6586 Hypoluxo Road #306 Lake Worth, Florida 33467 | Florida | Michael B. Watkins 6601 Lyons Road, A-3 Coconut Creek, FL 33073 | |
| Black Bear Gypsum Supply, Inc | Distributors/Suppliers/Importer/Exporter/Brokers | 2050 Tall Pines Drive, Suite B Largo, Florida 33771 | Florida | Gina Milinovich 2050 Tall Pines Drive, Suite B Largo, FL 33771 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE; ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| **IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A** | | | | | |
| Black Bear Gypsum, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 2050 Tall Pines Drive, Suite B Largo, Florida 33771 | Florida | Gina Milinovich 2050 Tall Pines Drive, Suite B Largo, FL 33771 | |
| Centerline Homes of Delray, Inc. | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |
| Centerline Homes at Georgetown, LLC | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST OTHER LEGAL ENTITIES, ORGANIZED –STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes at Port St. Lucie, LLC | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |
| Centerline Homes at Tradition, LLC | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes at Vizcaya, Inc. | Developer/Builders | 12534 Wiled Road Coral Springs, Florida 33076 | Florida | Jeffrey Kronengold, Esquire 825 Coral Ridge Drive Coral Springs, FL 33071 | |
| Centerline Homes Construction, Inc. | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER) USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes, Inc. | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |
| Centerline Port St. Lucie, Ltd | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |
| Daelen of Tangipahoa, LLC | Developer/Builders | 22 Walnut Place Covington, Louisiana 70433 | Louisiana | T. Jay Seale 200 North Cate Street Hammond, LA 70401 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Design Drywall of South Florida, LLC | Developer/Builders | 444 SW 71st Avenue 107 Miami, Florida 33155 | Florida | Federico Garcia 8221 Coral Way Miami, Fl 33155 | |
| E. Jacob Construction, Inc. | Developer/Builders | 15735 Florida Blvd. Baton Rouge, Louisiana 70819 | Louisiana | Elias Jacob Fakouri 15735 Florida Blvd. Baton Rouge, LA 70819 | |
| E. Jacob Fakouri Construction, Inc. | Developer/Builders | 15735 Florida Blvd. Baton Rouge, Louisiana 70819 | Louisiana | Elias Jacob Fakouri 15735 Florida Blvd. Baton Rouge, LA 70819 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER) USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SESITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Gooden Homes, LLC | Developer/Builders | 607 Main Street La Place, Louisiana 70068 | Louisiana | V.M. Wheeler, III 201 St. Charles Ave., 40th Floor New Orleans, LA 70170-4000 | |
| Gateway Drywall, Inc. | Contractor/Installers | 3091 SE Jay Street Stuart, Florida 34997 | Florida | Michael N. Motto, Jr. 3091 SE Jay Street Stuart, FL 34997 | |
| F. Vicino and Company, Inc. | Contractor/Installers | 15 NE 2nd Avenue Deerfield Beach, Florida 33441 | Florida | Frank Vicino, Jr. 15 NE 2nd Avenue Deerfield Beach, FL 33441 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER], USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE INFORMATION SHOULD ONLY BE PROVIDED FROM EH ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Graf's Drywall, LLC | Contractor/Installers | 57460 St. Alexander Road Husser, Louisiana 70442 | Louisiana | Russell Graf 57460 St. Alexander Road Husser, Louisiana 70442 | |
| Gryphon Construction, LLC | Developer/Builders | 3300 Corporate Avenue, Suite 110 Weston, Florida 33331 | Florida | Thomas O. Wells, P.A. 540 Biltmore Way Coral Gables, FL 33134 | |
| Gryphon Corporation | Developer/Builders | 3635 Bougainville Road Miami, Florida 33133 | Florida | Warren S. Wepman 3635 Bougainville Road Miami, FL 33133 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST ENTITIES; FOR CORPORATIONS AND OTHER LEGAL ENTITIES, ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH PROVIDED FROM THE SECRETARY OF STATE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| **IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A** | | | | | |
| Hinkle Drywall, Inc. | Contractor/Installers | 1460 Booth Drive Valrico, Florida 33594 | Florida | Gary S. Hinkle 1460 Booth Drive Valrico, FL 33594 | |
| Interior/Exterior Building Supply, LP | Distributors/Suppliers/Importer/Exporter/Brokers | 727 S. Cortez St New Orleans, Louisiana 70119 | Louisiana | 727 S. Cortez St New Orleans, LA 70119 | |
| Interior/Exterior Enterprises, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 727 S. Cortez St New Orleans, Louisiana 70119 | Louisiana | Clayton C. Geary 727 S. Cortez St New Orleans, LA 70119 | |
| JM Interiors, Inc. | Contractor/Installers | 1135 SW Biltmore Street Port Saint Lucie, Florida 34983 | Florida | John J. Morin 2208 SW Abalon Circle Port Saint Lucie, FL 34953 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER, USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SESITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| L&W Supply Corporation d/b/a Seacoast Supply Company | Distributors/Suppliers/Importers/Exporter/Brokers | 550 West Adams Street, Dept 174 Chicago, Illinois 60661 | Delaware | CT Corporation System 5615 Corporate Blvd. Ste. 400B Baton Rouge, LA 70808 | |
| Lennar Corporation | Developer/Builders | 700 NW 107ᵗʰ Avenue, Suite 400 Miami, Florida 33172 | Delaware | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |
| Lennar Homes, LLC | Developer/Builders | 700 NW 107ᵗʰ Avenue, Suite 400 Miami, Florida 33172 | Florida | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Louran Builders, Inc. | Developer/Builders | 414 SW Dalton Circle Port St. Lucie, Florida 34953 | Florida | Vincent C. Montalto, Jr. 414 SW Dalton Circle Port St Lucie, FL 34953 | |
| MATSA Construction Company, Inc. | Developer/Builders | 14167 SW 143 Court Miami, Florida 33186 | Florida | Mateo Sanchez 16800 SW 248 Street Homestead, FL 33031 | |
| Mayeaux Construction, Inc. | Developer/Builders | 14 Carolina Ct. Covington, Louisiana 70433 | Louisiana | Phillip G. Mayeaux 14 Carolina Ct. Covington, LA 70433 | |

CHINESE DRYWALL LITIGATION– DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Mazer's Discount Home Centers, Inc | Distributors/Suppliers/Importer/Exporter/Brokers | 1112 King Street Wilmington, Delaware | Delaware | Michael Mazer 2 South 41st Street Birmingham, AL 35222 | |
| Medallion Homes Gulf Coast, Inc. | Developer/Builders | 2212 58th Ave., E Bradenton, Florida 34203 | Florida | Carlos M. Beruff 2212 58th Ave., E Bradenton, FL 34203 | |
| M/I Homes, Inc. | Developer/Builders | 3 Easton Oval, Suite 500 Columbus, Ohio 43219 | Ohio | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| M/I Homes of Tampa, LLC | Developer/Builders | 3 Easton Oval, Suite 500 Columbus, Ohio 43219 | Florida | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |
| The Mitchell Co. | Developer/Builders | Colonial Bank Centre, 3rd Floor 41 W. Interstate 65, Service Rd. N, Mobile, Alabama 36608 | Alabama | Paul Charles Wesch Colonial Bank Centre, 3rd Floor 41 W. Interstate 65, Service Rd. N, Mobile, AL 36608 | |

*Chinese Drywall Litigation – Defendants' List*

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OR STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| **IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A** | | | | | |
| Morrison Homes, Inc. | Developer/Builders | 4900 N. Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |
| Northstar Holdings at B and A, LLC | Developer/Builders | 1732 S. Congress Ave., Ste 335 Palm Springs, Florida 33461-2140 | Florida | Scott Worley 1732 S. Congress Ave., Ste 335 Palm Springs, FL 33461-2140 | |
| Northstar Homebuilders, Inc. | Developer/Builders | 5901 SW 74th Street, Ste 411 Miami, Florida 33143 | Florida | Mario Aguilar 5901 SW 74th Street, Ste 411 Miami, FL 33143 | |

*Chinese Drywall Litigation* – Defendants' List

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER], USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Northstar Homes, Inc | Developer/Builders | 1732 S. Congress Ave., Ste 335 Palm Springs, Florida 33461-2140 | Florida | Scott Worley 1732 S. Congress Ave., Ste 335 Palm Springs, FL 33461-2140 | |
| Ocean Coast Drywall, Inc f/k/a Ocean Coast Drywall of S. Florida, Inc | Contractor/Installers | 3431 SW 11th Street Deerfield Beach, Florida 33442 | Florida | Peter Chamberland 3431 SW 11th Street Deerfield Beach, FL 33442 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WHERE THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| The Overlook, LLC | Developer/Builders | 9030 Stony Point Parkway, Ste 500 Richmond, Virginia 23235 | Virginia | Steven A. Middleton 9030 Stony Point Parkway, Ste 500 Richmond, VA 23235 | |
| Overlook Point, LLC | Developer/Builders | 10 San Jose Drive, Suite 4C Newport News, Virginia 23606 | Virginia | Kenneth L. Allen 109 Nat Turner Blvd. Newport News, VA 23606 | |
| Parallel Design & Development, LLC | Developer/Builders | 2627 Landview Circle Virginia Beach, Virginia 23454 | Virginia | John Cussen 1409 Birch Leaf Road Chesapeake, VA 23320 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH PROVIDED FROM THE SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| The Porter Blaine Company | Contractor/Installers | 301 Bendix Road, Ste 500 Virginia Beach, Virginia 23452 | Virginia | Richard E. Biemiller Convergence Center IV 301 Bendix Road, Ste 500 Virginia Beach, VA 23452 | |
| Precision Drywall, Inc. | Contractor/Installers | 352 Tall Pines Road, Unit E West Palm Beach, Florida 33413 | Florida | Jose J. Barajas 352 Tall Pines Road, Unit E West Palm Beach, FL 33413 | |

**CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST**

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL, LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SESITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Premier Communities, Inc. | Developer/Builders | 4316 Turnberry Circle North Port, Florida 34288 | Florida | LPS Corporate Services, Inc. 46 North Washington Blvd. #1 Sarasota, Fl 34236 | |
| Ray Beck, Inc. | Developer/Builders | 1197 Salem Drive Slidell, Louisiana 70461 | Louisiana | Raymond L. Beck, Jr. 1197 Salem Drive Slidell, LA 70461 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Residential Drywall, Inc. | Contractor/Installers | 9237 Lazy Lane Tampa, Florida 33614 | Florida | Andrea M. Fair, Esq. 1010 N. Florida Avenue Tampa, FL 33602 | |
| Right Way Finishing Inc. | Contractor/Installers | 13089 Cypress Swamp Drive Geismar, Louisiana 70734 | Louisiana | Adam Ray 13089 Cypress Swamp Drive Geismar, LA 70734 | |
| R.J.L. Drywall, Inc. | Contractor/Installers | 8181 Bayshore Road Fort Myers, Florida 33917 | Florida | Lawrence A. Fitch 8181 Bayshore Road Fort Myers, FL 33917 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES. THIS INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WHERE THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Saturno Construction AB, Inc. | Developer/Builders | 1621 SE Mariner Lane Port St. Lucie, Florida 34983 | Florida | Alberto Munoz 1621 SE Mariner Lane Port St. Lucie, FL 34983 | |
| Siesta Bay Custom Homes, LLC | Developer/Builders | 15750 Quail Trail Fort Myers, Florida 33912 | Florida | Deborah Prichard 15750 Quail Trail Fort Myers, FL 33912 | |
| Smoky Mountain Materials, Inc | Distributors/Suppliers/Importer/Exporter/Brokers | 5218 S. National Drive Knoxville, Tennessee 37914 | Florida | William B. Batting 8040 Old Palafox Street Pensacola, FL 32534 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Sterling Communities, Inc. | Developer/Builders | 3090 Canterbury Drive Boca Raton, Florida 33481-0337 | Florida | Howard Dubosar 120 East Palmetto Park Road, Suite 100 Boca Raton, FL 33432 | |
| Southwell Homes, LLC | Developer/Builders | 16191 NW 57th Ave Miami, Florida 33014 | Florida | David W. Southwell CPA, PLLC 16191 NW 57th Ave Miami, FL 33014 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Sterling Communities Realty, Inc. | Developer/Builders | 3090 Canterbury Drive Boca Raton, Florida 33481-0337 | Florida | Howard Dubosar 120 East Palmetto Park Road, Suite 100 Boca Raton, FL 33432 | |
| The Sterling Collection, Inc. | Developer/Builders | 4707 SE 9th Place Cape Coral, Florida 33904 | Florida | Gary E. Aubuchon 4707 SE 9th Place Cape Coral, FL 33904 | |
| Summit Contractors, Inc. | Developer/Builders | 200 Commercial Square Road Slidell, Louisiana 70461 | Louisiana | Charles N. Branton 200 Commercial Square Road Slidell, LA 70461 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Summit Homes Of LA, Inc. | Developer/Builders | 119 Village Street Slidell, Louisiana 70458 | Louisiana | Denise Lindsey 486 Brownswitch Road Slidell, LA 70458 | |
| Summit Homes, LLC n/k/a PHL Construction, LLC | Developer/Builders | 7525 Picardy Ave., Ste 220 Baton Rouge, Louisiana 70808 | Louisiana | Arthur A. Lancaster, Jr. 7525 Picardy Ave., Ste 220 Baton Rouge, LA 70808 | |
| Sun Construction, LLC | Developer/Builders | 62250 West End Blvd. Slidell, Louisiana 70461 | Louisiana | David C. Leob 643 Magazine Street, Suite 300 New Orleans, LA 70130 | |

Page 54 of 61

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE. ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Sun Construction, LLC d/b/a Sunrise Homes | Developer/Builders | 62250 West End Blvd. Slidell, Louisiana 70461 | Louisiana | David C. Leob 643 Magazine Street, Suite 300 New Orleans, LA 70130 | |
| Sunrise Construction and Development, LLC | Developer/Builders | 62250 West End Blvd. Slidell, Louisiana 70461 | Louisiana | David C. Leob 643 Magazine Street, Suite 300 New Orleans, LA 70130 | |
| Sunrise Custom Homes & Construction, LLC | Developer/Builders | 3598 Sligo Road Haughton, Louisiana 71037 | Louisiana | David Allen 3598 Sligo Road Haughton, LA 71037 | |

Page 55 of 61

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Taylor Morrison of Florida, Inc. | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |
| Taylor Morrison, Inc. | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Taylor Morrison Services, Inc. d/b/a Morrison Homes, Inc. | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |
| Taylor Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE, N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE, N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Tobin Trading, Inc. | **Distributors/Supplier s/Importer/Exporter/ Brokers** | 5008 Gatehouse Way Virginia Beach, Virginia 23455 | Virginia | Phillip William Perry, Jr., 5008 Gatehouse Way Virginia Beach, VA 23455 | |
| USG Corporation | **Distributors/Supplier s/Importer/Exporter/ Brokers** | Chicago, Illinois | Delaware | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST INFORMATION SHOULD ONLY BE PROVIDED FROM EH STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Velvet Pines Construction, LLC | Developer/Builders | 69160 Hwy. 50, Ste. 1 Mandeville, Louisiana 70471 | Louisiana | John T. Barry 19214 Wymer Road Covington, LA 70435 | |
| Venture Supply Company | **Distributors/Supplier s/Importer/Exporter/ Brokers** | 1140 Azalea Garden Road, Norfolk, Virginia 23502 | Virginia | Richard E. Biemiller Convergence Center IV 301 Bendix Road, Ste 500 Virginia Beach, VA 23452 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Venture Supply, Inc. | **Distributors/Supplier s/Importer/Exporter/ Brokers** | 1140 Azalea Garden Road, Norfolk, Virginia 23502 | Virginia | Richard E. Biemiller Convergence Center IV 301 Bendix Road, Ste 500 Virginia Beach, VA 23452 | |
| Vicinity Drywall, Inc. | Contractor/Installers | 5257 NW Gamma Street Port St Lucie, Florida 34986 | Florida | Brian P. White 5257 NW Gamma Street Port St Lucie, FL 34986 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Ybarzabal Contractors, LLC | Developer/Builders | 200 Oak Island Drive Mandeville, Louisiana 70448 | Louisiana | Wade J. Ybarzabal 200 Oak Island Drive Mandeville, Louisiana 70448 | |
| | | | | | |
| | | | | | |
| | | | | | |