# SCHEDULE 1

*Dean and Dawn Amato, et al. v. Liberty Mutual Insurance Company, et al.*

## Schedule 1 – Plaintiffs, Insured Defendants, Insurance Defendants, and Subclasses

### Plaintiffs Amended Omnibus Class Action Complaint (V)

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guillory, Gregory and Cynthia<br>12060 Clanton Drive<br>Walker, LA 70785 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Petone, Anthony Peter<br>910 Maple Street<br>Waveland, MS 39576 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Brennan, John and Barbara<br>875 39th Avenue Northwest<br>Naples, FL 34120 | 84 Lumber Company LP | Zurich American Insurance Company | 98 |
| Polk, Donna<br>330 Lang Avenue<br>Pass Christian, Mississippi 39571. | 84 Lumber Company, LP | Zurich American Insurance Company | 98 |
| Aldredge, Emily and Rufus<br>23554 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS  39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Harris, Anthony Richard<br>PO Box 1560<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galle, Joey & Amanda<br>1905 Beachview Drive<br>Ocean Springs, MS 39564. | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Galle, Joseph & Debbie<br>1900 Beachview Drive<br>Ocean Springs MS 39564 | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Steuben, John & Grace<br>8426 Kaleki Way<br>Diamondhead, MS 39525 | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

2

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kironia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Dauterive, Valliere, Margaret and Savoy, Ann<br>Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

3

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

4

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

5

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Balan, Kironia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL. 34135 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Corr, Thomas Leo, III<br>Marchetti, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL. | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue<br>Tampa, Florida 33611 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |

9

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Durrance, Barry and Denise<br>18030 Driftwood Lane<br>Lutz, Florida 33558 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Patterson, Joan<br>1934 Rowland Drive<br>Odessa, Florida 33556 | Black Bear Gypsum, LLC | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

11

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borrello, Donna M. and Thomas W. Stallings 5939 Argonne Blvd New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boudreaux, Virginia R. 209 Cottage Green Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bourdon, Lucille 15074 Pamela Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bourgeois, Richard and Gail 5960 Siegen Lane (Apt. 9208) Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bradley, Jimmy and Louise 19405 Kelly Wood Court Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Bronaugh, David and Heather 2323 Sunset Boulevard Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Brumfield, Ollie and Andreienne 608 Husseman Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Burke, Jules and Barbara 1744 Ashland Ave. Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

14

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Butler, Hilliard and Sheral 5026 Par Four Drive New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Butler, James and Joycelyn 5720 Wright Road New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Carter, Daniel 261 W. Robert E. Lee New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cassagne, Jordan and Brande 209 Place Street Jean Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

15

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cathcart, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

16

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Corlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

17

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive 1209 Rue Degas Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Charlotte 4635 Evangeline Street New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Leroy and Ann 4624 Chantilly Drive New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dennis, Patrick and Kathleen 517 Snead Court Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

18

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.) Pelican Point Properties, LLC (A Maryland Limited Liability Company) 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Malcom & Kelli 460 Lotus Drive Northmandeville, LA 74071 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Duhon, Christopher and Kimberly 17496 Rosemont Dr. Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dupuy, Cullen and Mary 15246 Campanile Court Baton Rouge, LA 70810 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

19

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Manderville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

20

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ganucheau, Renee<br>6465 Louis XIV<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

21

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gerica, Ramona<br>7371 Northgate Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

22

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gremillion, Paul and Andrea<br>530 Twin River<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guerra, Darlyn<br>738 Loque Place<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guidry, Christopher and Jerene 5396 Courtyard Dr Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Harkins, Rochelle Frazier 850 River Oaks Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Heck, Joshua and Kelly 85002 Horatio Sharp Rd. Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hufft, Val and Audrey 71225 Sloope Place Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| King, David and Mary<br>18015 Highway 40<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Landry, Gerard and J. Leatrice Kiefer (homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Langlois, Rebecca and Robert Roth<br>7706 N. Jefferson Place Circle - Apt. A<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LeBlanc, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

27

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeJeune, Michael and Melissa<br>680 Silverthorne Lane<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Macmurdo, William and Cornelia<br>6553 Antoch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

28

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pasentine, Judith Ellen<br>2360 5ᵗʰ Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

31

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Piwetz, Randy & Jeanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

33

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rosetta, Dufrene and Ernest<br>166 Emerald Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ruesch, Kevin and Dorothy<br>7860 Highland Road<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Schmit, Leah, Todd; Hammond, Anne and Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Segreto, Mark and Victoria<br>36 W. Park Pl<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

35

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Janeau<br>47801 Demontluzin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Steven<br>4780 DeMontluzin St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

37

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Thomas, Darlene and James<br>17152 Jo Boy Road<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tiemann, Richard and Jean<br>3613 Lake Providence<br>Harvey, LA 70058 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Toras, Nikolaos<br>3621 Lime St.<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Waguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Allen, Andrew and Nicole<br>3704 Clifford Drive<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

41

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Benjamin, Jack and Claire<br>12 Pelham<br>Metairie, LA 70005 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon and JoAnn<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Goreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hernandez, John and Diane E.<br>144 20th Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hopper, Dean and Dena<br>81149 Osprey Drive<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

44

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Meyer, Lawrence and Elizabeth<br>29310 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph and Paula<br>2 South Court Ville Drive<br>Mandeville, LA 70476 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

45

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peres, Tony and Kathy<br>4825 Tracy Street<br>Violet, LA 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

46

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Skinner, Helena<br>29300 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou 4712 Reich Street Metairie, LA 70006 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Watts, Sharon 29284 Laurel Drive Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Whitaker, Robert and Dana 104 Squaw Court Covington, LA 70435 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Carrol, Cindy 1220 Magnolia Alley Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

49

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Back, Charles and Mary- FL Citizens Own Property at: 1215 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Barlow, Regine and John 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Blalock, Angeles 3400 Napoleon Avenue New Orleans, LA 70125 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Blue, John and Rachelle 422 29th Street New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fineschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

52

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jones, Allie and Jeanie<br>212 16th Street<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Reynolds, Karen<br>3509-3511 Sinclair Street<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stone, Thomas and Lauren 2316 Gallant Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Theard, Avery & Tjaynell 6271 Elastover Drive New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Velez, Louis 5427 Paris Avenue New Orleans, Louisiana 70122 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Wilfer, Rosanne 1202 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

55

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wischler, Robert 3387 Desaix Boulevard New Orleans, LA 70119 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cooper, Brenda 1812-14 Mazant Street New Orleans, LA 70117 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Darby, Harry and Melissa 623 Bellingrath Lane Slidell, Louisiana 70453 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dejan, Charlotte 4635 Evangaline New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guice, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

57

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kelly, Gary and Vicki<br>61286 Gitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kustenmacher, Kenneth & Julie<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pelican Point Properties, L.L.C.<br>(A Maryland Limited Liability Company)<br>5247 Courtyard Drive<br>Gonzales, Louisiana 70737 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rogers, Joyce W.<br>675 Solomon Drive<br>Covington, Louisiana 70433 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert & Dana<br>104 Squaw Court<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

59

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

60

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Enterprises, LLC | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

61

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

62

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dupre, Ross and Marlo<br>2063 Rosedale Road<br>Port Allen, LA 70767 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Durham, Scott and Heather<br>4329 Tupello Street<br>Baton Rouge, LA 70808 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

63

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

64

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

65

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hart, Jesse and Sheila<br>15174 Hwy 959<br>Clinton, LA 70722 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kitts, Corey and Monique<br>3123 Riverlanding Drive<br>Addis, LA 70710 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

66

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lasserre, Paul<br>14442 Samantha Drive<br>Port Vincent, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Medvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

67

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Middleton, Michael and Megham 18725 Tall Oaks Court Baton Rouge, LA 70817 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Mills, Jeannete 11052 Shoreline Drive Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Morici, Mark and Maureen 6555 Avenue B New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Naden, Craig & Roberta 5263 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

68

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

69

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pentecost, Mary Louise<br>17834 e. Augusta Drive<br>Baton Rouge, LA 70810 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Perry<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

72

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

73

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garrett, Phillip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Metivin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

77

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carrol, Cindy<br>1220 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Back, Charles and Mary- FL Citizens<br>Own Property at:<br>1215 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barlow, Regine and John<br>2644 Pelican Bay Blvd.<br>Marrero, Louisiana 70072 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Blalock, Angeles<br>3400 Napoleon Avenue<br>New Orleans, LA 70125 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Blue, John and Rachelle<br>422 28th Street<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fineschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jones, Allie and Jeanie<br>212 16th Street<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morias, Ralph<br>4091 Brown Thrasor Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Reynolds, Karen<br>3509-3511 Sinclair Street<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stone, Thomas and Lauren<br>2316 Gallant<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Theard, Avery & Tjaynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wifler, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wischler, Robert<br>3387 Desaix Boulevard<br>New Orleans, LA 70119 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Charlotte<br>4635 Evangaline<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guice, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

87

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kelly, Gary and Vicki<br>61286 Gitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kustenmacher, Kenneth & Juile<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morias, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pelican Point Properties, L.L.C. (A Maryland Limited Liability Company) 5247 Courtyard Drive Gonzales, Louisiana 70737 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rogers, Joyce W. 675 Solomon Drive Covington, Louisiana 70433 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert & Dana 104 Squaw Court Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Huckaby, Brian 4031 Monte Vista Drive Addis, LA 70710 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Ins. Co.<br>The North River Insurance Company<br>Liberty Mutual Insurance Co.<br>RSUI<br>Fireman's Fund Insurance Co. | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

89

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Ins. Co. | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Co. | 57 |
| | | RSUI | 77 |
| | | Fireman's Fund Insurance Co. | 41 |
| Huckaby, Brian<br>4031 Monte Vista Drive<br>Addis, LA 70710 | Interior/Exterior Enterprises, LLC | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Ins. Co. | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Co. | 57 |
| | | RSUI | 77 |
| | | Fireman's Fund Insurance Co. | 41 |
| Alava, Alicia<br>3860 72nd Avenue, NE<br>Naples, FL 34120 | L&W Supply Corporation d/b/a Seacoast<br>Supply | | 1 |
| | | Alabaster Assurance Company Ltd. | 3 |
| | | Illinois National Insurance Company | 52 |
| | | Great American Assurance Company | 46 |
| | | National Union Fire Insurance Company of Pittsburgh | 63 |
| | | Lexington Insurance Company | 56 |
| | | American Zurich Insurance Company | 12 |
| | | St. Paul Fire & Marine Insurance Company | 86 |
| | | Endurance American Insurance Company | 36 |
| | | Starr Excess Liability Insurance Company Ltd. | 27 |
| | | AIG Excess Liability Insurance Company | 27 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bilski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Bound, Brenda<br>112 Jackson Street<br>Lake Placid, FL 33862 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Campbell, Thomas/Kelli<br>25504 Antler Street<br>Christmas, FL 32709 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Canty, Honore and Elaine<br>2785 Hwy 39<br>Braithwaite, LA 70040 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company  Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company  Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Uhl, Peter and Catherine<br>2205 Emilie Oaks Drive<br>Meraux, LA 70075 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company  Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Ledford, Samuel<br>10308 Renfroe Road<br>Alpine, AL 35014 | Mazer's Discount Homes Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Headley, Danny and Cathy<br>5313 County Road 24<br>Verbena, AL 36091 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Macon, Jeremy<br>346 Korreckt Avenue<br>Lincoln, AL 35096 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Owens, Brenda<br>2105 Lane Avenue<br>Birmingham, AL 35217 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Thornton, Stanley and April<br>336 County Road 703<br>Jemison, AL 35085 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Brewton, III, I.D. & Sonia<br>8804 Jernigan Road<br>Pensacola, Florida 32514 | Smoky Mountain Materials, Inc. d/b/a<br>Emerald Coast Building Materials | Travelers Property Casualty Company of America | 90 |
| Salter, Kenneth & Cindy<br>5484 Inwood Drive<br>Pace, Florida 32571 | Smoky Mountain Materials, Inc. d/b/a<br>Emerald Coast Building Materials | Travelers Property Casualty Company of America | 90 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, Virginia 23456 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Atkins, Taddarreio and Mattea<br>955 Hollymeade Circle<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |

93

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Peterson, Derrick & Robin<br>518 SW California Avenue<br>Stuart, FL 34994 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Lefton, David and Garcia, Michelle<br>106 Southwest Milburn Circle<br>Port St. Lucie, FL 34953 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Clark, Carolyn<br>2025 Fernando Court<br>Marrero, LA 70072 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Eugene, Adrien<br>7500 Afton Drive<br>New Orleans, LA 70127 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Kuykendall, Beverly<br>1018 Tupelo Street<br>New Orleans, LA 70117 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| People, Debra<br>1350 Park Brooke Circle<br>Marietta, GA 30008 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gody, Anthony and Candace<br>10842 Tiberio Drive<br>Fort Myers, Fl 33913 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Boothe, Neil<br>483 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Walker, Demetra<br>485 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, VA 23602 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, VA 23456 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Peace, Stephanie & John<br>123 SW 29th Street<br>Cape Coral, FL 33914 | Advantage Builders of America, Inc | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Transland, LLC<br>5000 Southgate,<br>Chrisiansted, VI 00820 | Advantage Builders of America, Inc | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Kelly, Christopher & Jesica<br>2836 NW 25th Terrace<br>Cape Coral, Florida 33993. | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFL, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |

96

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mercedes, William and Carmen<br>845 SW 17th Street,<br>Cape Coral, Florida 33991 | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFl, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Montalvo, Samuel, Jr.<br>1133 Nelson Road North<br>Cape Coral, Florida 33993 | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFl, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Penny, Andrew and Rachel<br>1814 NW 22nd Place,<br>Cape Coral, Florida 33993. | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFl, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Petkin, Paul and Therese<br>213 Treasure Beach Road<br>Saint Augustine, FL 32080 | Alana Development Corporation | Essex Insurance Company | 38 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Goddard, Alan and Annette<br>17865 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |

97

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | Aubuchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 60<br>23<br>92 |
| Rekbels, Alexander and Irina<br>1344 SW Sultan Drive<br>Port St. Lucie, Florida 34953 | Aubuchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 60<br>23<br>92 |
| Ursa, Flaviu-Emil/Dorina<br>Prof. Fritz Klee Str. 67<br>Selb Germany 95100 | Barony Homes, Inc. | The Builders Risk Plan | 25 |
| Orlando Pena<br>824 SW 17th Street,<br>Cape Coral, Florida 33991 | Barony Homes, Inc. | The Builders Risk Plan | 25 |
| Wilcox, Eric & Karen<br>14117 Stowbridge Avenue<br>Tampa, FL 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Specialty Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Carciato, Lisa<br>13471 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Specialty Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Gill, Ted and Pamela<br>13464 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Specialty Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kapalin, Daniel & Danielle<br>14115 Stowbridge Avenue<br>Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Morris, Robert<br>14123 Stilton Street<br>Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Feler, Svyatoslaw<br>Smolyanskaya, Yelena<br>10150 Bayou Grande Avenue<br>Seminole, FL 33772 | Brightwater Community #1 LLC | Essex Insurance Company<br>Mid-Continent Casualty Company | 38<br>60 |
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Mackoff, Arlene & Charles<br>15582 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Rizzo, Jack & Luz<br>15578 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

99

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Semrau, Terrance Scott & Deborah<br>15435 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Auerbach, Suely<br>2206 Hollywood Blvd.<br>Hollywood, FL 33020 | Centerline Homes at Georgetown LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| James, Janelle<br>3606 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Pryce, Hazel & Smith, Dionne<br>1068 North West Leonard Circle<br>Port Saint Lucie, Florida 34896 | Centerline Homes at Port St. Lucie, LLC. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

100

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| De Los Santos, Rosibel and Brian<br>973 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Boxe, Kevin and Roxann<br>1104 Northwest Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Mosley, Shawn<br>10751 SW West Park Ave.<br>Port St. Lucie, FL 34987 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

101

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Promenade at Tradition Community Association, Inc. 430 NW Lake Whitney Place Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Cucci, Jacqueline 3555 Wading River Road Manorville, NY 11949 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Ristovski, Van 5180 East 81st Avenue Merrillville, IN 46410 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Watson, Patrick and Paula 978 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Williams, Margret Wakeland, Angella and Nicholas 967 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Albano, Carol 1401 NW 36th Way Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Auerbach, Suely 2206 Hollywood Blvd. Hollywood, FL 33020 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

103

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Promenade at Tradition<br>Community Association, Inc.<br>430 NW Lake Whitney Place<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Real Property Resolutions Group, LLC | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Godwin, Franklin and Veronica<br>10440 Stephanie Way, #205<br>Port St. Lucie, Florida 34987 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Chapue, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Daelen of Tangiaphoa, LLC | North American Specialty Insurance Company<br>Quanta Indemnity Company<br>General Fidelity Insurance Company | 68<br>75<br>43 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Design Drywall of South Florida, LLC | Mid-Continent Casualty Company | 60 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Design Drywall of South Florida, LLC | Mid-Continent Casualty Company | 60 |
| Landry, Justin and Renee<br>12302 Dutchtown Villa Drive<br>Geismer, LA 70734 | E. Jacob Fakouri Construction, Inc. | <br>Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br><br>32<br>73<br>74 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mills, Jeanette<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Roberson, Sandra<br>929 Flora Lane<br>Baton Rouge, LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Thomas, Brian and Tamara<br>856 Water Oak Drive<br>Brusly, LA 70719 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| White, Taeneia<br>828 North Sabine Drive<br>Baton Rouge LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, Louisiana 70809 | E. Jacob Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Pavageau, Craig and Olivia<br>105 Historic West St.<br>Garyville, LA 70051 | Gooden Homes, LLC | Louisiana Home Builders Association General Liability Trust | 58 |
| Julian, Marcelo<br>3640 Yacht Club Drive<br>Apartment 708<br>Aventura, FL 33180 | Gryphon Construction, LLC | American Home Assurance Company | 6 |
| Querol, Damien<br>3301 NE 183 Street, Unit 1207<br>Aventura, Florida 33160 | Gryphon Corporation | American Home Assurance Company | 6 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Baginski, Andrea<br>20095 Larino Loop<br>Estero, FL 33928 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Farmer, Richard, Connie and Tracie<br>5912 French Creek Ct.<br>Ellenton, FL 34222 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Hernandez, Maria<br>11475 Southwest 238 Street<br>Homestead, FL 33032 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Wilson, Teresa<br>4301 Avalon Drive<br>Randolph, MA 02368 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Woolley, Scott<br>7050 Montauk Point Crossing<br>Bradenton, FL 34212 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Egan, Michelle and Giancarlo Lee<br>10860 SW 136 Street<br>Miami, FL 33176 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Elliott, William & Mary Ann Frye<br>2926 NE 2nd Dr.<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Gamboa, Hernan<br>523 Cascading Creek Lane<br>Winter Gardens, FL 34787 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |

106

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garcia, Jesus<br>2801 SW 18 Street<br>Miami, FL 33145<br><br>Fernandez, Julio<br>7110 SW 103 Place<br>Miami, FL 33173 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Gonzalez, Miguel Angel<br>2908 NE 2nd Drive<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Brown, Judalyne Brown<br>1414 SE Ladner Street<br>Port St. Lucie, FL 34983 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company<br>Owners Insurance Company<br>General Fidelity Insurance Company<br>Vinings Insurance Company | 65<br>72<br>43<br>92 |
| Randolph, Vincent L.<br>5602 Birch Drive<br>Fort Pierce, FL 34982 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company<br>Owners Insurance Company<br>General Fidelity InsuranceCompany<br>Vinings Insurance Company | 65<br>72<br>43<br>92 |
| O'Hear, Anne M.<br>2354 SE Avalon Road<br>Port St. Lucie, FL 34952 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company<br>Owners Insurance Company<br>General Fidelity InsuranceCompany<br>Vinings Insurance Company | 65<br>72<br>43<br>92 |
| Barragan, Fernando & Barbara<br>8935 SW 228th Lane<br>Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |
| Restrepo, Socorro<br>8932 SW 228 Lane<br>Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |
| Fores, David<br>Vasquez, Monica | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |
| Helmick, Timothy & Maria<br>8931 SW 228th Lane<br>Cutler Bay, Florida 33190. | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jarrell, Chad and Darlene<br>381 Highland Oaks<br>Madisonville, LA 70047 | Mayeaux Construction, Inc. | Louisiana Home Builders Association General Liability Trust<br>Markel Insurance Company | 1 |
| Janssen, Richard/Tamara<br>2328 Silver Palm Road<br>North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company<br>Sunshine State Insurance Company<br>Auto Owners Insurance Company<br>Mid-Continent Casualty Company | 58<br>59<br><br>81<br>87<br>19<br>60 |
| Tenny, Thomas/Rene<br>3470 Kentia Palm Court<br>North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company<br>Sunshine State Insurance Company<br>Auto Owners Insurance Company<br>Mid-Continent Casualty Company | 81<br>87<br>19<br>60 |
| Santiago, Marcos and Carmen<br>7446 Palmer Glen Circle<br>Sarasota, Florida 34240 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company<br>Sunshine State Insurance Company<br>Auto Owners Insurance Company<br>Mid-Continent Casualty Company | 81<br>87<br>19<br>60 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Brazon, Kevin and Jennifer<br>9326 River Rock Lane<br>Riverview, FL 33569 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |

108

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Minafri, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Minafri, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |

109

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stanley, Duke<br>2517 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Prichard Housing Authority<br>811 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>812 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>814 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>818 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>805 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Eisenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |

110

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Northstar Homebuilders, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Northstar Homebuilders, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Homes, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | The Overlook, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |

111

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Berry, Keith and Elizabeth<br>607 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Johnson, Kenneth and Jeri and Johnson Family Living Trust<br>609 Mansion Road Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Page, Dwight and Psyche<br>102 Overlook Point Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Vest, Hugh and Tracy<br>111 Eston's Run<br>Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Wood, Bryan and Kimberly<br>603 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | Parallel Design and Development, LLC | Builders Mutual Insurance Company | 24 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Vinings Insurance Company<br>Mid-Continent Casualty Company | 75<br>43<br>92<br>60 |
| Lea, Chris and Julie<br>213 Summer Place Cove<br>Slidell, LA 70461 | Ray Beck, Inc. | Quanta Indemnity Company<br>North American Specialty Insurance Company<br>Catlin Specialty Insurance Company | 75<br>68<br>27 |
| Nunez, Carmela<br>3000 Stanfort Road<br>West Palm Beach, FL 33405 | Saturno Construction AB, Inc. | Essex Insurance Company<br>Underwriters At Lloyd's, London | 38<br>91 |
| First East Side Savings Bank<br>9399 W. Commercial Blvd.<br>Tamarac, FL 33351 | Southwell Homes, LLC | Nautilus Insurance Company | 67 |

112

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nevels Susan<br>5492 Harbour castle Dive<br>Fort Myers, FL 33907 | Siesta Bay Custom Homes, LLC | Auto Owners Insurance Company<br>Bankers Insurance Company<br>Granada Insurance Company | 19<br>21<br>45 |
| Fallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Miller, Bradley & Tricia<br>11134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Fallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Miller, Bradley & Tricia<br>11134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Orlowski, David<br>2722 SW 10th Avenue<br>Cape Coral, FL 33914 | The Sterling Collection, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Chutz, Lily Rose<br>40145 Taylor's Trail #905<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| DiMaggio, Juanita<br>40145 Taylor's Trail, #902<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Margaret Finke<br>40145 Taylor's Trail, Unit 1002<br>Slidell, LA 70461 | Summit Contractors, Inc | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Johnson, Willie L. Jr.<br>319 Brighton Lane<br>Slidell, LA 70458 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| LeBlanc, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Arsenaux, Everiste and Lizette<br>40145 Taylors Trial, Unit 901<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

114

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Guillot, Eno and Frances<br>40145 Taylors Trial, Unit 904<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Hogan, Barbara<br>40145 Taylors Trial, Unit 900<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Talbert, Bill<br>40145 Taylors Trail, Unit 903<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Rome, Erwin and Karen<br>619 Bellingrath Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Brian, Wilton & Rita<br>18523 Bellingrath Lakes Greenwell Springs,<br>Louisiana 70739 | Summit Homes, LLC n/k/a PHL<br>Construction, LLC | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Brian, Wilton & Rita<br>18523 Bellingrath Lakes Greenwell Springs,<br>Louisiana 70739 | Summit Homes, LLC<br>N/k/a Phl Construction, LLC | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cunningham, Dennis and Susan 288 Penn Mill Lakes Blvd. Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Donaldson, Malcom & Kelli 460 Lotus Drive, Northmandeville, LA 74071 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Dorsey, Glenda F. 39085 Pirougue Avenue Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |

116

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Fisher, Steve and Corrinn<br>405 North Tyler Street<br>Covington, LA 70433 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Hidalgo, Tony and Sidney<br>273 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

117

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Perry, Timothy and Tracey<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Specialty Insurance Company | 73 |
| | | QBE Speciality Insurance Company | 74 |
| | | Assurance Company of America | 16 |
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Specialty Insurance Company | 73 |
| | | QBE Speciality Insurance Company | 74 |
| | | Assurance Company of America | 16 |
| Rogers, Brad and Cassandra<br>516 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Specialty Insurance Company | 73 |
| | | QBE Speciality Insurance Company | 74 |
| | | Assurance Company of America | 16 |

118

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Taylor, David Jason and Amanda B.<br>3216 Joy Lane<br>Ocean Springs, MS 39564 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

119

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Perry, Timothy and Tracy<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sunrise Construction and Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Tedesco Caroline and Robert<br>709 Simpson Way<br>Covington, LA 70435 | Sunrise Construction and Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

120

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development,<br>LLC Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Boquet, Edwin<br>P.O. Box 773<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

121

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brumfield, Ollie and Andriene<br>608 Huseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Conrad, Formica<br>Fayard, Crystal<br>3216 Rachael Lane<br>Ocean Springs, MS 39564 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dubon, Christopher and Kimberly<br>17496 Rosemont Dr.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ledet, Trisha and Darryl<br>12479 Highland Drive<br>Geismer, LA 70734 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Nunez, Ernest and Marie<br>612 Huseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

123

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quividia, Joseph Todd<br>P.O. Box 1377<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group | 1 |
| | | RLI Insurance Company | 18 |
| | | Clarendon America Insurance Company | 76 |
| | | Steadfast Insurance Company | 32 |
| | | Heath Insurance Brokers, Inc. | 85 |
| | | The Insurance Company of the State of Pennsylvania | 51 |
| | | Crum & Foster Commercial Specialty Insurance Company | 53 |
| | | Praetorian Speciality Insurance Company | 34 |
| | | QBE Speciality Insurance Company | 73 |
| | | Assurance Company of America | 74 |
| | | | 16 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Sunrise Homes/Sun Construction | Audubon Insurance Group | 1 |
| | | RLI Insurance Company | 18 |
| | | Clarendon America Insurance Company | 76 |
| | | Steadfast Insurance Company | 32 |
| | | Heath Insurance Brokers, Inc. | 85 |
| | | The Insurance Company of the State of Pennsylvania | 51 |
| | | Crum & Foster Commercial Specialty Insurance Company | 53 |
| | | Praetorian Speciality Insurance Company | 34 |
| | | QBE Speciality Insurance Company | 73 |
| | | Assurance Company of America | 74 |
| | | | 16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group | 1 |
| | | RLI Insurance Company | 18 |
| | | Clarendon America Insurance Company | 76 |
| | | Steadfast Insurance Company | 32 |
| | | Heath Insurance Brokers, Inc. | 85 |
| | | The Insurance Company of the State of Pennsylvania | 51 |
| | | Crum & Foster Commercial Specialty Insurance Company | 53 |
| | | Praetorian Speciality Insurance Company | 34 |
| | | QBE Speciality Insurance Company | 73 |
| | | Assurance Company of America | 74 |
| | | | 16 |

124

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Speciality Insurance Company | 73 |
| | | QBE Speciality Insurance Company | 74 |
| | | Assurance Company of America | 16 |
| Gardette, Michael A. and Nicole<br>268 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sunrise Custom Homes & Construction,<br>LLC | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Speciality Insurance Company | 73 |
| | | QBE Speciality Insurance Company | 74 |
| | | Assurance Company of America | 16 |
| Roberts, Jeffrey D.<br>285 Penn Mill Lakes<br>Covington, LA 70435 | Sunrise Custom Homes & Construction,<br>LLC | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Speciality Insurance Company | 73 |
| | | QBE Speciality Insurance Company | 74 |
| | | Assurance Company of America | 16 |

125

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

126

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hankins, Lee & Barbara<br>14369 Autumn Chase<br>Gulfport, Mississippi 39503 | Sun Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Riggio, Brenda and Ignatius<br>636 Huseman Lane,<br>Covington, Louisiana 70435. | Sun Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

127

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction & Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dinette, Rodney & Geraldine<br>573 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

128

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeBlanc, Steven & Dana<br>572 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

129

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Zamora, Hope<br>713 Simpson Way<br>Covington, LA 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dinitto, Patrick and hevanilson Magalhaes<br>129 River Street, Unit B<br>Middleton, MA 01949 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Dodge, Dale and Beverly<br>9720 Asbury Drive<br>Parrish, FL 34219 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Knight, Christopher and Rosemary<br>21311 Morning Mist Way,<br>Land O Lakes, Florida 34639 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Mottolo, Gene<br>3608 101st Avenue E<br>Parrish, Florida 34219 | Taylor Morrison, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Burke, Richard and Rebecca<br>4551 Mapletree Loop<br>Wesley Chapel, Florida 33544 | Taylor Morrison Services, Inc. d/b/a Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |

131

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lee, Kevin<br>13712 Trinity Leaf Place<br>Riverview, Florida 33579 | Taylor Morrison Services, Inc. d/b/a Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, New York 11580 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, Florida 34221 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Reid, Grant and Kathryn<br>2820 124 Avenue East<br>Parrish, Florida 34219 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Neumann, Allan<br>37 Court of Greenway<br>Northbrook, IL 60062 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Tarzy, Jim<br>11 Sunrise Trail<br>Medford, NJ 08055 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Collins, John and Brenda<br>69271 3rd Avenue<br>Covington, LA 70433 | Velvet Pines Construction, LLC | Assurance Company of America | 16 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Ybarzabal Contractors, LLC | Atlantic Casualty Insurance Company | 17 |
| Mitchell, Michael<br>201 St. Charles Ave., Ste 3710<br>New Orleans, LA 70170<br>504 529-3830 | Ybarzabal Contractors, LLC | Atlantic Casualty Insurance Company | 17 |
| McLendon, Brian and Stephanie<br>11317 Bridge Pine Drive<br>Riverview, Florida 33569 | Beta Drywall, LLC | Amerisure Insurance Company | 13 |
| Rookery Park Estates, LLC<br>KOL Ventures, LLC<br>1400 E. Oakland Park Blvd.<br>Suite 111<br>Oakland Park, FL 33334 | F. Vicino and Company, Inc. | National Union Fire Insurance Company | 62 |
| Saggese, Thomas and Joy<br>709 Vocelle Avenue<br>Sebastian, FL 32958 | Gateway Drywall, Inc. | Southern-Owners Insurance Company | 81 |

133

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue,<br>Tampa, Florida 33611 | Hinkle Drywall, Inc. | Auto-Owners Insurance Company | 19 |
| Ramsarran, Lloyd and Dinah<br>6756 NW Argus Street<br>Port Lucie, FL 34983 | JM Interiors, Inc. | Canal Indemnity Company<br>First Commercial Insurance Company<br>American Reliable Insurance Company | 26<br>42<br>10 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 60<br>38 |
| Metcalfe, George & Amy<br>106 NW Willow Grove Avenue<br>Port St. Lucie, Florida 34986 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 60<br>38 |
| George, Christopher<br>Vacca, Natalie<br>977 Narcissus Street<br>North Forty Myers, FL 33903 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| McKenzie, James and Elizabeth<br>11021 Summer Storm Court<br>Las Vegas, NV 89144 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Perga, Anthony and Marcia<br>3909 W. Tacon Street<br>Tampa, FL 33629 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Hoffman, Hannelore<br>Lengel, Donna<br>13964 Clubhouse Drive<br>Tampa, Florida 33618 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Evans, Donald and Barbara<br>13944 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Lau, Donald<br>13936 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Nord, John<br>13960 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |

135

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Seddon, Robert and Joan<br>13946 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Sullivan, William and Sheila<br>12623 20th Street East<br>Parrisha, Florida 34219. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Macmurdo, William and Cornelia<br>6553 Antioch Crossing<br>Baton Rouge, LA 70817 | Right Way Finishing, Inc. | Owners Insurance Company<br>Auto Owners Insurance Comapny | 1<br><br>72<br>19 |
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr.<br>Gonzales, LA 70737 | Right Way Finishing, Inc. | Owners Insurance Company<br>Auto Owners Insurance Comapny | 1<br><br>72<br>19 |
| Mullen, Thomas and Kathleen<br>142 Lake Road<br>Morristown, NJ 07960 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Mercado, Juan/Irena<br>1226 NE 10th Lane<br>Cape Coral, FL 33909 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| James, Jason and Jessica<br>518 NW 25th Avenue<br>Cape Coral, FL 33993 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Nichols, James and Kathleen<br>1217 NE 7th Place<br>Cape Coral, Florida 33909 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |

136

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, Virginia 23456 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Atkins, Taddarrcio and Mattea<br>955 Hollymeade Circle<br>Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Barcia, Aurora<br>13005 Coronado Lane<br>North Miami, FL 33181 | Vicinity Drywall, Inc. | American Strategic Insurance Corp. | 11 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Vicinity Drywall, Inc. | American Strategic Insurance Corp. | 11 |

137