*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | Banner Supply Company Pompano, LLC | 8 |
| Urdaneta, Herving & Annielys Aular<br>999 SW 146 Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Company Pompano, LLC | 8 |
| Vickers, ~~Karen~~ Karin<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Banner Supply Company Pompano, LLC | 8 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Banner Supply Company Pompano, LLC | 8 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town, Tortola British Virgin Islands | Banner Supply Company Pompano, LLC | 8 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Clarke, Michael and Peggy<br>2827 Saint Barts Square<br>Vero Beach, FL 32967 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Company Port St. Lucie, LLC | 9 |
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, FL 33037 | Banner Supply Company Port St. Lucie, LLC | |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Gonzalez, Omar, Victoria and Miriam Velez<br>8002 NW 107 Court<br>Miami, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Guerrazzi, Diego & Magaly Nano<br>11220 NW 84 Street<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Gutierrez de Garcia, Jose and Maribel<br>11143 NW 72nd Terrace<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| O'Loughlin, William and Mary Ellen<br>102 Field Stone Drive<br>Fortsville, NY 12831 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Company Port St. Lucie, LLC | 9 |

**Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.**
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ronkin, Joel & Sharri<br>2505 Provence Circle<br>Weston, FL 33327 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Rossi, Richard and Joanna<br>21218 St. Andrews Blvd., #225<br>Boca Raton, FL 33433 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Samberg, Brian and Lori<br>17682 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Santamaria, Carolyn and Daniel<br>8765 Cobblestone Preserve Court<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Seifart, Armin and Gore, Lisa<br>2515 Swanson Avenue<br>Miami, FL 33133 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Seyour, Serge<br>1457 SW 22nd Lane<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Sirota, Alli and Paul<br>8843 Morgan Landing Way<br>Boynton Beach, FL 33473 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Smith, David and Wendy<br>5101 Lakeview Drive<br>Miami Beach, FL 33140 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Stanley, David and Patricia<br>4845 66th Lane<br>Vero Beach, FL 32967 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Starkman, Jeffrey and Sharlene<br>11224 NW 77th Place<br>Parkland, FL 33076 | Banner Supply Company Port St. Lucie, LLC | 9 |

***Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.***
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Trepkowski, Carrie and David 3027 Lake Manatee Court Cape Coral, FL 33909 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Turner, Earnest & Pigi Caretti 3109 Grand Avenue #181 Coconut Grove, FL 33133 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Urdaneta, Herving & Annielys Aular 999 SW 146 Terrace Pembroke Pines, FL 33027 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Vickers, ~~Karen~~ Karin 2259 SE 19 Avenue Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Villalta, Daniel 8782 SW 203 Terrace Miami, FL 33189 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Walter, Todd 29300 SW 173rd Court Homestead, FL 33030 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Wisdom, Katori and Patrick 1954 SE 22nd Court Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Woodbridge, Robert and Dale 2165 SE 20 Avenue Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Zeller, Maria Rosa 586 Loretto Avenue Coral Gables, FL 33146  Solabella Company Limited OMC Chambers, Wickhams Cay 1, Road Town, Tortola British Virgin Islands | Banner Supply Company Port St. Lucie, LLC | 9 |
| Akers, Christine & Robert 11019 Carrara Court #201 Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | 10 |
| Ameneiro, Sandra and Gino 2239 SE 19th Avenue Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Asad, Issa and Noha 12767 Equestrian Trail Davie, FL 33330 | Banner Supply Company Tampa, LLC | 10 |
| Bagley, Gerald 504 Loretto Avenue Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | 10 |
| Balan, Kirenia and Jorge 14817 SW 161 Street Miami, FL 33187 | Banner Supply Company Tampa, LLC | 10 |

***Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.***
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Company Tampa, LLC | 10 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Company Tampa, LLC | 10 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Company Tampa, LLC | 10 |
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Company Tampa, LLC | 10 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | 10 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Company Tampa, LLC | 10 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | 10 |
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Banner Supply Company Tampa, LLC | 10 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, FL 33037 | Banner Supply Company Tampa, LLC | 10 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Banner Supply Company Tampa, LLC | 10 |
| Gonzalez, Omar, Victoria and Miriam Velez<br>8002 NW 107 Court<br>Miami, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Guerrazzi, Diego & Magaly Nano<br>11220 NW 84 Street<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Gutierrez de Garcia, Jose and Maribel<br>11143 NW 72nd Terrace<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Banner Supply Company Tampa, LLC | 10 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Company Tampa, LLC | 10 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | 10 |
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Company Tampa, LLC | 10 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Company Tampa, LLC | 10 |

**Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.**
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Company Tampa, LLC | 10 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Company Tampa, LLC | 10 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Company Tampa, LLC | 10 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Company Tampa, LLC | 10 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Company Tampa, LLC | 10 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Ronkin, Joel & Sharri<br>2505 Provence Circle<br>Weston, FL 33327 | Banner Supply Company Tampa, LLC | 10 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Banner Supply Company Tampa, LLC | 10 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Rossi, Richard and Joanna<br>21218 St. Andrews Blvd., #225<br>Boca Raton, FL 33433 | Banner Supply Company Tampa, LLC | 10 |
| Samberg, Brian and Lori<br>17682 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Santamaria, Carolyn and Daniel<br>8765 Cobblestone Preserve Court<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Seifart, Armin and Gore, Lisa<br>2515 Swanson Avenue<br>Miami, FL 33133 | Banner Supply Company Tampa, LLC | 10 |
| Seyour, Serge<br>1457 SW 22nd Lane<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Sirota, Alli and Paul<br>8843 Morgan Landing Way<br>Boynton Beach, FL 33473 | Banner Supply Company Tampa, LLC | 10 |
| Smith, David and Wendy<br>5101 Lakeview Drive<br>Miami Beach, FL 33140 | Banner Supply Company Tampa, LLC | 10 |
| Stanley, David and Patricia<br>4845 66th Lane<br>Vero Beach, FL 32967 | Banner Supply Company Tampa, LLC | 10 |
| Starkman, Jeffrey and Sharlene<br>11224 NW 77th Place<br>Parkland, FL 33076 | Banner Supply Company Tampa, LLC | 10 |
| Trepkowski, Carrie and David<br>3027 Lake Manatee Court<br>Cape Coral, FL 33909 | Banner Supply Company Tampa, LLC | 10 |
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Urdaneta, Herving & Annielys Aular<br>999 SW 146 Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Company Tampa, LLC | 10 |
| Vickers, ~~Karen~~ Karin<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Banner Supply Company Tampa, LLC | 10 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Banner Supply Company Tampa, LLC | 10 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town,<br>Tortola British Virgin Islands | Banner Supply Company Tampa, LLC | 10 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | 11 |
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | 11 |
| ~~Casey, Hugh~~<br>~~8112 SE Double Tree Drive~~<br>~~Hobe Sound, FL 33455~~ | ~~Banner Supply International, LLC~~ | ~~11~~ |
| Corr, Thomas Leo, III<br>~~Marchetti, Shawn~~<br>1265 Little Harbour Ln.<br>Vero Beach, FL | Banner Supply International, LLC | 11 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | 11 |
| Hernandez, James (Tripp) and Sherri<br>266 Live Oak Road<br>Vero Beach, FL 32963 | Banner Supply International, LLC | 11 |
| ~~Lindsay, Horace and Donna~~<br>~~5020 N. Harbor Village Drive~~<br>~~Vero Beach, FL 32967~~ | ~~Banner Supply International, LLC~~ | ~~11~~ |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Marr, John<br>P.O. Box 1446<br>Vero Beach, FL 32961 | Banner Supply International, LLC | 11 |
| ~~Morgan, Keith and Shirley~~<br>~~6545 Caicos Court~~<br>~~Vero Beach, FL 32967~~ | ~~Banner Supply International, LLC~~ | ~~11~~ |
| Smith, David and Ellen<br>6655 Martinique Way<br>Vero Beach, FL 32963 | Banner Supply International, LLC | 11 |
| Stafford, Malcolm and Heather<br>2095 Lakeshore Blvd.<br>Suite 316<br>Toronto, ON M8V 4G4 | Banner Supply International, LLC | 11 |
| Vargo, Julie<br>4875 13th Lane<br>Vero Beach, FL 32966 | Banner Supply International, LLC | 11 |
| Villamizar, German and Janice<br>9725 Wyeth Court<br>Wellington, FL 33414 | Banner Supply International, LLC | 11 |
| ~~Lamarque, Carroll, Jr., Carrol Lamarque, III and Robin Lamarque~~<br>~~708 Magistrate St.~~<br>~~Chalmette, LA 70043~~ | ~~Bradford Lumber~~ | ~~12~~ |
| Richards, Stephen and Donna<br>1086 Lionsgate Lane<br>Gulf Breeze, FL 32563 | Building Materials Wholesale (B.M.W.) | 13 |
| ~~Triche, Susan, Glenn, Nicholas and Shae Dennis, Shae~~<br>~~3605 Deconine Drive~~<br>~~Chalmette, LA 70043~~ | ~~Building Supply House, L.L.C.~~ | ~~14~~ |
| Orlowski, David<br>2722 SW 10th Avenue<br>Cape Coral, FL 33914 | Cape Cement & Supply, Inc. | 15 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Creola Ace Hardware, Inc. | 16 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Creola Ace Hardware, Inc. | 16 |
| Wheeler, Alicia, individually and obo Jeffrey Wheeler and Jordan Wheeler<br>2022 Lac Cache Court<br>Baton Rouge, LA 70816 | Ed Price Building Materials | 17 |
| Hebert, Loney and Vickie<br>5190 Courtyard Dr.<br>Gonzales, LA 70737 | Gulf Coast Drywall, LLC | 18 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Mayo, Jake C. and Emily<br>4268 Arrowhead Street<br>Baton Rouge, LA 70808 | Holmes Building Materials, LLC | 19 |
| Lewis, Jared and Emily Ella<br>9462 Country Lake Drive<br>Baton Rouge, LA 70817 | Home Depot USA, Inc. | 20 |
| Vereen, Glenn W.<br>3075 Caliente Lane<br>Rex, GA 30273 | Home Depot USA, Inc. | 20 |
| Fairley, Billy and Mary<br>15516 Lyda Steen Drive<br>Biloxi, MS 39532 | Home Town Lumber & Supply, Inc. | 21 |
| Fairley, Robert and Barbara<br>21100 Hwy 57<br>Vancleave, MS 39565 | Home Town Lumber & Supply, Inc. | 21 |
| Brandt, Sherolyn V.<br>1496 Noland Road<br>Middleburg, FL 32068 | Independent Drywall Distributors, LLC | 22 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | 23 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | 23 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | 23 |
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | 23 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | 23 |
| ~~Anderson~~ Andersen, James and Elizabeth<br>11351 SW Pembroke Drive<br>Port St. Lucie, FL 34987 | Interior/Exterior Building Supply, LP | 23 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | 23 |
| Barreca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | 23 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | 23 |

**Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.**
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Bartels, Kerry & Marie<br>10491 Cal Lane<br>Gulfport, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Interior/Exterior Building Supply, LP | 23 |
| Blacklidge, Rhonny<br>1105 Channelside Dr.<br>Gulfport, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Blanco, Christopher and Cristina<br>3402 SW 64 Avenue<br>Miami, FL 33155 | Interior/Exterior Building Supply, LP | 23 |
| Bonamy, Robert David, Jr. and Jennifer Ann | Interior/Exterior Building Supply, LP | 23 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | 23 |
| Borrello, Donna M. and<br>Thomas W. Stallings<br>5939 Argonne Blvd<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Bourdon, Lucille<br>15074 Pamela Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | 23 |
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | 23 |
| Braun, Steve and Helen<br>8900 Chikapee<br>Ocean Springs, MS 39564 | Interior/Exterior Building Supply, LP | 23 |
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Brumfield, Ollie and Andreienne<br>608 Husseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Burke, Jules and Barbara<br>1744 Ashland Ave.<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| ~~Butler, James and Joycelyn~~<br>~~5720 Wright Road~~<br>~~New Orleans, LA 70128~~ | ~~Interior/Exterior Building Supply, LP~~ | ~~23~~ |
| Carter, Daniel<br>261 W. Robert E. Lee<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Cassagne, Jordan and Brande<br>209 Place Street Jean<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| ~~Cathcart, Carolyn~~<br>~~132 Timberwood Drive~~<br>~~Madisonville, LA 70447~~ | ~~Interior/Exterior Building Supply, LP~~ | ~~23~~ |
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | 23 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | 23 |
| Chavin, Valerie<br>Shmuely, Rami<br>5140 NW 30th Terrace<br>Fort Lauderdale, FL 33309 | Interior/Exterior Building Supply, LP | 23 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | 23 |
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | 23 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | 23 |
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | 23 |
| Craig, Brandy & James<br>12293 Thome Blvd.<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | 23 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Darden, Reggie<br>1037 Little Sorrell Drive<br>Calera, Al 35040 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive 1209 Rue Degas Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| David, Tony and Bethany 2405 Chalybe Terrace Birmingham, AL | Interior/Exterior Building Supply, LP | 23 |
| Dejan, Charlotte 4635 Evangeline Street New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | 23 |
| Dejan, Leroy and Ann 4624 Chantilly Drive New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | 23 |
| ~~Dennis, Patrick and Kathleen~~ ~~517 Snead Court~~ ~~Slidell, LA 70458~~ | ~~Interior/Exterior Building Supply, LP~~ | ~~23~~ |
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.) Pelican Point Properties, LLC (A Maryland Limited Liability Company) 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Donaldson, Malcom & Kelli 460 Lotus Drive, Northmandeville, LA 74071 | Interior/Exterior Building Supply, LP | 23 |
| Duhon, Christopher and Kimberly 17496 Rosemont Dr. Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | 23 |
| Dupuy, Cullen and Mary 15246 Campanile Court Baton Rouge, LA 70810 | Interior/Exterior Building Supply, LP | 23 |
| Franatovich, Mitchell J. 2251 3rd Street Manderville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Galatas, Bernadette 255 Carriage Pines Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| ~~Galloway, James and Cynthia~~ ~~40145 Taylors Trail, Unit 1001~~ ~~Slidell, LA 70461~~ | ~~Interior/Exterior Building Supply, LP~~ | ~~23~~ |
| Gammage, Dr. Dan 1206 Magnolia Alley Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Ganucheau, Renee 6465 Louis XIV New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Gardette, Michael and Rhonda 276 Penn Mill Lakes Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Garrett, Philip & Courtney 6050 General Diaz Drive New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Gaussiran, Maxi 39768 Kellywood Blvd. Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | 23 |
| Genovese, Karen 123 Beau Arbre Court Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Gerica, Ramona 7371 Northgate Drive New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Gillane, William and Maureen 108 N. Magnolia Dr. Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Gleason, Herman and Deborah 329 Brighton Lane Slidell, LA 70458 | Interior/Exterior Building Supply, LP | 23 |
| Godwin, Pamela and Jack 11120 Niblick Loop Fairhope, AL 36532 | Interior/Exterior Building Supply, LP | 23 |
| Gotreaux, Dustin & Korie 192 Oakwood Lane Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | 23 |
| Greco, Vincent 70461 11th Street Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Gremillion, Paul and Andrea 530 Twin River Covington, LA  70433 | Interior/Exterior Building Supply, LP | 23 |
| Guerra, Darlyn 738 Loque Place New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Guidry, Christopher and Jerene 5396 Courtyard Dr Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Harkins, Rochelle Frazier 850 River Oaks Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Hartfield, Linda and Robert 23 Cambridge Gulfport, MS 39507 | Interior/Exterior Building Supply, LP | 23 |
| Heck, Joshua and Kelly 85002 Horatio Sharp Rd. Bush, LA 70431 | Interior/Exterior Building Supply, LP | 23 |
| Hiller, Billie 14457 Autumn Chase Gulfport, M S 39503 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Holleman, Timothy and Lisa,<br>115 Lundgren Lane<br>Gulfport, MS 39507 | Interior/Exterior Building Supply, LP | 23 |
| Hufft, Val and Audrey<br>71225 Sloope Place<br>Abita Springs, LA  70420 | Interior/Exterior Building Supply, LP | 23 |
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | 23 |
| Kenney, Catherine and Danny<br>14252 Gulf Haven<br>Gulf Port, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| King, David and Mary<br>18015 Highway 40<br>Covington, LA  70435 | Interior/Exterior Building Supply, LP | 23 |
| Kokoszka, Jason and Heather<br>224 Falls Creek Street<br>Fairhope, AL 36532 | Interior/Exterior Building Supply LP | 23 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Landry, Gerard and J. Leatrice Kiefer<br>(homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | Interior/ Exterior Building Supply, LP | 23 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | 23 |
| Langlois, Rebecca and Robert Roth<br>7706 N. Jefferson Place Circle - Apt. A<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | 23 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| LeBlance, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Legendre, Paul and Janet<br>718 Primrose Drive<br>Bay St. Louis, MS 39520 | Interior/Exterior Building Supply, LP | 23 |
| LeJeune, Michael and Melissa<br>680 Silverthome Lane<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Loftis, Dell and Lydia<br>18994 Quail Creek rive<br>Fairhope,AL 36532 | Interior/Exterior Building Supply LP | 23 |
| Macmurdo, William and Cornelia<br>6553 Antoch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | 23 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Mason, Phillip and Candace<br>9810 Brighton Ct.<br>Chunchula, AL 36521 | Interior/Exterior Building Supply, LP | 23 |
| Matzer, Joy and Robert<br>348 Deer Ridge Lane<br>Chelsea, AL 35043 | Interior/Exterior Building Supply, LP | 23 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | 23 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | 23 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Moyse, Margaret A, individually and on behalf of the Margaret Allen Moyse Revocable Living Trust<br>15 Poplar Circle<br>Gulfport, MS 39507 | Interior/Exterior Building Supply, LP | 23 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |

**Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.**
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | 23 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | 23 |
| Panneton, Ruth and Ovila<br>19065 Wuail Creek Drive<br>Fairhope, AL 36532 | Interior/Exterior Building Supply, LP | 23 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Piwetz, Randy & Jeanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | 23 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply LP | 23 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Redmond, Benny<br>14461 Autumn Chase<br>Gulfport, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | 23 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Roberts, Lois Bosarge<br>1130 Del Norte Circle<br>Pascagoula, MS 39581 | Interior/Exterior Building Supply, LP | 23 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Rose, Tom and Lisa<br>6301 Mary Mahoney Drive<br>Ocean Springs, MS 39564 | Interior/Exterior Building Supply, LP | 23 |
| Rosetta, Dufrene and Ernest<br>166 Emerald Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Ruesch, Kevin and Dorothy<br>7860 Highland Road<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | 23 |
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Building Supply, LP | 23 |
| Schmitt, Leah, Todd; Hammond, Anne and Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Segreto, Mark and Victoria<br>36 W. Park Pl<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | 23 |
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | 23 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | 23 |
| St. Martin, ~~Janeau~~ Janell<br>47801 Demontlutin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| ~~St. Martin, Steven~~<br>~~4780 DeMontluzin St.~~<br>~~New Orleans, LA 70122~~ | ~~Interior/Exterior Building Supply, LP~~ | ~~23~~ |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | 23 |
| Styron, Charles<br>P.O. Box 235<br>Bon Secourt, AL 36511 | Interior/Exterior Building Supply, LP | 23 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | 23 |
| Thomas, Darlene and James<br>17152 Jo Boy Road<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | 23 |
| Tiemann, Richard and Jean<br>3613 Lake Providence<br>Harvey, LA 70058 | Interior/Exterior Building Supply, LP | 23 |
| Toras, Nikolaos<br>3621 Lime St.<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | 23 |
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | 23 |
| Trott, Darrell and Tammy<br>4346 Boulder Lake Circle<br>Birmingham, AL 35242 | Interior/Exterior Building Supply, LP | 23 |
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Waguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | 23 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Williams, ~~Diana and Terry~~ Dina and Kerry<br>520 Mare Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes Greenwell Springs, LA 70739 | Interior/Exterior Enterprises, LLC | 24 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | 24 |
| Barreca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | 24 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Enterprises, LLC | 24 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | 24 |
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Enterprises, LLC | 24 |
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | 24 |
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | 24 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Enterprises, LLC | 24 |

**Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.**
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | 24 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | 24 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | 24 |
| Dupre, Ross and Marlo<br>2063 Rosedale Road<br>Port Allen, LA 70767 | Interior/Exterior Enterprises, LLC | 24 |
| Durham, Scott and Heather<br>4329 Tupello Street<br>Baton Rouge, LA  70808 | Interior/Exterior Enterprises, LLC | 24 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS  39532 | Interior/Exterior Enterprises, LLC | 24 |
| Fairley, Robert and Barbara<br>21100 Hwy 57<br>Vancleave, MS 39565 | Interior/Exterior Enterprises, LLC | 24 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | 24 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | 24 |
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Enterprises, LLC | 24 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | 24 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Hart, Jesse and Sheila<br>15174 Hwy 959<br>Clinton, LA 70722 | Interior/Exterior Enterprises, LLC | 24 |
| Holleman, Timothy and Lisa,<br>115 Lundgren Lane<br>Gulfport, MS 39507 | Interior/Exterior Enterprises, LLC | 24 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Enterprises, LLC | 24 |
| Kitts, Corey and Monique<br>3123 Riverlanding Drive<br>Addis, LA 70710 | Interior/Exterior Enterprises, LLC | 24 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | 24 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | 24 |
| Lasserre, Paul<br>14442 Samantha Drive<br>Port Vincent, LA 70726 | Interior/Exterior Enterprises, LLC | 24 |
| Legendre, Paul and Janet<br>718 Primrose Drive<br>Bay St. Louis, MS 39520 | Interior/Exterior Enterprises, LLC | 24 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | 24 |
| Middleton, Michael and Megham<br>18725 Tall Oaks Court<br>Baton Rouge, LA 70817 | Interior/Exterior Enterprises, LLC | 24 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | 24 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | 24 |
| Moyse, Margaret A, individually and on behalf of the Margaret Allen Moyse Revocable Living Trust<br>15 Poplar Circle<br>Gulfport, MS 39507 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | 24 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | 24 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | 24 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Enterprises, LLC | 24 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | 24 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | 24 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | 24 |
| Pentecost, Mary Louise<br>17834 e. Augusta Drive<br>Baton Rouge, LA 70810 | Interior/Exterior Enterprises, LLC | 24 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | 24 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | 24 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | 24 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | Interior/Exterior Enterprises, LLC | 24 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | 24 |
| Roberts, Lois Bosarge<br>1130 Del Norte Circle<br>Pascagoula, MS 39581 | Interior/Exterior Enterprises, LLC | 24 |
| Rose, Tom and Lisa<br>6301 Mary Mahoney Drive<br>Ocean Springs, MS 39564 | Interior/Exterior Enterprises, LLC | 24 |

**Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.**
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Schafer, Thomas and Camille 8250 Maunalani Place Diamondhead, MS 39525 | Interior/Exterior Enterprises, LLC | 24 |
| Schiel, John H. and D'Auby PO Box 1182 Ocean Springs, MS 39566 | Interior/Exterior Enterprises, LLC | 24 |
| Schields, Larry 808 W. Harbour Court Ocoee, FL 34761 | Interior/Exterior Enterprises, LLC | 24 |
| Singleton, Enrica 11413 Longview Drive New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | 24 |
| Smith, Clinton & Kelly 211 Oakmont Drive New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | 24 |
| Steele, Jason and Peny 2321 Maureen Lane Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | 24 |
| Tabor, Edward & Emmilou 4712 Reich Street Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | 24 |
| Taylor, Russell and Tiffany 29 Bayou View Drive Gulfport, MS 39507 | Interior/Exterior Enterprises, LLC | 24 |
| Theologos, Charles and Sherry 143 Lakewood Drive Waveland, MS 39576 | Interior/Exterior Enterprises, LLC | 24 |
| Ward, Amy and Truman 5367 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | 24 |
| Wenzel, John and Lorraine 80190 Red Hawk Lane Bush, LA 70431 | Interior/Exterior Enterprises, LLC | 24 |
| Whitaker, Robert and Dana 104 Squaw Court Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Youmans, Dr. Cassandra 5201 Chamberlain Drive New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | 24 |
| Harris, Norman and Corliss 616 Markham Drive Slidell, LA 70458 | J&H Distributers | 25 |
| Walton, William 119 Whispering Oaks Circle Saint Augustine, FL 32080 | Jon A. Wilder, Inc. | 26 |
| Sanders, Bill and Veglia, Elizabeth 10381 Hwy 603 Bay St. Louis, MS 39520 | Just-Rite Supply | 27 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Alava, Alicia<br>3860 72nd Avenue, NE<br>Naples, FL 34120 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Bilski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Bound, Brenda<br>112 Jackson Street<br>Lake Placid, FL 33862 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| ~~Campbell, Thomas/Kelli~~<br>~~25504 Antler Street~~<br>~~Christmas, FL 32709~~ | ~~L&W Supply Corporation d/b/a Seacoast Supply~~ | ~~28~~ |
| Canty, Honore and Elaine<br>2785 Hwy 39<br>Braithwaite, LA 70040 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Coogan, Kevin and Stella<br>36 Jarombek Drive<br>Towaco, NJ 07082 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Curcillo, Cynthia as attorney-in-fact and next friend of Ann Curcillo<br>2109 Mattamy Court<br>Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| ~~DeHenese, Neil and Yolanda~~<br>~~11314 Flora Spring Drive~~<br>~~Riverview, FL 33579~~ | ~~L&W Supply Corporation d/b/a Seacoast Supply~~ | ~~28~~ |
| DeVita, Gerard and Ellen<br>1412 Surfbird Court<br>Punta Gorda, FL 33950 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Dishauzi, David<br>3397 Reflection Court<br>Naples, FL 34109 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Dishauzi, John and Rose Marie<br>1453 Serrano Circle<br>Naples, FL 34105 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Frank, Stephen ~~(Esquire)~~ and Susan<br>6450 Dutchman's Parkway<br>Louisville, KY 40205 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Geissler, Arthur and Sherry<br>10202 Windrow Court<br>Louisville, KY 40223 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| ~~Gelosa~~ Geloso, Guiseppe and Rosa<br>Mosca, Roberto and Lina<br>18 Fawn Drive<br>Wallingford, CT 06492 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to**
**Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Grundvig, Arlen & Brooke<br>2105 Mattamy Court<br>Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Hammersley, Philip and Susannah<br>Watt, Dana and Kelly<br>4601 Trails Drive<br>Sarasota, FL 34232 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Hochman, Todd and Michelle<br>1725 Epping Road<br>Gates Mills, OH 4404 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Kuhner, James<br>481 Montauk Highway<br>Eastport, NY 11941<br><br>Laine, Janet<br>554 Islamorada Drive<br>Punta Gorda, FL 33955 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Lamadore, Gary<br>2121 Mattamy Court<br>Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| McHugh Real Estate Holdings, LLC, an Ohio Company<br>McHugh, Joseph and Ellyn<br>42227 Fulton Court<br>Sterling Heights, MI 48313 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| O'Donnell, Elizabeth<br>2117 Mattamy Court<br>Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Petkin, Paul and Therese<br>213 Treasure Beach Road<br>Saint Augustine, FL 32080 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Schmidt, Dale and Sheila Ann<br>3606 Kings Mill Run<br>Rocky River, OH 44116 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Small, Norma<br>736 Arlington Circle<br>Florence, SC 29501 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Smillie, John and Samantha<br>Chapman, Mike Michael and Heidi<br>4909 East River Road<br>Freeland, MI 48623 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Sokich, Kristin and Kristen<br>160 Northfield Avenue<br>Dobbs Ferry, NY 10522 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Tabor, Donna<br>12 Sunset View Road<br>Whitehouse Station, NJ 08889 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Uli, Peter and Catherine<br>2205 Emilie Oaks Drive<br>Meraux, LA 70075 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Vivante at Boca Lago, Building V,<br>Homeowner's Association<br>99 Vivante Boulevard<br>Punta Gorda, FL 33950 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| ~~Webster, James and Rosalie~~<br>~~1100 Driftwood Drive~~<br>~~Vero Beach, FL 32963~~ | ~~L&W Supply Corporation d/b/a Seacoast Supply~~ | ~~28~~ |
| Wolslegel, Walter and Harriette<br>1147 Campbell Street<br>Port Charlotte, FL 33953 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Young, Arne and Jeanie<br>19028 Appaloss Lane<br>Shorewood, IL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Young, Arne and Jeanie<br>19028 Appalossa Lane<br>Shorewood, IL 60404 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Lengemann, Robert and Mary<br>Cahill, Thomas and Susan<br>2490 Thurston Court<br>Aurora, IL 60572 | L&W Supply Corporation on d/b/a/ Seacoast Supply | 28 |
| Hernandez, Tatum and Charlene<br>68034 Marion street<br>Mandeville, LA 70471 | Louisiana Lumber, LLC | 29 |
| Lea, Chris and Julie<br>213 Summer Place Cove<br>Slidell, LA 70461 | Louisiana Lumber, LLC | 29 |
| ~~Kent, T. Jack~~<br>~~4960 N. Harrison~~<br>~~Mims, FL 32754~~ | ~~Lowe's Home Centers, Inc.~~ | ~~30~~ |
| Robinson, Robert and Lindy<br>4306 Wisteria Drive<br>Moss Point, MS 39562 | Lowe's Home Centers, Inc. | 30 |
| Ledford, Samuel<br>10308 Renfroe Road<br>Alpine, AL 35014 | Mazer's Discount Homes Centers, Inc. | 31 |
| Mizell, Fred & Taffenie<br>14123 Highway 25<br>Franklinton, LA 70435 | Murphy Bateman Building Supplies, LLC | 32 |
| Fayard, Amanda<br>3095 Beaugez Street<br>D'Iberville, MS 39540 | Ocean Springs Lumber Company, LLC | 33 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Gill, Russell and Ashley<br>4905 Oak Place Drive<br>Vancleave, MS 39565 | Ocean Springs Lumber Company, LLC | 33 |
| Nelson, Douglas and Maria<br>1222 Nelson Drive<br>Ocean Springs, MS 39564 | Ocean Springs Lumber Company, LLC | 33 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Despino, Jason and Brandy<br>18635 Lake Stream Dr.<br>Greenwell Springs, LA 70739 | Parish Home Center | 34 |
| Matherne, Erich & Hayley<br>31400 N. Corbin Road<br>Walker, LA 70785 | Parish Home Center | 34 |
| Ragsdale, Tara<br>9040 Eastlake Drive<br>Baton Rouge, LA 70810 | Parish Home Center | 34 |
| Robins, Kelvin Hayes and Alecia;  Janeyah Monic Hall, Kaleb and Tylecia Marie Ridgley<br>1780 Ashland Drive<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Fernandez, Vernon and JoAnn<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Phillips Abita Lumber Company, Inc. d/b/a Abita Lumber Company, Inc. | 35 |
| ~~Casey, Hugh~~<br>~~8112 SE Double Tree Drive~~<br>~~Hobe Sound, FL 33455~~ | ~~ProBuild East, LLC~~ | ~~36~~ |
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | RJL Drywall, Inc. | 37 |
| Mercado, Juan/Irena<br>1226 NE 10th Lane<br>Cape Coral, FL 33909 | RJL Drywall, Inc. | 37 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | Rothchilt International Ltd. | 38 |
| Bertucci, ~~Ronnie~~ Ronald and Wendy<br>2220 N. Cumberland<br>Metairie, LA 70003 | Sea Coast Construction, LLC | 39 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Amended Schedule "1"–Distributor/Supplier List of Subclasses to
Plaintiffs' Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Green, William and Jamie<br>320 E. Pearl Drive<br>Slidell, LA 70461 | Sea Coast Construction, LLC | 39 |
| Pizani, Calvin and Lindsey<br>2220 Barton Drive<br>Marrero, LA 70072 | Sea Coast Construction, LLC | 39 |
| Holder, David<br>5607 Hilltop<br>St. Farncisville, LA 70775 | Sorrento Lumber Co., Inc. | 40 |
| Ramsarran, Lloyd and Dinah<br>6756 NW Argus Street<br>Port .Lucie, FL 34983 | Stock Building Supply LLC | 41 |
| Beasley, Austin and Betty<br>1608 Grace Lake<br>Fairhope, AL 35653 | Swift Supply, Inc. | 42 |
| Childress, Patricia<br>12156 Twin Oaks Drive<br>Magnolia Springs, AL 36555 | Swift Supply, Inc. | 42 |
| Dewberry, Patricia<br>13861 Leom Court<br>Stapleton, AL 36578 | Swift Supply, Inc. | 42 |
| Lewis, Christopher and Natalie<br>35069 Spring Road S.<br>Stapleton, AL 36578 | Swift Supply, Inc. | 42 |
| Stockwell, Shelley<br>11823 Stucki Road<br>Elbert, AL 36530 | Swift Supply, Inc. | 42 |
| Boothe, Neil<br>483 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | 43 |
| Walker, Demetra<br>485 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | 43 |