| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SO Viewer - Sale Detail for user Lorrie by Lorrie on 05/22/09 at 06:39:28. | | | | | | | | |
| 2 | Invoice Date | Cust ID | Tran # | Ship-to | Ship-to City | Qty | Item # | Item Description | Price |
| 3 | 02/15/06 | JAY01 | 115361 | Jay Sprays | Chesapeake | 256.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 4 | 02/15/06 | POR01 | 115244 | Lot 4  9513 7th Bay | Norfolk | 131.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 5 | 02/15/06 | POR01 | 115260 | 80 Hampshire | Chesapeake | 86.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 6 | 02/15/06 | POR01 | 115265 | Clark Whitehl | suffolk | 197.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 7 | 02/16/06 | JAY01 | 115321 | 3900 Manning Road | Suffolk | 421.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 8 | 02/16/06 | MAN01 | 115296 | | CAPE CHARLES | 142.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 9 | 02/16/06 | POR01 | 115289 | 1025 HOLLYMEADE | NEWPORT NEWS | 121.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 10 | 02/16/06 | POR01 | 115290 | 42 OVERLOOK | NEWPORT NEWS | 78.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 11 | 02/16/06 | POR01 | 115291 | 1027 HOLLYMEADE | NEWPORT NEWS | 114.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 12 | 02/16/06 | POR01 | 115293 | 163 S. Gum St | VA BEACH | 197.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 13 | 02/16/06 | POR01 | 115326 | 645 Roland | Norfolk | 55.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 14 | 02/16/06 | WEB01 | 115271 | The Overlook | Richmond | 290.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 15 | 02/17/06 | POR01 | 115366 | 1 Pavillion Estates | Hampton | 180.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 16 | 02/17/06 | POR01 | 115367 | 41 Newtown | Newport News | 99.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 17 | 02/17/06 | POR01 | 115368 | ATLANTIC | NEWPORT NEWS | 77.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 18 | 02/17/06 | POR01 | 115372 | ATLANTIC | NEWPORT NEWS | 91.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 19 | 02/17/06 | POR01 | 115373 | ATLANTIC | NEWPORT NEWS | 99.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 20 | 02/17/06 | POR01 | 115398 | 241 Cromwell | Virginia Beach | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 21 | 02/17/06 | POR01 | 115439 | 1140 Azalea Garden Road | Norfolk | 11.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 22 | 02/20/06 | DSG01 | 115232 | Amercian Home Mortgage | Newport News | 24.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 23 | 02/20/06 | DSG01 | 115348 | Virginia Beach Condos | Virginia Beach | 336.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 24 | 02/20/06 | GRE02 | 115470 | Greenbrier Group | Chesapeake | 42.00 | 1212DWVS | Drywall Venture Supply | 13.9000 |
| 25 | 02/20/06 | JAY01 | 115437 | | SUFFOLK | 202.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 26 | 02/20/06 | POR01 | 115397 | 37 Lakes of Poquoson | Poquoson | 168.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 27 | 02/20/06 | POR01 | 115535 | 645 Roland | Norfolk | 55.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 28 | 02/20/06 | POR01 | 115535 | 645 Roland | Norfolk | -55.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 29 | 02/20/06 | RDH01 | 115456 | Nestle Toll House | Virginia Beach | 2.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 30 | 02/20/06 | WEB01 | 115341 | Williamsburg Plantation | Williamsburg | 504.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 31 | 02/21/06 | KIN01 | 115455 | NORFOLK UNI. SHOPPES | NORFOLK | 55.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 32 | 02/21/06 | POR01 | 115401 | 97 Preserve | Chesapeake | 156.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 33 | 02/21/06 | POR01 | 115513 | GENESIS | CHESAPEAKE | 86.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 34 | 02/21/06 | POR01 | 115528 | AINSLIE WIDENER | VA BEACH | 192.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 35 | 02/22/06 | CASHC | 115546 | C.O.D. Customers | Norfolk | 9.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 36 | 02/22/06 | POR01 | 115506 | 1029 Hollymeade | Newport News | 114.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 37 | 02/22/06 | POR01 | 115507 | 1031 Hollymeade | Newport News | 101.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027000

| | A | B | | | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 38 | 02/22/06 | POR01 | 115605 | 3013 Sandfiddler | Virginia Beach | 86.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 39 | 02/22/06 | POR01 | 115614 | DRAGAS | CHESAPEAKE | 97.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 40 | 02/22/06 | POR01 | 115618 | 1 Thoroughgood | Virginia Beach | 230.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 41 | 02/22/06 | TAY01 | 115606 | 609 Lord Dunmore | Chesapeake | 101.00 | 1212DWVS | Drywall Venture Supply | 304.3800 |
| 42 | 02/22/06 | WEB01 | 115510 | Williamsburg Plantation | Williamsburg | 378.00 | 1212DWVS | Drywall Venture Supply | 0.0000 |
| 43 | 02/23/06 | AME02 | 115604 | 13401 Holly Lane | Carrollton | 74.00 | 1212DWVS | Drywall Venture Supply | 382.0000 |
| 44 | 02/23/06 | POR01 | 115484 | DRAGAS | VA BEACH | 97.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 45 | 02/23/06 | POR01 | 115656 | DRAGAS | CHESAPEAKE | 155.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 46 | 02/23/06 | POR01 | 115657 | 57 Riverview Ave | Portsmouth | 44.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 47 | 02/23/06 | POR01 | 115661 | PARKER ORLEANS | SUFFOLK | 2.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 48 | 02/23/06 | POR01 | 115729 | 1140 Azalea Garden Road | Norfolk | 3.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 49 | 02/24/06 | DSG01 | 115635 | Virginia Beach Condos | Virginia Beach | 336.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 50 | 02/24/06 | DSG01 | 115813 | Virginia Beach Condos | Chesapeake | 672.00 | 1212DWVS | Drywall Venture Supply | 280.0000 |
| 51 | 02/24/06 | DSG01 | 115813 | Virginia Beach Condos | Chesapeake | -672.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 52 | 02/24/06 | GRE02 | 115773 | Greenbrier Group | Chesapeake | -42.00 | 1212DWVS | Drywall Venture Supply | 13.9000 |
| 53 | 02/24/06 | KIN01 | 115797 | NORFOLK UNI. SHOPPES | NORFOLK | -55.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 54 | 02/24/06 | POR01 | 115342 | 14 Liburn | James City Co | 225.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 55 | 02/24/06 | POR01 | 115343 | 18 Stonehouse | James City Co | 239.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 56 | 02/24/06 | POR01 | 115725 | 72 Highland Parish | Virginia Beach | 351.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 57 | 02/24/06 | POR01 | 115750 | MARTIN CONST | VA BEACH | 203.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 58 | 02/24/06 | POR01 | 115768 | 4644 Lake Drive | Virginia Beach | 227.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 59 | 02/24/06 | WEB01 | 115792 | 4045 Broadshaw | Williamsburg | 135.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 60 | 02/28/06 | BAY03 | 115734 | Baylor Corp. | Norfolk | 80.00 | 1212DWVS | Drywall Venture Supply | 329.0000 |
| 61 | 02/28/06 | CASHC | 115823 | 224 Clay St | Suffolk | 128.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 62 | 02/28/06 | POR01 | 115503 | ATLANTIC | JC | 242.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 63 | 02/28/06 | POR01 | 115801 | DRAGAS | VA BEACH | 155.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 64 | 02/28/06 | POR01 | 115811 | AMERICAN | JAMES CITY COUNTY | 212.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 65 | 02/28/06 | POR01 | 115814 | AMERICAN | Norfolk | 191.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 66 | 02/28/06 | POR01 | 115855 | CASE | WILLIAMSBURG | 35.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 67 | 02/28/06 | POR01 | 115909 | 97 Preserve | Chesapeake | 8.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 68 | 02/28/06 | TAY01 | 115851 | Peak Building Corp. | Virginia Beach | 17.00 | 1212DWVS | Drywall Venture Supply | 304.3800 |
| 69 | 02/28/06 | WEB01 | 115878 | ABS BUILDING | Williamsburg | 247.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 70 | 03/01/06 | CASHC | 115359 | Wilroy Industrial Park | Suffolk | 100.00 | 1212DWVS | Drywall Venture Supply | 17.6900 |
| 71 | 03/03/06 | JAY01 | 116082 | NAVY FREDRAL CREDIT UNION | VA BEACH | 18.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 72 | 03/03/06 | POR01 | 116076 | 332 Cromwell | Virginia Beach | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 73 | 03/03/06 | POR01 | 116123 | 14 Liburn | James City Co | 13.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 74 | 03/06/06 | FIN01 | 116163 | Final Phase LTD | Virginia Beach | 7.00 | 1212DWVS | Drywall Venture Supply | 382.0000 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 03/06/06 | POR01 | 116000 | 214 80th Street | Virginia Beach | 198.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 76 | 03/06/06 | POR01 | 116001 | 218 80th Street | Virginia Beach | 198.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 77 | 03/06/06 | TAY01 | 116081 | Lot 3 Bradford Point | Virginia Beach | 198.00 | 1212DWVS | Drywall Venture Supply | 304.3800 |
| 78 | 03/07/06 | POR01 | 116052 | 14 Riverbend | Chesapeake | 205.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 79 | 03/07/06 | POR01 | 116099 | 12 Overlook | Newport News | 137.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 80 | 03/07/06 | POR01 | 116147 | 69 Highland Parrish | Virginia Beach | 230.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 81 | 03/07/06 | POR01 | 116165 | POWELL | VA BEACH | 164.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 82 | 03/07/06 | WEB01 | 115994 | Braemar | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 83 | 03/08/06 | CASHC | 116245 | BROOKS PROPERTY | SUFFOLK | 100.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 84 | 03/08/06 | CFW01 | 115870 | Links Acamedy | Virginia Beach | 16.00 | 1212DWVS | Drywall Venture Supply | 295.0000 |
| 85 | 03/08/06 | CFW01 | 116218 | CFW Contracting Inc. | Virginia Beach | 20.00 | 1212DWVS | Drywall Venture Supply | 295.0000 |
| 86 | 03/08/06 | DSG01 | 115989 | DSG Construction Inc. | Virginia Beach | 60.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 87 | 03/08/06 | POR01 | 116251 | 301 Bridgewood | Newport News | 7.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 88 | 03/09/06 | DSG01 | 116260 | DSG Construction Inc. | Newport News | 24.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 89 | 03/09/06 | JAY01 | 116261 | LOT 66 Founders Point | Smithfield | 247.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 90 | 03/09/06 | POR01 | 116355 | 1025 HOLLYMEADE | NEWPORT NEWS | 30.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 91 | 03/09/06 | POR01 | 116379 | 1031 Hollymeade | Newport News | 7.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 92 | 03/10/06 | AME02 | 116308 | 127 CROSSPOINTE CRT | YORKTOWN | 46.00 | 1212DWVS | Drywall Venture Supply | 382.0000 |
| 93 | 03/10/06 | JAY01 | 116337 | | | 158.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 94 | 03/10/06 | POR01 | 116318 | WESTOVER | Norfolk | 171.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 95 | 03/10/06 | POR01 | 116321 | HATCHETT | HAMPTON | 18.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 96 | 03/10/06 | WEB01 | 116316 | ABS | Williamsburg | 12.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 97 | 03/13/06 | JAY01 | 116501 | 3900 Manning Road | Suffolk | 421.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 98 | 03/13/06 | JAY01 | 116501 | 3900 Manning Road | Suffolk | -421.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 99 | 03/15/06 | BANNER | 116646 | Banner Supply Company | Gibsonton | 2250.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 100 | 03/15/06 | CASHC | 116289 | 12059 John Clayton | Matthews | 84.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 101 | 03/15/06 | CASHC | 116615 | WALK IN | Norfolk | 16.00 | 1212DWVS | Drywall Venture Supply | 11.0000 |
| 102 | 03/15/06 | CASHC | 116636 | 2021 Kingsfork Road | Suffolk | 190.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 103 | 03/15/06 | INT01 | 116513 | In the Spirit Of Excellence | Virginia Beach | 28.00 | 1212DWVS | Drywall Venture Supply | 387.0000 |
| 104 | 03/16/06 | ALD01 | 116446 | Kempsville | Virginia Beach | 25.00 | 1212DWVS | Drywall Venture Supply | 351.0000 |
| 105 | 03/16/06 | ALD01 | 116583 | 3509 WHITE CHAPEL RD. | NORFOLK | 24.00 | 1212DWVS | Drywall Venture Supply | 351.0000 |
| 106 | 03/16/06 | DSG01 | 116459 | DSG Construction Inc. | Newport News | 24.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 107 | 03/16/06 | POR01 | 116417 | 206 Wellington | James City Co | 163.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 108 | 03/17/06 | POR01 | 116346 | RANEY | VA BEACH | 60.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 109 | 03/17/06 | POR01 | 116348 | 5508 Holly Road | Virginia Beach | 168.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 110 | 03/17/06 | POR01 | 116418 | 56 Hampshire | Chesapeake | 86.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 111 | 03/17/06 | POR01 | 116455 | GENESIS | SUFFOLK | 127.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027002

| | A | B | C | D | E | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 03/17/06 | POR01 | 116534 | 139 Saddlebrook | Suffolk | | 262.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 113 | 03/17/06 | POR01 | 116546 | 329 Cromwell | Virginia Beach | | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 114 | 03/17/06 | POR01 | 116547 | ATLANTIC | NEWPORT NEWS | | 152.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 115 | 03/17/06 | POR01 | 116568 | 129 Eagle Harbor | Smithfield | | 137.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 116 | 03/17/06 | POR01 | 116791 | 63 Governors Point | | | 12.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 117 | 03/20/06 | POR01 | 116571 | DRAGAS | CHESAPEAKE | | 86.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 118 | 03/20/06 | POR01 | 116619 | 1140 Azalea Garden Road | Norfolk | | 12.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 119 | 03/20/06 | POR01 | 116621 | 1 Pavillion Estates | Hampton | | 4.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 120 | 03/20/06 | POR01 | 116626 | 1140 Azalea Garden Road | Norfolk | | 5.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 121 | 03/20/06 | POR01 | 116650 | ATLANTIC | NEWPORT NEWS | | 46.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 122 | 03/20/06 | POR01 | 116651 | ATLANTIC | NEWPORT NEWS | | 48.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 123 | 03/20/06 | POR01 | 116652 | ATLANTIC | NEWPORT NEWS | | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 124 | 03/20/06 | POR01 | 116653 | ATLANTIC | NEWPORT NEWS | | 23.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 125 | 03/20/06 | POR01 | 116834 | 5508 Holly Road | Virginia Beach | | 5.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 126 | 03/20/06 | WEB01 | 116523 | Braemar | Williamsburg | | 256.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 127 | 03/21/06 | INTER | 116914 | Inter County Bldg. Materials | Deer Park | | 900.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 128 | 03/21/06 | INTER | 116923 | Inter County Bldg. Materials | Deer Park | | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 129 | 03/21/06 | INTER | 116924 | Inter County Bldg. Materials | Deer Park | | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 130 | 03/21/06 | INTER | 116927 | Inter County Bldg. Materials | Deer Park | | -900.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 131 | 03/21/06 | INTERHC | 116912 | Intercounty Bldg. Material -HC | Hampton Bays | | 900.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 132 | 03/21/06 | INTERHC | 116920 | Intercounty Bldg. Material-HC | Hampton Bays | | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 133 | 03/21/06 | INTERHC | 116922 | Intercounty Bldg. Material -HC | Hampton Bays | | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 134 | 03/21/06 | INTERHC | 116928 | Intercounty Bldg. Material -HC | Hampton Bays | | -900.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 135 | 03/22/06 | POR01 | 116532 | 7041 Lilac Court | Norfolk | | 475.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 136 | 03/22/06 | POR01 | 116587 | DRAGAS | VA BEACH | | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 137 | 03/22/06 | WEB01 | 116740 | Williamburg Plantation | Williamsburg | | 504.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 138 | 03/23/06 | DSG01 | 116403 | Merchants Walk Downtown | Newport News | | 15.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 139 | 03/23/06 | DSG01 | 116430 | DSG Construction Inc. | Virginia Beach | | 150.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 140 | 03/23/06 | POR01 | 116793 | TECH | MOYOCK | | 93.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 141 | 03/23/06 | POR01 | 117015 | 5508 Holly Road | Virginia Beach | | 5.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 142 | 03/23/06 | POR01 | 117036 | 122 Eagle Harbor | Smithfield | | 25.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 143 | 03/23/06 | POR01 | 117041 | 10 Winsdor Woods | Winsdor | | 26.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 144 | 03/23/06 | WEB01 | 116850 | Braemar | Williamsburg | | 390.00 | 1212DWVS | Drywall Venture Supply | 364.0000 |
| 145 | 03/24/06 | DSG01 | 116392 | Merchants Walk Downtown | Newport News | | 6.00 | 1212DWVS | Drywall Venture Supply | 319.0000 |
| 146 | 03/24/06 | JAY01 | 117109 | Jay Sprays | | | 214.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 147 | 03/24/06 | KEL01 | 116896 | Kellog Supply Co. | Manteo | | 2.00 | 1212DWVS | Drywall Venture Supply | 0.0000 |
| 148 | 03/24/06 | POR01 | 116876 | 58 Hampshire | Chesapeake | | 96.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 149 | 03/24/06 | POR01 | 116910 | 4 Willard Place | Newport News | 22.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 150 | 03/24/06 | POR01 | 116994 | 64  GOVERNORS POINT | SUFFOLK | 127.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 151 | 03/24/06 | POR01 | 116995 | 59 HAMPSHIRES | CHESAPEAKE | 97.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 152 | 03/24/06 | POR01 | 116996 | 266 WELLINGTON | JAMES CITY CO | 8.00 | 1212DWVS | Drywall Venture Supply | 0.0000 |
| 153 | 03/24/06 | POR01 | 116998 | 259 WELLINGTON | JAMES CITY CO | 105.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 154 | 03/24/06 | POR01 | 117046 | 11 Thorougood | Virginia Beach | 230.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 155 | 03/24/06 | POR01 | 117110 | 55 Hampshires | Chesapeake | 96.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 156 | 03/24/06 | POR01 | 117111 | Club House | Chesapeake | 186.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 157 | 03/28/06 | ALD01 | 117183 | Suntrust Bank | CHESAPEAKE | 75.00 | 1212DWVS | Drywall Venture Supply | 351.0000 |
| 158 | 03/28/06 | MAN01 | 117048 | 408 Jefferson Ave | Cape Charles | 132.00 | 1212DWVS | Drywall Venture Supply | 400.0000 |
| 159 | 03/28/06 | POR01 | 117116 | 12 Newtown | Newport News | 24.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 160 | 03/28/06 | POR01 | 117117 | 9 Newtown | Newport News | 18.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 161 | 03/29/06 | WEB01 | 117195 | Williamsburg Plantation | Williamsburg | 25.00 | 1212DWVS | Drywall Venture Supply | 400.0000 |
| 162 | 03/30/06 | BMW | 117217 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 163 | 03/30/06 | BMW | 117219 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 164 | 03/30/06 | BMW | 117220 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 165 | 03/30/06 | BMW | 117221 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 166 | 03/30/06 | GRA01 | 117271 | Grant Drywall & Plastering | Virginia Beach | 4.00 | 1212DWVS | Drywall Venture Supply | 400.0000 |
| 167 | 03/30/06 | POR01 | 117263 | 8171 Harborview Blvd | Norfolk | 153.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 168 | 03/30/06 | POR01 | 117264 | 8141 Harborview Blvd | Norfolk | 153.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 169 | 03/30/06 | POR01 | 117266 | 8151 Harborview Blvd | Norfolk | 153.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 170 | 03/30/06 | POR01 | 117325 | 7041 Lilac Court | Norfolk | 11.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 171 | 03/31/06 | BMW | 117313 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 172 | 03/31/06 | BMW | 117317 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 173 | 03/31/06 | BMW | 117318 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 174 | 03/31/06 | BMW | 117319 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 175 | 03/31/06 | POR01 | 117245 | 21 HIGHLAND PARISH | VIRGINIA BEACH | 192.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 176 | 03/31/06 | POR01 | 117246 | 4 KENSINGTON WOODS | JAMES CITY CO | 107.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 177 | 04/03/06 | POR01 | 117118 | 61 Governors Place | Suffolk | 159.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 178 | 04/03/06 | POR01 | 117243 | 116 PRESERVE | CHESAPEAKE | 80.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 179 | 04/03/06 | POR01 | 117455 | 7041 Lilac Court | Norfolk | 4.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 180 | 04/04/06 | BMW | 117398 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 181 | 04/04/06 | BMW | 117400 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 182 | 04/04/06 | BMW | 117401 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 183 | 04/04/06 | BMW | 117413 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 184 | 04/04/06 | POR01 | 117403 | 710 S Laurel St | Richmond | 120.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 185 | 04/04/06 | POR01 | 117404 | 708 S Laurel St | Richmond | 120.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027004

| | A | B | D | E | G | H | I |
|---|---|---|---|---|---|---|---|
| 186 | 04/04/06 | POR01 | 117405 | 706 S Laurel St | Richmond | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 187 | 04/04/06 | SAC01 | 117399 | Carsley Road | Surry | 150.00 | 1212DWVS | Drywall Venture Supply | 420.0000 |
| 188 | 04/05/06 | BMW | 117402 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 189 | 04/05/06 | BMW | 117414 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 190 | 04/05/06 | BMW | 117415 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 191 | 04/05/06 | BMW | 117416 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 192 | 04/05/06 | BMW | 117488 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 193 | 04/05/06 | INTER | 117566 | Inter County Bldg. Materials | Deer Park | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 194 | 04/05/06 | INTER | 117567 | Inter County Bldg. Materials | Deer Park | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 195 | 04/05/06 | INTERHC | 117568 | Intercounty Bldg. Material-HC | Hampton Bays | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 196 | 04/05/06 | INTERHC | 117569 | Intercounty Bldg. Material-HC | Hampton Bays | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 197 | 04/05/06 | POR01 | 117463 | 5 Pavillion Est | Hampton | 180.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 198 | 04/06/06 | BMW | 117489 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 199 | 04/06/06 | BMW | 117490 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 200 | 04/06/06 | BMW | 117491 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 201 | 04/06/06 | BMW | 117492 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 202 | 04/06/06 | BMW | 117493 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 203 | 04/06/06 | POR01 | 117514 | Williamsburg Plantation | Williamsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 204 | 04/06/06 | POR01 | 117543 | 55 Preserve | Chesapeake | 67.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 205 | 04/07/06 | BMW | 117494 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 206 | 04/07/06 | BMW | 117495 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 207 | 04/07/06 | BMW | 117496 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 208 | 04/07/06 | BMW | 117497 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 209 | 04/07/06 | POR01 | 117448 | Unit 962 Geneva Ave | Chesapeake | 91.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 210 | 04/07/06 | POR01 | 117449 | Unit 964 Geneva Ave | Chesapeake | 91.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 211 | 04/07/06 | POR01 | 117450 | Unit 966 Geneva Ave | Chesapeake | 91.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 212 | 04/07/06 | POR01 | 117505 | 702 S Laurel St | Richmond | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 213 | 04/07/06 | POR01 | 117506 | 700 S Laurel St | Richmond | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 214 | 04/07/06 | POR01 | 117507 | Williamsburg Plantation | Williamsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 215 | 04/07/06 | POR01 | 117510 | Williamsburg Plantation | Williamsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 216 | 04/07/06 | POR01 | 117511 | Williamsburg Plantation | Williamsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 217 | 04/07/06 | POR01 | 117581 | 811 Holly St | Richmond | 192.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 218 | 04/07/06 | POR01 | 117583 | 809 Holly St | Richmond | 150.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 219 | 04/07/06 | POR01 | 117585 | 809 Holly St | Richmond | 150.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 220 | 04/07/06 | POR01 | 117588 | 805 Holly St | Richmond | 150.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 221 | 04/07/06 | POR01 | 117589 | 803 Holly St | Richmond | 150.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 222 | 04/07/06 | POR01 | 117590 | 801 Holly St | Richmond | 150.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027005

| | A | B | D | E | | H | I |
|---|---|---|---|---|---|---|---|
| 223 | 04/07/06 | POR01 | 117611 | 3235 Verdun Ave | Norfolk | 80.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 224 | 04/10/06 | BMW | 117498 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 225 | 04/10/06 | BMW | 117499 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 226 | 04/10/06 | BMW | 117500 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 227 | 04/10/06 | BMW | 117501 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 228 | 04/10/06 | POR01 | 117504 | 704 S Laurel St | Richmond | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 229 | 04/11/06 | BMW | 117502 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 230 | 04/11/06 | BMW | 117503 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 231 | 04/11/06 | BMW | 117671 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 232 | 04/11/06 | BMW | 117672 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 233 | 04/11/06 | POR01 | 117717 | Stony Point Townhomes | Richmond | 167.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 234 | 04/11/06 | POR01 | 117721 | Stony Point Townhomes | Richmond | 166.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 235 | 04/11/06 | POR01 | 117722 | Stony Point Townhomes | Richmond | 183.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 236 | 04/11/06 | POR01 | 117739 | 57 Highland Parish | Virginia Beach | 351.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 237 | 04/12/06 | BMW | 117673 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 238 | 04/12/06 | BMW | 117675 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 239 | 04/12/06 | POR01 | 117726 | Stony Point Townhomes | Richmond | 182.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 240 | 04/12/06 | POR01 | 117789 | 137 Saddlebrook | Suffolk | 267.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 241 | 04/12/06 | POR01 | 117800 | Unit 954 Geneva Ave | Chesapeake | 86.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 242 | 04/12/06 | POR01 | 117801 | Unit 956 Geneva Ave | Chesapeake | 81.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 243 | 04/12/06 | POR01 | 117803 | Unit 958  Geneva Ave | Chesapeake | 72.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 244 | 04/12/06 | POR01 | 117804 | Unit 960  Geneva Ave | Chesapeake | 72.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 245 | 04/13/06 | BMW | 117674 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 246 | 04/13/06 | BMW | 117676 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 247 | 04/13/06 | BMW | 117677 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 248 | 04/13/06 | BMW | 117678 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 249 | 04/13/06 | BMW | 117679 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 250 | 04/14/06 | BMW | 117680 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 251 | 04/14/06 | BMW | 117682 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 252 | 04/14/06 | BMW | 117683 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 253 | 04/14/06 | BMW | 117684 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 254 | 04/14/06 | BMW | 117685 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 255 | 04/14/06 | POR01 | 117805 | 246 Wellington | James City Co | 100.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 256 | 04/14/06 | POR01 | 117839 | 1006 Hollymeade | Newport News | 181.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 257 | 04/14/06 | POR01 | 117840 | 1012  Hollymeade | Newport News | 151.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 258 | 04/14/06 | POR01 | 117917 | 47 FURY WAY | VIRGINIA BEACH | 212.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 259 | 04/14/06 | POR01 | 117922 | 8 thoroughgood | virginia beach | 230.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027006

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 260 | 04/14/06 | POR01 | 117930 | 1012 Hollymeade | Newport News | 181.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 261 | 04/14/06 | POR01 | 117931 | 1006  Hollymeade | Newport News | 151.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 262 | 04/14/06 | POR01 | 117936 | 1014 Hollymeade | Newport News | 101.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 263 | 04/14/06 | POR01 | 117941 | 22 Highland Parish | Va Beach | 192.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 264 | 04/17/06 | INTER | 118104 | Inter County Bldg. Materials | Deer Park | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 265 | 04/17/06 | INTER | 118105 | Inter County Bldg. Materials | Deer Park | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 266 | 04/17/06 | INTERHC | 118106 | Intercounty Bldg. Material-HC | Hampton Bays | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 267 | 04/17/06 | INTERHC | 118107 | Intercounty Bldg. Material-HC | Hampton Bays | 450.00 | 1212DWVS | Drywall Venture Supply | 12.0000 |
| 268 | 04/18/06 | BMW | 117686 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 269 | 04/18/06 | BMW | 117687 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 270 | 04/18/06 | BMW | 117688 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 271 | 04/18/06 | BMW | 117689 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 272 | 04/18/06 | BMW | 117690 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 273 | 04/18/06 | BMW | 118049 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 274 | 04/19/06 | BMW | 117691 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 275 | 04/19/06 | BMW | 118050 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 276 | 04/19/06 | BMW | 118051 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 277 | 04/19/06 | BMW | 118053 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 278 | 04/19/06 | BMW | 118054 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 279 | 04/19/06 | POR01 | 118039 | Williamsburg Building 6 | Willaimsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 280 | 04/19/06 | POR01 | 118040 | Williamsburg Building 6 | Willaimsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 281 | 04/19/06 | POR01 | 118041 | Williamsburg Building 6 | Williamsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 282 | 04/19/06 | POR01 | 118044 | Williamsburg Plantation Bldg 6 | Williamsburg | 123.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 283 | 04/20/06 | BMW | 118052 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 284 | 04/20/06 | BMW | 118055 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 285 | 04/20/06 | BMW | 118056 | Building Materials Wholesale | McDonough | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 286 | 04/20/06 | BMW | 118057 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 287 | 04/20/06 | BMW | 118058 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 288 | 04/20/06 | BMW | 118061 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 289 | 04/21/06 | BMW | 118059 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 290 | 04/21/06 | BMW | 118060 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 291 | 04/21/06 | BMW | 118062 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 292 | 04/21/06 | BMW | 118065 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 293 | 04/21/06 | DOR01 | 118249 | 1001 Blythewood Lane | Suffolk | 52.00 | 1212DWVS | Drywall Venture Supply | 400.0000 |
| 294 | 04/21/06 | POR01 | 118042 | 56 Founders Pt. | IOW | 124.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 295 | 04/21/06 | POR01 | 118128 | 3703 Polk St | Portsmouth | 205.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 296 | 04/21/06 | POR01 | 118232 | Braemar Building 32 | Williamsburg | 33.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027007

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 297 | 04/21/06 | POR01 | 118239 | Braemar Building 32 | Williamsburg | 40.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 298 | 04/21/06 | POR01 | 118240 | Braemar Building 32 | Williamsburg | 60.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 299 | 04/21/06 | POR01 | 118241 | Braemar Building 32 | Williamsburg | 73.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 300 | 04/21/06 | POR01 | 118242 | Braemar Building 32 | Williamsburg | 93.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 301 | 04/21/06 | POR01 | 118311 | 5 Pavillion Est | Hampton | 5.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 302 | 04/21/06 | POR01 | 118322 | 17 CEDAR WOOD VILLAGE | WOODVILLE | 10.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 303 | 04/24/06 | BMW | 118063 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 304 | 04/24/06 | BMW | 118064 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 305 | 04/24/06 | BMW | 118067 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 306 | 04/24/06 | BMW | 118068 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 307 | 04/24/06 | BMW | 118263 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 308 | 04/25/06 | BMW | 118264 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 309 | 04/25/06 | BMW | 118265 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 310 | 04/25/06 | BMW | 118266 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 311 | 04/25/06 | POR01 | 117914 | 20 HIGHLAND PARISH | VA BEACH | 243.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 312 | 04/25/06 | POR01 | 118359 | Building 32 Braemar | Williamsburg | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 313 | 04/25/06 | POR01 | 118360 | Building 32 Braemar | Williamsburg | 92.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 314 | 04/25/06 | POR01 | 118361 | Building 32 Braemar | Williamsburg | 87.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 315 | 04/25/06 | POR01 | 118362 | Building 32 Braemar | Williamsburg | 31.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 316 | 04/26/06 | BMW | 118267 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 317 | 04/26/06 | BMW | 118268 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 318 | 04/26/06 | BMW | 118269 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 319 | 04/26/06 | BMW | 118270 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 320 | 04/27/06 | BMW | 118271 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 321 | 04/27/06 | BMW | 118272 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 322 | 04/27/06 | BMW | 118273 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 323 | 04/27/06 | BMW | 118274 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 324 | 04/27/06 | BMW | 118275 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 325 | 04/27/06 | BMW | 118276 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 326 | 04/28/06 | BMW | 118066 | Building Material Wholesale | Cartersville | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 327 | 04/28/06 | BMW | 118277 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 328 | 04/28/06 | BMW | 118278 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 329 | 04/28/06 | BMW | 118279 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 330 | 04/28/06 | BMW | 118280 | Building Material Wholesale | Birmingham | 450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 331 | 04/28/06 | BMW | 118281 | Building Material Wholesale | Cartersville | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 332 | 04/28/06 | POR01 | 118444 | Williamsburg Plantation | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 333 | 04/28/06 | POR01 | 118445 | Williamsburg Plantation | Williamsburg | 20.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027008

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 334 | 04/28/06 | POR01 | 118446 | Williamsburg Plantation | Williamsburg | 6.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 335 | 04/28/06 | POR01 | 118448 | Williamsburg Plantation | Williamsburg | 2.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 336 | 04/28/06 | POR01 | 118514 | 20 Overlook | Newport News | 15.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 337 | 05/02/06 | POR01 | 118292 | 4214 Columbus Ave | Norfolk | 169.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 338 | 05/02/06 | POR01 | 118507 | 406 Glasgow street | Portsmouth | 20.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 339 | 05/02/06 | POR01 | 118649 | BLDG D Stoney Pt. | Richmond | 44.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 340 | 05/02/06 | POR01 | 118650 | BLDG D Stoney pt | Richmond | 40.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 341 | 05/03/06 | BMW | 118282 | Atlanta Branch | Atlanta | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 342 | 05/03/06 | BMW | 118283 | Building Material Wholesale | Atlanta | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 343 | 05/04/06 | POR01 | 118695 | 61 E Moreland | Hampton | 25.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 344 | 05/04/06 | POR01 | 118748 | 255 James River Drive | Newport News | 15.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 345 | 05/04/06 | POR01 | 118815 | Geneva Sq | Norfolk | 2.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 346 | 05/10/06 | POR01 | 118861 | 1022 Hollymeade | NEWPORT NEWS | 65.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 347 | 05/10/06 | POR01 | 118873 | 1020 Hollymeade | NEWPORT NEWS | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 348 | 05/10/06 | POR01 | 118883 | 116 DOLPHIN STREET | MOYOCK | 90.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 349 | 05/10/06 | POR01 | 118975 | 322 Benard | Newport News | 49.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 350 | 05/11/06 | BMW | 118284 | Building Material Wholesale | Cartersville | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 351 | 05/11/06 | BMW | 118287 | Building Materials Wholesale | Monroe | 450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 352 | 05/12/06 | POR01 | 116669 | 1140 Azalea Garden Road | Norfolk | 5.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 353 | 05/12/06 | POR01 | 119070 | 1018 Hollymeade | Newport News | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 354 | 05/12/06 | POR01 | 119083 | 1016 Hollymeade | Newport News | 85.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 355 | 05/18/06 | POR01 | 119448 | 77 PRESERVE | CHESAPEAKE | 3.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 356 | 05/19/06 | POR01 | 119597 | 809 Holly St | Richmond | -30.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 357 | 05/19/06 | POR01 | 119598 | 805 Holly St | Richmond | -30.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 358 | 05/19/06 | POR01 | 119599 | 811 Holly St | Richmond | -38.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 359 | 05/19/06 | POR01 | 119600 | 803 Holly St | Richmond | -30.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 360 | 05/22/06 | POR01 | 119575 | 30 Pitchkettle | Suffolk | 164.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 361 | 05/24/06 | CASHC | 119667 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 362 | 05/31/06 | POR01 | 119691 | 43 Cedar Wood Village | Woodville | 92.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 363 | 05/31/06 | POR01 | 119799 | 113 Watsord | James City Co | 120.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 364 | 05/31/06 | POR01 | 119894 | 58 Highland Parish | Virginia Beach | 223.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 365 | 05/31/06 | POR01 | 119913 | 3191 Cappahoise | Gloucester | 21.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 366 | 05/31/06 | POR01 | 120022 | 1816 Warfield | Chesapeake | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 367 | 06/16/06 | POR01 | 120659 | 6 Pavallion Estates | Hampton | 163.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 368 | 06/16/06 | POR01 | 120777 | 113 Watsord | James City Co | -120.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 369 | 06/21/06 | POR01 | 120729 | 830 31st Street | Norfolk | 81.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 370 | 06/21/06 | POR01 | 120730 | 60 Hampshires | Chesapeake | 107.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

| | A | B | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 371 | 06/21/06 | POR01 | 120881 | 61 Hampshires | Chesapeake | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 372 | 06/26/06 | POR01 | 121088 | 62 Hampshires | Chesapeake | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 373 | 06/27/06 | CASHC | 120875 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 374 | 06/28/06 | POR01 | 121201 | 63 Hampshires | Chesapeake | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 375 | 07/10/06 | POR01 | 121367 | 64 Hampshires | Chesapeake | 46.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 376 | 07/10/06 | POR01 | 121518 | 1 Newtown Road | Newport News | 74.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 377 | 07/10/06 | POR01 | 121519 | 4 Newtown Road | Newport News | 74.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 378 | 07/12/06 | POR01 | 121745 | 65 Hampshires | Chesapeake | 107.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 379 | 07/19/06 | POR01 | 121929 | 83 Hampshires | Chesapeake | 48.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 380 | 07/21/06 | CASHC | 121527 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 381 | 07/21/06 | CASHC | 121875 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 382 | 07/21/06 | CASHC | 122226 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 383 | 07/24/06 | POR01 | 122044 | 40 Crown Point | South Mills | 24.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 384 | 07/24/06 | POR01 | 122047 | 23 Crown Point | South Mills | 111.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 385 | 07/24/06 | POR01 | 122171 | 84 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 386 | 07/26/06 | CASHC | 122448 | Azalea Little League | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 426.0000 |
| 387 | 07/28/06 | POR01 | 122392 | 86 Hampshires | Chesapeake | 48.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 388 | 07/28/06 | POR01 | 122394 | 85 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 389 | 07/31/06 | POR01 | 122492 | 6399 old Stage Road | Smithfield | 58.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 390 | 08/07/06 | POR01 | 122773 | 29 Newtown | Newport News | 74.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 391 | 08/07/06 | POR01 | 122774 | 32 Newtown | Newport News | 74.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 392 | 08/16/06 | POR01 | 123227 | 87 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 393 | 08/17/06 | POR01 | 123438 | Pool House Cromwell Park | Virginia Beach | 75.00 | 1212DWVS | Drywall Venture Supply | 0.0000 |
| 394 | 08/18/06 | POR01 | 123313 | 88 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 395 | 08/18/06 | POR01 | 123368 | 90 Hampshires | Chesapeake | 48.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 396 | 08/18/06 | POR01 | 123370 | 89 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 397 | 08/24/06 | POR01 | 123550 | Building 28 Braemar | James City County | 10.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 398 | 08/29/06 | POR01 | 123793 | 1140 Azalea Garden Road | Norfolk | 200.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 399 | 08/30/06 | CASHC | 122723 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply Dam | 7.0000 |
| 400 | 08/30/06 | CASHC | 123054 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply Dam | 7.0000 |
| 401 | 08/30/06 | CASHC | 124005 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 402 | 08/31/06 | POR01 | 123838 | 91 Hampshires | Chesapeake | 48.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 403 | 08/31/06 | POR01 | 123991 | 92 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 404 | 08/31/06 | POR01 | 124004 | 1140 Azalea Garden Road | Norfolk | -200.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 405 | 09/05/06 | BMW | 124114 | Building Material Wholesale | Pelham | -450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 406 | 09/06/06 | BMW | 124148 | Building Material Wholesale | Pelham | -450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 407 | 09/07/06 | BMW | 124177 | Building Material Wholesale | Pelham | -450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |

V027010

| | A | B | D | | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 408 | 09/07/06 | POR01 | 124069 | 93 Hampshires | Chesapeake | 53.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 409 | 09/08/06 | BMW | 124229 | Building Material Wholesale | Pelham | -450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 410 | 09/11/06 | BMW | 124279 | Building Material Wholesale | Pelham | -450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 411 | 09/11/06 | POR01 | 124104 | 94 Hampshires | Chesapeake | 48.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 412 | 09/13/06 | BMW | 124375 | Building Material Wholesale | Pelham | -450.00 | 1212DWVS | Drywall Venture Supply | 270.0000 |
| 413 | 09/13/06 | CASHC | 124008 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 414 | 09/15/06 | BMW | 124490 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 415 | 09/15/06 | BMW | 124491 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 416 | 09/15/06 | BMW | 124492 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 417 | 09/18/06 | BMW | 124517 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 418 | 09/18/06 | BMW | 124553 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 419 | 09/20/06 | BMW | 124661 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 420 | 09/21/06 | BMW | 124720 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 421 | 09/22/06 | BMW | 124768 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 422 | 09/22/06 | POR01 | 124714 | 53 Preserve | Chesapeake | 143.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 423 | 09/25/06 | BMW | 124803 | Building Material Wholesale | Birmingham | -446.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 424 | 09/25/06 | BMW | 124804 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 425 | 09/25/06 | POR01 | 124631 | 8113 Turner Road | Norfolk | 35.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 426 | 09/25/06 | POR01 | 124632 | 8113 Turner Road | Norfolk | 72.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 427 | 09/26/06 | BMW | 124860 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 428 | 09/27/06 | BMW | 124907 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 429 | 09/27/06 | CASHC | 124435 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 430 | 09/28/06 | BMW | 124954 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 431 | 09/29/06 | CASHC | 124742 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 432 | 09/29/06 | CASHC | 124923 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 433 | 09/29/06 | POR01 | 124835 | 1 Mayberry | Virginia Beach | 108.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 434 | 09/29/06 | POR01 | 124958 | 42 Cedarwood Village | Hertford | 122.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 435 | 10/02/06 | BMW | 125093 | Building Material Wholesale | Birmingham | -450.00 | 1212DWVS | Drywall Venture Supply | 285.0000 |
| 436 | 10/03/06 | BUI02 | 125018 | Unit 1909 Maxey Manor | Virginia Beach | 72.00 | 1212DWVS | Drywall Venture Supply Goo | 12.9000 |
| 437 | 10/03/06 | BUI02 | 125020 | Unit 1913  Maxey Manor | Virginia Beach | 68.00 | 1212DWVS | Drywall Venture Supply Goo | 12.9000 |
| 438 | 10/03/06 | BUI02 | 125021 | Unit 1917  Maxey Manor | Virginia Beach | 72.00 | 1212DWVS | Drywall Venture Supply Goo | 12.9000 |
| 439 | 10/03/06 | BUI02 | 125023 | Unit 1921 Maxey Manor | Virginia Beach | 68.00 | 1212DWVS | Drywall Venture Supply Goo | 12.9000 |
| 440 | 10/03/06 | BUI02 | 125024 | Unit 1925 Maxey Manor | Virginia Beach | 68.00 | 1212DWVS | Drywall Venture Supply Goo | 12.9000 |
| 441 | 10/05/06 | POR01 | 125113 | 30  Kensington | James City Co | 93.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 442 | 10/11/06 | POR01 | 125329 | 16 Mayberry | Virginia Beach | 83.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 443 | 10/12/06 | CASHC | 125087 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 444 | 10/12/06 | POR01 | 125291 | 1100 Michael Wood | Virginia Beach | 77.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027011

| | A | B | C | D | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 445 | 10/12/06 | POR01 | 125395 | 114 Preserve | Chesapeake | 166.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 446 | 10/16/06 | POR01 | 125462 | 10 Cedarwood | Hertford | 54.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 447 | 10/19/06 | POR01 | 125572 | Lot 2 Dozier Acres | Moyock | 162.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 448 | 10/19/06 | POR01 | 125647 | 5 Kensington | JamesCity | 46.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 449 | 10/20/06 | CASHC | 125623 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 450 | 10/23/06 | POR01 | 125716 | 230 Wellington | James City Co | 77.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 451 | 10/24/06 | POR01 | 125666 | 99 Hampshires | Chesaepke | 106.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 452 | 10/24/06 | POR01 | 125811 | 101 Hampshires | Chesapeake | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 453 | 10/24/06 | POR01 | 125813 | 100  Hampshires | Chesapeake | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 454 | 10/25/06 | POR01 | 125648 | 11 Cedar wood Village | Hertford | 102.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 455 | 10/25/06 | POR01 | 125938 | 102 HAMPSHIRES | CHESAPEAKE | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 456 | 10/26/06 | CASHC | 125798 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 457 | 10/27/06 | ALD01 | 125959 | 7 - 11 | Virginia Beach | 25.00 | 1212DWVS | Drywall Venture Supply | 316.0000 |
| 458 | 10/27/06 | POR01 | 125994 | 958 Hollymeade | Newport News | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 459 | 10/27/06 | POR01 | 125995 | 956 Hollymeade | Newport News | 62.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 460 | 10/27/06 | POR01 | 125998 | 954 Hollymeade | Newport News | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 461 | 10/27/06 | POR01 | 126000 | 113 Preserve | Norfolk | 166.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 462 | 10/30/06 | CASHC | 126115 | Glen Bittle | Newport News | 140.00 | 1212DWVS | Drywall Venture Supply | 15.5000 |
| 463 | 10/31/06 | CASHC | 126099 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 464 | 10/31/06 | POR01 | 126001 | 14 Albermarle Plantation | Hertford | 159.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 465 | 10/31/06 | POR01 | 126140 | 103 Hampshires | Chesapeake | 106.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 466 | 10/31/06 | POR01 | 126156 | 104 Hampshire | Chesapeake | 106.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 467 | 10/31/06 | POR01 | 126157 | 105 Hampshire | Chesapeake | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 468 | 11/03/06 | POR01 | 126232 | 106 Hampshire | Norfolk | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 469 | 11/06/06 | POR01 | 126342 | 27037 Flaggy Run | Franklin | 94.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 470 | 11/07/06 | POR01 | 126327 | 107 Hampshire | Chesapeake | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 471 | 11/07/06 | POR01 | 126351 | 37 Kensington | James City | 46.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 472 | 11/07/06 | POR01 | 126353 | 952 Hollymeade | Norfolk | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 473 | 11/07/06 | POR01 | 126354 | 950 Hollymeade | Norfolk | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 474 | 11/09/06 | POR01 | 126376 | 28 Overlook Point | Newport News | 63.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 475 | 11/10/06 | CASHC | 126316 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 476 | 11/10/06 | POR01 | 126436 | 85 Robert Fenton | James City Co | 117.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 477 | 11/10/06 | POR01 | 126524 | 108 Hampshire | Chesapeake | 106.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 478 | 11/14/06 | POR01 | 126602 | 87 Newtown | Newport News | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 479 | 11/14/06 | POR01 | 126603 | 88 Newtown | Newport News | 20.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 480 | 11/14/06 | POR01 | 126605 | 89 Newtown | Newport News | 39.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 481 | 11/16/06 | POR01 | 126737 | | Hampton | 88.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027012

| | A | B | C | D | | H | I |
|---|---|---|---|---|---|---|---|
| 482 | 11/16/06 | POR01 | 126752 | 2 MAYBERRY | VA BEACH | 107.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 483 | 11/17/06 | CASHC | 126657 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 484 | 11/28/06 | BUI02 | 126943 | Lot 8 Ravenna East | Chesapeake | 290.00 | 1212DWVS | Drywall Venture Supply | 12.7000 |
| 485 | 11/28/06 | BUI02 | 126976 | Lot 134 Founders Point | Suffolk | 141.00 | 1212DWVS | Drywall Venture Supply | 12.7000 |
| 486 | 11/28/06 | POR01 | 127092 | 90 NEWTOWN | NEWPORT NEWS | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 487 | 11/29/06 | POR01 | 127217 | 124 W BELVERDARE | Norfolk | 10.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 488 | 11/30/06 | CASHC | 127131 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 489 | 11/30/06 | CASHC | 127339 | 5587 Ershere Court | Virginia Beach | 200.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 490 | 11/30/06 | POR01 | 127262 | Porter Blaine Pennisula Office | Yorktown | 68.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 491 | 11/30/06 | POR01 | 127344 | 2 West Moreland | Williamsburg | 146.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 492 | 11/30/06 | POR01 | 127356 | 124 W BELVERDARE | Norfolk | -10.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 493 | 12/04/06 | POR01 | 127371 | 16 KENSINGTON WOODS | JAMES CITY | 101.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 494 | 12/04/06 | POR01 | 127443 | 88 MEWTOWN | NEWPORT NEWS | 20.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 495 | 12/04/06 | POR01 | 127444 | 90 NEWTOWN | NEWPORT NEWS | 10.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 496 | 12/06/06 | CASHC | 127714 | Glen Bittle | Newport News | -28.00 | 1212DWVS | Drywall Venture Supply | 15.5000 |
| 497 | 12/06/06 | POR01 | 127565 | 233 Wellington | James City Co | 77.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 498 | 12/12/06 | POR01 | 127774 | 961 HOLLYMEADE | NEWPORT NEWS | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 499 | 12/13/06 | POR01 | 127906 | ALBEMARLE | HERTFORD | 169.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 500 | 12/13/06 | POR01 | 127966 | 109 Preserve | CHESAPEAKE | 120.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 501 | 12/15/06 | CASHC | 127922 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 502 | 12/15/06 | POR01 | 127996 | 2074 Tazwell | VA BEACH | 51.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 503 | 12/15/06 | POR01 | 127997 | 2074 Tazwell | VA BEACH | 51.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 504 | 12/20/06 | POR01 | 128219 | | NEWPORT NEWS | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 505 | 12/21/06 | POR01 | 127892 | 21 KENSINGTON | James City County | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 506 | 12/21/06 | POR01 | 128233 | | Norfolk | 160.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 507 | 12/22/06 | CASHC | 128150 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 508 | 12/22/06 | CASHC | 128224 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 509 | 12/29/06 | POR01 | 128445 | 120 SUMMERLAKE SHORES | NEWPORT NEWS | 81.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 510 | 12/29/06 | POR01 | 128570 | 25 BRAEMAR | James City County | 12.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 511 | 01/03/07 | CASHC | 128225 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 512 | 01/03/07 | CASHC | 128647 | 5587 ERSHIRE BCT | VA BEACH | 100.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 513 | 01/05/07 | POR01 | 128604 | 965 HOLLY MEADE | NEWPORT NEWS | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 514 | 01/05/07 | POR01 | 128658 | 109 HAMPSHIRE | CHESAPEAKE | 106.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 515 | 01/05/07 | POR01 | 128659 | 110 HAMPSHIRE | CHESAPEAKE | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 516 | 01/08/07 | ALD01 | 128957 | A & L Drywall Inc. | Virginia Beach | -25.00 | 1212DWVS | Drywall Venture Supply | 316.0000 |
| 517 | 01/08/07 | ALD01 | 128957 | A & L Drywall Inc. | Virginia Beach | 25.00 | 1212DWVS | Drywall Venture Supply | 298.0000 |
| 518 | 01/09/07 | POR01 | 128810 | 111 HAMPSHIRE | CHESAPEAKE | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

| | A | B | | | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 519 | 01/11/07 | CASHC | 128716 | 5587 ERSHAIRE CT. | VA BEACH | 100.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 520 | 01/11/07 | CASHC | 128995 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 521 | 01/12/07 | POR01 | 129028 | 112 HAMPSHIRE | CHESAPEAKE | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 522 | 01/12/07 | POR01 | 129029 | 967 HOLLYMEADE | NEWPORT NEWS | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 523 | 01/12/07 | POR01 | 129030 | 969 HOLLYMEADE | NEWPORT NEWS | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 524 | 01/16/07 | POR01 | 129164 | 16 Indian Ridge | Moyock | 122.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 525 | 01/18/07 | CASHC | 129154 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 526 | 01/18/07 | CASHC | 129322 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 527 | 01/18/07 | POR01 | 129168 | 3421 Sandpiper | Virginia Beach | 236.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 528 | 01/22/07 | POR01 | 129504 | 1025 PITCHETTLE | CHESAPEAKE | 41.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 529 | 01/26/07 | POR01 | 129621 | 52 PRESERVE | CHESAPEAKE | 163.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 530 | 01/29/07 | CASHC | 129868 | 5587 ERSHIRE BCT | VA BEACH | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 531 | 01/29/07 | CASHC | 129887 | 5587 Ershere Court | Virginia Beach | -100.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 532 | 01/30/07 | CASHC | 129639 | 5587 Ershere Court | Virginia Beach | 100.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 533 | 01/30/07 | CASHC | 129946 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 534 | 01/31/07 | POR01 | 129937 | 94 NEWTOWN | NEWPORT NEWS | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 535 | 01/31/07 | POR01 | 129939 | 93 NEWTOWN | NEWPRT NEWS | 20.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 536 | 01/31/07 | POR01 | 129967 | 101 WYNDHAM PLANTATION | WILLIAMSBURG | 70.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 537 | 02/06/07 | CASHC | 130281 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 538 | 02/06/07 | POR01 | 130102 | 113 HAMPSHIRES | CHESAPEAKE | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 539 | 02/06/07 | POR01 | 130211 | 953 HOLLYMEADE | NEWPORT NEWS | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 540 | 02/08/07 | POR01 | 130210 | 109 WYNDHAM PLANTATION | WILLIAMSBURG | 70.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 541 | 02/08/07 | POR01 | 130266 | ALBEMARLE PLANTATION | HERTFORD. | 72.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 542 | 02/08/07 | POR01 | 130271 | 115 HAMPSHIRES | CHESAPEAKE | 109.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 543 | 02/08/07 | POR01 | 130273 | 114 HAMPSHIRES | CHESAPEAKE | 89.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 544 | 02/08/07 | POR01 | 130340 | 959 HOLLYMEADE BLDG E | NEWPORT NEWS | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 545 | 02/08/07 | POR01 | 130341 | 951 HOLLYMEADE BLDG E | NEWPORT NEWS | 45.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 546 | 02/08/07 | POR01 | 130342 | 957 HOLLYMEADE BLDG E | NEWPORT NEWS | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 547 | 02/12/07 | CASHC | 130455 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 548 | 02/14/07 | POR01 | 130542 | 91 NEWTOWN | NEWPORT NEWS | 61.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 549 | 02/14/07 | POR01 | 130543 | 92 NEWTOWN | NEWPORT NEWS | 28.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 550 | 02/14/07 | POR01 | 130615 | 955 Hollymeade Bldg E | Newport News | 37.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 551 | 02/14/07 | POR01 | 130680 | 116 Hampshires | Norfolk | 107.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 552 | 02/16/07 | POR01 | 130748 | 2501 ROWAN PLACE | VA BEACH | 70.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 553 | 02/21/07 | POR01 | 130919 | 121 HAMPSHIRES | CHESAPEAKE | 106.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |
| 554 | 02/23/07 | CASHC | 130827 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 555 | 02/23/07 | POR01 | 131056 | 24 BRAEMAR | JAMES CITY COUNTY | 12.00 | 1212DWVS | Drywall Venture Supply | 263.3300 |

V027014

| | A | B | | | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 556 | 03/13/07 | CASHC | 131826 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 557 | 03/13/07 | CASHC | 132036 | 3105 Ashaway Drive | Virginia Beach | 25.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 558 | 03/20/07 | CASHC | 132183 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 559 | 03/20/07 | CASHC | 132227 | 5587 Ershere Court | Virginia Beach | 64.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 560 | 03/29/07 | CASHC | 132786 | 1413 BLACK WALNUT CT. | CHESAPEAKE | 115.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 561 | 03/29/07 | CASHC | 132793 | 1413 BLACK WALNUT CT. | CHESAPEAKE | -10.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 562 | 03/30/07 | CASHC | 132530 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 563 | 03/30/07 | CASHC | 132836 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 564 | 04/09/07 | CASHC | 132394 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 565 | 04/09/07 | CASHC | 133222 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 566 | 05/02/07 | POR01 | 134371 | ADDERLEY ST. | Norfolk | 250.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 567 | 05/08/07 | POR01 | 134560 | 13543 DEERFIELD TRAIL | EASTERN SHORE | 30.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 568 | 05/09/07 | CASHC | 134531 | TMS Construction | Suffolk | 400.00 | 1212DWVS | Drywall Venture Supply | 8.0000 |
| 569 | 05/11/07 | POR01 | 134667 | 68 NEWTOWN | NEWPORT NEWS | 14.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 570 | 05/11/07 | POR01 | 134669 | 69 NEWTOWN | NEWPORT NEWS | 11.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 571 | 05/14/07 | CASHC | 134953 | C.O.D. Customers | Norfolk | 1.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 572 | 05/15/07 | CASHC | 134397 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 573 | 05/16/07 | CASHC | 135077 | 49TH STREET | Norfolk | 20.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 574 | 05/18/07 | TMS01 | 135134 | Montgomery Lofts | Suffolk | 200.00 | 1212DWVS | Drywall Venture Supply | 8.0000 |
| 575 | 05/23/07 | POR01 | 135245 | 18 Pine Cone | hampton | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 576 | 05/24/07 | CASHC | 135302 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 577 | 05/25/07 | POR01 | 135498 | 128 Hampshires | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 578 | 05/31/07 | POR01 | 135541 | 129 HAMPSHIRES | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 579 | 05/31/07 | POR01 | 135762 | 10112 BENNETTS PASTURE RD. | SUFFOLK | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 580 | 05/31/07 | TMS01 | 135707 | 139 Main Street | Suffolk | 50.00 | 1212DWVS | Drywall Venture Supply | 8.0000 |
| 581 | 06/05/07 | POR01 | 135929 | 8063 BI COUNTRY RD. | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 582 | 06/06/07 | POR01 | 135923 | BRAEMAR BLDG 22 | WILLIAMSBURG | 10.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 583 | 06/06/07 | POR01 | 135942 | 20 Kensington | James City County | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 584 | 06/06/07 | TMS01 | 135995 | 139 Main Street | Suffolk | 80.00 | 1212DWVS | Drywall Venture Supply | 166.6667 |
| 585 | 06/08/07 | CASHC | 136003 | 5587 ERSHIRE BCT | VA BEACH | 50.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 586 | 06/11/07 | POR01 | 136095 | 901 Hollymeade | Newport News | 45.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 587 | 06/11/07 | POR01 | 136096 | 903 Hollymeade | Newport News | 37.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 588 | 06/12/07 | CASHC | 136240 | 5587 Ershere Court | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 589 | 06/13/07 | POR01 | 136166 | 132 Hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 590 | 06/18/07 | POR01 | 136445 | 133 HAMPSHIRES | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 591 | 06/20/07 | POR01 | 136447 | 134 HAMPSHIRE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 592 | 06/20/07 | POR01 | 136449 | 29 OVERLOOK | NEWPORT NEWS | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |

| | A | B | | | | | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 593 | 06/20/07 | POR01 | 136451 | 5804 W. NORFOLK RD. | PORTSMOUTH | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 594 | 06/20/07 | POR01 | 136473 | 239 PIEDMONT AVE | HAMPTON | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 595 | 06/20/07 | POR01 | 136529 | 905 HOLLYMEADE | NEWPORT NEWS | 37.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 596 | 06/20/07 | POR01 | 136531 | 907 HOLLYMEADE | NEWPORT NEWS | 45.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 597 | 06/20/07 | POR01 | 136577 | 70 NEWTOWN | NEWPORT NEWS | 13.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 598 | 06/22/07 | POR01 | 136690 | 12 Kensington | James City | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 599 | 06/25/07 | POR01 | 136752 | 100 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 600 | 06/27/07 | POR01 | 136856 | 112 PRESERVE | CHESAPEAKE | 25.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 601 | 06/27/07 | POR01 | 136857 | 108 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 602 | 06/28/07 | CASHC | 136985 | 5587 Ershere Court | Virginia Beach | 30.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 603 | 06/29/07 | POR01 | 137094 | 138 HAMPSHIRE | CHESPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 604 | 07/06/07 | POR01 | 137151 | 104 WYNDHAM | WILLIAMSBURG | 34.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 605 | 07/06/07 | POR01 | 137214 | 136 HAMPSHIRES | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 606 | 07/11/07 | POR01 | 137247 | 123 MESSICK | POQUOSON | 25.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 607 | 07/11/07 | POR01 | 137321 | 137 HAMPSHIRES | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 608 | 07/12/07 | POR01 | 137451 | 15 Athens | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 609 | 07/17/07 | POR01 | 137447 | 103 PRESERVE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 610 | 07/17/07 | POR01 | 137473 | 138 Hampshires | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 611 | 07/17/07 | POR01 | 137514 | 24 Kensington | James City County | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 612 | 07/18/07 | POR01 | 137705 | 88 FORDS COLONY | WILLIAMSBURG | 25.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 613 | 07/23/07 | POR01 | 137850 | 120 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 614 | 07/24/07 | CASHC | 138017 | WEAST CONSTRUCTION | CHESAPEAKE | 142.00 | 1212DWVS | Drywall Venture Supply | 145.8333 |
| 615 | 07/24/07 | POR01 | 137710 | 1445 LA SALLE | PORTSMOUTH | 25.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 616 | 07/25/07 | POR01 | 137724 | 1408 Cypress Ave | Virginia Beach | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 617 | 07/25/07 | POR01 | 137727 | 1408 CYPRESS AVE. | VA BEACH | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 618 | 07/25/07 | POR01 | 137968 | 712 STANHOPE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 619 | 07/25/07 | POR01 | 137972 | 771 BELLWOOD ROAD | HAMPTON | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 620 | 08/02/07 | POR01 | 138361 | 31 OVERLOOK | NEWPORT NEWS | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 621 | 08/02/07 | POR01 | 138449 | 2 ATHENS | VA BEACH | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 622 | 08/03/07 | POR01 | 138264 | 172 Hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 623 | 08/06/07 | POR01 | 138463 | 521 Norview Ave | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 624 | 08/08/07 | POR01 | 138464 | 171 Hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 625 | 08/08/07 | POR01 | 138562 | 5801 ARDEN AVE. | PORTSMOUTH | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 626 | 08/09/07 | POR01 | 138525 | 207 W. MAPLE STREET | GATESVILLE | 45.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 627 | 08/09/07 | POR01 | 138585 | 851 NORVIEW AVE | NORFOLK | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 628 | 08/09/07 | POR01 | 138664 | 851 NORVIEW AVE | NORFOLK | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 629 | 08/13/07 | POR01 | 138770 | 211 WELLINGTON | JCC | 25.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |

V027016

| | A | B | D | | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 630 | 08/14/07 | POR01 | 138761 | 110 Preserve | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 631 | 08/14/07 | POR01 | 138870 | 103 HICKS AVE | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 632 | 08/15/07 | POR01 | 138867 | 170 HAMPSHIRE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 633 | 08/20/07 | POR01 | 138840 | 851 NORVIEW AVE | NORFOLK | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 634 | 08/20/07 | POR01 | 138924 | 1069 CENTER BROOK | SUFFOLK | 40.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 635 | 08/20/07 | POR01 | 138928 | 1069 CENTER BROOK | SUFFOLK | 26.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 636 | 08/20/07 | POR01 | 138929 | 1069 CENTER BROOK | SUFFOLK | 24.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 637 | 08/20/07 | POR01 | 138930 | 1069 CENTER BROOK | SUFFOLK | 22.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 638 | 08/20/07 | POR01 | 138931 | 1069 CENTER BROOK | SUFFOLK | 26.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 639 | 08/20/07 | POR01 | 138932 | 1069 CENTER BROOK | SUFFOLK | 37.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 640 | 08/20/07 | POR01 | 138965 | 22 BAYFRONT | HAMPTON | 47.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 641 | 08/21/07 | POR01 | 138871 | 169 HAMPSHIRE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 642 | 08/23/07 | POR01 | 139221 | 66 SCOTLAND | HAMPTON | 25.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 643 | 08/23/07 | POR01 | 139234 | 708 STANHOPE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 644 | 08/27/07 | POR01 | 139173 | 36 ROLLINGWOOD ESTATES | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 645 | 08/27/07 | POR01 | 139248 | 2251 SANDEL WOOD | VA BEACH | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 646 | 08/29/07 | POR01 | 139484 | 851 Norview Ave | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 647 | 08/31/07 | POR01 | 139063 | 655 28TH STREET | NEWPORT NEWS | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 648 | 08/31/07 | POR01 | 139064 | 710 28TH STREET | NEWPORT NEWS | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 649 | 08/31/07 | POR01 | 139410 | 132 Sugarbush | Williamsburg | 30.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 650 | 08/31/07 | POR01 | 139580 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 651 | 08/31/07 | POR01 | 139582 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 652 | 08/31/07 | POR01 | 139584 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 653 | 08/31/07 | POR01 | 139585 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 654 | 08/31/07 | POR01 | 139587 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 655 | 08/31/07 | POR01 | 139588 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 656 | 08/31/07 | POR01 | 139589 | 84 Powatan | James City Co | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 657 | 08/31/07 | POR01 | 139644 | 2929 Riddick LAne | Virginia Beach | 25.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 658 | 08/31/07 | POR01 | 139717 | 34 Preserve | Chesapeake | 48.00 | 1212DWVS | Drywall Venture Supply | 230.0000 |
| 659 | 09/10/07 | POR01 | 139795 | 851 Norview Ave | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 660 | 09/10/07 | POR01 | 139873 | 1 Hollymeade Block K | Newport News | 50.00 | 1212DWVS | Drywall Venture Supply | 220.0000 |
| 661 | 09/19/07 | POR01 | 139966 | 139 Hampshires | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 662 | 09/19/07 | POR01 | 139982 | Lot 2 Quarterpath | Wliamsburg | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 663 | 09/19/07 | POR01 | 140086 | 140 Hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 664 | 09/19/07 | POR01 | 140091 | 2 Hollymeade Block K | Newport News | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 665 | 09/19/07 | POR01 | 140092 | 4 Hollymeade Block K | Newport News | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 666 | 09/19/07 | POR01 | 140309 | 141 Hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |

V027017

| | A | B | | D | | | H | I |
|---|---|---|---|---|---|---|---|---|
| 667 | 09/19/07 | POR01 | 140365 | 142 hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 668 | 09/21/07 | POR01 | 140463 | 5 HollyMeade | Newport News | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 669 | 09/24/07 | POR01 | 140601 | | JAMES CITY COUNTY | 4.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 670 | 09/25/07 | POR01 | 140653 | | JAMES CITY COUNTY | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 671 | 09/25/07 | POR01 | 140660 | | JCC | 46.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 672 | 09/28/07 | POR01 | 140765 | | CHESAPEAKE | 43.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 673 | 09/28/07 | POR01 | 140773 | | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 674 | 10/03/07 | POR01 | 141041 | | VA BEACH | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 675 | 10/08/07 | POR01 | 141229 | 1307 CALTHROP NECK | YORK COUNTY | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 676 | 10/11/07 | POR01 | 141303 | 3 HOLLYMEADE BLOCK K | NEWPORT NEWS | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 677 | 10/11/07 | POR01 | 141419 | 7 KENSINGTON | JAMES CITY COUNTY | 46.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 678 | 10/16/07 | POR01 | 141520 | 73 linden ave | portsmouth | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 679 | 10/16/07 | POR01 | 141672 | Powell | newport news | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 680 | 10/17/07 | AME01 | 141807 | WYNDAM PLANTATION | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 383.0000 |
| 681 | 10/17/07 | AME01 | 141810 | WYNDAM PLANTATION | WILLIAMSBURG | -50.00 | 1212DWVS | Drywall Venture Supply | 383.0000 |
| 682 | 10/18/07 | POR01 | 141781 | Charles Johnson | Portsmouth | 25.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 683 | 10/23/07 | POR01 | 141910 | 56 Newtown Road | Williamsburg | 48.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 684 | 10/23/07 | POR01 | 141912 | 59 Newtown | Williamsburg | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 685 | 10/23/07 | POR01 | 141913 | 55Newtown | Williamsburg | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 686 | 10/23/07 | POR01 | 141915 | 58 Newtown | Norfolk | 48.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 687 | 10/23/07 | POR01 | 141916 | 57 Newtown | Norfolk | 48.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 688 | 10/23/07 | POR01 | 141931 | Powelll | Newport News | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 689 | 10/26/07 | POR01 | 142093 | 149 HAMPSHIRE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 690 | 10/26/07 | POR01 | 142181 | 150 Hampshire | Chesapeake | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 691 | 10/30/07 | CASHC | 142243 | Weast Construction | Norfolk | 115.00 | 1212DWVS | Drywall Venture Supply | 145.8330 |
| 692 | 10/31/07 | POR01 | 142223 | KENSINGTON | JAMES CITY COUNTY | 90.00 | 1212DWVS | Drywall Venture Supply | 7.0000 |
| 693 | 10/31/07 | POR01 | 142385 | 151 HAMPSHIRE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 694 | 11/07/07 | POR01 | 142468 | 112 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 695 | 11/07/07 | POR01 | 142469 | 121 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 696 | 11/07/07 | POR01 | 142470 | 113 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 697 | 11/07/07 | POR01 | 142472 | 117 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 698 | 11/07/07 | POR01 | 142473 | 116 WYNDHAM | WILLIAMSBURG | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 699 | 11/07/07 | POR01 | 142521 | | NEWPORT NEWS | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 700 | 11/07/07 | POR01 | 142563 | 8747 ADAMS DRIVE | SUFFOLK | 46.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 701 | 11/07/07 | POR01 | 142565 | 152 HAMPSHIRE | CHESAPEAKE | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 702 | 03/19/08 | POR01 | 148588 | 217 North Blake | Norfolk | 20.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 703 | 03/21/08 | POR01 | 148749 | Plantation | WilliamsBurg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |

V027018

| | A | B | | D | | | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 704 | 03/21/08 | POR01 | 148750 | Plantation Bldrs | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 705 | 03/21/08 | POR01 | 148751 | Plantation Bldrs | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 706 | 03/21/08 | POR01 | 148752 | Plantation Bldrs | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 707 | 03/21/08 | POR01 | 148754 | Plantation Bldrs | | Willimaburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 708 | 03/21/08 | POR01 | 148756 | Plantion | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 709 | 03/21/08 | POR01 | 148757 | Plantation Bldrs | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 710 | 03/21/08 | POR01 | 148758 | Plantion | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 711 | 03/27/08 | POR01 | 148924 | 104 Boathouse | | Hampton | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 712 | 03/31/08 | POR01 | 149161 | 49 White Heron Lane | | Suffolk | 20.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 713 | 03/31/08 | POR01 | 149273 | 104 Boathouse | | Hampton | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 714 | 04/08/08 | POR01 | 149558 | 9542 28th Bay | | Norfolk | 30.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 715 | 04/10/08 | POR01 | 149554 | 1336 Cornwall Place | | Norfolk | 50.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 716 | 04/23/08 | POR01 | 150140 | Building 14 Braemar | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 717 | 04/23/08 | POR01 | 150144 | Building 14 Braemar | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 718 | 04/23/08 | POR01 | 150145 | Building 14 Braemar | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 719 | 04/23/08 | POR01 | 150146 | Building 14 Braemar | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 720 | 04/23/08 | POR01 | 150147 | Bennett-bldr | | Hampton | 20.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 721 | 04/23/08 | POR01 | 150148 | Building 14 Braemar | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 722 | 04/23/08 | POR01 | 150149 | Building 14 Braemar | | Williamsburg | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 723 | 06/09/08 | CASHC | 152364 | C.O.D. Customers | | Virginia Beach | 34.00 | 1212DWVS | Drywall Venture Supply | 125.0000 |
| 724 | 06/10/08 | POR01 | 152357 | 104 Boathouse | | Hampton | -10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 725 | 06/18/08 | POR01 | 152775 | 1336 cornwall place | | Norfolk | -38.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 726 | 06/26/08 | CASHC | 153221 | C.O.D. Customers | | Norfolk | 9.00 | 1212DWVS | Drywall Venture Supply | 6.0000 |
| 727 | 07/07/08 | CASHC | 153720 | C.O.D. Customers | | Norfolk | 56.00 | 1212DWVS | Drywall Venture Supply | 6.0000 |
| 728 | 08/04/08 | POR01 | 155031 | 517 Shoreline apts | | virginia beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 729 | 08/04/08 | POR01 | 155033 | Bldr: Clark White | | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 730 | 08/04/08 | POR01 | 155035 | 517 shoreline apts | | virginia beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 731 | 08/04/08 | POR01 | 155037 | Bldr: Clark White | | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 732 | 08/05/08 | HAM01 | 155173 | COMFORT INN | | CHESAPEAKE | 34.00 | 1212DWVS | Drywall Venture Supply | 3.0000 |
| 733 | 08/14/08 | CASHC | 155739 | C.O.D. Customers | | Norfolk | 20.00 | 1212DWVS | Drywall Venture Supply | 125.0000 |
| 734 | 08/15/08 | POR01 | 155786 | Bldr: Clark | | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 735 | 08/15/08 | POR01 | 155788 | Bldr: Clark | | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 736 | 08/18/08 | CASHC | 155878 | C.O.D. Customers | | Norfolk | 4.00 | 1212DWVS | Drywall Venture Supply | 125.0000 |
| 737 | 08/18/08 | CASHC | 155891 | C.O.D. Customers | | Norfolk | 10.00 | 1212DWVS | Drywall Venture Supply | 5.0000 |
| 738 | 08/18/08 | POR01 | 155779 | Bldr: Clark | | va beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 739 | 08/18/08 | POR01 | 155787 | Bldr: Clark | | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 740 | 08/22/08 | POR01 | 156072 | Bldr: Clark | | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |

| | A | B | | D | E | | H | I |
|---|---|---|---|---|---|---|---|---|
| 741 | 08/22/08 | POR01 | 156074 | Bldr: Clark | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 742 | 08/22/08 | POR01 | 156075 | Bldr: Clark | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 743 | 08/22/08 | POR01 | 156077 | Bldr: Clark | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 744 | 09/03/08 | POR01 | 156641 | 516 Shoreside Way | Va Bch | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 745 | 09/03/08 | POR01 | 156643 | Bldr: Clark Whitehill | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 746 | 09/03/08 | POR01 | 156645 | Bldr: Clark Whitehill | Virginia Beach | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 747 | 09/03/08 | POR01 | 156649 | 516 Shoreside Way | Va Bch | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 748 | 09/10/08 | ALD01 | 157023 | 7-11 | Suffolk | 115.00 | 1212DWVS | Drywall Venture Supply | 10.0000 |
| 749 | 09/16/08 | CASHC | 157360 | C.O.D. Customers | Norfolk | 24.00 | 1212DWVS | Drywall Venture Supply | 106.0000 |
| 750 | 09/19/08 | POR01 | 157407 | Shoreline Apts | Va Bch | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 751 | 09/19/08 | POR01 | 157418 | Shoreline Apts | Va Bch | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 752 | 09/19/08 | POR01 | 157426 | Shoreline Apts | Va Bch | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 753 | 09/19/08 | POR01 | 157430 | Shoreline Apts | Va Bch | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 754 | 09/22/08 | POR01 | 157540 | Bldr: Plantation | Williamsburg | 12.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 755 | 10/06/08 | POR01 | 158254 | Bldr: United | Norfolk | 6.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 756 | 10/13/08 | POR01 | 158551 | Bldg 512 Shoreline | | 29.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 757 | 10/13/08 | POR01 | 158555 | Bldg 512 Shoreline | | 29.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 758 | 10/13/08 | POR01 | 158556 | Bldg 512 Shoreline | | 40.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 759 | 10/13/08 | POR01 | 158557 | Bldg 512 Shoreline | | 40.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 760 | 10/14/08 | CASHC | 158646 | C.O.D. Customers | Norfolk | 1.00 | 1212DWVS | Drywall Venture Supply | 93.8000 |
| 761 | 10/17/08 | CASHA | 158994 | C.O.D. Customer | Norfolk | 12.00 | 1212DWVS | Drywall Venture Supply | 104.6000 |
| 762 | 10/22/08 | POR01 | 159139 | Bldg 512 Shoreline | | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 763 | 10/22/08 | POR01 | 159147 | Bldg 512 Shoreline | | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 764 | 10/22/08 | POR01 | 159151 | Bldg 512 Shoreline | | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 765 | 10/22/08 | POR01 | 159152 | 1140 Azalea Garden Road | Norfolk | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 766 | 11/10/08 | CASHAC | 160046 | C.O.D. Customer | Norfolk | 1.00 | 1212DWVS | Drywall Venture Supply | 125.0000 |
| 767 | 11/26/08 | CASHAC | 160805 | Kingdom Contractor | Portsmouth | 1.00 | 1212DWVS | Drywall Venture Supply | 125.0000 |
| 768 | 11/26/08 | CASHC | 160806 | C.O.D. Customers | Norfolk | 24.00 | 1212DWVS | Drywall Venture Supply | 125.0000 |
| 769 | 12/19/08 | HAM01 | 161672 | COMFORT INN | CHESAPEAKE | 100.00 | 1212DWVS | Drywall Venture Supply | 3.0000 |
| 770 | 12/31/08 | HAM01 | 161878 | COMFORT INN | CHESAPEAKE | 170.00 | 1212DWVS | Drywall Venture Supply | 3.0000 |
| 771 | 01/09/09 | HAM01 | 162071 | COMFORT INN | CHESAPEAKE | 180.00 | 1212DWVS | Drywall Venture Supply | 3.0000 |
| 772 | 02/09/09 | POR01 | 163388 | Plantation | Norfolk | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 773 | 02/09/09 | POR01 | 163389 | Bldg 13 Braemar | Norfolk | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 774 | 02/09/09 | POR01 | 163390 | Plantation | Norfolk | 10.00 | 1212DWVS | Drywall Venture Supply | 194.1600 |
| 775 | Grand Total | | | | | | | | |

V027020