SIMPSON GUMPERTZ & HEGER
Engineering of Structures
and Building Enclosures

SHEET NO. _____ see footer _____
PROJECT NO. _____ 090858.07 _____
DATE _____ 14 May 2010 _____
BY _____ SATomlinson/JATilley/ASJeffrey _____
CHECKED BY _____ DARuffle _____

CLIENT    Plaintiff Steering Committee MDL 2047
SUBJECT   SGH Document List – John Campbell Home, 1032 Clarise Court, Slidell, LA

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 198 | 18-Jan-10 | P. Russell, Ph. D. (MAS, LLC) | Virginia Taishan Drywall Cases Expert Report Produced for Plaintiff Steering Committee Regarding MDL 2047 |
| 199 | 15-Jun-05 | W.H. Abbott (pub. The Materials Technology Institute) | Atmospheric Corrosion of Control Equipment (MTI Publication No. 38) |
| 200 | 7-Jun-05 | ISA-S71.05-1985 (pub. The Instrumentation, Systems, and Automation Society, | Environmental Conditions for Process Measurement and Control Systems: Airborne Contaminants |
| 201 | 20-Jun-07 | Reid, Punch, Garfias-Mesias, Shannon, Belochapkine, Tanner (Pub. ECS) | Study of Mixed Flowing Gas Exposure of Copper |
| 202 | 19-Aug-09 | Hernandez | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 203 | 19-Jun-05 | SBCCI | Standard Building Code 1997 Edition |
| 204 | 17-Jun-05 | Council of American Building Officials (CABO) | Excerpts: One and Two Family Dwelling Code 1995 Edition |
| 205 | 2-Mar-10 | R. Canzoneri (Canzoneri & Associates, LLC) | Re: Chinese Drywall Litigation - Hernandez |
| 206 | 12-Feb-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL)) | Assessment of Copper Materials From Hernandez Residence Containing Chinese Drywall Products |
| 207 | 12-Feb-10 | Lori Streit, Ph.D. (Unified Engineering Inc.) | Hernandez v. Knauf Gips KG, et al., Case No. 09-6050 (E.D. La.) for Plaintiff Steering Committee MDL 2047 |
| 208 | 19-Feb-10 | Michelle Germano, et al vs. Taishan… | Vol. I - Morning Session Transcript of Default Hearing Proceedings… |
| 209 | 19-Feb-10 | Michelle Germano, et al vs. Taishan… | Vol. I - Afternoon Session Transcript of Default Hearing Proceedings… |
| 210 | 22-Feb-10 | Michelle Germano, et al vs. Taishan… | Vol. II - Morning Session Transcript of Default Hearing Proceedings… |
| 211 | 2-Mar-10 | C. Beyler, Ph.D. (Hughes Associates, Inc.) | Analysis of Fire Safety of Electrical Wiring Related to Chinese Drywall at the Hernandez Residence |
| 212 | 28-Jan-10 | USCPSC | Interim Guidance – Identification of Homes with Corrosion from Problem Drywall |
| 213 | 11-Feb-10 | J. Scully, Ph.D. | (Dec. 30, 2009 Germano initial report); to Affidavit of Dr. John R. Scully; Submitted as expert report in Hernandez v. Knauf, 2:09-cv-6050 (E.D. La.) |
| 214 | 25-Jan-10 | J. Scully, Ph.D. | Deposition transcript "re: Chinese Drywall Liability MDL" |
| 215 | 1-Jul-05 | Underwriters Laboratories | After the storm Floodwater safety |
| 216 | 1-Jul-10 | Underwriters Laboratories | UL 498 - Attachment Plugs and Receptacles |
| 217 | 17-Jun-05 | I. Grozdanov, M. Najdoski (pub. Journal of Solid State Chemistry 114) | Optical and Electrical Properties of Copper Sulfide Films of Variable Composition (Beyler reliance material) |
| 218 | 25-Jun-05 | K. Okamoto, N. Watanabe, Y. Hagimoto (pub. Fire and Materials) | Degradation of Organic Insulating Materials at Plug and Receptacle Connection (Beyler reliance material) |
| 219 | 1-Apr-80 | D. Rice, R. Cappeli, et. al (pub. Journal of The Electrochemical Society) | Indoor Corrosion of Metals (Beyler reliance material) |
| 220 | 1-Feb-80 | D. Rice, P. Peterson, et. al (pub. Journal of The Electrochemical Society) | Atmospheric Corrosion of Copper and Silver (Beyler reliance material) |
| 221 | 21-Jun-05 | R. Armstrong, J. Mason, A. Kumar, J. Hall (pub. Fire Technology) | Thermally Induced Failure of Low-Voltage Electrical Nonmetallic-Sheathed Cable Insulation |
| 222 | 1-Dec-89 | L. Bourne, P. Yu, A. Zettl, M. Cohen (pub. The American Physical Society) | High-Pressure Electrical Conductivity Measurements in the Copper Oxides (Beyler reliance material) |
| 223 | 22-Jun-05 | International Residential Code (IRC) | Chap. 33 excerpts (Beyler reliance material) |
| 224 | 25-Jun-05 | International Residential Code (IRC) | Entire code (Beyler reliance material) |
| 225 | 25-Jun-05 | Virginia Construction Code, Part I USBC: IBC 2000; IBC 2003 | Entire code (Beyler reliance material) |
| 226 | 31-Oct-09 | Underwriters Laboratories | Chap. 1 excerpts (Beyler reliance material); UL 498 - Attachment Plugs and Receptacles (Beyler reliance material) |
| 227 | 17-Jun-05 | Council of American Building Officials (CABO) | Entire code, excluding appendices; One and Two Family Dwelling Code 1995 Edition (Beyler reliance material) |

CDW-276-0034

EXHIBIT
A-2

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

| SHEET NO. | see footer |
|---|---|
| PROJECT NO. | 090858.07 |
| DATE | 14 May 2010 |
| BY | SATomlinson/ATilley/ASuthby |
| CHECKED BY | DARutia |

CLIENT: Plaintiff Steering Committee MDL 2047

SUBJECT: SGH Document List – John Campbell Home, 1032 Clairise Court, Slidell, LA

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 228 | 12-Feb-10 | Jonathan R. Barnett, Ph. D, P.E. | Deposition transcript "In Re: Chinese Drywall MDL" |
| 229 | -- | http://home.howstuffworks.com/how-to-repar-small-appliances9.htm | How to Repair Small Appliances (Hair Dryer) |
| 230 | -- | http://ididl.me.cmu.edu/ddwiki/index.php/Toaster | Toaster (From DDWiki, toaster analysis) |
| 231 | -- | http://fatmanyslin.org.uk/hsw/btoaster.htm | How Toasters Work |
| 232 | Jan-06 | Sears Roebuck and Co. – Kenmore | Kenmore Side by Side Refrigerator - Use & Care Guide |
| 233 | -- | www.Omega.com | Revised Thermocouple Ref. Tables - Type K - Ref. Tables N.I.S.T Monograph 175 Revised to ITS-90 |
| 234 | -- | -- | Hernandez Floor Plan |
| 235 | Mar-10 | M. Perricone and R. Lee (RJ LeeGroup, Inc.) | Expert Report of Matthew J. Perricone, Ph.D. and Richard J. Lee, Ph.D. in RE: Chinese Manufactured Drywall Products Liability Litigation |
| 236 | 1-Jul-08 | D. Dini, P.E. (pub. The Fire Protection Research Foundation) | Residential Electrical System Aging Research Project - Technical Report |
| 237 | 12-Jan-10 | R. Morse (Morse Zehnter Associates) | Report of Roger G. Morse AIA. Cost of Chinese Drywall Remediation Rebuttal Report |
| 238 | 12-Jan-10 | Sharp | Expert Rebuttal Report of William Broom Alexander (Sandy) Sharp, M.A., M.Sc. (Eng.), Ph. D. on Behalf of Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") |
| 239 | 30-Dec-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Investigation of Alleged Damage Due to Drywall in Williamsburg, VA, Expert Report |
| 240 | 15-Jan-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Investigation of Alleged Damage Due to Drywall in Williamsburg, VA, Rebuttal Report |
| 241 | 18-Jan-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Report Supplement, Investigation of Alleged Damage Due to Drywall in Williamsburg, VA |
| 242 | 12-Feb-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Investigation of Alleged Damage Due to Drywall, Tatum and Charlene Hernandez Home |
| 243 | 2-Apr-10 | USCPSC | Executive Summary of April 2, 2010 Release |
| 244 | 2-Apr-10 | USCPSC | Interim Remediation Guidance for Homes with Corrosion from Problem Drywall |
| 245 | 1-Oct-08 | Air & Heat, Air Conditioning & Service Contractors | Invoice to replace evaporator coil |
| 246 | -- | First Environmental Laboratories, Inc. | Test Results to Ms. Lori Streit |
| 247 | 23-Apr-10 | Columbia Analytical Services, Inc. | Results of Analysis for Unified Engineering, Inc - As received Volatile Sulfur |
| 248 | 21-Apr-10 | Columbia Analytical Services, Inc. | Results of Analysis for Unified Engineering, Inc - Elemental Sulfur |
| 249 | 23-Apr-10 | Columbia Analytical Services, Inc. | Results of Analysis for Unified Engineering, Inc - Humidified Volatile Sulfur |
| 250 | 28-Apr-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL)) | Assessment of Copper Materials From Jason and Melissa Harrell Florida Residence Containing Chinese Drywall Products |
| 251 | 29-Apr-10 | D. Galler (Electrical Engineering Solutions) | Assessment of Electrical Products, Chinese Drywall Investigation, SGH Project #090858.03 |
| 252 | No Date | No Author | Floor Plan of Harrell Home |
| 253 | 12-May-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL)) | Assessment of Copper Materials From the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products |
| 254 | 12-May-10 | Meridien Associates, Inc. | 3D Laser Scanning and Survey Services - Existing Conditions Documentation, House Configuration |
| 255 | 5-May-10 | Sherman, Graver (Simpson Gumpertz & Heger Inc) | Ground Penetrating Radar (GPR) Scans over Drywall to Locate Joints |
| 256 | 18-May-06 | Paul Clement (homeowner) | Post Hurricane Katrina Flood Construction Photos, 612 Ridgewood St, Metairie, LA |
| 257 | 2008 | Underwriters Laboratories | Guide Information for Electrical Equipment - The White Book 2008 |
| 258 | 12-May-10 | D. Galler (Electrical Engineering Solutions) | Assessment of Electrical Products, Chinese Drywall Investigation, SGH Project #090858.06 |

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

CLIENT     Plaintiff Steering Committee MDL 2047

SUBJECT    SGH Document List -- John Campbell Home, 1032 Clairise Court, Slidell, LA

SHEET NO. _____ see footer _____

PROJECT NO. _____ 090858.07 _____

DATE _____ 14 May 2010 _____

BY _____ S.Tomlinson/J.Tilley/A.Eudfery _____

CHECKED BY _____ D.A.Ruffie _____

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 259 | 13-May-10 | D. Galler (Electrical Engineering Solutions) | Assessment of Electrical Products, Chinese Drywall Investigation, SGH Project #090858.07 |
| 260 | -- | ASTM D 6432-99 (reapproved 2005) | Standard Guide for Using the Surface Ground Penetrating Radar Method for Subsurface Investigation |

SGH Project 090858.07

Appendix 2

CDW-276-0036

APPENDIX 3

CDW-276-0037

**SIMPSON GUMPERTZ & HEGER**
Environmental Science
and Building Engineering

CLIENT    Plaintiff Steering Committee

SUBJECT   Sample Log - Campbell, 1032 Clairise Court, Slidell, LA

SHEET NO. _____ See Footer
PROJECT NO. _____ 090858.07
DATE _____ 11 May 2010
BY _____ DVM
CHECKED BY _____ AEJ

## Sample Information

| Sample ID | Sample ID Name | Description | Location Taken From |
|---|---|---|---|
| JC-01 | Pipe | Flexible Cold Water Pipe | Floor 1, Garage, above hot water heater |
| JC-02 | Faucet and pipe | Kitchen sink faucet and copper pipe | Floor 1, Kitchen |
| JC-03 | Pipe | AC copper refrigerant suction line | Attic |
| JC-04 | Pipe | AC refrigerant liquid line | Attic |
| JC-05 | GWB | Gypsum wallboard (GWB) with horizontal butt joint and tape | Floor 1, Garage, east wall |
| JC-06 | Receptacle | Duplex receptacle, box, and romex cable | Floor 1, Garage, east wall |
| JC-07 | GWB | GWB (approximately 4 in. dia. circle) | Floor 1, Garage, east wall of garage |
| JC-08 | GWB | GWB (approximately 4 in. dia. circle) | Floor 1, Master bedroom coset, west wall |
| JC-09 | GWB | GWB with horizontal butt joint (approximately 4 in. dia. circle) | Floor 1, Garage, south wall |
| JC-10 | GWB | GWB (approximately 1 ft x 1-1/2 ft) | Floor 1, Master bedroom, east wall |
| JC-11 | Receptacle | Duplex receptacle, box, and romex cable | Floor 1, Garage, south wall |
| JC-12 | Smoke detector | Smoke detector and wires | Floor 1, Hallway, east wall |
| JC-13 | Wire | Insulated wire from hanging light | Floor 1, Kitchen |
| JC-14 | Switch | Light Switch and Wires | Floor 1, Laundry room, west wall |
| JC-15 | Circuit board | Circuit Board from AH unit | Attic |
| JC-16 | Circuit breaker | Ground Fault Circuit Breaker and wires | Floor 1, Laundry room |
| JC-17 | Switch | Switch and wires | Floor 1, Master bathroom, north wall |
| JC-18 | Switch | Light switch | Floor 1, Master bedroom, east wall |
| JC-19 | Button and wire | Garage door opener button and wire | Floor 1, Garage, east wall |
| JC-20 | Sensor | Garage door opener east sensor | Floor 1, Garage |
| JC-21 | Sensor | Garage door opener west sensor | Floor 1, Garage |
| JC-22 | GWB | GWB (approximately 4 in. x 4 in.) | Floor 1, Master bedroom, east wall |
| JC-23 | GWB | GWB (approximately 4 in. x 4 in.) | Floor 1, Garage, east wall |
| JC-24 | GWB | GWB (approximately 3-1/2 in. x 4 in.) | Floor 1, Garage, south wall |
| JC-25 | GWB | GWB (approximately 4 in. x 4 in.) | Floor 1, M. bedroom |
| JC-26 | Receptacle | Duplex receptacle, box, and romex cable | Floor 1, Master bedroom, east wall |
| JC-27 | Switch | Light switch and wires | Floor 1, Hallway |
| JC-28 | Switch | Light switch and wires | Floor 1, Kitchen, west wall next to sink |
| JC-29 | Mirror | Broken pieces of mirror edge | Floor 1, Master bath |
| JC-30 | GWB | GWB (approximately 4 in. x 4 in.) | Floor 1, Living room, east wall |
| JC-31 | GWB | GWB (approximately 3 1/2 in. x 4 in.) | Floor 1, Living room, east wall |
| JC-32 | Receptacle | Duplex receptacle, box, and romex cable | Floor 1, Living room, east wall |
| JC-33 | Staples | Garage door opener wire staples | Floor 1, Garage |
| JC-34 | Circuit board | Garage door opener circuit board, cover, and wire | Floor 1, Garage |
| JC-35 | Garage door opener | Garage door opener (except circuit board and cover) | Floor 1, Garage |
| JC-36 | Compressor | Refrigerator Compressor | Floor 1, Kitchen |
| JC-37 | Thermostat | Thermostat and Wire | Floor 1, Hallway |

CDW-276-0038



# FIRST FLOOR



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

Simpson Gumpertz & Heger Inc.          781.907.9000
41 Seyon Street, Building 1, Suite 500   fax 781.907.9009
Waltham, Massachusetts 02453          www.sgh.com

JOHN CAMPBELL
1032 CLAIRISE CT., SLIDELL, LA

Project:

Drawing Title   SAMPLE LOCATIONS – FLOOR 1

| Proj. 090858.07 | Drawn: BJC | Checked: DAR | Date: 05/12/10 |

Drawing No.:

**SK-1**

Scale: $^1/_8$" = 1'–0"

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

CLIENT     Plaintiff Steering Committee

SUBJECT    Sample Log – Campbell, 1049 Clairise Court, Slidell, LA (Control Home)

SHEET NO. _____ See Footer _____
PROJECT NO. _____ 090858.07 _____
DATE _____ 11 May 2010 _____
BY _____ DMM _____
CHECKED BY _____ AEL _____

| Sample Information | | |
|---|---|---|
| Sample ID | Sample ID Name | Description | Location Taken From |
| JC-Control-01 | Faucet and pipe | Kitchen sink faucet and copper pipe | Floor 1, Kitchen |
| JC-Control-02 | Gypsum wallboard (GWB) | GWB (approximately 4 in. dia. circle) | Floor 1, Garage, west wall |
| JC-Control-03 | Switch | Light switch and wires | Floor 1, Living room, west wall |
| JC-Control-04 | GWB | GWB (approximately 4 in. dia. circle) | Floor 1, Front bedroom closet, east wall |
| JC-Control-05 | Receptacle | Duplex Receptacle and wires | Floor 1, Front bedroom, east wall |

SGH Project 090858.07

Appendix 3
1049 Clairise Court

CDW-276-0040



PATIO

MASTER
BEDROOM

FAMILY ROOM

JC CONTROL-3

M.
BATH

KITCHEN

DINING
ROOM

JC
CONTROL-1

UTILITY

BREAKFAST

JC CONTROL-2

TWO CAR
GARAGE

BEDROOM 2

FOYER

BATH

JC CONTROL-5

PORCH

BEDROOM 3

JC CONTROL-4

FIRST FLOOR



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

Simpson Gumpertz & Heger Inc.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453

781.907.9000
fax 781.907.9009
www.sgh.com

JOHN CAMPBELL
1049 CLAIRISE CT., SLIDELL, LA

Project:

Drawing Title: SAMPLE LOCATIONS – FLOOR 1

| Proj: 090858.07 | Drawn: BJC | Checked: DAR | Date: 05/12/10 |

Drawing No.:

**SK-1**

Scale: $^1/_8$" = 1'-0"

CDW-276-0041

APPENDIX 4

CDW-276-0042

SIMPSON GUMPERTZ & HEGER

Engineering of Structures and building enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.07 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT  Plaintiff Steering Committee MDL 2047

SUBJECT  Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | **Photo Information** | | |
| 1 | AEJ_2010_04_23_DSCN_7188 | 23-Apr-10 | Exterior | | Street Sign |
| 2 | AEJ_2010_04_23_DSCN_7189 | 23-Apr-10 | Exterior | | Mailbox |
| 3 | AEJ_2010_04_23_DSCN_7190 | 23-Apr-10 | Exterior | N Elevation | |
| 4 | AEJ_2010_04_23_DSCN_7191 | 23-Apr-10 | Exterior | N and E Elevations | |
| 5 | AEJ_2010_04_23_DSCN_7192 | 23-Apr-10 | Exterior | N Elevation | |
| 6 | AEJ_2010_04_23_DSCN_7193 | 23-Apr-10 | Exterior | E Elevation | Electric Meter |
| 7 | AEJ_2010_04_23_DSCN_7194 | 23-Apr-10 | Exterior | E Elevation | AC Compressor |
| 8 | AEJ_2010_04_23_DSCN_7195 | 23-Apr-10 | Exterior | E Elevation | Patio |
| 9 | AEJ_2010_04_23_DSCN_7196 | 23-Apr-10 | Exterior | S and E Elevations | |
| 10 | AEJ_2010_04_23_DSCN_7197 | 23-Apr-10 | Exterior | S Elevation | |
| 11 | AEJ_2010_04_23_DSCN_7198 | 23-Apr-10 | Exterior | S Elevation | |
| 12 | AEJ_2010_04_23_DSCN_7199 | 23-Apr-10 | Exterior | S Elevation | |
| 13 | AEJ_2010_04_23_DSCN_7200 | 23-Apr-10 | Exterior | | Surroundings |
| 14 | AEJ_2010_04_23_DSCN_7201 | 23-Apr-10 | Exterior | | Surroundings |
| 15 | AEJ_2010_04_23_DSCN_7202 | 23-Apr-10 | Floor 1, Family Room | E Wall | |
| 16 | AEJ_2010_04_23_DSCN_7203 | 23-Apr-10 | Floor 1, Family Room | N Wall | |
| 17 | AEJ_2010_04_23_DSCN_7204 | 23-Apr-10 | Floor 1, Family Room | N Wall | |
| 18 | AEJ_2010_04_23_DSCN_7205 | 23-Apr-10 | Floor 1, Foyer | W Wall | |
| 19 | AEJ_2010_04_23_DSCN_7206 | 23-Apr-10 | Floor 1, Family Room | W Wall | |
| 20 | AEJ_2010_04_23_DSCN_7207 | 23-Apr-10 | Floor Plan | | |
| 21 | AEJ_2010_04_23_DSCN_7208 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Faucet (Sample JC-2) |
| 22 | AEJ_2010_04_23_DSCN_7209 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Under Sink (Sample JC-2) |
| 23 | AEJ_2010_04_23_DSCN_7210 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Under Sink (Sample JC-2) |
| 24 | AEJ_2010_04_23_DSCN_7211 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Under Sink (Sample JC-2) |
| 25 | AEJ_2010_04_23_DSCN_7212 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Under Sink (Sample JC-2) |
| 26 | AEJ_2010_04_23_DSCN_7213 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Under Sink (Sample JC-2) |
| 27 | AEJ_2010_04_23_DSCN_7214 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Faucet (Sample JC-2) |
| 28 | AEJ_2010_04_23_DSCN_7215 | 23-Apr-10 | Floor 1, Kitchen | N Wall | Faucet (Sample JC-2) |
| 29 | AEJ_2010_04_23_DSCN_7216 | 23-Apr-10 | Garage | E Wall | Hot Water Heater |
| 30 | AEJ_2010_04_23_DSCN_7217 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 31 | AEJ_2010_04_23_DSCN_7218 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 32 | AEJ_2010_04_23_DSCN_7219 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 33 | AEJ_2010_04_23_DSCN_7220 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |

SGH Project 090858.07

1032 Clairise Court
Appendix 4

CDW-276-0043

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and building enclosures

SHEET NO. ___see footer___
PROJECT NO. ___090858.07___
DATE ___13 May 2010___
BY ___PNC___
CHECKED BY ___AEJ___

CLIENT ___Plaintiff Steering Committee MDL 2047___

SUBJECT ___Photo Log – Campbell, 1032 Clairise Court, Slidell, LA___

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 34 | AEJ_2010_04_23_DSCN_7221 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 35 | AEJ_2010_04_23_DSCN_7222 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 36 | AEJ_2010_04_23_DSCN_7223 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 37 | AEJ_2010_04_23_DSCN_7224 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 38 | AEJ_2010_04_23_DSCN_7225 | 23-Apr-10 | Garage | E Wall | Copper Pipe and Valve (Sample JC-1) |
| 39 | AEJ_2010_04_23_DSCN_7226 | 23-Apr-10 | Floor 1, Kitchen/Hall | W Wall | |
| 40 | AEJ_2010_04_23_DSCN_7227 | 23-Apr-10 | Floor 1, Hall | N Wall | Bathroom Entrance |
| 41 | AEJ_2010_04_23_DSCN_7228 | 23-Apr-10 | Floor 1, Bathroom | N Wall | Entrance |
| 42 | AEJ_2010_04_23_DSCN_7229 | 23-Apr-10 | Floor 1, Bathroom | SE Corner | Vanity |
| 43 | AEJ_2010_04_23_DSCN_7230 | 23-Apr-10 | Floor 1, Bathroom | Ceiling | Light Fixture |
| 44 | AEJ_2010_04_23_DSCN_7231 | 23-Apr-10 | Floor 1, Bathroom | E Wall | Under Toilet |
| 45 | AEJ_2010_04_23_DSCN_7232 | 23-Apr-10 | Floor 1, Bathroom | E Wall | Under Toilet |
| 46 | AEJ_2010_04_23_DSCN_7233 | 23-Apr-10 | Floor 1, Bathroom | | Under Vanity |
| 47 | AEJ_2010_04_23_DSCN_7234 | 23-Apr-10 | Attic | | AHU Line Set |
| 48 | AEJ_2010_04_23_DSCN_7235 | 23-Apr-10 | Attic | | AHU Sticker |
| 49 | AEJ_2010_04_23_DSCN_7236 | 23-Apr-10 | Attic | | AHU Line Set |
| 50 | AEJ_2010_04_23_DSCN_7237 | 23-Apr-10 | Attic | | AHU Line Set |
| 51 | AEJ_2010_04_23_DSCN_7238 | 23-Apr-10 | Attic | | AHU |
| 52 | AEJ_2010_04_23_DSCN_7239 | 23-Apr-10 | Attic | | AHU (Sample JC-15) |
| 53 | AEJ_2010_04_23_DSCN_7240 | 23-Apr-10 | Attic | | AHU (Sample JC-15) |
| 54 | AEJ_2010_04_23_DSCN_7241 | 23-Apr-10 | Attic | | AHU Line Set |
| 55 | AEJ_2010_04_23_DSCN_7242 | 23-Apr-10 | Attic | | Air Duct |
| 56 | AEJ_2010_04_23_DSCN_7243 | 23-Apr-10 | Attic | | AHU liquid set |
| 57 | AEJ_2010_04_23_DSCN_7244 | 23-Apr-10 | Attic | | AHU liquid set |
| 58 | AEJ_2010_04_23_DSCN_7245 | 23-Apr-10 | Attic | | AHU liquid set |
| 59 | AEJ_2010_04_23_DSCN_7246 | 23-Apr-10 | Attic | | |
| 60 | AEJ_2010_04_23_DSCN_7247 | 23-Apr-10 | Attic | | |
| 61 | AEJ_2010_04_23_DSCN_7248 | 23-Apr-10 | Attic | Top of Garage Ceiling | |
| 62 | AEJ_2010_04_23_DSCN_7249 | 23-Apr-10 | Attic | Top of Garage Ceiling/Fire Wall | |
| 63 | AEJ_2010_04_23_DSCN_7250 | 23-Apr-10 | Attic | W Fire Wall | |
| 64 | AEJ_2010_04_23_DSCN_7251 | 23-Apr-10 | Attic | | Wood Truss Connection |
| 65 | AEJ_2010_04_23_DSCN_7252 | 23-Apr-10 | Attic | | Wood Truss |
| 66 | AEJ_2010_04_23_DSCN_7253 | 23-Apr-10 | Attic | | Wood Truss |

Photo Information

Page 2 of 12

SGH Project 090858.07

1032 Clairise Court
Appendix 4

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.07 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT: Plaintiff Steering Committee MDL 2047

SUBJECT: Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

### Photo Information

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 67 | AEJ_2010_04_23_DSCN_7254 | 23-Apr-10 | Attic | Roof | OSB Sheathing |
| 68 | AEJ_2010_04_23_DSCN_7255 | 23-Apr-10 | Attic | Roof | OSB Sheathing |
| 69 | AEJ_2010_04_23_DSCN_7256 | 23-Apr-10 | Kitchen | Floor | Sample JC-2 (in bag) |
| 70 | AEJ_2010_04_23_DSCN_7257 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror (Sample JC-29) |
| 71 | AEJ_2010_04_23_DSCN_7258 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror (Sample JC-29) |
| 72 | AEJ_2010_04_23_DSCN_7259 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror (Sample JC-29) |
| 73 | AEJ_2010_04_23_DSCN_7260 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror (Sample JC-29) |
| 74 | AEJ_2010_04_23_DSCN_7261 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror (Sample JC-29) |
| 75 | AEJ_2010_04_23_DSCN_7262 | 23-Apr-10 | Floor 1, Kitchen | Floor | Sample JC-2 (in bag) |
| 76 | AEJ_2010_04_23_DSCN_7274 | 23-Apr-10 | Exterior | N Elevation | |
| 77 | AEJ_2010_04_23_DSCN_7275 | 23-Apr-10 | Floor 1, Garage | E Wall | Hot Water Heater |
| 78 | AEJ_2010_04_23_DSCN_7276 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-1 Location |
| 79 | AEJ_2010_04_23_DSCN_7277 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-1 Location |
| 80 | AEJ_2010_04_23_DSCN_7278 | 23-Apr-10 | Floor 1, Garage | E Wall | Garage Door Opener Button (JC-19) |
| 81 | AEJ_2010_04_23_DSCN_7279 | 23-Apr-10 | Floor 1, Garage | E Wall | Garage Door Opener Button (JC-19) |
| 82 | AEJ_2010_04_23_DSCN_7280 | 23-Apr-10 | Floor 1, Garage | E Wall | Light Switches |
| 83 | AEJ_2010_04_23_DSCN_7281 | 23-Apr-10 | Floor 1, Garage | E Wall | Light Switches |
| 84 | AEJ_2010_04_23_DSCN_7282 | 23-Apr-10 | Floor 1, Garage | E Wall | Light Switches |
| 85 | AEJ_2010_04_23_DSCN_7283 | 23-Apr-10 | Floor 1, Garage | E Wall | Light Switches |
| 86 | AEJ_2010_04_23_DSCN_7284 | 23-Apr-10 | Floor 1, Garage | E Wall | Light Switches |
| 87 | AEJ_2010_04_23_DSCN_7285 | 23-Apr-10 | Floor 1, Garage | S and E Walls | |
| 88 | AEJ_2010_04_23_DSCN_7286 | 23-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle (Sample JC-6) |
| 89 | AEJ_2010_04_23_DSCN_7287 | 23-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle (Sample JC-6) |
| 90 | AEJ_2010_04_23_DSCN_7288 | 23-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle (Sample JC-6) |
| 91 | AEJ_2010_04_23_DSCN_7289 | 23-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle and drywall (Samples JC-5, 6 and 23) |
| 92 | AEJ_2010_04_23_DSCN_7290 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle and drywall (Samples JC-9, 11 and 24) |
| 93 | AEJ_2010_04_23_DSCN_7291 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle (Sample JC-11) |
| 94 | AEJ_2010_04_23_DSCN_7292 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle (Sample JC-11) |
| 95 | AEJ_2010_04_23_DSCN_7293 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle and drywall (Samples JC-9, 11 and 24) |
| 96 | AEJ_2010_04_23_DSCN_7294 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle and Wires |
| 97 | AEJ_2010_04_23_DSCN_7295 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle |

SGH Project 090858.07

1032 Clairise Court
Appendix 4

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures and Building Enclosures

SHEET NO. see footer
PROJECT NO. 090858.07
DATE 13 May 2010
BY PNC
CHECKED BY AEJ

CLIENT: Plaintiff Steering Committee MDL 2047
SUBJECT: Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 98 | AEJ_2010_04_23_DSCN_7296 | 23-Apr-10 | Attic | | AHU Coils |
| 99 | AEJ_2010_04_23_DSCN_7297 | 23-Apr-10 | Attic | | AHU Coils |
| 100 | AEJ_2010_04_23_DSCN_7298 | 23-Apr-10 | Attic | | AHU Coils |
| 101 | AEJ_2010_04_23_DSCN_7299 | 23-Apr-10 | Attic | | AHU Coils |
| 102 | AEJ_2010_04_23_DSCN_7300 | 23-Apr-10 | Attic | | AHU Line Set (Sample JC-3 and 4) |
| 103 | AEJ_2010_04_23_DSCN_7301 | 23-Apr-10 | Attic | | AHU Line Set (Sample JC-3 and 4) |
| 104 | AEJ_2010_04_23_DSCN_7302 | 23-Apr-10 | Attic | | AHU Line Set (Sample JC-3 and 4) |
| 105 | AEJ_2010_04_23_DSCN_7303 | 23-Apr-10 | Attic | | AHU Line Set (Sample JC-3 and 4) |
| 106 | AEJ_2010_04_23_DSCN_7304 | 23-Apr-10 | Attic | | AHU Line Set (Sample JC-3 and 4) |
| 107 | AEJ_2010_04_23_DSCN_7305 | 23-Apr-10 | Attic | | AHU Line Set (Sample JC-3 and 4) |
| 108 | AEJ_2010_04_23_DSCN_7306 | 23-Apr-10 | Attic | | AHU_Circuit Board (Sample JC-15) |
| 109 | AEJ_2010_04_23_DSCN_7307 | 23-Apr-10 | Attic | | AHU_Circuit Board (JC-15) |
| 110 | AEJ_2010_04_23_DSCN_7308 | 23-Apr-10 | Attic | | AHU |
| 111 | AEJ_2010_04_23_DSCN_7309 | 23-Apr-10 | Attic | | AHU |
| 112 | AEJ_2010_04_23_DSCN_7310 | 23-Apr-10 | Attic | | AHU |
| 113 | AEJ_2010_04_23_DSCN_7311 | 23-Apr-10 | Attic | | AHU |
| 114 | AEJ_2010_04_23_DSCN_7312 | 23-Apr-10 | Attic | | AHU_Circuit Board (JC-15) |
| 115 | AEJ_2010_04_23_DSCN_7317 | 23-Apr-10 | Floor 1, Kitchen | Floor | AHU Suction Line (Sample JC-3) |
| 116 | AEJ_2010_04_23_DSCN_7318 | 23-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle (Sample JC-06) |
| 117 | AEJ_2010_04_23_DSCN_7319 | 23-Apr-10 | Floor 1, Kitchen | | AHU Copper Suction and Liquid Lines (samples JC-3 and JC-4) |
| 118 | AEJ_2010_04_23_DSCN_7320 | 23-Apr-10 | Floor 1, Kitchen | | AHU Copper Suction and Liquid Lines (samples JC-3 and JC-4) |
| 119 | AEJ_2010_04_23_DSCN_7321 | 23-Apr-10 | Floor 1, Kitchen | | AHU Copper Suction and Liquid Lines (samples JC-3 and JC-4) |
| 120 | AEJ_2010_04_23_DSCN_7322 | 23-Apr-10 | Attic | | AHU Coils |
| 121 | AEJ_2010_04_23_DSCN_7323 | 23-Apr-10 | Attic | | AHU Coils |
| 122 | AEJ_2010_04_23_DSCN_7324 | 23-Apr-10 | Attic | | AHU Coils |
| 123 | AEJ_2010_04_23_DSCN_7325 | 23-Apr-10 | Attic | | AHU Coils |
| 124 | AEJ_2010_04_23_DSCN_7326 | 23-Apr-10 | Attic | | AHU Coils |
| 125 | AEJ_2010_04_23_DSCN_7327 | 23-Apr-10 | Attic | | AHU Coils |
| 126 | AEJ_2010_04_23_DSCN_7328 | 23-Apr-10 | Attic | | AHU Coils |
| 127 | AEJ_2010_04_23_DSCN_7329 | 23-Apr-10 | Attic | | AHU Coils |
| 128 | AEJ_2010_04_23_DSCN_7330 | 23-Apr-10 | Attic | | AHU Coils |

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

SHEET NO. ___see footer___
PROJECT NO. ___090858.07___
DATE ___13 May 2010___
BY ___PNC___
CHECKED BY ___AEJ___

CLIENT ___Plaintiff Steering Committee MDL 2047___
SUBJECT ___Photo Log – Campbell, 1032 Clairise Court, Slidell, LA___

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 129 | AEJ_2010_04_23_DSCN_7331 | 23-Apr-10 | Attic | | AHU Coils |
| 130 | AEJ_2010_04_23_DSCN_7332 | 23-Apr-10 | Attic | | AHU Coils |
| 131 | AEJ_2010_04_23_DSCN_7333 | 23-Apr-10 | Attic | | AHU Coils |
| 132 | AEJ_2010_04_23_DSCN_7334 | 23-Apr-10 | Attic | | AHU Coils |
| 133 | AEJ_2010_04_23_DSCN_7335 | 23-Apr-10 | Attic | | AHU Coils |
| 134 | AEJ_2010_04_23_DSCN_7336 | 23-Apr-10 | Attic | | AHU Coils |
| 135 | AEJ_2010_04_23_DSCN_7337 | 23-Apr-10 | Attic | | AHU Coils |
| 136 | AEJ_2010_04_23_DSCN_7338 | 23-Apr-10 | Attic | | AHU Coils |
| 137 | AEJ_2010_04_23_DSCN_7339 | 23-Apr-10 | Attic | | AHU Coils |
| 138 | AEJ_2010_04_23_DSCN_7340 | 23-Apr-10 | Attic | | AHU Coils |
| 139 | AEJ_2010_04_23_DSCN_7341 | 23-Apr-10 | Attic | | AHU Coils |
| 140 | AEJ_2010_04_23_DSCN_7342 | 23-Apr-10 | Attic | | AHU Coils |
| 141 | AEJ_2010_04_23_DSCN_7343 | 23-Apr-10 | Attic | | AHU Coils |
| 142 | AEJ_2010_04_23_DSCN_7344 | 23-Apr-10 | Attic | | AHU Coils |
| 143 | AEJ_2010_04_23_DSCN_7345 | 23-Apr-10 | Attic | | AHU Coils |
| 144 | AEJ_2010_04_23_DSCN_7346 | 23-Apr-10 | Attic | | AHU Coils |
| 145 | AEJ_2010_04_23_DSCN_7347 | 23-Apr-10 | Attic | | AHU Coils |
| 146 | AEJ_2010_04_23_DSCN_7348 | 23-Apr-10 | Attic | | AHU Coils |
| 147 | AEJ_2010_04_23_DSCN_7349 | 23-Apr-10 | Attic | | AHU |
| 148 | AEJ_2010_04_23_DSCN_7350 | 23-Apr-10 | Attic | | AHU |
| 149 | AEJ_2010_04_23_DSCN_7351 | 23-Apr-10 | Attic | | AHU |
| 150 | AEJ_2010_04_23_DSCN_7352 | 23-Apr-10 | Attic | | AHU |
| 151 | AEJ_2010_04_23_DSCN_7353 | 23-Apr-10 | Attic | | AHU |
| 152 | AEJ_2010_04_23_DSCN_7354 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-7 Location |
| 153 | AEJ_2010_04_23_DSCN_7355 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-7 Location |
| 154 | AEJ_2010_04_23_DSCN_7356 | 23-Apr-10 | Floor 1, Garage | E Wall | Drywall (Sample JC-7) |
| 155 | AEJ_2010_04_23_DSCN_7357 | 23-Apr-10 | Floor 1, Garage | E Wall | Drywall (Sample JC-7) |
| 156 | AEJ_2010_04_23_DSCN_7358 | 23-Apr-10 | Floor 1, Garage | E Wall | Drywall (Sample JC-7) |
| 157 | AEJ_2010_04_23_DSCN_7359 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-7 Location |
| 158 | AEJ_2010_04_23_DSCN_7360 | 23-Apr-10 | Floor 1, Garage | SE Corner | Drywall Marking "EILING BOARD" |
| 159 | AEJ_2010_04_23_DSCN_7361 | 23-Apr-10 | Floor 1, Garage | SE Corner | Drywall Marking "GridMarx" |
| 160 | AEJ_2010_04_23_DSCN_7362 | 23-Apr-10 | Floor 1, Garage | SE Corner | Drywall Marking "GridMarx" |
| 161 | AEJ_2010_04_23_DSCN_7363 | 23-Apr-10 | Floor 1, Garage | SE Corner | Drywall Marking "GridMarx" |
| 162 | AEJ_2010_04_23_DSCN_7364 | 23-Apr-10 | Floor 1, Garage | SE Corner | Drywall Marking "EILING BOARD" |

SGH Project 090858.07

1032 Clairise Court
Appendix 4

CDW-276-0047

SIMPSON GUMPERTZ & HEGER
Engineering of Structures and building enclosures

CLIENT  Plaintiff Steering Committee MDL 2047

SUBJECT  Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

SHEET NO. see footer
PROJECT NO. 090858.07
DATE 13 May 2010
BY PNC
CHECKED BY AEJ

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 163 | AEJ_2010_04_23_DSCN_7365 | 23-Apr-10 | Floor 1, Garage | S Water Heater Wall | Drywall Marking "K" |
| 164 | AEJ_2010_04_23_DSCN_7366 | 23-Apr-10 | Floor 1, Garage | N Water Heater Wall | Drywall Marking "K" |
| 165 | AEJ_2010_04_23_DSCN_7367 | 23-Apr-10 | Floor 1, Garage | E Wall | |
| 166 | AEJ_2010_04_23_DSCN_7368 | 23-Apr-10 | Floor 1, Garage | W Wall | |
| 167 | AEJ_2010_04_23_DSCN_7369 | 23-Apr-10 | Floor 1, Garage | N Wall | Garage Door |
| 168 | AEJ_2010_04_23_DSCN_7370 | 23-Apr-10 | Floor 1, Garage | N Wall | Garage Door |
| 169 | AEJ_2010_04_23_DSCN_7371 | 23-Apr-10 | Floor 1, Garage | Ceiling | Garage Door Wires (Sample JC-34) |
| 170 | AEJ_2010_04_23_DSCN_7372 | 23-Apr-10 | Floor 1, Garage | Ceiling | Garage Door Wires (Sample JC-34) |
| 171 | AEJ_2010_04_23_DSCN_7373 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample 5, 6, and 23 Locations |
| 172 | AEJ_2010_04_23_DSCN_7374 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-5 Location |
| 173 | AEJ_2010_04_23_DSCN_7375 | 23-Apr-10 | Floor 1, Garage | E Wall | Sample JC-6 Location |
| 174 | AEJ_2010_04_23_DSCN_7376 | 23-Apr-10 | Floor 1, Garage | E Wall Cavity | Marking "National Gypsum" on back of Floor 1 - Bath, W Wall |
| 175 | AEJ_2010_04_23_DSCN_7377 | 23-Apr-10 | Floor 1, Garage | E Wall Cavity | Marking "National Gypsum" on back of Floor 1 - Bath, W Wall |
| 176 | AEJ_2010_04_23_DSCN_7378 | 23-Apr-10 | Floor 1, Garage | E Wall Cavity | Marking "National Gypsum" on back of Floor 1 - Bath, W Wall |
| 177 | AEJ_2010_04_23_DSCN_7379 | 23-Apr-10 | Floor 1, Garage | E Wall | Romex Cable (Sample JC-23 Location) |
| 178 | AEJ_2010_04_23_DSCN_7380 | 23-Apr-10 | Floor 1, Garage | SW Corner | |
| 179 | AEJ_2010_04_23_DSCN_7381 | 23-Apr-10 | Floor 1, Garage | W Wall | |
| 180 | AEJ_2010_04_23_DSCN_7382 | 23-Apr-10 | Floor 1, Garage | W Wall | Drywall Marking "SHEETROCKbrand FIRECODE Gypsum Panel" |
| 181 | AEJ_2010_04_23_DSCN_7383 | 23-Apr-10 | Floor 1, M Bedroom | Closet, W Wall | Sample JC-08 Location |
| 182 | AEJ_2010_04_23_DSCN_7384 | 23-Apr-10 | Floor 1, M Bedroom | Closet, W Wall | Drywall (Sample JC-08) |
| 183 | AEJ_2010_04_23_DSCN_7385 | 23-Apr-10 | Floor 1, M Bedroom | Closet, W Wall | Sample JC-08 Location |
| 184 | AEJ_2010_04_23_DSCN_7386 | 23-Apr-10 | Attic | | AHU |
| 185 | AEJ_2010_04_23_DSCN_7387 | 23-Apr-10 | Attic | | AHU |
| 186 | AEJ_2010_04_23_DSCN_7388 | 23-Apr-10 | Attic | | AHU |
| 187 | AEJ_2010_04_23_DSCN_7389 | 23-Apr-10 | Attic | | AHU |
| 188 | AEJ_2010_04_23_DSCN_7390 | 23-Apr-10 | Floor 1, Utility | N Wall | Clothes Dryer |
| 189 | AEJ_2010_04_23_DSCN_7391 | 23-Apr-10 | Floor 1, Utility | N Wall | 220V Receptacle |
| 190 | AEJ_2010_04_23_DSCN_7392 | 23-Apr-10 | Floor 1, Utility | N Wall | 220V Receptacle Wireing |
| 191 | AEJ_2010_04_23_DSCN_7393 | 23-Apr-10 | Floor 1, Utility | N Wall | 220V Receptacle Wireing |
| 192 | AEJ_2010_04_23_DSCN_7394 | 23-Apr-10 | Floor 1, Utility | N Wall | 220V Receptacle Wireing |

1032 Clairise Court
Appendix 4

SGH Project 090858.07

CDW-276-0048

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.07 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT: Plaintiff Steering Committee MDL 2047

SUBJECT: Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

### Photo Information

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 193 | AEJ_2010_04_23_DSCN_7395 | 23-Apr-10 | Floor 1, Utility | N Wall | 220V Receptacle Wiring |
| 194 | AEJ_2010_04_23_DSCN_7396 | 23-Apr-10 | Floor 1, Utility | S Wall | Electrical Panel |
| 195 | AEJ_2010_04_23_DSCN_7397 | 23-Apr-10 | Floor 1, Utility | S Wall | Electrical Panel |
| 196 | AEJ_2010_04_23_DSCN_7398 | 23-Apr-10 | Floor 1, Utility | S Wall | Electrical Panel |
| 197 | AEJ_2010_04_23_DSCN_7399 | 23-Apr-10 | Floor 1, Utility | S Wall | Circuit Breaker (Sample JC-16) |
| 198 | AEJ_2010_04_23_DSCN_7400 | 23-Apr-10 | Floor 1, Utility | S Wall | Circuit Breaker (Sample JC-16) |
| 199 | AEJ_2010_04_23_DSCN_7401 | 23-Apr-10 | Photo not in focus | | |
| 200 | AEJ_2010_04_23_DSCN_7402 | 23-Apr-10 | Floor 1, Utility | | Circuit Breaker (Sample JC-16) |
| 201 | AEJ_2010_04_23_DSCN_7403 | 23-Apr-10 | Floor 1, Utility | | Electrical Panel |
| 202 | AEJ_2010_04_23_DSCN_7404 | 23-Apr-10 | Floor 1, Utility | | Electrical Panel |
| 203 | AEJ_2010_04_23_DSCN_7405 | 23-Apr-10 | Floor 1, Garage | S Wall | Sample JC-09 Location |
| 204 | AEJ_2010_04_23_DSCN_7406 | 23-Apr-10 | Floor 1, Garage | S Wall | Drywall (Sample JC-09) |
| 205 | AEJ_2010_04_23_DSCN_7407 | 23-Apr-10 | Floor 1, Garage | S Wall | Drywall (Sample JC-09) |
| 206 | AEJ_2010_04_23_DSCN_7408 | 23-Apr-10 | Floor 1, Garage | S Wall | Duplex Receptacle Wiring (Sample JC-11) |
| 207 | AEJ_2010_04_23_DSCN_7409 | 23-Apr-10 | Floor 1, Garage | SW Corner and Floor | Nail in Drywall |
| 208 | AEJ_2010_04_23_DSCN_7410 | 23-Apr-10 | Floor 1, Hall | Entrance | |
| 209 | AEJ_2010_04_23_DSCN_7411 | 23-Apr-10 | Floor 1, M Bedroom | S Wall | |
| 210 | AEJ_2010_04_23_DSCN_7412 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | |
| 211 | AEJ_2010_04_23_DSCN_7413 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Light Switches (Sample JC-18) |
| 212 | AEJ_2010_04_23_DSCN_7414 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Light Switches (Sample JC-18) |
| 213 | AEJ_2010_04_23_DSCN_7415 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Light Switches (Sample JC-18) |
| 214 | AEJ_2010_04_23_DSCN_7416 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Sample JC-10 Location |
| 215 | AEJ_2010_04_23_DSCN_7417 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Drywall  (Sample JC-10) |
| 216 | AEJ_2010_04_23_DSCN_7418 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Drywall  (Sample JC-10) |
| 217 | AEJ_2010_04_23_DSCN_7419 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 218 | AEJ_2010_04_23_DSCN_7420 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 219 | AEJ_2010_04_23_DSCN_7421 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 220 | AEJ_2010_04_23_DSCN_7422 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 221 | AEJ_2010_04_23_DSCN_7423 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 222 | AEJ_2010_04_23_DSCN_7424 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 223 | AEJ_2010_04_23_DSCN_7425 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Romex Wire (Sample JC-10 Location) |
| 224 | AEJ_2010_04_23_DSCN_7426 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Light Switch |
| 225 | AEJ_2010_04_23_DSCN_7427 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | Light Switch |

CDW-276-0049

SIMPSON GUMPERTZ & HEGER | Engineering of Structures and Building Enclosures.

CLIENT  Plaintiff Steering Committee MDL 2047

SUBJECT  Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

SHEET NO.  see footer
PROJECT NO.  090858.07
DATE  13 May 2010
BY  PNC
CHECKED BY  AEJ

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|-----|----------------|-----------|------------------------|------------------------------------------|------|
| 226 | AEJ_2010_04_23_DSCN_7428 | 23-Apr-10 | Floor 1, M Bedroom | N Wall | |
| 227 | AEJ_2010_04_23_DSCN_7429 | 23-Apr-10 | Floor 1, M Bedroom | W Wall | |
| 228 | AEJ_2010_04_23_DSCN_7430 | 23-Apr-10 | Floor 1, M Bathroom | N Wall | |
| 229 | AEJ_2010_04_23_DSCN_7431 | 23-Apr-10 | Floor 1, M Bathroom | W Wall | Tub |
| 230 | AEJ_2010_04_23_DSCN_7432 | 23-Apr-10 | Floor 1, M Bathroom | W Wall | Shower Head |
| 231 | AEJ_2010_04_23_DSCN_7433 | 23-Apr-10 | Floor 1, M Bathroom | W Wall | Linen Closet |
| 232 | AEJ_2010_04_23_DSCN_7434 | 23-Apr-10 | Floor 1, M Bathroom | | Light Switches (Sample JC-17) |
| 233 | AEJ_2010_04_23_DSCN_7435 | 23-Apr-10 | Floor 1, M Bathroom | S Wall | Light Switches and Wiring |
| 234 | AEJ_2010_04_23_DSCN_7436 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror |
| 235 | AEJ_2010_04_23_DSCN_7437 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror and Lighting |
| 236 | AEJ_2010_04_23_DSCN_7438 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Under Vanity |
| 237 | AEJ_2010_04_23_DSCN_7439 | 23-Apr-10 | Floor 1, M Bathroom | E Wall | Under Vanity |
| 238 | AEJ_2010_04_23_DSCN_7440 | 23-Apr-10 | Floor 1, Hall | Linen Closet | |
| 239 | AEJ_2010_04_23_DSCN_7441 | 23-Apr-10 | Floor 1, Hall | Linen Closet | |
| 240 | AEJ_2010_04_23_DSCN_7442 | 23-Apr-10 | Floor 1, Bedroom 2 | Entrance | |
| 241 | AEJ_2010_04_23_DSCN_7443 | 23-Apr-10 | Floor 1, Bedroom 2 | E Wall | |
| 242 | AEJ_2010_04_23_DSCN_7444 | 23-Apr-10 | Floor 1, Bedroom 2 | S Wall | |
| 243 | AEJ_2010_04_23_DSCN_7445 | 23-Apr-10 | Floor 1, Bedroom 2 | W Wall | |
| 244 | AEJ_2010_04_23_DSCN_7446 | 23-Apr-10 | Floor 1, Bedroom 2 | NW Corner | |
| 245 | AEJ_2010_04_23_DSCN_7447 | 23-Apr-10 | Floor 1, Bedroom 2 | N Wall | |
| 246 | AEJ_2010_04_23_DSCN_7448 | 23-Apr-10 | Floor 1, Bedroom 2 | NE Corner | |
| 247 | AEJ_2010_04_23_DSCN_7449 | 23-Apr-10 | Floor 1, Bedroom 2 | E Wall | |
| 248 | AEJ_2010_04_23_DSCN_7450 | 23-Apr-10 | Floor 1, Bedroom 2 | E Wall | Duplex Receptacle |
| 249 | AEJ_2010_04_23_DSCN_7451 | 23-Apr-10 | Floor 1, Bedroom 3 | Entrance | |
| 250 | AEJ_2010_04_23_DSCN_7452 | 23-Apr-10 | Floor 1, Bedroom 3 | Entrance | |
| 251 | AEJ_2010_04_23_DSCN_7453 | 23-Apr-10 | Floor 1, Bedroom 3 | E Wall | |
| 252 | AEJ_2010_04_23_DSCN_7454 | 23-Apr-10 | Floor 1, Bedroom 3 | NE Corner | |
| 253 | AEJ_2010_04_23_DSCN_7455 | 23-Apr-10 | Floor 1, Bedroom 3 | NW Corner | |
| 254 | AEJ_2010_04_23_DSCN_7456 | 23-Apr-10 | Floor 1, Bedroom 3 | W Wall | |
| 255 | AEJ_2010_04_23_DSCN_7457 | 23-Apr-10 | Floor 1, Bedroom 3 | SW Corner | |
| 256 | AEJ_2010_04_23_DSCN_7458 | 23-Apr-10 | Floor 1, Bedroom 3 | Ceiling | |
| 257 | AEJ_2010_04_23_DSCN_7459 | 23-Apr-10 | Floor 1, Bedroom 3 | Closet | |
| 258 | AEJ_2010_04_23_DSCN_7460 | 23-Apr-10 | Floor 1, Bedroom 3 | Closet | |
| 259 | AEJ_2010_04_23_DSCN_7461 | 23-Apr-10 | Floor 1, Hall | Ceiling | Return Air Register |

SGH Project 090858.07

1032 Clairise Court
Appendix 4

CDW-276-0050

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

SHEET NO. ___see footer___
PROJECT NO. ___090858.07___
DATE ___13 May 2010___
BY ___PNC___
CHECKED BY ___AEJ___

CLIENT ___Plaintiff Steering Committee MDL 2047___
SUBJECT ___Photo Log – Campbell, 1032 Clairise Court, Slidell, LA___

| No. | Photo File Name | Date Taken | Photo Information | | |
|-----|-----------------|------------|-------------------|---|------|
| | | | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
| 260 | AEJ_2010_04_23_DSCN_7462 | 23-Apr-10 | Floor 1, Kitchen | Ceiling | Hanging Light Fixture and Wire |
| 261 | AEJ_2010_04_23_DSCN_7463 | 23-Apr-10 | Floor 1, Kitchen | | Hanging Light Insulated Wire |
| 262 | AEJ_2010_04_23_DSCN_7464 | 23-Apr-10 | Floor 1, Kitchen | | Hanging Light Fixture and Wire (Sample JC-13) |
| 263 | AEJ_2010_04_23_DSCN_7465 | 23-Apr-10 | Floor 1, Utility | | Circuit Breaker (Sample JC-16 Location) |
| 264 | AEJ_2010_04_23_DSCN_7466 | 23-Apr-10 | Floor 1, Utility | N Wall | Washer and Dryer |
| 265 | AEJ_2010_04_23_DSCN_7467 | 23-Apr-10 | Floor 1, Utility | W Wall | Light Switch and Wires (Sample JC-14) |
| 266 | AEJ_2010_04_23_DSCN_7468 | 23-Apr-10 | Floor 1, Utility | W Wall | Light Switch and Wires (Sample JC-14) |
| 267 | AEJ_2010_04_23_DSCN_7469 | 23-Apr-10 | Floor 1, Utility | W Wall | Sample JC-14 Location |
| 268 | AEJ_2010_04_23_DSCN_7470 | 23-Apr-10 | Floor 1, Family Room | W Wall | |
| 269 | AEJ_2010_04_23_DSCN_7471 | 23-Apr-10 | Floor 1, Family Room | SW Corner | |
| 270 | AEJ_2010_04_23_DSCN_7472 | 23-Apr-10 | Floor 1, Family Room | W Wall | Coat Closet |
| 271 | AEJ_2010_04_23_DSCN_7473 | 23-Apr-10 | Floor 1, Kitchen | W Wall | Light Switch (Sample JC-28) |
| 272 | AEJ_2010_04_23_DSCN_7474 | 23-Apr-10 | Floor 1, Kitchen | W Wall | Light Switch (Sample JC-28) |
| 273 | AEJ_2010_04_23_DSCN_7475 | 23-Apr-10 | Floor 1, Kitchen | W Wall | Light Switch (Sample JC-28) |
| 274 | AEJ_2010_04_23_DSCN_7503 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Compressor (Sample JC-36) |
| 275 | AEJ_2010_04_23_DSCN_7504 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Compressor (Sample JC-36) |
| 276 | AEJ_2010_04_23_DSCN_7505 | 23-Apr-10 | Floor 1, Garage | E Wall | M. Bathroom Mirror (Sample JC-29) |
| 277 | AEJ_2010_04_23_DSCN_7506 | 23-Apr-10 | Floor 1, Garage | | M. Bathroom Mirror (Sample JC-29) |
| 278 | AEJ_2010_04_23_DSCN_7507 | 23-Apr-10 | Floor 1, Garage | NE Corner | Garage Door East Sensor (Sample JC-20) |
| 279 | AEJ_2010_04_23_DSCN_7508 | 23-Apr-10 | Floor 1, Garage | NE Corner | Garage Door East Sensor (Sample JC-20) |
| 280 | AEJ_2010_04_23_DSCN_7509 | 23-Apr-10 | Floor 1, Garage | NW Corner | Garage Door West Sensor (Sample JC-21) |
| 281 | AEJ_2010_04_23_DSCN_7510 | 23-Apr-10 | Floor 1, Garage | NW Corner | Garage Door West Sensor (Sample JC-21) |
| 282 | AEJ_2010_04_23_DSCN_7511 | 23-Apr-10 | Floor 1, Garage | NW Corner | Garage Door West Sensor (Sample JC-21) |
| 283 | AEJ_2010_04_23_DSCN_7512 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Compressor (Sample JC-36) |
| 284 | AEJ_2010_04_23_DSCN_7513 | 23-Apr-10 | Floor 1, Garage | | Refrigerator (Sample JC-36 Location) |
| 285 | AEJ_2010_04_23_DSCN_7514 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Insignia |
| 286 | AEJ_2010_04_23_DSCN_7515 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 287 | AEJ_2010_04_23_DSCN_7516 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |

Page 9 of 12

SGH Project 090858.07

1032 Clairise Court
Appendix 4

SIMPSON GUMPERTZ & HEGER

Engineering of Structures and building enclosures

CLIENT: Plaintiff Steering Committee MDL 2047

SUBJECT: Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

SHEET NO.: see footer
PROJECT NO.: 090858.07
DATE: 13 May 2010
BY: PNC
CHECKED BY: AEJ

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 288 | AEJ_2010_04_23_DSCN_7517 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 289 | AEJ_2010_04_23_DSCN_7518 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 290 | AEJ_2010_04_23_DSCN_7519 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 291 | AEJ_2010_04_23_DSCN_7520 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 292 | AEJ_2010_04_23_DSCN_7521 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 293 | AEJ_2010_04_23_DSCN_7522 | 23-Apr-10 | Floor 1, Garage | | Refrigerator Label |
| 294 | AEJ_2010_04_23_DSCN_7528 | 23-Apr-10 | Floor 1, Hall | | Thermostat (Sample JC-37) |
| 295 | AEJ_2010_04_23_DSCN_7529 | 23-Apr-10 | Floor 1, Hall | | Thermostat (Sample JC-37) |
| 296 | AEJ_2010_04_23_DSCN_7530 | 23-Apr-10 | Floor 1, Hall | | Thermostat (Sample JC-37) |
| 297 | AEJ_2010_04_23_DSCN_7531 | 23-Apr-10 | Floor 1, Hall | | Thermostat (Sample JC-37) |
| 298 | AEJ_2010_04_23_DSCN_7532 | 23-Apr-10 | Floor 1, Garage | | Mirror (Sample JC-29) |
| 299 | AEJ_2010_04_23_DSCN_7533 | 23-Apr-10 | Floor 1, Garage | | Broken Pieces of Mirror (Sample JC-29) |
| 300 | AEJ_2010_04_23_DSCN_7534 | 23-Apr-10 | Floor 1, Garage | | Broken Pieces of Mirror (Sample JC-29) |
| 301 | AEJ_2010_04_23_DSCN_7535 | 23-Apr-10 | Floor 1, Garage | | Broken Pieces of Mirror (Sample JC-29) |
| 302 | AEJ_2010_04_23_DSCN_7536 | 23-Apr-10 | Floor 1, Garage | | Broken Pieces of Mirror (Sample JC-29) |
| 303 | AEJ_2010_04_23_DSCN_7537 | 23-Apr-10 | Floor 1, Garage | | Broken Pieces of Mirror (Sample JC-29) |
| 304 | AEJ_2010_04_23_DSCN_7538 | 23-Apr-10 | Floor 1, Family Room | E Wall | Receptacle and Drywall (Samples JC-30, JC-31, and JC-32) |
| 305 | AEJ_2010_04_23_DSCN_7539 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Sample JC-31 Location |
| 306 | AEJ_2010_04_23_DSCN_7540 | 23-Apr-10 | Floor 1, M Bedroom | E Wall Cavity | Sample JC-31 Location |
| 307 | AEJ_2010_04_23_DSCN_7541 | 23-Apr-10 | Floor 1, M Bathroom | N Wall | |
| 308 | AEJ_2010_04_23_DSCN_7542 | 23-Apr-10 | Floor 1, M Bedroom | E Wall | |
| 309 | AEJ_2010_04_23_DSCN_7543 | 23-Apr-10 | Floor 1, Hallway | E Wall | Sample JC-12 Location |
| 310 | AEJ_2010_04_23_DSCN_7544 | 23-Apr-10 | Floor 1, Hallway | E Wall | Sample JC-12 Location |
| 311 | AEJ_2010_04_23_DSCN_7549 | 23-Apr-10 | Field Sample Log | | |
| 312 | AEJ_2010_04_23_DSCN_7550 | 23-Apr-10 | Field Sample Log | | |
| 313 | AEJ_2010_04_23_DSCN_7551 | 23-Apr-10 | Field Sample Log | | |
| 314 | AEJ_2010_04_23_DSCN_7552 | 23-Apr-10 | Field Sample Locations | | |
| 315 | AEJ_2010_04_23_DSCN_7553 | 23-Apr-10 | Floor 1, Garage | Ceiling | Garage Door Opener (Sample JC 34 and 35) |
| 316 | DAR_2010_04_22_IMGP0135 | 22-Apr-10 | Exterior | N Elevation | Mailbox |
| 317 | DAR_2010_04_22_IMGP0136 | 22-Apr-10 | Exterior | N Elevation | |
| 318 | DAR_2010_04_22_IMGP0137 | 22-Apr-10 | Exterior | Surrounding | |
| 319 | DAR_2010_04_22_IMGP0138 | 22-Apr-10 | Exterior | N Elevation | |

SGH Project 090858.07

1032 Clairise Court
Appendix 4

CDW-276-0052

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.07 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT: Plaintiff Steering Committee MDL 2047

SUBJECT: Photo Log – Campbell, 1032 Clairise Court, Slidell, LA

## Photo Information

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| 320 | DAR_2010_04_22_IMGP0139 | 22-Apr-10 | Exterior | N Elevation | |
| 321 | DAR_2010_04_22_IMGP0140 | 22-Apr-10 | Exterior | Surrounding | |
| 322 | DAR_2010_04_22_IMGP0141 | 22-Apr-10 | Exterior | N and E Elevation | |
| 323 | DAR_2010_04_22_IMGP0142 | 22-Apr-10 | Exterior | N Elevation | |
| 324 | DAR_2010_04_22_IMGP0143 | 22-Apr-10 | Exterior | S and E Elevations | |
| 325 | DAR_2010_04_22_IMGP0144 | 22-Apr-10 | Exterior | S Elevation | |
| 326 | DAR_2010_04_22_IMGP0145 | 22-Apr-10 | Exterior | Surrounding | |
| 327 | DAR_2010_04_22_IMGP0184 | 22-Apr-10 | Floor 1, Family Room | S Wall | View of Kitchen |
| 328 | DAR_2010_04_22_IMGP0185 | 22-Apr-10 | Floor 1, Foyer | W Wall | |
| 329 | DAR_2010_04_22_IMGP0186 | 22-Apr-10 | Floor 1, Kitchen | W Wall | |
| 330 | DAR_2010_04_22_IMGP0187 | 22-Apr-10 | Floor 1, Kitchen | E Wall | |
| 331 | DAR_2010_04_22_IMGP0188 | 22-Apr-10 | Floor 1, Garage | E Wall | Hot Water Heater (Sample JC-1) |
| 332 | DAR_2010_04_22_IMGP0189 | 22-Apr-10 | Floor 1, Garage | | Marking "K" on Drywall |
| 333 | DAR_2010_04_22_IMGP0190 | 22-Apr-10 | Floor 1, Garage | Overview | |
| 334 | DAR_2010_04_22_IMGP0191 | 22-Apr-10 | Floor 1, Garage | E Wall | Garage Door Opener Button (Sample JC-19) |
| 335 | DAR_2010_04_22_IMGP0192 | 22-Apr-10 | Floor 1, Garage | E Wall | Light Switches and Wiring |
| 336 | DAR_2010_04_22_IMGP0193 | 22-Apr-10 | Floor 1, Laundry Room | S Wall | Electrical Panel |
| 337 | DAR_2010_04_22_IMGP0194 | 22-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle (Sample Sample JC-6) |
| 338 | DAR_2010_04_22_IMGP0195 | 22-Apr-10 | Floor 1, Garage | E Wall | Duplex Receptacle (Sample Sample JC-6) |
| 339 | DAR_2010_04_22_IMGP0196 | 22-Apr-10 | Floor 1, M Bathroom | E Wall | Vanity |
| 340 | DAR_2010_04_22_IMGP0197 | 22-Apr-10 | Floor 1, M Bathroom | W Wall | Tub |
| 341 | DAR_2010_04_22_IMGP0198 | 22-Apr-10 | Floor 1, M Bathroom | E Wall | Mirror (Sample JC-29) |
| 342 | DAR_2010_04_22_IMGP0199 | 22-Apr-10 | Floor 1, M Bathroom | E Wall | Under Vanity, Plumbing |
| 343 | DAR_2010_04_22_IMGP0200 | 22-Apr-10 | Floor 1, M Bathroom | E Wall | Under Vanity, Plumbing |
| 344 | DAR_2010_04_22_IMGP0202 | 22-Apr-10 | Floor 1, Kitchen | N Wall | Under Sink, Copper Pipes (Sample JC-2) |
| 345 | DAR_2010_04_22_IMGP0203 | 22-Apr-10 | Floor 1, Kitchen | N Wall | Faucet (Sample JC-2) |
| 346 | DAR_2010_04_22_IMGP0204 | 22-Apr-10 | Attic | | AHU and Line Set |
| 347 | DAR_2010_04_22_IMGP0205 | 22-Apr-10 | Attic | | AHU and Line Set |
| 348 | DAR_2010_04_22_IMGP0206 | 22-Apr-10 | Attic | | |
| 349 | DAR_2010_04_22_IMGP0207 | 22-Apr-10 | Attic | | |
| 350 | DAR_2010_04_22_IMGP0208 | 22-Apr-10 | Attic | | AHU and Line Set |

Page 11 of 12

SGH Project 090858.07

1032 Clairise Court
Appendix 4

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

SHEET NO. ___see footer___

PROJECT NO. ___090858.07___

DATE ___13 May 2010___

BY ___PNC___

CHECKED BY ___AEJ___

CLIENT ___Plaintiff Steering Committee MDL 2047___

SUBJECT ___Photo Log – Campbell, 1032 Clairise Court, Slidell, LA___

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|-----|-----------------|------------|------------------------|------------------------------------------|------|
| 351 | DAR_2010_04_22_IMGP0209 | 22-Apr-10 | Attic | | |
| 352 | DAR_2010_04_22_IMGP0210 | 22-Apr-10 | Floor 1, Kitchen | W Wall | Refrigerator Compressor (Sample JC-36) |
| 353 | DAR_2010_04_22_IMGP0211 | 22-Apr-10 | Floor 1, Kitchen | W Wall | Light Switch (Sample JC-28) |
| 354 | DAR_2010_04_22_IMGP0212 | 22-Apr-10 | Floor 1, M Bathroom | N Wall | Light Switches (Sample JC-17) |
| 355 | DAR_2010_04_22_IMGP0213 | 22-Apr-10 | Floor 1, M Bedroom | | Receptacle and Wiring |
| 356 | DAR_2010_04_22_IMGP0214 | 22-Apr-10 | Floor 1, Hall | N Wall | Thermostat (Sample JC-37) |
| 357 | DAR_2010_04_22_IMGP0215 | 22-Apr-10 | Kitchen | | Refrigerator Label |
| 358 | DAR_2010_04_22_IMGP0216 | 22-Apr-10 | Kitchen | | Refrigerator Label |
| 359 | DAR_2010_04_22_IMGP0217 | 22-Apr-10 | Kitchen | | Refrigerator Compressor (Sample JC-36) |

Photo Information

Page 12 of 12

SGH Project 090858.07

1032 Clairise Court
Appendix 4

SIMPSON GUMPERTZ & HEGER
Engineering of Structures and Building Enclosures

SHEET NO. _____
PROJECT NO. 090858.07
DATE 13 May 2010
BY PNC
CHECKED BY AEJ

CLIENT: Plaintiff Steering Committee MDL 2047
SUBJECT: Photo Log – Campbell Control Homes, 1049 and 1053 Clairise Court, Slidell, LA

| No. | Photo Information | | | | | |
|---|---|---|---|---|---|---|
| | Photo File Name | Date Taken | Address | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
| 1 | AEJ_2010_04_23_DSCN_7263 | 23-Apr-10 | 1049 Clairise Ct. | Exterior | | Mailbox |
| 2 | AEJ_2010_04_23_DSCN_7264 | 23-Apr-10 | 1049 Clairise Ct. | Exterior | S Elevation | |
| 3 | AEJ_2010_04_23_DSCN_7265 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Sink |
| 4 | AEJ_2010_04_23_DSCN_7266 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Garbage Disposal |
| 5 | AEJ_2010_04_23_DSCN_7267 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Plumbing |
| 6 | AEJ_2010_04_23_DSCN_7268 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Plumbing |
| 7 | AEJ_2010_04_23_DSCN_7269 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Plumbing |
| 8 | AEJ_2010_04_23_DSCN_7270 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Plumbing |
| 9 | AEJ_2010_04_23_DSCN_7271 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Plumbing |
| 10 | AEJ_2010_04_23_DSCN_7272 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Under Sink, Plumbing |
| 11 | AEJ_2010_04_23_DSCN_7273 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | | Faucet (JC Control-1) |
| 12 | AEJ_2010_04_23_DSCN_7313 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | Floor | Faucet (JC Control-1) |
| 13 | AEJ_2010_04_23_DSCN_7314 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | Floor | Faucet (JC Control-1) |
| 14 | AEJ_2010_04_23_DSCN_7315 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | Floor | Faucet (JC Control-1) |
| 15 | AEJ_2010_04_23_DSCN_7316 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Kitchen | Floor | Faucet (JC Control-1) |
| 16 | AEJ_2010_04_23_DSCN_7476 | 23-Apr-10 | 1049 Clairise Ct. | Exterior | S Elevation | |
| 17 | AEJ_2010_04_23_DSCN_7477 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Foyer | N Wall | |
| 18 | AEJ_2010_04_23_DSCN_7478 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Foyer | E Wall | Light Switch and Wiring |
| 19 | AEJ_2010_04_23_DSCN_7479 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Foyer | E Wall | Light Switch and Wiring |
| 20 | AEJ_2010_04_23_DSCN_7480 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Bedroom 3 | Entrance | |
| 21 | AEJ_2010_04_23_DSCN_7481 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Bedroom 3 | E Wall | Duplex Receptacle |
| 22 | AEJ_2010_04_23_DSCN_7482 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Bedroom 3 | E Wall | Duplex Receptacle |
| 23 | AEJ_2010_04_23_DSCN_7483 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Bedroom 3 | E Wall | Duplex Receptacle |
| 24 | AEJ_2010_04_23_DSCN_7484 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Bedroom 3 | E Wall | Duplex Receptacle |
| 25 | AEJ_2010_04_23_DSCN_7485 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Dining/ Living Rooms | N Wall | |
| 26 | AEJ_2010_04_23_DSCN_7486 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Family Room | W Wall | Light Switch (Sample JC Control-3) |
| 27 | AEJ_2010_04_23_DSCN_7487 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Family Room | W Wall | Light Switch (Sample JC Control-3) |
| 28 | AEJ_2010_04_23_DSCN_7488 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Utility Room | | Dryer |
| 29 | AEJ_2010_04_23_DSCN_7489 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Utility Room | W Wall | Light Switch and Wiring |
| 30 | AEJ_2010_04_23_DSCN_7490 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Utility Room | | Light Switch and Wiring |
| 31 | AEJ_2010_04_23_DSCN_7491 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Garage | NW Corner | Hot Water Heater |
| 32 | AEJ_2010_04_23_DSCN_7492 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Garage | N Wall | |
| 33 | AEJ_2010_04_23_DSCN_7493 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Garage | E Wall | |
| 34 | AEJ_2010_04_23_DSCN_7494 | 23-Apr-10 | 1049 Clairise Ct. | Floor 1, Garage | | Hot Water Heater |

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

SHEET NO. _____ see footer

PROJECT NO. _____ 090858.07

DATE _____ 13 May 2010

BY _____ PNC

CHECKED BY _____ AEJ

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log – Campbell Control Homes, 1049 and 1053 Clarisse Court, Slidell, LA

| No. | Photo File Name | Date Taken | Address | Photo Information | | |
|---|---|---|---|---|---|---|
| | | | | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
| 35 | AEJ_2010_04_23_DSCN_7495 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | | Garage Door |
| 36 | AEJ_2010_04_23_DSCN_7496 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | | Garage Door Opener |
| 37 | AEJ_2010_04_23_DSCN_7497 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | N Wall | Garage Door Opener Button |
| 38 | AEJ_2010_04_23_DSCN_7498 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | N Wall | Electrical Panel |
| 39 | AEJ_2010_04_23_DSCN_7499 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Dining Room | SE Wall | Thermostat |
| 40 | AEJ_2010_04_23_DSCN_7500 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Dining Room | SE Wall | Thermostat |
| 41 | AEJ_2010_04_23_DSCN_7501 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Dining Room | SE Wall | Thermostat |
| 42 | AEJ_2010_04_23_DSCN_7502 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Dining Room | SE Wall | Thermostat |
| 43 | AEJ_2010_04_23_DSCN_7523 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | W Wall | Drywall (Sample JC Control 2 Location) |
| 44 | AEJ_2010_04_23_DSCN_7524 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | W Wall | Sample JC Control 2 Location |
| 45 | AEJ_2010_04_23_DSCN_7525 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bedroom 3 | E Wall | Receptacle and Wiring |
| 46 | AEJ_2010_04_23_DSCN_7526 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bedroom 3 | SE Corner | |
| 47 | AEJ_2010_04_23_DSCN_7527 | 23-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bedroom 3 | E Wall, Closet | Sample JC Control 4 Location |
| 48 | AEJ_2010_04_23_DSCN_7545 | 23-Apr-10 | 1049 Clarisse Ct. | Field Floor Plan | | |
| 49 | AEJ_2010_04_23_DSCN_7546 | 23-Apr-10 | 1049 Clarisse Ct. | Field Floor Plan | | |
| 50 | AEJ_2010_04_23_DSCN_7547 | 23-Apr-10 | 1049 Clarisse Ct. | Field Sample Log | | |
| 51 | AEJ_2010_04_23_DSCN_7548 | 23-Apr-10 | 1049 Clarisse Ct. | Field Sample Log | | |
| 52 | DAR_2010_04_22_IMGP0146 | 22-Apr-10 | 1049 Clarisse Ct. | Exterior | S Elevation | |
| 53 | DAR_2010_04_22_IMGP0147 | 22-Apr-10 | 1049 Clarisse Ct. | Exterior | | Mailbox |
| 54 | DAR_2010_04_22_IMGP0148 | 22-Apr-10 | 1053 Clarisse Ct. | Exterior | S Elevation | |
| 55 | DAR_2010_04_22_IMGP0149 | 22-Apr-10 | 1053 Clarisse Ct. | Exterior | | 1053 Mailbox |
| 56 | DAR_2010_04_22_IMGP0150 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Foyer | | |
| 57 | DAR_2010_04_22_IMGP0151 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Family Room | S Wall | |
| 58 | DAR_2010_04_22_IMGP0152 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Garage | SW Corner | |
| 59 | DAR_2010_04_22_IMGP0153 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Foyer | E Wall | Light Switch and Wiring |
| 60 | DAR_2010_04_22_IMGP0154 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Foyer | E Wall | Light Switch and Wiring |
| 61 | DAR_2010_04_22_IMGP0155 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bedroom 3 | E Wall | |
| 62 | DAR_2010_04_22_IMGP0156 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bedroom 3 | E Wall | Duplex Receptacle |
| 63 | DAR_2010_04_22_IMGP0157 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bathroom | | Under Vanity |
| 64 | DAR_2010_04_22_IMGP0158 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bathroom | | Under Vanity |
| 65 | DAR_2010_04_22_IMGP0159 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Bedroom 3 | E Wall | Duplex Receptacle |
| 66 | DAR_2010_04_22_IMGP0160 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Laundry Room | S Wall | Light Switch and Wiring |
| 67 | DAR_2010_04_22_IMGP0161 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Kitchen | | Under Sink |
| 68 | DAR_2010_04_22_IMGP0162 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Kitchen | | Under Sink |
| 69 | DAR_2010_04_22_IMGP0163 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Kitchen | | Refrigerator Copper Pipe |
| 70 | DAR_2010_04_22_IMGP0164 | 22-Apr-10 | 1049 Clarisse Ct. | Floor 1, Kitchen | Ceiling | Hanging Light Wire |

SGH Project 090858.07

1049 and 1053 Clarisse Court
Appendix 4

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log – Campbell Control Homes, 1049 and 1053 Clarise Court, Slidell, LA

SHEET NO. _____ see footer _____
PROJECT NO. _____ 090858.07 _____
DATE _____ 13 May 2010 _____
BY _____ PXC _____
CHECKED BY _____ AEJ _____

| No. | Photo File Name | Date Taken | Address | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|---|
| 71 | DAR_2010_04_22_IMGP0165 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Dining Room | SE Wall | Thermostat |
| 72 | DAR_2010_04_22_IMGP0166 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Family Room | W Wall | Light Switch (Sample JC Control 3) |
| 73 | DAR_2010_04_22_IMGP0167 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Family Room | W Wall | Light Switch (Sample JC Control 3) |
| 74 | DAR_2010_04_22_IMGP0168 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | NW Corner | Hot Water Heater |
| 75 | DAR_2010_04_22_IMGP0169 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | N Wall | Electrical Panel |
| 76 | DAR_2010_04_22_IMGP0170 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | NW Corner | Hot Water Heater |
| 77 | DAR_2010_04_22_IMGP0171 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | | Hot Water Heater |
| 78 | DAR_2010_04_22_IMGP0172 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | NW Corner | Hot Water Heater |
| 79 | DAR_2010_04_22_IMGP0173 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Foyer | | |
| 80 | DAR_2010_04_22_IMGP0174 | 22-Apr-10 | 1053 Clarise Ct. | Floor 1, Foyer | | |
| 81 | DAR_2010_04_22_IMGP0175 | 22-Apr-10 | 1053 Clarise Ct. | Floor 1, Foyer | Ceiling | Return Air Vent |
| 82 | DAR_2010_04_22_IMGP0176 | 22-Apr-10 | 1053 Clarise Ct. | Floor 1, Family Room | S Wall | |
| 83 | DAR_2010_04_22_IMGP0178 | 22-Apr-10 | 1053 Clarise Ct. | Floor 1, Garage | Ceiling | Attic Access Cover |
| 84 | DAR_2010_04_22_IMGP0179 | 22-Apr-10 | 1053 Clarise Ct. | Floor 1, Garage | Ceiling | Attic Access Cover |
| 85 | DAR_2010_04_22_IMGP0180 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Foyer | Ceiling | Return Air Vent |
| 86 | DAR_2010_04_22_IMGP0181 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | Ceiling | |
| 87 | DAR_2010_04_22_IMGP0182 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | Ceiling | Access to Attic |
| 88 | DAR_2010_04_22_IMGP0183 | 22-Apr-10 | 1049 Clarise Ct. | Floor 1, Garage | Ceiling | Access to Attic |

Page 3 of 3

SGH Project 090858.07

1049 and 1053 Clarise Court
Appendix 4

CDW-276-0057

APPENDIX 5

CDW-276-0058

**SIMPSON GUMPERTZ & HEGER**

| | | | |
|---|---|---|---|
| | | SHEET NO. | 1 |
| | | PROJECT NO. | 090858.07 |
| CLIENT | Plaintiff Steering Committee | DATE | 5/12/2010 |
| SUBJECT | Sample JC-02 | BY | DMM |
| | | CHECKED BY | DAR |

Date Taken   4/23/2010                                          Photo

*Sample Examination and Testing*



| |
|---|
| *Initial Observations* |
|     Date 26 Apr 10 |
|     By DMMauro |
|     Photos |
|     Notes Kitchen sink faucet and copper pipe. |

| |
|---|
| *Disassembly* |
|     Date 7-May-10 |
|     By EADeMaio |
|     Photos |
|     Notes Faucet and valve removed, cold water pipe and brazed joint sectioned. |

| |
|---|
| *Laboratory Observations* |
|     Date 11-May-10 |
|     By LMWitmer |
|     Photos |
|     Notes Segment polished and examined in cross section. |

| |
|---|
| *Laboratory Testing* |
|     Date 11-May-10 |
|     By LMWitmer |
|     Photos |
|     Notes Sulfur corrosion deposits confirmed on sample surface using SEM/EDS. |

| |
|---|
| *Laboratory Testing* |
|     Date 11-May-10 |
|     By DMMauro |
|     Photos |
|     Notes Corrosion pit detected in brazed joint region by SEM. |

SGH Project 090858.07



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

**DATE**      6 through 12 May 2010

**LABORATORY REPORT**

**BY**        Lisa M. Witmer, Eric A. DeMaio and Simon C. Bellemare

**PROJECT**   090858.07 –   Residential Drywall Investigation, Campbell Home, Slidell, LA

**SUBJECT**   Laboratory Examination and Analysis for Corrosion

**SAMPLES**   JC-02

**PROCEDURES**

Sample JC-02 is a kitchen sink faucet and copper pipe.  We disassembled the sample and sectioned the kitchen faucet and copper pipe for examination.  We mounted and polished one pipe segment in cross section for optical microscopy and examined another segment and the joint assembly for corrosion deposits using a Scanning Electron Microscope (SEM).

**RESULTS**

We detected sulfur corrosion product on the surface of the cold water pipe using SEM/EDS (Chart 1, Table 1 and Photos JC-02-1 through JC-02-6).  The corrosion pits that we measured in cross section were up to approximately 10 microns in size (Photo JC-02-3).  The EDS results indicate that the braze material is made of a copper rich alloy with a small amount of tin.  We found a deep pit on the surface of the brazed area on the joint assembly of the faucet (Photos JC-02-5 and JC-02-6).

**Chart 1: Graphical output of element data from EDS scan performed at 20kV on surface of the cold water pipe (see Photo JC-02-4 for location).**



SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000  fax 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

Laboratory Report – Project 090858.07          - 2 -          6 through 12 May 2010

**Table 1: Elemental data quantification from EDS scan performed at 20kV on surface of the cold water pipe and brazed area at joint assembly (see Photos JC-02-4 and JC-02-5 for locations).**

| Element | Sample Surface Wt% | Braze Alloy Wt% |
|---------|--------------------|-----------------|
| Carbon | 18.2 | 5.19 |
| Oxygen | 7.1 | 13.19 |
| Sulfur | 1.9 | --- |
| Chlorine | 2.0 | --- |
| Copper | 70.8 | 70.63 |
| Silicon | --- | 0.09 |
| Phosphorus | --- | 3.37 |
| Tin | --- | 6.29 |
| Calcium | --- | 0.44 |

I:\BOS\Projects\2009\090858.07-SLID\WP\008DARutila-R.090858.07.Appendices\008DARutila-LR.JC-02.090858 07.esb.doc

CDW-276-0061



**Photo JC-02-1**

General overview of Sample JC-02, a kitchen faucet and copper pipes.



**Photo JC-02-2**

Kitchen faucet and cold copper pipe sectioned for examination. Red arrow (middle) indicates polished section. Blue arrows (left and right) indicate sections examined by SEM.



**Photo JC-02-3**

Cross section of the sample showing corrosion pits (approximately 10 microns deep) on the pipe's surface.

SGH Project 090858.07 / May 2010



**Photo JC-02-4**

SEM image showing the sample surface. Corresponding chemistry for the crosshair location is in Table 1

(Because of beam dispersion, chemistry reading included material from features surrounding the featured identified.)



**Photo JC-02-5**

Large corrosion pit in brazed area of joint assembly shown by red arrow.  EDS analysis adjacent to the pit indicates a copper rich braze alloy with a small amount of tin (Chemistry scan included in Table 1).



**Photo JC-02-6**

Large corrosion pit in brazed area of joint assembly.

CDW-276-0063