SIMPSON GUMPERTZ & HEGER
Engineering of Structures and Building Enclosures

CLIENT   Plaintiff Steering Committee MDL 2047
SUBJECT   SGH Document List – Paul Clement and Mary Schexnaydre, 612 Ridgewood St, Metairie, LA

SHEET NO.   see footer
PROJECT NO.   090858
DATE   14 May 2010
BY   SATcrilinson/AJTlkov/AEeffrey
CHECKED BY   DABurle

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 138 | - | - | Venture project file for Baldwin |
| 139 | - | - | Venture project file for Leach |
| 140 | - | - | Venture project file for McKellar |
| 141 | - | - | Venture project file for Michaux |
| 142 | - | - | Venture project file for Morgan |
| 143 | - | - | Venture project file for Orlando |
| 144 | - | - | Venture project file for various homes |
| 145 | 21-Nov-09 | Morgan | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 146 | 21-Nov-09 | Baldwin | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 147 | 18-Nov-09 | Leach | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 148 | 21-Nov-09 | Orlando | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 149 | 21-Nov-09 | Michaux | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 150 | 23-Nov-09 | McKellar | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 151 | 20-Nov-09 | Heischober | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 152 | - | D. Gailer (Electrical Engineering Solutions) | tech |
| 153 | 29-Dec-09 | J. Barnett (Simpson, Gumpertz & Heger, Inc.) | Virginia Taishan Drywall Cases - Expert Report |
| 154 | - | E. Oshe, L. Saakiyan, A. Efremov | Abstract for Corrosion behavior of aluminum alloys in the presence of hydrogen sulfide |
| 155 | 28-Dec-09 | J. Scully | Preliminary Analysis of Corrosion of Copper HVAC Components Exposed to Chinese Drywall in a Virginia Beach, VA Residence; Preliminary Analysis of Pertinent Literature Regarding CDW, Release of Gases and Corrosion of Copper |
| 156 | 30-Dec-09 | K. Acks (The Cost-Benefit Group) | Preliminary Report Analysis of Value Changes Arising From Contamination |
| 157 | - | C. Ettel (VB Homes) | Summary R.26 Report of Chris Ettel |
| 158 | 30-Dec-09 | M. Fields (Montana State University) | Virginia Taishan Drywall Cases Expert Report for Plaintiff Steering Committee MDL 2047 |
| 159 | 30-Dec-09 | L. Luckevich | Virginia Taishan Drywall Cases Expert Report for Plaintiff Steering Committee MDL 2047 |
| 160 | 30-Dec-09 | M. Rigler (MAS) | Virginia Taishan Drywall Cases Expert Report Produced for Plaintiff Steering Committee MDL 2047 |
| 161 | - | P. Russell | Summary R.26 Report of Phillip E. Russell, Ph.D. |
| 162 | 30-Dec-09 | Tuthill, Smith, Legler, (Legier & Company, apac) | Expert Report Chinese-Manufactured Drywall Products Liability Litigation |
| 163 | 30-Dec-09 | D. Adams (Vintexco) | Summary R.26 Report of Don Adams |
| 164 | 30-Dec-09 | R. Freas (Exponent, Inc.) | Expert Report |
| 165 | 30-Dec-09 | P. Goad (CTEH) | Expert Report of Phillip T. Goad, Ph.D. |
| 166 | 30-Dec-09 | R. Morse (Morse Zehnter Associates) | Report of Roger G. Morse AIA, Environmental Control System Implementation and Costs |
| 167 | 1-Dec-09 | M. Perricone (RJ LeeGroup, Inc.) | Expert Report of Matthew J. Perricone, Ph.D. |
| 168 | 30-Dec-09 | Sharp | Expert Report of William Broom Alexander (Sandy) Sharp, M.A., M.Sc. (Eng.), Ph. D. on Behalf of Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") |
| 169 | - | ASTM B827-97 (Reapproved 2003) | Standard Practice for Conducting Mixed Flowing Gas (MFG) Environmental Tests |

CDW-277-0034

EXHIBIT
B-2

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

CLIENT    Plaintiff Steering Committee MDL 2047

SUBJECT   SGH Document List - Paul Clement and Mary Schexnaydre, 612 Ridgewood St, Metairie, LA

SHEET NO. _____ two footer
PROJECT NO. ___090858___
DATE _____ 14 May 2010
BY ___SATomlinson/ATDevi/ASJeffrey
CHECKED BY ___DARuffe

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 170 | -- | ASTM B368-97 (Reapproved 2003) | Standard Test Method for Copper-Accelerated Acetic Acid-Salt Spray (Fog) Testing (CASS Test) |
| 171 | 23-27 Apr-90 | S. Chawla, J. Payer | Thermodynamic Perspective of Indoor Atmospheric Corrosion (Paper No. 226: Corrosion 90, April 23-27, Las Vegas, Nevada) |
| 172 | 20-Feb-67 | E. Jacobsen, D. Sawyer (pub. ECS) | Electrochemical Reduction of Sulfur Dioxide at a Mercury Electrode |
| 173 | 14-Jun-05 | S. Chawla, B. Rickett, J. Payer (ASTM STP 1148: Corrosion of Electronic and M | Formation of Copper Sulfide in Moist Air-Sulfur Dioxide |
| 174 | Oct-07 | C. Hillman, J. Arnold, S. Binfield, J. Seppi (DfR Solutions) | Silver and Sulfur: Case Studies, Physics, and Possible Solutions (SGH Note: file name includes "2007_10") |
| 175 | 14-Jan-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL)) | Supplement No. 1 to: Assessment of Copper Materials From Residences Containing Chinese Drywall Products |
| 176 | 15-Jan-10 | Ronald Bailey (Bailey Engineering Corporation) | Second Report of Ronald B. Bailey P.E. for Plaintiff Steering Committee MDL 2047 |
| 177 | 14-Jun-05 | S. Chawla, N. Sankarraman, J. Payer (pub. Journal of Electron Spectroscopy an | Diagnostic Spectra for XPS Analysis of Cu-O-S-H Compounds |
| 178 | Jan-10 | M. Perricone (RJ LeeGroup, Inc.) | Rebuttal Expert Report of Matthew J. Perricone, Ph.D. |
| 179 | 30-Dec-09 | D. Maloney (Frederick Appraisal, Claims & Estate Services) | Personal property appraisal report (fair market value) |
| 180 | 30-Dec-09 | D. Maloney (Frederick Appraisal, Claims & Estate Services) | Personal property appraisal report (replacement value - new) |
| 181 | 1987 | J. Franey and M. Davis (pub. Corrosion Science) | Metallographic Studies of the Copper Patina Formed in the Atmosphere |
| 182 | 1-Jun-09 | C. Koninek | The Basis of Electrical Overheating |
| 183 | 1987 | A. Muller and C. McCrory-Joy | Chromatographic Analysis of Copper Patinas Formed in the Atmosphere |
| 184 | 15-Dec-09 | L. Streit, Ph.D. (Unified Engineering, Inc.) | Test Results |
| 185 | 16-Jan-10 | L. Streit, Ph.D. (Unified Engineering Inc.) | Taishan Drywall Investigation Virginia for Plaintiff Steering Committee MDL 2047, Supplemental Report to 28 December 2009 |
| 186 | 18-Jan-10 | J. Scully | Supplementary Analysis of Corrosion of Copper and Silver Components Exposed to Chinese Dry Wall in Virginia Bearch, VA Residences Compared to Controls |
| 187 | 20-Jul-09 | Heischober House | Metro Mechanical Repair Documents |
| 188 | | ASTM C473-07 | Standard Test Methods for Physical Testing of Gypsum Panel Products |
| 189 | 2006 | International Building Code (IBC) | Excerpts |
| 190 | 2006 | International Existing Building Code (IEBC) | Excerpts |
| 191 | 2003 | International Residential Code (IRC) | Excerpts |
| 192 | 1978 | S. Sharma (pub. ECS) | Atmospheric Corrosion of Silver, Copper, and Nickel - Environmental Test |
| 193 | May/Jun-08 | Chudnovsky (pub. IEEE Transactions on Industry Applications) | Corrosion of Electrical Conductors in Pulp and Paper Industrial Applications |
| 194 | 15-Mar-06 | International Standard ISO 11844-1 | Corrosion of metal and alloys - Classification of low corrosivity of indoor atmospheres - Part 1: Determination and estimation of indoor corrosivity |
| 195 | 15-Dec-05 | International Standard ISO 11844-2 | Corrosion of metal and alloys - Classification of low corrosivity of indoor atmospheres - Part 2: Determination of corrosion attack in indoor atmospheres |
| 196 | 15-May-06 | International Standard ISO 11844-3 | Corrosion of metal and alloys - Classification of low corrosivity of indoor atmospheres - Part 3: Measurement of environmental parameters affecting indoor corrosivity |
| 197 | 1987 1st ed. | International Standard CEI IEC 654-4 | Operating conditions for industrial-process measurement and control equipment - Part 4: Corrosive and erosive influences |

CDW-277-0035

SIMPSON GUMPERTZ & HEGER
Engineers of Structures and Building Enclosures

SHEET NO. see footer
PROJECT NO. 090858
DATE 14 May 2010
BY SATimlinson/JATBev/ASLedtvy
CHECKED BY DASuttle

CLIENT Plaintiff Steering Committee MDL 2047
SUBJECT SGH Document List - Paul Clement and Mary Schexnaydre, 612 Ridgewood St, Metairie, LA

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 198 | 18-Jan-10 | P. Russell, Ph. D. (MAS, LLC) | Virginia Taishan Drywall Cases Expert Report Produced for Plaintiff Steering Committee Regarding MDL 2047 |
| 199 | 15-Jun-05 | W.H. Abbott (pub. The Materials Technology Institute) | Atmospheric Corrosion of Control Equipment (MTI Publication No. 38) |
| 200 | 7-Jun-05 | ISA-S71.05-1985 (pub. The Instrumentation, Systems, and Automation Society, | Environmental Conditions for Process Measurement and Control Systems: Airborne Contaminants |
| 201 | 20-Jun-07 | Reid, Punch, Garfias-Mesias, Shannon, Belichapkine, Tanner (Pub. ECS) | Study of Mixed Flowing Gas Exposure of Copper |
| 202 | 19-Aug-09 | Hernandez | Supplemental and Amending Plaintiff Profile Form - Residential Properties |
| 203 | 19-Jun-05 | SBCCI | Standard Building Code 1997 Edition |
| 204 | 17-Jun-05 | Council of American Building Officials (CABO) | Excerpts: One and Two Family Dwelling Code 1995 Edition |
| 205 | 2-Mar-10 | R. Canzoneri (Canzoneri & Associates, LLC) | Re: Chinese Drywall Litigation - Hernandez |
| 206 | 12-Feb-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL)) | Assessment of Copper Materials From Hernandez Residence Containing Chinese Drywall Products |
| 207 | 12-Feb-10 | Lori Streit, Ph.D. (Unified Engineering Inc.) | Hernandez v. Knauf Gips KG, et al., Case No. 09-6050 (E.D. La.) for Plaintiff Steering Committee MDL 2047 |
| 208 | 19-Feb-10 | Michelle Germano, et al vs. Taishan... | Vol. I - Morning Session Transcript of Default Hearing Proceedings... |
| 209 | 19-Feb-10 | Michelle Germano, et al vs. Taishan... | Vol. I - Afternoon Session Transcript of Default Hearing Proceedings... |
| 210 | 22-Feb-10 | Michelle Germano, et al vs. Taishan... | Vol. II - Morning Session Transcript of Default Hearing Proceedings... |
| 211 | 2-Mar-10 | C. Beyler, Ph.D. (Hughes Associates, Inc.) | Analysis of Fire Safety of Electrical Wiring Related to Chinese Drywall at the Hernandez Residence |
| 212 | 28-Jan-10 | USCPSC | Interim Guidance - Identification of Homes with Corrosion from Problem Drywall |
| 213 | 11-Feb-10 | J. Scully, Ph.D. | (Dec. 30, 2009 Germano initial report); to Affidavit of Dr. John R. Scully, Submitted as expert report in Hernandez v. Knauf, 2:09-cv-6050 (E.D. La.) |
| 214 | 25-Jan-10 | J. Scully, Ph.D. | Deposition transcript "re: Chinese Drywall Liability MDL" |
| 215 | 1-Jul-10 | Underwriters Laboratories | After the storm: Floodwater safety |
| 216 | 1-Jul-10 | Underwriters Laboratories | UL 498 - Attachment Plugs and Receptacles |
| 217 | 17-Jun-05 | I. Grozdanov, M. Najdoski (pub. Journal of Solid State Chemistry 114) | Optical and Electrical Properties of Copper Sulfide Films of Variable Composition (Beyler reliance material) |
| 218 | 25-Jun-05 | K. Okamoto, N. Watanabe, Y. Hagimoto (pub. Fire and Materials) | Degradation of Organic Insulating Materials at High and Receptacle Connection (Beyler reliance material) |
| 219 | 1-Apr-80 | D. Rice, R. Cappeli, et. al (pub. Journal of The Electrochemical Society) | Indoor Corrosion of Metals (Beyler reliance material) |
| 220 | 1-Feb-80 | D. Rice, P. Peterson, et. al (pub. Journal of The Electrochemical Society) | Atmospheric Corrosion of Copper and Silver (Beyler reliance material) |
| 221 | 21-Jun-05 | R. Armstrong, J. Mason, A. Kumar, J. Hall (pub. Fire Technology) | Thermally Induced Failure of Low-Voltage Electrical Nonmetallic-Sheathed Cable Insulation (Beyler reliance material) |
| 222 | 1-Dec-89 | L. Bourne, P. Yu, A. Zettl, M. Cohen (pub. The American Physical Society) | High-Pressure Electrical Conductivity Measurements in the Copper Oxides (Beyler reliance material) |
| 223 | 22-Jun-05 | International Residential Code (IRC) | Chap. 33 excerpts (Beyler reliance material) |
| 224 | 25-Jun-05 | International Residential Code (IRC) | Entire code (Beyler reliance material) |
| 225 | 25-Jun-05 | Virginia Construction Code, Part I USBC: IBC 2000; IBC 2003 | Chap. 1 excerpts (Beyler reliance material) |
| 226 | 31-Oct-08 | Underwriters Laboratories | UL 498 - Attachment Plugs and Receptacles (Beyler reliance material) |
| 227 | 17-Jun-05 | Council of American Building Officials (CABO) | Entire code, excluding appendices; One and Two Family Dwelling Code 1995 Edition (Beyler reliance material) |

CDW-277-0036

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   SGH Document List - Paul Clement and Mary Schexnaydre, 612 Ridgewood St, Metairie, LA

SHEET NO.   see footer
PROJECT NO.   090858
DATE   14 May 2010
BY   S.Tomlinson/J.Tiffee/AEd'Hemecourt
CHECKED BY   D.ARutila

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 228 | 12-Feb-10 | Jonathan R. Barnett, Ph. D. P.E. | Deposition transcript "In Re: Chinese Drywall MDL" |
| 229 | -- | http://home.howstuffworks.com/how-to-repar-small-appliances9.htm | How to Repair Small Appliances (Hair Dryer) |
| 230 | -- | http://iddl.me.cmu.edu/ddwiki/index.php/Toaster | Toaster (From DDWiki, toaster analysis) |
| 231 | -- | http://istmarysjin.org.uk/hsw/toaster.htm | How Toasters Work |
| 232 | Jan-06 | Sears Roebuck and Co. – Kenmore | Kenmore Side by Side Refrigerator – Use & Care Guide |
| 233 | -- | www.Omega.com | Revised Thermocouple Ref. Tables - Type K - Ref. Tables N.I.S.T Monograph 175 Revised to ITS-90 |
| 234 | -- | -- | Hernandez Floor Plan |
| 235 | Mar-10 | M. Perricone and R. Lee (RJ LeeGroup, Inc.) | Expert Report of Matthew J. Perricone, Ph.D. and Richard J. Lee, Ph.D. in RE: Chinese Manufactured Drywall Products Liability Litigation |
| 236 | 1-Jul-08 | D. Dini, P.E. (pub. The Fire Protection Research Foundation) | Residential Electrical System Aging Research Project - Technical Report |
| 237 | 12-Jan-10 | R. Morse (Morse Zehnter Associates) | Report of Roger G. Morse AIA, Cost of Chinese Drywall Remediation Rebuttal Report |
| 238 | 12-Jan-10 | Sharp | Expert Rebuttal Report of William Broom Alexander (Sandy) Sharp, M.A., M.Sc. (Eng.), Ph. D. on Behalf of Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") |
| 239 | 30-Dec-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Investigation of Alleged Damage Due to Drywall in Williamsburg, VA, Expert Report |
| 240 | 15-Jan-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Investigation of Alleged Damage Due to Drywall in Williamsburg, VA, Rebuttal Report |
| 241 | 18-Jan-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Report Supplement, Investigation of Alleged Damage Due to Drywall in Williamsburg, VA |
| 242 | 12-Feb-10 | Rutila (Simpson Gumpertz & Heger Inc.) | Investigation of Alleged Damage Due to Drywall, Tatum and Charlene Hernandez Home |
| 243 | 2-Apr-10 | USCPSC | Executive Summary of April 2, 2010 Release |
| 244 | 2-Apr-10 | USCPSC | Interim Remediation Guidance for Homes with Corrosion from Problem Drywall |
| 245 | 1-Oct-08 | Air & Heat, Air Conditioning & Service Contractors | Invoice to replace evaporator coil |
| 246 | 27-Apr-10 | First Environmental Laboratories, Inc. | Test Results to Ms. Lori Streit |
| 247 | 23-Apr-10 | Columbia Analytical Services, Inc. | Results of Analysis for Unified Engineering, Inc.- As received Volatile Sulfur |
| 248 | 21-Apr-10 | Columbia Analytical Services, Inc. | Results of Analysis for Unified Engineering, Inc.- Elemental Sulfur |
| 249 | 23-Apr-10 | Columbia Analytical Services, Inc. | Results of Analysis for Unified Engineering, Inc.- Humidified Volatile Sulfur |
| 250 | 28-Apr-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL) | Assessment of Copper Materials From Jason and Melissa Harrell Florida Residence Containing Chinese Drywall Products |
| 251 | 29-Apr-10 | D. Galler (Electrical Engineering Solutions) | Assessment of Electrical Products, Chinese Drywall Investigation, SGH Project #090858.03 |
| 252 | No Date | No Author | Floor Plan of Harrell Home |
| 253 | 12-May-10 | B. Krantz, J. Ely (Corrosion Testing Laboratories, Inc. (CTL) | Assessment of Copper Materials From the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products |
| 254 | 12-May-10 | Meridien Associates, Inc | 3D Laser Scanning and Survey Services - Existing Conditions Documentation, House Configuration |
| 255 | 5-May-10 | Sherman, Graver (Simpson Gumpertz & Heger Inc) | Ground Penetrating Radar (GPR) Scans over Drywall to Locate Joints |
| 256 | 18-May-06 | Paul Clement (homeowner) | Post Hurricane Katrina Flood Construction Photos, 612 Ridgewood St., Metairie, LA |
| 257 | 2008 | Underwriters Laboratories | Guide Information for Electrical Equipment - The White Book 2008 |
| 258 | 12-May-10 | D. Galler (Electrical Engineering Solutions) | Assessment of Electrical Products, Chinese Drywall Investigation, SGH Project #090858.06 |

**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   SGH Document List – Paul Clement and Mary Schexnaydre, 612 Ridgewood St, Metairie, LA

SHEET NO.   see footer
PROJECT NO.   090858
DATE   14 May 2010
BY   SJT/cdf/jaso/JAT/lev/JJE/affrev
CHECKED BY   DJB/pllo

| SGH Document No. | Date | Prepared by | Title |
|---|---|---|---|
| 259 | 13-May-10 | D. Galler (Electrical Engineering Solutions) | Assessment of Electrical Products, Chinese Drywall Investigation, SGH Project #090858.07 |
| 260 | – | ASTM D 6432-99 (reapproved 2005) | Standard Guide for Using the Surface Ground Penetrating Radar Method for Subsurface Investigation |

SGH Project 090858.06

Appendix 2

CDW-277-0038

APPENDIX 3

CDW-277-0039

SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

CLIENT   Plaintiff Steering Committee

SUBJECT   Sample Log – Paul Clement and Mary Schexnaydre, 612 Ridgewood St, Metairie, LA

| SHEET NO. | Sen Footer |
| PROJECT NO. | 090858.06 |
| DATE | 11 May 2010 |
| BY | DMM |
| CHECKED BY | ASJ |

| Sample ID | Sample ID Name | Description | Location Taken From |
|---|---|---|---|
| PMC-1 | Receptacle | Duplex receptacle and wire | Floor 1, Bedroom #3 |
| PMC-2 | Switch | Light switch and wire | Floor 1, Foyer |
| PMC-3 | Pipe and valve | Dishwasher water supply valve and copper pipe | Floor 1, Kitchen, below sink |
| PMC-4 | Wire | Hanging light wires (bare ground and insulated copper wire) | Floor 1, Ceiling next to stairs |
| PMC-5 | Pipe and valve | Hot water copper pipe and handle valve from sink | Floor 2, Master bath, sink below large mirror |
| PMC-6 | Smoke detector | Smoke detector and wire | Floor 1, Hall ceiling outside bedroom #3 |
| PMC-7 | Pipe | Tankless water heater cold supply pipe | Attic |
| PMC-8 | Pipe and valve | Cold water copper pipe and valve from sink | Floor 1, Half bathroom |
| PMC-9 | Switch | Light switch and wire | Floor 2, Master bedroom |
| PMC-10 | Receptacle | Duplex receptacle and wire | Floor 2, Daughter's bedroom |
| PMC-11 | Thermostat | Thermostat and wire | Floor 1, Living room |
| PMC-12 | Pipe and valve | Toilet water supply valve and pipe | Floor 2, Master bathroom |
| PMC-13 | Escutcheon | Toilet escutcheon ring | Floor 2, Master bathroom |
| PMC-14 | Pipe | Toilet copper stem pipe and attached copper pipe from inside wall | Floor 2, Master bath and closet wall |
| PMC-15 | Pipe | Hot water copper pipe | Floor 2, Master bath and closet wall |
| PMC-16 | Pipe | First Floor AHU (#1) copper refrigerant liquid line | Attic |
| PMC-17 | Pipe | First Floor AHU (#1) copper refrigerant liquid line | Attic |
| PMC-18 | Pipe | First Floor AHU (#1) copper refrigerant suction line | Attic |
| PMC-19 | Circuit board and wire | First Floor AHU (#1) circuit board and low voltage wire | Attic |
| PMC-20 | Switches | Light switches, box, and romex cables | Floor 2, Daughter's bedroom |
| PMC-21 | Gypsum wallboard (GWB) | GWB | Floor 2, Daughter's bedroom |
| PMC-22 | Receptacle | Duplex receptacle and wire | Floor 2, Master bathroom |
| PMC-23 | GWB | GWB | Floor 1, Living room, behind piano |
| PMC-24 | GWB | GWB | Floor 1, Living room, next to R/A grill |
| PMC-25 | Pipe | Cold water copper pipe with two 90 degree elbows from inside wall | Floor 1, Living room and laundry room wall cavity |
| PMC-26 | AC circuit board and wire | Second floor AHU (#2) circuit board and low-voltage wire | Attic |
| PMC-27 | Receptacle | Duplex receptacle, box, and romex cable | Floor 1, Living room |
| PMC-27A | GWB | GWB | Floor 2, Living room |
| PMC-28 | Child's keepsake | Child's keepsake  (2 circular containers and a tray) | Floor 2, Daughter's bedroom |
| PMC-29 | Pipe and valve | Cold water copper pipe and handle valve from sink | Floor 2, Master bath, sink below large mirror |
| PMC-30 | Coffee maker | Coffee maker | Floor 1, Kitchen |
| PMC-31 | AC coil | Second floor AHU (#2) AC evaporator coil | Attic |
| PMC-32 | Switch | Light switch and wire | Floor 1, Light switch on stairway next to closet |
| PMC-33 | Guitar string | Guitar string | Floor 2, Balcony |

CDW-277-0040



FIRST FLOOR



SIMPSON GUMPERTZ & HEGER

Engineering of Structures
and Building Enclosures

Simpson Gumpertz & Heger Inc.        781.907.9000
41 Seyon Street, Building 1, Suite 500   fax 781.907.9009
Waltham, Massachusetts 02453         www.sgh.com

PAUL CLEMENT AND MARY SCHEXNAYDRE
612 RIDGEWOOD ST., METARIE, LA

Project:

Drawing Title    SAMPLE LOCATIONS — FLOOR 1

| Proj. 090858.06 | Drawn: BJC | Checked: DAR | Date: 05/11/10 |

Drawing No.:

SK-1

Scale: $\frac{1}{8}$" = 1'-0"

CDW-277-0041



SECOND FLOOR

| | | |
|---|---|---|
| **SIMPSON GUMPERTZ & HEGER** | **PAUL CLEMENT AND MARY SCHEXNAYDRE**<br>**612 RIDGEWOOD ST., METARIE, LA** | Drawing No.: |
| Engineering of Structures<br>and Building Enclosures | Project: | **SK-2** |
| Simpson Gumpertz & Heger Inc.   781.907.9000<br>41 Seyon Street, Building 1, Suite 500   fac 781.907.9009<br>Waltham, Massachusetts 02453   www.sgh.com | Drawing Title   SAMPLE LOCATIONS – FLOOR 2 | |
| | Proj.   Drawn:   Checked:   Date:<br>090858.06   BJC   DAR   05/11/10 | Scale:<br>$^1/_8$" = 1'-0" |

APPENDIX 4

CDW-277-0043



**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log -- Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | **Photo Information** | | |
| 1 | AEJ_2010_04_22_DSCN_6863 | 22-Apr-10 | Exterior | E Elevation | Mailbox |
| 2 | AEJ_2010_04_22_DSCN_6864 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 3 | AEJ_2010_04_22_DSCN_6865 | 22-Apr-10 | Attic | NW Corner | |
| 4 | AEJ_2010_04_22_DSCN_6866 | 22-Apr-10 | Attic | SW Corner | Tankless hot water heater |
| 5 | AEJ_2010_04_22_DSCN_6867 | 22-Apr-10 | Attic | SW Corner | Tankless hot water heater |
| 6 | AEJ_2010_04_22_DSCN_6868 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 7 | AEJ_2010_04_22_DSCN_6869 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 8 | AEJ_2010_04_22_DSCN_6870 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 9 | AEJ_2010_04_22_DSCN_6871 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 10 | AEJ_2010_04_22_DSCN_6872 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 11 | AEJ_2010_04_22_DSCN_6873 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 12 | AEJ_2010_04_22_DSCN_6874 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 13 | AEJ_2010_04_22_DSCN_6875 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 14 | AEJ_2010_04_22_DSCN_6876 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 15 | AEJ_2010_04_22_DSCN_6877 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 16 | AEJ_2010_04_22_DSCN_6878 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 17 | AEJ_2010_04_22_DSCN_6879 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 18 | AEJ_2010_04_22_DSCN_6880 | 22-Apr-10 | Attic | | Disconnected hot water tank |
| 19 | AEJ_2010_04_22_DSCN_6881 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 20 | AEJ_2010_04_22_DSCN_6882 | 22-Apr-10 | Attic | | Floor  AHU circuit board (Sample PMC-19) |
| 21 | AEJ_2010_04_22_DSCN_6883 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 22 | AEJ_2010_04_22_DSCN_6884 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 23 | AEJ_2010_04_22_DSCN_6885 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 24 | AEJ_2010_04_22_DSCN_6886 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 25 | AEJ_2010_04_22_DSCN_6887 | 22-Apr-10 | Attic | | Floor 2 AHU |
| 26 | AEJ_2010_04_22_DSCN_6888 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 27 | AEJ_2010_04_22_DSCN_6889 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 28 | AEJ_2010_04_22_DSCN_6890 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 29 | AEJ_2010_04_22_DSCN_6891 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 30 | AEJ_2010_04_22_DSCN_6892 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 31 | AEJ_2010_04_22_DSCN_6893 | 22-Apr-10 | Attic | | Floor 2 AHU Coil (PMC-31) |
| 32 | AEJ_2010_04_22_DSCN_6894 | 22-Apr-10 | Attic | | Floor 2 AHU Coil (PMC-31) |
| 33 | AEJ_2010_04_22_DSCN_6895 | 22-Apr-10 | Exterior | | Floor 2 AHU Coil (PMC-31) |
| 34 | AEJ_2010_04_22_DSCN_6896 | 22-Apr-10 | Photo not in focus | | |
| 35 | AEJ_2010_04_22_DSCN_6897 | 22-Apr-10 | Exterior | | Floor 2 AHU Coil (PMC-31) |
| 36 | AEJ_2010_04_22_DSCN_6898 | 22-Apr-10 | Exterior | | Floor 2 AHU Coil (PMC-31) |
| 37 | AEJ_2010_04_22_DSCN_6899 | 22-Apr-10 | Exterior | | Floor 2 AHU Coil (PMC-31) |
| 38 | AEJ_2010_04_22_DSCN_6900 | 22-Apr-10 | Attic | | Floor 2 AHU Coil (PMC-31) |
| 39 | AEJ_2010_04_22_DSCN_6901 | 22-Apr-10 | Attic | | Floor 2 AHU (Sample PMC-31 |
| 40 | AEJ_2010_04_22_DSCN_6902 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |

CDW-277-0044

**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT    Plaintiff Steering Committee MDL 2047

SUBJECT    Photo Log – Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | Photo Information | | |
| 41 | AEJ_2010_04_22_DSCN_6903 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 42 | AEJ_2010_04_22_DSCN_6904 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 43 | AEJ_2010_04_22_DSCN_6905 | 22-Apr-10 | Attic | | Floor 2 AHU Circuit Board (Sample PMC-26) |
| 44 | AEJ_2010_04_22_DSCN_6906 | 22-Apr-10 | Attic | | Floor 2 AHU (Sample PMC-26 location) |
| 45 | AEJ_2010_04_22_DSCN_6907 | 22-Apr-10 | Attic | | Sample PMC-26 (in bag) |
| 46 | AEJ_2010_04_22_DSCN_6908 | 22-Apr-10 | Attic | | Sample PMC-26 (in bag) |
| 47 | AEJ_2010_04_22_DSCN_6909 | 22-Apr-10 | Floor 1, Family Room | S Wall | |
| 48 | AEJ_2010_04_22_DSCN_6910 | 22-Apr-10 | Floor 1, Family Room | W Wall | |
| 49 | AEJ_2010_04_22_DSCN_6911 | 22-Apr-10 | Floor 1, Family Room | E Wall | |
| 50 | AEJ_2010_04_22_DSCN_6912 | 22-Apr-10 | Floor 1, 1/2 Bathroom | Entrance | |
| 51 | AEJ_2010_04_22_DSCN_6913 | 22-Apr-10 | Floor 1, 1/2 Bathroom | N Wall | Vanity |
| 52 | AEJ_2010_04_22_DSCN_6914 | 22-Apr-10 | Floor 1, 1/2 Bathroom | N Wall | Under Vanity |
| 53 | AEJ_2010_04_22_DSCN_6915 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Under Toilet |
| 54 | AEJ_2010_04_22_DSCN_6916 | 22-Apr-10 | Floor 1, Family Room | W Wall | |
| 55 | AEJ_2010_04_22_DSCN_6917 | 22-Apr-10 | Floor 1, Dining Room | NW Corner | |
| 56 | AEJ_2010_04_22_DSCN_6918 | 22-Apr-10 | Floor 1, Dining Room | N Wall | |
| 57 | AEJ_2010_04_22_DSCN_6919 | 22-Apr-10 | Floor 1, Dining Room | NE Corner and Ceiling | |
| 58 | AEJ_2010_04_22_DSCN_6920 | 22-Apr-10 | Floor 1, Dining Room | NW Corner and Ceiling | |
| 59 | AEJ_2010_04_22_DSCN_6921 | 22-Apr-10 | Floor 1, Dining Room | Ceiling | |
| 60 | AEJ_2010_04_22_DSCN_6922 | 22-Apr-10 | Floor 1, Dining Room | E Wall | |
| 61 | AEJ_2010_04_22_DSCN_6923 | 22-Apr-10 | Floor 1, Dining Room | SE Corner, Upper Hallway | |
| 62 | AEJ_2010_04_22_DSCN_6924 | 22-Apr-10 | Floor 1, Laundry Room | W Wall | |
| 63 | AEJ_2010_04_22_DSCN_6925 | 22-Apr-10 | Floor 1, Family Room | E Wall and Floor | |
| 64 | AEJ_2010_04_22_DSCN_6926 | 22-Apr-10 | Floor 1, Kitchen | NE Corner | |
| 65 | AEJ_2010_04_22_DSCN_6927 | 22-Apr-10 | Floor 1, Kitchen | N Wall | |
| 66 | AEJ_2010_04_22_DSCN_6928 | 22-Apr-10 | Floor 1, Kitchen | N Wall | |
| 67 | AEJ_2010_04_22_DSCN_6929 | 22-Apr-10 | Floor 1, Kitchen | NE Corner | |
| 68 | AEJ_2010_04_22_DSCN_6930 | 22-Apr-10 | Floor 1, Kitchen | E Wall | |
| 69 | AEJ_2010_04_22_DSCN_6931 | 22-Apr-10 | Floor 1, Dining Room | W Wall | |
| 70 | AEJ_2010_04_22_DSCN_6932 | 22-Apr-10 | Exterior | W Elevation | AC technician pressure gauges |
| 71 | AEJ_2010_04_22_DSCN_6933 | 22-Apr-10 | Exterior | W Elevation | AC technician pressure gauges |
| 72 | AEJ_2010_04_22_DSCN_6934 | 22-Apr-10 | Exterior | | AC compressor and technician pressure gauges |
| 73 | AEJ_2010_04_22_DSCN_6935 | 22-Apr-10 | Exterior | S Elevation | |
| 74 | AEJ_2010_04_22_DSCN_6936 | 22-Apr-10 | Exterior | W Elevation | |
| 75 | AEJ_2010_04_22_DSCN_6937 | 22-Apr-10 | Exterior | W Elevation | |
| 76 | AEJ_2010_04_22_DSCN_6938 | 22-Apr-10 | Exterior | W Elevation | |
| 77 | AEJ_2010_04_22_DSCN_6939 | 22-Apr-10 | Exterior | W Elevation | |
| 78 | AEJ_2010_04_22_DSCN_6940 | 22-Apr-10 | Exterior | N Elevation | |
| 79 | AEJ_2010_04_22_DSCN_6941 | 22-Apr-10 | Exterior | N Elevation | |
| 80 | AEJ_2010_04_22_DSCN_6942 | 22-Apr-10 | Exterior | N Elevation | Gas Meter |
| 81 | AEJ_2010_04_22_DSCN_6943 | 22-Apr-10 | Exterior | N Elevation | Gas Meter |

CDW-277-0045

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log – Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

| | |
|---|---|
| BY | PNC |
| CHECKED BY | AEJ |

| Photo Information ||||||
|---|---|---|---|---|---|
| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
| 82 | AEJ_2010_04_22_DSCN_6944 | 22-Apr-10 | Exterior | N Elevation | |
| 83 | AEJ_2010_04_22_DSCN_6945 | 22-Apr-10 | Exterior | E Elevation | |
| 84 | AEJ_2010_04_22_DSCN_6946 | 22-Apr-10 | Exterior | E Elevation | Floor 2 Window |
| 85 | AEJ_2010_04_22_DSCN_6947 | 22-Apr-10 | Exterior | SE Corner | |
| 86 | AEJ_2010_04_22_DSCN_6948 | 22-Apr-10 | Exterior | SE Corner | Electrical Panel |
| 87 | AEJ_2010_04_22_DSCN_6949 | 22-Apr-10 | Exterior | SE Corner | Electric Meter |
| 88 | AEJ_2010_04_22_DSCN_6950 | 22-Apr-10 | Exterior | S Elevation | AC technician pressure gauges |
| 89 | AEJ_2010_04_22_DSCN_6951 | 22-Apr-10 | | | Sample PMC-07 (in bag) |
| 90 | AEJ_2010_04_22_DSCN_6952 | 22-Apr-10 | Floor 1, Family Room | E Wall | Air Filter and Receptacle |
| 91 | AEJ_2010_04_22_DSCN_6953 | 22-Apr-10 | Floor 1, Family Room | E Wall | Duplex Receptacle Sample (PMC-27) |
| 92 | AEJ_2010_04_22_DSCN_6954 | 22-Apr-10 | Floor 1, Family Room | E Wall | Duplex Receptacle Sample (PMC-27) |
| 93 | AEJ_2010_04_22_DSCN_6955 | 22-Apr-10 | Floor 1, Hallway | E Wall | |
| 94 | AEJ_2010_04_22_DSCN_6956 | 22-Apr-10 | Floor 1, Hallway | E Wall | Duplex Receptacle |
| 95 | AEJ_2010_04_22_DSCN_6957 | 22-Apr-10 | Floor 1, Hallway | E Wall | Duplex Receptacle |
| 96 | AEJ_2010_04_22_DSCN_6958 | 22-Apr-10 | Floor 1, Laundry Room | W Wall | Duplex Receptacle |
| 97 | AEJ_2010_04_22_DSCN_6959 | 22-Apr-10 | Floor 1, Laundry Room | W Wall | Duplex Receptacle |
| 98 | AEJ_2010_04_22_DSCN_6960 | 22-Apr-10 | Floor 1, Laundry Room | W Wall | 220 V Receptacle |
| 99 | AEJ_2010_04_22_DSCN_6961 | 22-Apr-10 | Floor 1, Laundry Room | W Wall | Duplex Receptacle |
| 100 | AEJ_2010_04_22_DSCN_6962 | 22-Apr-10 | Floor 2, Master Bathroom | Location Marker | |
| 101 | AEJ_2010_04_22_DSCN_6963 | 22-Apr-10 | Floor 2, Master Bathroom | Entrance | |
| 102 | AEJ_2010_04_22_DSCN_6964 | 22-Apr-10 | Floor 2, Master Bathroom | SW Corner | Jacuzzi Tub |
| 103 | AEJ_2010_04_22_DSCN_6965 | 22-Apr-10 | Floor 2, Master Bathroom | SE Corner | |
| 104 | AEJ_2010_04_22_DSCN_6966 | 22-Apr-10 | Floor 2, Master Bathroom | Ceiling | |
| 105 | AEJ_2010_04_22_DSCN_6967 | 22-Apr-10 | Floor 2, Master Bathroom | | Jacuzzi Tub Plumbing |
| 106 | AEJ_2010_04_22_DSCN_6968 | 22-Apr-10 | Floor 2, Master Bathroom | | Jacuzzi Tub Plumbing |
| 107 | AEJ_2010_04_22_DSCN_6969 | 22-Apr-10 | Floor 2, Master Bathroom | | Jacuzzi Tub Plumbing |
| 108 | AEJ_2010_04_22_DSCN_6970 | 22-Apr-10 | Floor 2, Master Bathroom | NE Corner | |
| 109 | AEJ_2010_04_22_DSCN_6971 | 22-Apr-10 | Floor 2, Master Bathroom | N Wall | Under Vanity |
| 110 | AEJ_2010_04_22_DSCN_6972 | 22-Apr-10 | Floor 2, Master Bathroom | N Wall | Vanity (Sample PMC-29 location) |
| 111 | AEJ_2010_04_22_DSCN_6973 | 22-Apr-10 | Floor 2, Master Bathroom | N Wall | Vanity (Sample PMC-29 location) |
| 112 | AEJ_2010_04_22_DSCN_6974 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall and Floor | |
| 113 | AEJ_2010_04_22_DSCN_6975 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall | Under Toilet |
| 114 | AEJ_2010_04_22_DSCN_6976 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall | Under Toilet |
| 115 | AEJ_2010_04_22_DSCN_6977 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall | Under Vanity |
| 116 | AEJ_2010_04_22_DSCN_6978 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall | Under Vanity |
| 117 | AEJ_2010_04_22_DSCN_6979 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall | Under Vanity |
| 118 | AEJ_2010_04_22_DSCN_6980 | 22-Apr-10 | Floor 2, M Bathroom | Shower | |
| 119 | AEJ_2010_04_22_DSCN_6981 | 22-Apr-10 | Floor 2, Master Closet | Location Marker | |
| 120 | AEJ_2010_04_22_DSCN_6982 | 22-Apr-10 | Floor 2, Master Closet | M Closet/M Bath wall cavity | Samples PMC-14 and 15 |
| 121 | AEJ_2010_04_22_DSCN_6983 | 22-Apr-10 | Floor 2, Master Closet | M Closet/M Bath wall cavity | Samples PMC-14 and 15 |
| 122 | AEJ_2010_04_22_DSCN_6984 | 22-Apr-10 | Floor 2, Master Closet | M Closet/M Bath wall cavity | Samples PMC-14 and 15 |

CDW-277-0046



SIMPSON GUMPERTZ & HEGER

| Engineering of Structures
| and Building Enclosures

| | |
|---|---|
| CLIENT | Plaintiff Steering Committee MDL 2047 |
| SUBJECT | Photo Log – Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA |

SHEET NO. _____ see footer
PROJECT NO. ___ 090858.06
DATE _____ 13 May 2010
BY _____ PNC
CHECKED BY _____ AEJ

| Photo Information | | | | | |
|---|---|---|---|---|---|
| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
| 123 | AEJ_2010_04_22_DSCN_6985 | 22-Apr-10 | Floor 2, Master Closet | M Closet/M Bath wall cavity | Samples PMC-14 and 15 |
| 124 | AEJ_2010_04_22_DSCN_6986 | 22-Apr-10 | Floor 2, Master Closet | S Wall | Drywall Sample |
| 125 | AEJ_2010_04_22_DSCN_6987 | 22-Apr-10 | Floor 2, MasterCloset | M Closet/M Bath wall cavity | |
| 126 | AEJ_2010_04_22_DSCN_6988 | 22-Apr-10 | Floor 2, Master Closet | M Closet/M Bath wall cavity | Sample PMC-14 |
| 127 | AEJ_2010_04_22_DSCN_6989 | 22-Apr-10 | Floor 2, Master Closet | Ceiling | Can light |
| 128 | AEJ_2010_04_22_DSCN_6990 | 22-Apr-10 | Floor 2, Master Closet | Ceiling | Can light |
| 129 | AEJ_2010_04_22_DSCN_6991 | 22-Apr-10 | Floor 2, Master Closet | N Wall | |
| 130 | AEJ_2010_04_22_DSCN_6992 | 22-Apr-10 | Floor 2, Master Closet | N Wall | |
| 131 | AEJ_2010_04_22_DSCN_6993 | 22-Apr-10 | Floor 2, Master Closet | Dormer window ceiling | |
| 132 | AEJ_2010_04_22_DSCN_6994 | 22-Apr-10 | Floor 2, Master Closet | Dormer window | |
| 133 | AEJ_2010_04_22_DSCN_6995 | 22-Apr-10 | Floor 2, Master Closet | Dormer window floor | |
| 134 | AEJ_2010_04_22_DSCN_6996 | 22-Apr-10 | Floor 2, Master Closet | N Wall | Security Alarm Box |
| 135 | AEJ_2010_04_22_DSCN_6997 | 22-Apr-10 | Floor 2, Master Closet | N Wall | Security Alarm Circuit Board |
| 136 | AEJ_2010_04_22_DSCN_6998 | 22-Apr-10 | Floor 2, Stairway | E Wall | |
| 137 | AEJ_2010_04_22_DSCN_6999 | 22-Apr-10 | Floor 2, Stairway | Ceiling | |
| 138 | AEJ_2010_04_22_DSCN_7000 | 22-Apr-10 | Floor 2, Balcony | | |
| 139 | AEJ_2010_04_22_DSCN_7001 | 22-Apr-10 | Floor 1, Family Room | | |
| 140 | AEJ_2010_04_22_DSCN_7002 | 22-Apr-10 | Floor 1, Dining Room | NW Corner | |
| 141 | AEJ_2010_04_22_DSCN_7003 | 22-Apr-10 | Floor 1, Dining Room | | |
| 142 | AEJ_2010_04_22_DSCN_7004 | 22-Apr-10 | Floor 1, Dining Room | | |
| 143 | AEJ_2010_04_22_DSCN_7005 | 22-Apr-10 | Floor 2, Master Bedroom | SW Corner | |
| 144 | AEJ_2010_04_22_DSCN_7006 | 22-Apr-10 | Floor 2, Master Bedroom | N Wall | |
| 145 | AEJ_2010_04_22_DSCN_7007 | 22-Apr-10 | Floor 2, Master Bedroom | N Wall | |
| 146 | AEJ_2010_04_22_DSCN_7008 | 22-Apr-10 | Floor 2, Master Bedroom | SW Corner | |
| 147 | AEJ_2010_04_22_DSCN_7009 | 22-Apr-10 | Floor 2, Master Bedroom | NW Corner | |
| 148 | AEJ_2010_04_22_DSCN_7010 | 22-Apr-10 | Floor 2, Master Bedroom | Ceiling | |
| 149 | AEJ_2010_04_22_DSCN_7011 | 22-Apr-10 | Floor 2, Master Bedroom | Ceiling | |
| 150 | AEJ_2010_04_22_DSCN_7012 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | |
| 151 | AEJ_2010_04_22_DSCN_7013 | 22-Apr-10 | Floor 1, Bedroom #3 | S Wall | |
| 152 | AEJ_2010_04_22_DSCN_7014 | 22-Apr-10 | Floor 1, Bedroom #3 | SE Corner | |
| 153 | AEJ_2010_04_22_DSCN_7015 | 22-Apr-10 | Floor 1, Bedroom #3 | W Wall | |
| 154 | AEJ_2010_04_22_DSCN_7016 | 22-Apr-10 | Floor 1, Bedroom #3 | Closet | |
| 155 | AEJ_2010_04_22_DSCN_7017 | 22-Apr-10 | Floor 1, Bedroom #3 Bath | N. Wall | |
| 156 | AEJ_2010_04_22_DSCN_7018 | 22-Apr-10 | Floor 1, Bedroom #3 | NW Corner | |
| 157 | AEJ_2010_04_22_DSCN_7019 | 22-Apr-10 | Floor 1, Bedroom #3 Bath | N Wall | Toilet |
| 158 | AEJ_2010_04_22_DSCN_7020 | 22-Apr-10 | Floor 1, Bedroom #3 Bath | E Wall | Shower |
| 159 | AEJ_2010_04_22_DSCN_7021 | 22-Apr-10 | Floor 1, Bedroom #3 Bath | N Wall | Vanity |
| 160 | AEJ_2010_04_22_DSCN_7022 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Duplex Receptacle |
| 161 | AEJ_2010_04_22_DSCN_7023 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Duplex Receptacle |
| 162 | AEJ_2010_04_22_DSCN_7024 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Duplex Receptacle |
| 163 | AEJ_2010_04_22_DSCN_7025 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Duplex Receptacle |
| 164 | AEJ_2010_04_22_DSCN_7026 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Duplex Receptacle |
| 165 | AEJ_2010_04_22_DSCN_7027 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Duplex Receptacle |
| 166 | AEJ_2010_04_22_DSCN_7028 | 22-Apr-10 | Floor 1, 1/2 Bathroom | | Vanity (PMC-08 location) |

CDW-277-0047

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

SHEET NO. _____ see footer _____
PROJECT NO. _____ 090858.06 _____
DATE _____ 13 May 2010 _____

CLIENT   Plaintiff Steering Committee MDL 2047

BY _____ PNC _____

SUBJECT   Photo Log -- Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

CHECKED BY _____ AEJ _____

| No. | Photo Information | | | |
|---|---|---|---|---|
| **No.** | **Photo File Name** | **Date Taken** | **Location (Floor, Room)** | **Specific Location (Wall, Ceiling, Floor)** | **Item** |
| 167 | AEJ_2010_04_22_DSCN_7029 | 22-Apr-10 | Floor 1, 1/2 Bathroom | W Wall | Under Vanity |
| 168 | AEJ_2010_04_22_DSCN_7030 | 22-Apr-10 | Floor 1, 1/2 Bathroom | S Wall | Under Toilet |
| 169 | AEJ_2010_04_22_DSCN_7031 | 22-Apr-10 | Floor 1, 1/2 Bathroom | W Wall | Vanity and Mirror |
| 170 | AEJ_2010_04_22_DSCN_7032 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Toilet |
| 171 | AEJ_2010_04_22_DSCN_7033 | 22-Apr-10 | Floor 1, Family Room | E Wall | Return Air Duct |
| 172 | AEJ_2010_04_22_DSCN_7034 | 22-Apr-10 | Floor 1, Family Room | E Wall | Return Air Duct |
| 173 | AEJ_2010_04_22_DSCN_7035 | 22-Apr-10 | Floor 1, Family Room | E Wall | Return Air Duct |
| 174 | AEJ_2010_04_22_DSCN_7036 | 22-Apr-10 | Floor 1, Family Room | E Wall | Return Air Duct |
| 175 | AEJ_2010_04_22_DSCN_7037 | 22-Apr-10 | Floor 1, Family Room | | Closet below stairs |
| 176 | AEJ_2010_04_22_DSCN_7038 | 22-Apr-10 | Floor 1, Hall | | |
| 177 | AEJ_2010_04_22_DSCN_7039 | 22-Apr-10 | Floor 1, Entry | S Wall | |
| 178 | AEJ_2010_04_22_DSCN_7040 | 22-Apr-10 | Floor 1, Entry | E Wall | |
| 179 | AEJ_2010_04_22_DSCN_7041 | 22-Apr-10 | Floor 1, Entry | N Wall | |
| 180 | AEJ_2010_04_22_DSCN_7042 | 22-Apr-10 | Floor 1, Entry | NE Corner | |
| 181 | AEJ_2010_04_22_DSCN_7043 | 22-Apr-10 | Floor 1, Office | E Wall | |
| 182 | AEJ_2010_04_22_DSCN_7044 | 22-Apr-10 | Floor 1, Office | N Wall | |
| 183 | AEJ_2010_04_22_DSCN_7045 | 22-Apr-10 | Floor 1, Office | Ceiling | |
| 184 | AEJ_2010_04_22_DSCN_7046 | 22-Apr-10 | Floor 1, Office | W Wall | |
| 185 | AEJ_2010_04_22_DSCN_7047 | 22-Apr-10 | Floor 1, Office | W Wall | |
| 186 | AEJ_2010_04_22_DSCN_7048 | 22-Apr-10 | Floor 1, Office | N Wall | |
| 187 | AEJ_2010_04_22_DSCN_7049 | 22-Apr-10 | Floor 1, Office | | |
| 188 | AEJ_2010_04_22_DSCN_7050 | 22-Apr-10 | Floor 1, Office | S Wall | Light Switch |
| 189 | AEJ_2010_04_22_DSCN_7051 | 22-Apr-10 | Floor 1, Office | S Wall | Light Switch |
| 190 | AEJ_2010_04_22_DSCN_7052 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Light Switch |
| 191 | AEJ_2010_04_22_DSCN_7053 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Light Switch Wires |
| 192 | AEJ_2010_04_22_DSCN_7054 | 22-Apr-10 | Floor 2, Master Bathroom | N Wall | Light Switch |
| 193 | AEJ_2010_04_22_DSCN_7055 | 22-Apr-10 | Floor 2, Balcony | Top of Stairs, S Wall | Light Switches |
| 194 | AEJ_2010_04_22_DSCN_7056 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Light Switch |
| 195 | AEJ_2010_04_22_DSCN_7057 | 22-Apr-10 | Floor 2, Master Bathroom | S Wall | Light Switches |
| 196 | AEJ_2010_04_22_DSCN_7058 | 22-Apr-10 | Floor 2, Master Bathroom | S Wall | Light Switch Wires |
| 197 | AEJ_2010_04_22_DSCN_7059 | 22-Apr-10 | Photo not in focus | | |
| 198 | AEJ_2010_04_22_DSCN_7060 | 22-Apr-10 | Photo not in focus | | |
| 199 | AEJ_2010_04_22_DSCN_7061 | 22-Apr-10 | Floor 2, Master Bathroom | E Wall | Light Switch Wires |
| 200 | AEJ_2010_04_22_DSCN_7062 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Sample PMC-09 |
| 201 | AEJ_2010_04_22_DSCN_7063 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Sample PMC-09 |
| 202 | AEJ_2010_04_22_DSCN_7064 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Drywall (Above Sample PMC-09 location) |
| 203 | AEJ_2010_04_22_DSCN_7065 | 22-Apr-10 | Floor 2, Master Bedroom | E Wall | Sample PMC-09 |
| 204 | AEJ_2010_04_22_DSCN_7066 | 22-Apr-10 | Attic | | Floor 1 AHU Circuit Board (Sample PMC-19) |
| 205 | AEJ_2010_04_22_DSCN_7067 | 22-Apr-10 | Attic | | Wires |
| 206 | AEJ_2010_04_22_DSCN_7068 | 22-Apr-10 | Attic | | Floor 1 AHU liquid line (Sample PMC-17) |
| 207 | AEJ_2010_04_22_DSCN_7069 | 22-Apr-10 | Attic | | Floor 1 AHU Line Set |
| 208 | AEJ_2010_04_22_DSCN_7070 | 22-Apr-10 | Floor 2, Master Bedroom | W Wall | Balcony Door |
| 209 | AEJ_2010_04_22_DSCN_7071 | 22-Apr-10 | Floor 2, Master Bedroom | W Wall | Balcony Door Handle |
| 210 | AEJ_2010_04_22_DSCN_7072 | 22-Apr-10 | Floor 2, Master Bedroom | W Wall | Duplex Receptacle |
| 211 | AEJ_2010_04_22_DSCN_7073 | 22-Apr-10 | Floor 2, Balcony | | Musical Instruments |
| 212 | AEJ_2010_04_22_DSCN_7074 | 22-Apr-10 | Floor 2, Balcony | | Musical Instruments |

CDW-277-0048



**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log -- Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | **Photo Information** | | |
| 213 | AEJ_2010_04_22_DSCN_7075 | 22-Apr-10 | Floor 2, Balcony | | Musical Instruments |
| 214 | AEJ_2010_04_22_DSCN_7076 | 22-Apr-10 | Floor 2, Balcony | | Musical Instruments |
| 215 | AEJ_2010_04_22_DSCN_7077 | 22-Apr-10 | Floor 2, Balcony | | Musical Instruments |
| 216 | AEJ_2010_04_22_DSCN_7078 | 22-Apr-10 | Floor 2, Daughter's Bedroom | W Wall | Light Switches (Sample PMC-20) |
| 217 | AEJ_2010_04_22_DSCN_7079 | 22-Apr-10 | Floor 2, Daughter's Bedroom | N Wall | |
| 218 | AEJ_2010_04_22_DSCN_7080 | 22-Apr-10 | Floor 2, Daughter's Bedroom | NE Corner Closet | |
| 219 | AEJ_2010_04_22_DSCN_7081 | 22-Apr-10 | Floor 2, Daughter's Bedroom | NE Corner Closet | |
| 220 | AEJ_2010_04_22_DSCN_7082 | 22-Apr-10 | Floor 2, Daughter's Bedroom | E Wall | |
| 221 | AEJ_2010_04_22_DSCN_7083 | 22-Apr-10 | Floor 2, Daughter's Bedroom | E Wall, Dormer and Ceiling | |
| 222 | AEJ_2010_04_22_DSCN_7084 | 22-Apr-10 | Floor 2, Daughter's Bedroom | W Wall | Sample PMC-21 |
| 223 | AEJ_2010_04_22_DSCN_7085 | 22-Apr-10 | Floor 2, Daughter's Bedroom | W Wall | Drywall (Sample PMC-21) |
| 224 | AEJ_2010_04_22_DSCN_7086 | 22-Apr-10 | Floor 2, Daughter's Bedroom | W Wall | Samples (PMC-20 and 21) |
| 225 | AEJ_2010_04_22_DSCN_7087 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Sample PMC-28 |
| 226 | AEJ_2010_04_22_DSCN_7088 | 22-Apr-10 | Floor 2, Daughter's Bedroom | S Wall and floor | |
| 227 | AEJ_2010_04_22_DSCN_7089 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Sample PMC-28 |
| 228 | AEJ_2010_04_22_DSCN_7090 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Sample PMC-28 |
| 229 | AEJ_2010_04_22_DSCN_7091 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Sample PMC-28 |
| 230 | AEJ_2010_04_22_DSCN_7092 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Sample PMC-28 |
| 231 | AEJ_2010_04_22_DSCN_7093 | 22-Apr-10 | Attic | | Tankless Hot Water Heater (Sample PMC-07 location) |
| 232 | AEJ_2010_04_22_DSCN_7094 | 22-Apr-10 | Attic | | Tankless Hot Water Heater (Sample PMC-07 location) |
| 233 | AEJ_2010_04_22_DSCN_7095 | 22-Apr-10 | Attic | | Tankless Hot Water Heater (Sample PMC-07 location) |
| 234 | AEJ_2010_04_22_DSCN_7096 | 22-Apr-10 | Attic | | Tankless Hot Water Heater |
| 235 | AEJ_2010_04_22_DSCN_7097 | 22-Apr-10 | Attic | | Tankless Hot Water Heater |
| 236 | AEJ_2010_04_22_DSCN_7098 | 22-Apr-10 | Attic | | Plumbing |
| 237 | AEJ_2010_04_22_DSCN_7099 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 238 | AEJ_2010_04_22_DSCN_7100 | 22-Apr-10 | Floor 2, Daughter's Bedroom | W Wall | Sample PMC-20 |
| 239 | AEJ_2010_04_22_DSCN_7101 | 22-Apr-10 | Floor 2, Master Bathroom | | Toilet supply valve and pipe (Sample PMC-12 ) |
| 240 | AEJ_2010_04_22_DSCN_7102 | 22-Apr-10 | Floor 2, Master Bathroom | | Toilet supply pipe (Sample PMC-14) |
| 241 | AEJ_2010_04_22_DSCN_7103 | 22-Apr-10 | Floor 1, Family Room | | Piano |
| 242 | AEJ_2010_04_22_DSCN_7104 | 22-Apr-10 | Floor 1, Family Room | | Piano |
| 243 | AEJ_2010_04_22_DSCN_7105 | 22-Apr-10 | Floor 1, Family Room | | Piano |
| 244 | AEJ_2010_04_22_DSCN_7106 | 22-Apr-10 | Floor 1, Family Room | | Piano |
| 245 | AEJ_2010_04_22_DSCN_7107 | 22-Apr-10 | Floor 1, Family Room | | Piano |
| 246 | AEJ_2010_04_22_DSCN_7108 | 22-Apr-10 | Floor 2, Master Bathroom | Floor | Sample PMC-14 and 15 |
| 247 | AEJ_2010_04_22_DSCN_7109 | 22-Apr-10 | Floor 2, Master Bathroom Closet | SW Corner | |
| 248 | AEJ_2010_04_22_DSCN_7110 | 22-Apr-10 | Floor 2, Master Bathroom Closet | W Wall Cavity | Sample PMC-14 and 15 locations |
| 249 | AEJ_2010_04_22_DSCN_7111 | 22-Apr-10 | Floor 2, Master Bathroom Closet | W Wall Cavity | Sample PMC-14 and 15 locations |

CDW-277-0049



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log -- Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metairie, LA

| Photo Information | | | | | |
|---|---|---|---|---|---|
| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
| 250 | AEJ_2010_04_22_DSCN_7112 | 22-Apr-10 | Floor 2, Master Bathroom Closet | W Wall Cavity | Sample PMC-14 and 15 locations |
| 251 | AEJ_2010_04_22_DSCN_7113 | 22-Apr-10 | Floor 2, Master Bathroom Closet | W Wall | Drywall |
| 252 | AEJ_2010_04_22_DSCN_7114 | 22-Apr-10 | Floor 2, Master Bathroom | | Copper Pipe (Sample PMC-14) |
| 253 | AEJ_2010_04_22_DSCN_7115 | 22-Apr-10 | Floor 2, Master Bathroom | | Copper Pipes (Sample PMC-14 and 15) |
| 254 | AEJ_2010_04_22_DSCN_7116 | 22-Apr-10 | Floor 2, Master Bathroom | | Pipe and Valve (Sample PMC-12) |
| 255 | AEJ_2010_04_22_DSCN_7117 | 22-Apr-10 | Floor 2, Master Bathroom | | Pipe and Valve (Sample PMC-12) |
| 256 | AEJ_2010_04_22_DSCN_7118 | 22-Apr-10 | Floor 1, Family Room | E Wall | Sample PMC-11 Location |
| 257 | AEJ_2010_04_22_DSCN_7119 | 22-Apr-10 | Floor 2, Daughter's Bedroom | Floor | Sample PMC-20 |
| 258 | AEJ_2010_04_22_DSCN_7120 | 22-Apr-10 | Attic | | Floor 1 AHU line set |
| 259 | AEJ_2010_04_22_DSCN_7121 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 260 | AEJ_2010_04_22_DSCN_7122 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 261 | AEJ_2010_04_22_DSCN_7123 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 262 | AEJ_2010_04_22_DSCN_7124 | 22-Apr-10 | Attic | | Floor 1 AHU liquid line (Sample PMC-17) |
| 263 | AEJ_2010_04_22_DSCN_7125 | 22-Apr-10 | Attic | | Floor 1 AHU liquid line (Sample PMC-16 and 17) |
| 264 | AEJ_2010_04_22_DSCN_7126 | 22-Apr-10 | Attic | | Floor 1 AHU liquid line (Sample PMC-16) |
| 265 | AEJ_2010_04_22_DSCN_7127 | 22-Apr-10 | Attic | | Floor 1 AHU suction line (Sample PMC-18) |
| 266 | AEJ_2010_04_22_DSCN_7128 | 22-Apr-10 | Attic | | Floor 1 AHU sticker |
| 267 | AEJ_2010_04_22_DSCN_7129 | 22-Apr-10 | Attic | | Floor 1 AHU sticker |
| 268 | AEJ_2010_04_22_DSCN_7130 | 22-Apr-10 | Attic | | Floor 1 AHU sticker |
| 269 | AEJ_2010_04_22_DSCN_7131 | 22-Apr-10 | Attic | | Sample PMC-16 (in bag) |
| 270 | AEJ_2010_04_22_DSCN_7132 | 22-Apr-10 | Attic | | Floor 1 AHU (Sample PMC-19) |
| 271 | AEJ_2010_04_22_DSCN_7133 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 272 | AEJ_2010_04_22_DSCN_7134 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 273 | AEJ_2010_04_22_DSCN_7135 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 274 | AEJ_2010_04_22_DSCN_7136 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 275 | AEJ_2010_04_22_DSCN_7137 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 276 | AEJ_2010_04_22_DSCN_7138 | 22-Apr-10 | Attic | | Floor 1 AHU Coils |
| 277 | AEJ_2010_04_22_DSCN_7139 | 22-Apr-10 | Floor 2, D Bedroom | W Wall | Samples PMC-20 and 21 location |
| 278 | AEJ_2010_04_22_DSCN_7140 | 22-Apr-10 | Floor 1, Family Room | E Wall Cavity | Copper Pipe (Sample PMC-25) |
| 279 | AEJ_2010_04_22_DSCN_7141 | 22-Apr-10 | Floor 1, Family Room | E Wall | Drywall (Sample PMC-23) |
| 280 | AEJ_2010_04_22_DSCN_7142 | 22-Apr-10 | Floor 1, Family Room | E Wall | Copper Pipe (Sample PMC-25) |
| 281 | AEJ_2010_04_22_DSCN_7143 | 22-Apr-10 | Floor 1, Family Room | E Wall | Copper Pipe (Sample PMC-25) |
| 282 | AEJ_2010_04_22_DSCN_7144 | 22-Apr-10 | Floor 1, Family Room | E Wall | Drywall and Duplex Receptacle (Sample PMC-24 and 27) |
| 283 | AEJ_2010_04_22_DSCN_7145 | 22-Apr-10 | Floor 1, Family Room | Floor | Drywall (Sample PMC-24) |
| 284 | AEJ_2010_04_22_DSCN_7146 | 22-Apr-10 | Floor 1, Family Room | E Wall | Drywall (Sample PMC-24) |
| 285 | AEJ_2010_04_22_DSCN_7147 | 22-Apr-10 | Floor 1, Family Room | E Wall | Copper Pipe (Sample PMC-25) |
| 286 | AEJ_2010_04_22_DSCN_7148 | 22-Apr-10 | Floor 1, Family Room | E Wall | Samples PMC-24 and 27) |
| 287 | AEJ_2010_04_22_DSCN_7149 | 22-Apr-10 | Photo not in focus | | |
| 288 | AEJ_2010_04_22_DSCN_7150 | 22-Apr-10 | Floor 1, Family Room | E Wall | Sample PMC-25 location |

CDW-277-0050

**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log -- Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

CHECKED BY   AEJ

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | **Photo Information** | | |
| 289 | AEJ_2010_04_22_DSCN_7151 | 22-Apr-10 | Floor 1, Hall | S Wall | Light Switch (Sample PMC-32) |
| 290 | AEJ_2010_04_22_DSCN_7152 | 22-Apr-10 | Floor 1, Hall | S Wall | Light Switch (Sample PMC-32) |
| 291 | AEJ_2010_04_22_DSCN_7153 | 22-Apr-10 | Floor 1, Kitchen | N Wall | Coffee Maker (Sample PMC-30) |
| 292 | AEJ_2010_04_22_DSCN_7154 | 22-Apr-10 | Floor 1, Kitchen | N Wall | Coffee Maker (Sample PMC-30) |
| 293 | AEJ_2010_04_22_DSCN_7155 | 22-Apr-10 | Floor 1, Family Room | E Wall | Copper Pipe |
| 294 | AEJ_2010_04_22_DSCN_7156 | 22-Apr-10 | Floor 1, Family Room | E Wall | Copper Pipe |
| 295 | AEJ_2010_04_22_DSCN_7157 | 22-Apr-10 | Field Sample Log | | |
| 296 | AEJ_2010_04_22_DSCN_7158 | 22-Apr-10 | Field Sample Log | | |
| 297 | AEJ_2010_04_22_DSCN_7159 | 22-Apr-10 | Location Marker | | |
| 298 | AEJ_2010_04_22_DSCN_7160 | 22-Apr-10 | Floor 1, Bedroom #3 | W Wall | Sample PMC-1 Location |
| 299 | AEJ_2010_04_22_DSCN_7161 | 22-Apr-10 | Floor 1, Hall | Ceiling | Smoke Detector |
| 300 | AEJ_2010_04_22_DSCN_7162 | 22-Apr-10 | Photo not in focus | | |
| 301 | AEJ_2010_04_22_DSCN_7163 | 22-Apr-10 | Location Marker | | |
| 302 | AEJ_2010_04_22_DSCN_7164 | 22-Apr-10 | Floor 1, Entry | NW Corner | Sample PMC-2 Location |
| 303 | AEJ_2010_04_22_DSCN_7165 | 22-Apr-10 | Floor 1, Hall | Ceiling | Sample PMC-4 Location |
| 304 | AEJ_2010_04_22_DSCN_7166 | 22-Apr-10 | Floor 1, Dining Room | N Wall | |
| 305 | AEJ_2010_04_22_DSCN_7167 | 22-Apr-10 | Floors 1 and 2, Family Room | SE Corner | |
| 306 | AEJ_2010_04_22_DSCN_7168 | 22-Apr-10 | Floor 2, Balcony | S Wall | |
| 307 | AEJ_2010_04_22_DSCN_7169 | 22-Apr-10 | Floor 2, Balcony | S Wall | |
| 308 | AEJ_2010_04_22_DSCN_7170 | 22-Apr-10 | Exterior | N Elevation | |
| 309 | AEJ_2010_04_22_DSCN_7171 | 22-Apr-10 | Exterior | N Elevation | |
| 310 | AEJ_2010_04_22_DSCN_7172 | 22-Apr-10 | Exterior | Crawl Space (From N) | |
| 311 | AEJ_2010_04_22_DSCN_7173 | 22-Apr-10 | Exterior | Crawl Space (From N) | |
| 312 | AEJ_2010_04_22_DSCN_7174 | 22-Apr-10 | Exterior | Crawl Space (From N) | |
| 313 | AEJ_2010_04_22_DSCN_7175 | 22-Apr-10 | Floor 1, Family Room | S Wall | TV and electronics |
| 314 | AEJ_2010_04_22_DSCN_7176 | 22-Apr-10 | Floor 1, Kitchen | E Wall | Refrigerator |
| 315 | AEJ_2010_04_22_DSCN_7177 | 22-Apr-10 | Floor 1, Kitchen | E Wall | Refrigerator Compressor |
| 316 | AEJ_2010_04_22_DSCN_7178 | 22-Apr-10 | Floor 1, Kitchen | E Wall | Refrigerator Compressor |
| 317 | AEJ_2010_04_22_DSCN_7179 | 22-Apr-10 | Floor 1, Kitchen | E Wall | Refrigerator Compressor |
| 318 | AEJ_2010_04_22_DSCN_7180 | 22-Apr-10 | Floor 2, Daughter's Bedroom | S Wall | |
| 319 | AEJ_2010_04_22_DSCN_7181 | 22-Apr-10 | Floor 2, Daughter's Bedroom | E Wall | |
| 320 | AEJ_2010_04_22_DSCN_7182 | 22-Apr-10 | Floor 2, Daughter's Bedroom | Dormer | |
| 321 | AEJ_2010_04_22_DSCN_7183 | 22-Apr-10 | Floor 2, Daughter's Bedroom | E Wall | |
| 322 | AEJ_2010_04_22_DSCN_7184 | 22-Apr-10 | Field Sample Log | | |
| 323 | AEJ_2010_04_22_DSCN_7185 | 22-Apr-10 | Exterior | | AHU Coils |
| 324 | AEJ_2010_04_22_DSCN_7186 | 22-Apr-10 | Photo of Photo | | E Elevation during Katrina flood |
| 325 | AEJ_2010_04_22_DSCN_7187 | 22-Apr-10 | Photo of Photo | | E Elevation during Katrina flood |
| 326 | DAR_2010_04_22_IMGP0062 | 22-Apr-10 | Exterior | N and E Elevations | |
| 327 | DAR_2010_04_22_IMGP0063 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 328 | DAR_2010_04_22_IMGP0064 | 22-Apr-10 | Attic | | AHU line set |
| 329 | DAR_2010_04_22_IMGP0065 | 22-Apr-10 | Attic | | Floor 1 AHU coils |
| 330 | DAR_2010_04_22_IMGP0066 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 331 | DAR_2010_04_22_IMGP0067 | 22-Apr-10 | Attic | | |
| 332 | DAR_2010_04_22_IMGP0068 | 22-Apr-10 | Attic | | Floor 1 AHU |
| 333 | DAR_2010_04_22_IMGP0069 | 22-Apr-10 | Floor 1, Kitchen | Under Sink | |
| 334 | DAR_2010_04_22_IMGP0070 | 22-Apr-10 | Floor 1, Kitchen | Under Sink | |

CDW-277-0051



**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures
and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT    Plaintiff Steering Committee MDL 2047

SUBJECT    Photo Log – Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | **Photo Information** | | |
| 335 | DAR_2010_04_22_IMGP0071 | 22-Apr-10 | Floor 1, Kitchen | Under Sink | |
| 336 | DAR_2010_04_22_IMGP0072 | 22-Apr-10 | Floor 1, 1/2 Bathroom | Under Vanity | Copper Pipe (Sample PMC-8) |
| 337 | DAR_2010_04_22_IMGP0073 | 22-Apr-10 | Floor 1, 1/2 Bathroom | N Wall | Vanity |
| 338 | DAR_2010_04_22_IMGP0074 | 22-Apr-10 | Floor 1, Family Room | E Wall | Thermostat (Sample PMC-11) |
| 339 | DAR_2010_04_22_IMGP0075 | 22-Apr-10 | Floor 1, Family Room | E Wall | Return Air Duct |
| 340 | DAR_2010_04_22_IMGP0076 | 22-Apr-10 | Floor 1, Laundry Room | N Wall | Plumbing |
| 341 | DAR_2010_04_22_IMGP0077 | 22-Apr-10 | Floor 1, Laundry Room | N Wall | Plumbing |
| 342 | DAR_2010_04_22_IMGP0078 | 22-Apr-10 | Floor 1, Laundry Room | N Wall | Plumbing |
| 343 | DAR_2010_04_22_IMGP0079 | 22-Apr-10 | Floor 1, Family Room | E Wall | |
| 344 | DAR_2010_04_22_IMGP0080 | 22-Apr-10 | Floor 1, Master Bathroom | Under E Vanity | Plumbing |
| 345 | DAR_2010_04_22_IMGP0081 | 22-Apr-10 | Floor 1, Master Bathroom | Under E Vanity | Plumbing |
| 346 | DAR_2010_04_22_IMGP0082 | 22-Apr-10 | Floor 1, Master Bathroom | E Wall | Toilet Supply Pipe (Samples PMC 12 and 13) |
| 347 | DAR_2010_04_22_IMGP0083 | 22-Apr-10 | Floor 1, Master Bathroom | E Wall | Toilet Supply Pipe (Samples PMC 12 and 13) |
| 348 | DAR_2010_04_22_IMGP0084 | 22-Apr-10 | Floor 1, Master Bathroom | Under E Vanity | Plumbing |
| 349 | DAR_2010_04_22_IMGP0085 | 22-Apr-10 | Floor 1, Master Bathroom | Under W Vanity | Plumbing |
| 350 | DAR_2010_04_22_IMGP0086 | 22-Apr-10 | Floor 1, MasterBathroom | E Wall | E Vanity |
| 351 | DAR_2010_04_22_IMGP0087 | 22-Apr-10 | Floor 1, Master Bathroom | SW Corner | Jacuzzi Tub |
| 352 | DAR_2010_04_22_IMGP0088 | 22-Apr-10 | Floor 1, Master Bathroom | W Wall | W Vanity |
| 353 | DAR_2010_04_22_IMGP0089 | 22-Apr-10 | Floor 1, Master Bathroom | S Wall | Toilet |
| 354 | DAR_2010_04_22_IMGP0090 | 22-Apr-10 | Floor 1, Master Bathroom | | Jacuzzi Tub Plumbing |
| 355 | DAR_2010_04_22_IMGP0091 | 22-Apr-10 | Floor 1, Family Room | E Wall | Duplex Receptacle Sample (PMC-27) |
| 356 | DAR_2010_04_22_IMGP0092 | 22-Apr-10 | Photo of Photo - Floor 1, Living Room | E Wall | Photo taken during post-Katrina reconstruction |
| 357 | DAR_2010_04_22_IMGP0093 | 22-Apr-10 | Photo of Photo | | Photo taken during post-Katrina reconstruction |
| 358 | DAR_2010_04_22_IMGP0094 | 22-Apr-10 | Photo not in focus | | |
| 359 | DAR_2010_04_22_IMGP0095 | 22-Apr-10 | Exterior | Porch | Floor 2 AHU Coils (PMC-31) |
| 360 | DAR_2010_04_22_IMGP0096 | 22-Apr-10 | Floor 1, Hall | Ceiling | Hanging Light |
| 361 | DAR_2010_04_22_IMGP0097 | 22-Apr-10 | Floor 1, Kitchen | | Refrigerator Compressor |
| 362 | DAR_2010_04_22_IMGP0098 | 22-Apr-10 | Floor 1, Kitchen | | Refrigerator Compressor |
| 363 | DAR_2010_04_22_IMGP0099 | 22-Apr-10 | Floor 1, Kitchen | | Refrigerator Compressor |
| 364 | DAR_2010_04_22_IMGP0100 | 22-Apr-10 | Floor 1, Kitchen | | Refrigerator Compressor |
| 365 | DAR_2010_04_22_IMGP0101 | 22-Apr-10 | Floor 1, Hall | Ceiling | Hanging Light (Sample PMC-4 Location) |
| 366 | DAR_2010_04_22_IMGP0102 | 22-Apr-10 | Exterior | SE Corner | Electric Panel |
| 367 | DAR_2010_04_22_IMGP0103 | 22-Apr-10 | Floor 1, Laundry Room | N Wall | Wall Cavity |
| 368 | DAR_2010_04_22_IMGP0104 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Child's Keepsake (Sample PMC-28) |
| 369 | DAR_2010_04_22_IMGP0105 | 22-Apr-10 | Floor 2, Daughter's Bedroom | | Child's Keepsake (Sample PMC-28) |
| 370 | DAR_2010_04_22_IMGP0106 | 22-Apr-10 | Floor 2, Balcony | | Guitar |
| 371 | DAR_2010_04_22_IMGP0107 | 22-Apr-10 | Floor 2, M Closet | W Wall Cavity | Copper Pipe (Samples PMC-14 and 15) |
| 372 | DAR_2010_04_22_IMGP0108 | 22-Apr-10 | Floor 2, Daughter's Closet | S Wall | |
| 373 | DAR_2010_04_22_IMGP0109 | 22-Apr-10 | Floor 2, Daughter's Closet | Roof | Security Alarm Wires |
| 374 | DAR_2010_04_22_IMGP0110 | 22-Apr-10 | Floor 2, Daughter's Closet | Roof | Security Alarm Wires |
| 375 | DAR_2010_04_22_IMGP0111 | 22-Apr-10 | Floor 2, Daughter's Closet | Roof | Wires |

CDW-277-0052



**SIMPSON GUMPERTZ & HEGER**
Engineering of Structures and Building Enclosures

| | |
|---|---|
| SHEET NO. | see footer |
| PROJECT NO. | 090858.06 |
| DATE | 13 May 2010 |
| BY | PNC |
| CHECKED BY | AEJ |

CLIENT   Plaintiff Steering Committee MDL 2047

SUBJECT   Photo Log -- Paul Clement and Mary Schexnaydre, 612 Ridgewood Street, Metarie, LA

| No. | Photo File Name | Date Taken | Location (Floor, Room) | Specific Location (Wall, Ceiling, Floor) | Item |
|---|---|---|---|---|---|
| | | | **Photo Information** | | |
| 376 | DAR_2010_04_22_IMGP0112 | 22-Apr-10 | Floor 2, Daughter's Closet | S Wall | AHU line sets |
| 377 | DAR_2010_04_22_IMGP0113 | 22-Apr-10 | Floor 2, Daughter's Closet | S Wall | AHU line sets |
| 378 | DAR_2010_04_22_IMGP0114 | 22-Apr-10 | Floor 2, Daughter's Closet | S Wall | |
| 379 | DAR_2010_04_22_IMGP0115 | 22-Apr-10 | Floor 2, Daughter's Closet | S Wall | Wall Cavity |
| 380 | DAR_2010_04_22_IMGP0116 | 22-Apr-10 | Floor 2, Daughter's Closet | S Wall | Wall Cavity |
| 381 | DAR_2010_04_22_IMGP0117 | 22-Apr-10 | Floor 1, Bedroom #3 | | Air Purifier |
| 382 | DAR_2010_04_22_IMGP0118 | 22-Apr-10 | Floor 1, Bedroom #3 | NE Corner | |
| 383 | DAR_2010_04_22_IMGP0119 | 22-Apr-10 | Floor 1, Bedroom #3 | N Wall | |
| 384 | DAR_2010_04_22_IMGP0120 | 22-Apr-10 | Floor 1, Family Room | SE Corner | |
| 385 | DAR_2010_04_22_IMGP0121 | 22-Apr-10 | Floor 1, Dining Room | NW Corner | |
| 386 | DAR_2010_04_22_IMGP0122 | 22-Apr-10 | Attic | | Sample PMC-7 Location |
| 387 | DAR_2010_04_22_IMGP0123 | 22-Apr-10 | Attic | | Sample PMC-7 Location |
| 388 | DAR_2010_04_22_IMGP0124 | 22-Apr-10 | Exterior | Crawl Space (From S) | |
| 389 | DAR_2010_04_22_IMGP0125 | 22-Apr-10 | Exterior | Crawl Space (From S) | |
| 390 | DAR_2010_04_22_IMGP0126 | 22-Apr-10 | Exterior | Crawl Space (From S) | |
| 391 | DAR_2010_04_22_IMGP0127 | 22-Apr-10 | Exterior | Crawl Space (From S) | |
| 392 | DAR_2010_04_22_IMGP0128 | 22-Apr-10 | Exterior | S Elevation | |
| 393 | DAR_2010_04_22_IMGP0129 | 22-Apr-10 | Crawl Space | E End | |
| 394 | DAR_2010_04_22_IMGP0130 | 22-Apr-10 | Crawl Space | SE Corner | |
| 395 | DAR_2010_04_22_IMGP0131 | 22-Apr-10 | Exterior | W Elevation | AC compressor and technician pressure gauges |
| 396 | DAR_2010_04_22_IMGP0132 | 22-Apr-10 | Floor 1, Bedroom #3 | | |
| 397 | DAR_2010_04_22_IMGP0133 | 22-Apr-10 | Floor 1, Hall | Ceiling | Sample PMC-6 Location |
| 398 | DAR_2010_04_22_IMGP0134 | 22-Apr-10 | Floor 1, 1/2 Bathroom | E Wall | Picture with Copper Strip and Frame |

CDW-277-0053

APPENDIX 5

CDW-277-0054

**SIMPSON GUMPERTZ & HEGER**

| | | SHEET NO. | 1 |
|---|---|---|---|
| | | PROJECT NO. | 090858.06 |
| CLIENT | Plaintiff Steering Committee | DATE | 5/12/2010 |
| SUBJECT | Sample PMC-10 | BY | DMM |
| | | CHECKED BY | DAR |

Date Taken    4/22/2010                                              Photo

### Sample Examination and Testing



**Initial Observations**
    Date 27 Apr 10
        By DMMauro
    Photos
    Notes Duplex receptacle and wire.

**Disassembly**
    Date 9-May-10
        By DPClark
    Photos
    Notes Receptacle disassembled. Black insulated copper wire under the
          WBS and brass break-off fin were removed for examination.



**Laboratory Observations**
    Date 9-May-10
        By DPClark
    Photos
    Notes Apparent black corrosion on copper wire and fin.



**Laboratory Testing**
    Date 10-May-10
        By DMMauro
    Photos
    Notes Sulfur corrosion products confirmed near end of black insulated
          copper wire and brass break off fin using SEM/EDS.



SGH Project 090858.06

CDW-277-0055



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

**DATE**        9 through 10 May 2010

**LABORATORY REPORT**

**BY**          Daniela M. Mauro

**PROJECT**     090858.06 –   Residential Drywall Investigation, Clement Home, Metairie, LA

**SUBJECT**     Laboratory Examination and Analysis for Corrosion

**SAMPLE**      PMC-10

**PROCEDURES**

Sample PMC-10 is a duplex receptacle with a white, black, and ground wire attached.   We disassembled the receptacle and removed the wires.   We examined the black insulated wire (on a bare surface) and the brass break off fin connected to the white wire with a Scanning Electron Microscope (SEM).

**RESULTS**

We detected sulfur corrosion product on the black copper wire under the wire binding screw and the brass break-off fin using SEM/EDS (Charts 1 and 2, Tables 1 and 2 and Photos PMC-10-1 through PMC-10-5).

**Chart 1: Graphical output of element data from EDS scan performed at 20kV on the black copper wire (see Photo PMC-10-2 for location).**



SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000   fax 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

Laboratory Report – Project 090858.06          - 2 -                    9 through 10 May 2010

**Table 1: Elemental data quantification from EDS scan performed at 20kV on the black copper wire (see Photo PMC-10-2 for location).**

| Element | Wt% | At% |
|---------|-----|-----|
| CK | 21.79 | 49.12 |
| OK | 06.55 | 11.08 |
| SK | 22.18 | 18.73 |
| CuK | 49.48 | 21.08 |

**Chart 2: Graphical output of element data from EDS scan performed at 20kV on the brass break-off fin (see Photo PMC-10-4 for location).**



**Table 2: Elemental data quantification from EDS scan performed at 20kV on the brass break-off fin (see Photo PMC-10-4 for location).**

| Element | Wt% | At% |
|---------|-----|-----|
| CK | 18.41 | 39.36 |
| OK | 22.24 | 35.70 |
| SK | 03.02 | 02.42 |
| CuK | 34.85 | 14.08 |
| Znk | 21.48 | 08.44 |

CDW-277-0057



**Photo PMC-10-1**

Overview of duplex receptacle.



**Photo PMC-10-2**

Microscope image at 6X of the black wire after removal. Red arrow points to location of SEM/EDS examination.



**Photo PMC-10-3**

Location of spot analysis (red crosshair) on black wire. SEM image at 2000X magnification.



**Photo PMC-10-4**

Microscope image at 6CX of the brass break-off fin after removal.  Red arrow points to location of SEM/EDS analysis.



**Photo PMC-10-5**

Location of area analysis (red box) on brass break-off fin.  SEM image at 2000X magnification.

SGH Project 090858.06 / May 2010

CDW-277-0059

APPENDIX 6

CDW-277-0060

# SIMPSON GUMPERTZ & HEGER ▶

| | | |
|---|---|---|
| | **SHEET NO.** | 1 |
| **CLIENT** Plaintiff Steering Committee | **PROJECT NO.** | 090858.06 |
| **SUBJECT** Sample PMC-15 | **DATE** | 5/12/2010 |
| | **BY** | DMM |
| | **CHECKED BY** | DAR |

Date Taken    4/22/2010                              Photo

*Sample Examination and Testing*



**Initial Observations**
    Date 27 Apr 10
        By DMMauro
    Photos
        Notes Hot water copper pipe.

**Disassembly**
    Date 7-May-10
        By EADeMaio
    Photos
        Notes Hot water pipe sectioned.

**Laboratory Observations**
    Date 11-May-10
        By LMWitmer
    Photos
        Notes Segment polished and examined in cross section.

**Laboratory Testing**
    Date 11-May-10
        By LMWitmer
    Photos
        Notes Sulfur corrosion products confirmed on sample surface by
              SEM/EDS.

SGH Project 090858.06

CDW-277-0061



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

**DATE**        6 through 12 May 2010

**LABORATORY REPORT**

**BY**        Lisa M. Witmer, Eric A. DeMaio and Simon C. Bellemare

**PROJECT**    090858.06 –   Residential Drywall Investigation, Clement Home, Metairie, LA

**SUBJECT**    Laboratory Examination and Analysis for Corrosion

**SAMPLES**    PMC-15

**PROCEDURES**

PMC-15 is a hot water copper pipe.  We sectioned the hot water copper pipe for examination.
We mounted and polished one pipe segment in cross section for optical microscopy.  We
examined another segment for corrosion deposits using a Scanning Electron Microscope
(SEM).

**RESULTS**

We confirmed the presence of sulfur corrosion product on the surface of the hot water pipe
using SEM/EDS (Chart 1, Table 1 and Photos PMC-15-1 through PMC-15-4).  The corrosion
products we measured in cross section were up to approximately 16 microns in size.  The
corrosion pits were approximately 5 microns deep.

**Chart 1: Graphical output of element data from EDS scan performed at 20kV on surface
of hot water pipe (see Photo PMC-15-4 for location).**



**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000   fax 781.907.9009
**www.sgh.com**

Boston
Los Angeles
New York
San Francisco
Washington, DC

CDW-277-0062

Laboratory Report – Project 090858.06                    - 2 -        6 through 12 May 2010

**Table 1: Elemental data quantification from EDS scan performed at 20kV on surface of hot water pipe (see Photo PMC-15-4 for location).**

| Element | Wt% |
|---------|-----|
| Carbon | 48.5 |
| Oxygen | 23.3 |
| Silicon | 0.8 |
| Sulfur | 4.1 |
| Chlorine | 0.6 |
| Calcium | 1.5 |
| Copper | 21.1 |

I:\BOS\Projects\2009\090858.06-CLEM\WP\008DARutila-R-Appendices\008DARutila-LR.PMC-15.090858 06.esb.doc

CDW-277-0063