## In Re Chinese Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al
## (Case No. 2:09-cv-7628)
## Plaintiffs' Supplemental and Amended Exhibit List
### Ex. A

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-001 | **(CPSC), (EPA), (CDC)**, and state agencies, (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analystical results from the Florida Department of Health", including letter of Raj Singhvi | | | | Y / N |
| Plaintiff-Joint-002 | **(CPSC)** Babich, Michael et al. (Oct. 2009), Staff Preliminary Evaluation of Drywall Chamber Test Results | | | | Y / N |
| Plaintiff-Joint-003 | **(CPSC)** 10 Home Study of Indoor Air (Oct. 2009) | | | | Y / N |
| Plaintiff-Joint-004 | **(CPSC)** Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywal | | | | Y / N |
| Plaintiff-Joint-005 | **(CPSC)** (Oct. 29, 2009), Report on Interagency Task Force on Chinese Drywall, Executive Summary of Release of Initial Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-006 | **(CPSC)** "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Executive Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. | | | | Y / N |
| Plaintiff-Joint-007 | **(CPSC)** "51-home study, con't: Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-008 | **(CPSC)** "51-home study, con't: Sandia Glass, S. Jill et al. (Nov. 23, 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components | | | | Y / N |
| Plaintiff-Joint-009 | **(CPSC)** Executive Summary of (Nov. 23, 2009) Release regarding three preliminary scientific reports: a 51 home indoor air study; an electrical component corrosion study; and a fire safety component corrosion study | | | | Y / N |
| Plaintiff-Joint-010 | **(CPSC)** Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution, and Fire Safety Equipment Installed in Homes with Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-011 | **(CPSC)** (Jan. 28, 2010), Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (CPSC and HUD) | | | | Y / N |
| Plaintiff-Joint-012 | **(CPSC)** Alert to Fire Safety Professionals (March 2010): ALERT! Report to CPSC any fires that you suspect are associated with problem drywall | | | | Y / N |
| Plaintiff-Joint-013 | **(CPSC)** - Investigation of Imported Drywall Status Update (April 2010) | | | | Y / N |
| Plaintiff-Joint-014 | **(CPSC)** & (HUD) (4-02-10): Issue Guidance on Repairing Homes with Problem Drywall | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-015 | **(CPSC)** - Executive Summary (4-02-10) of  Release on Investigation of Problem Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-016 | **(CPSC)** - (4-02-10) Interim Remediation Guidance for Homes with Corrosion from Problem Drywall | | | | Y / N |
| Plaintiff-Joint-017 | **(CPSC)** - Danello, Mary Ann Ph.D., Saltzman, Lori M.S., Matheson, Joanna  Ph.D (4-02-10): Staff Summary of Contractor's Report on Preliminary Microbiological Assessment of Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-018 | **(CPSC)** -  (5-25-10) Identifies Manufacturers of Problem Drywall Made in China; Also attached is a chart of Reactive Sulfur Gas Emissions | | | | Y / N |
| Plaintiff-Joint-019 | **(CPSC)** - (5-27-10) Drywall Emissions Chamber Testing Table | | | | Y / N |
| Plaintiff-Joint-020 | **(ASTM)** G 46-94 (1999), Standard Guide for Examination and Evaluation of Pitting Corrosion | | | | Y / N |
| Plaintiff-Joint-021 | **(ASTM)** B 280-03 (2003) and ASTM B 280-08 (2008), Standard Specification for Seamless Copper Tube for Air Conditioning and Refrigeration Field Service | | | | Y / N |
| Plaintiff-Joint-022 | **(ASTM)** B 667-97 (Dec. 9, 2003), Standard Practice for Construction and Use of a Probe for Measuring Electrical Contact Resistance | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-023 | **(ASTM)** G 50 (2003), Standard Practice for Conducting Atmospheric Corrosion Tests on Metals | | | | Y / N |
| Plaintiff-Joint-024 | **(ASTM G)** 15-04 (Jan. 1, 2004), Standard Terminology Relating to Corrosion and Corrosion Testing | | | | Y / N |
| Plaintiff-Joint-025 | **(ASTM)** D 130-04 (Jun. 2004), Standard Test Method for Corrosiveness to Copper from Petroleum Products by Copper Strip Test | | | | Y / N |
| Plaintiff-Joint-026 | **(ASTM)** G 16 (2004), Standard Guide for Applying Statistics to Analysis of Corrosion Data | | | | Y / N |
| Plaintiff-Joint-027 | **(ASTM)** C 35-01 (2005), Standard Specification for Inorganic Aggregates for Use in Gypsum Plaster | | | | Y / N |
| Plaintiff-Joint-028 | **(ASTM)** C 1264 (May 1, 2005), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | | | | Y / N |
| Plaintiff-Joint-029 | **(ASTM)** C 1396 (Nov. 1, 2006), Standard Specification for Gypsum Board | | | | Y / N |
| Plaintiff-Joint-030 | **(ASTM)** B 3-01 (Mar. 15, 2007), Standard Specification for Soft or Annealed Copper Wire | | | | Y / N |
| Plaintiff-Joint-031 | **(ASTM)** B 539 (Mar. 1, 2008), Standard Test Methods for Measuring Resistance of Electrical Connections (Static Contacts) | | | | Y / N |
| Plaintiff-Joint-032 | **(ASTM)** G 4 -- 01 (May 2008), Standard Guide for Conducting Corrosion Tests in Field Applications | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-033 | **(ASTM)** B 359-02 (2008), Standard Specification for Copper and Copper-Alloy Seamless Condenser and Heat Exchanger Tubes with Integral Fins | | | | Y / N |
| Plaintiff-Joint-034 | **(ASTM)** B 193-02 (Reapproved 2008), Standard Test Method for Resistivity of Electrical Conductor Materials | | | | Y / N |
| Plaintiff-Joint-035 | **(ASTM)** G 1-03 - Standard Practice for Preparing, Cleaning, and Evaluating Corrosion Test Specimens | | | | Y / N |
| Plaintiff-Joint-036 | **(ASHRAE)** Standard 62.2-2004 (2004), Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings | | | | Y / N |
| Plaintiff-Joint-037 | **(ASHRAE)** Standard 90.2-2004 (2004), Energy-Efficient Design of Low-Rise Residential Buildings | | | | Y / N |
| Plaintiff-Joint-038 | **(ASHRAE)** Standard 160-2009 (Jan. 24, 2009), Criteria for Moisture-Control Design Analysis in Buildings (including errata sheet) | | | | Y / N |
| Plaintiff-Joint-039 | **(UL)** 719 (Underwriters Laboratories Inc.) Article: Nonmetallic Sheathed Cables (Feb. 9, 2006) | | | | Y / N |
| Plaintiff-Joint-040 | **(UL)** 498 (Underwriters Laboratories Inc.) Article: Attachment Plugs and Receptacles (July 1, 2009) | | | | Y / N |
| Plaintiff-Joint-041 | **(UL)** (Underwriters Laboratories Inc.) Article: Electrical safety in flood-damaged homes (2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-042 | **(ISO)** 11844-2:2005(E), 1st ed. (Dec. 15, 2005), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 2: Determination of corrosion attack in indoor atmospheres | | | | Y / N |
| Plaintiff-Joint-043 | **(ISO)** 11844-1:2006(E), 1st ed. (Mar. 15, 2006), Corrosion of metals and alloys -- Classification of low corrosivity of indoor atmospheres -- Part 1: Determination and estimation of indoor corrosivity | | | | Y / N |
| Plaintiff-Joint-044 | **(ISO)** 11844-3:2006(E), 1st ed. (May 15, 2006), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 3: Measurement of environmental parameters affecting indoor corrosivity | | | | Y / N |
| Plaintiff-Joint-045 | **(NEC)** National Electric Code (1999), excerpts including Article 110 | | | | Y / N |
| Plaintiff-Joint-046 | **(NEC)** National Electric Code (1999), excerpts including Article 336 | | | | Y / N |
| Plaintiff-Joint-047 | **(NEC)** National Electric Code (2002), excerpts including Article 334 | | | | Y / N |
| Plaintiff-Joint-048 | **(IRC)** International Residential Code for One- and Two- Family Dwellings (2000), excerpts | | | | Y / N |
| Plaintiff-Joint-049 | **(IRC)** International Residential Code (2003), Section E3306, Electrical Conductors and Connections | | | | Y / N |
| Plaintiff-Joint-050 | **(IRC)** International Residential Code for One- and Two- Family Dwellings (2003), excerpts | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-051 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Split Systems | | | | Y / N |
| Plaintiff-Joint-052 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Fan & Evaporator Coils | | | | Y / N |
| Plaintiff-Joint-053 | Carrier Corporation (Jul. 15, 2009), Carrier Product Bulletin - Last Call - R-22 Split Systems | | | | Y / N |
| Plaintiff-Joint-054 | **(NAIMA)** North American Insulation Manufacturers Association(2002), Fibrous Glass Duct Construction Standards, 5th ed. | | | | Y / N |
| Plaintiff-Joint-055 | **(NAIMA)** North American Insulation Manufacturers Association(2003), A Guide to Insulated HVAC Duct Systems | | | | Y / N |
| Plaintiff-Joint-056 | **(EH&E)** (Aug. 10, 2009), Quality Assurance Project Plan, Indoor Air Quality Assessment of Residences Containing Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-057 | **(EH&E)** (Nov. 18, 2009), Draft Final Report on an Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-058 | **(CTEH)**, Center for Toxicology and Environmental Health, LLC (Feb. 13, 2007), Knauf Tianjin Plasterboard Evaluation | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-059 | **(IEC)** International Standard 654-4, 1st ed. (1987), Operating Conditions for industrial-process measurement and control equipment; Part 4 corrosive and errosive influences (International Electrotechnical Commission) | | | | Y / N |
| Plaintiff-Joint-060 | **(EPA)** (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results | | | | Y / N |
| Plaintiff-Joint-061 | **(NFPA)** 921 (2008), Guide for Fire and Explosion Investigations, Excerpts | | | | Y / N |
| Plaintiff-Joint-062 | **(ACR)** 2006: Assessment, Cleaning, and Restoration of HVAC Systems (2006), published by NADCA National Air Duct Cleaners Association | | | | Y / N |
| Plaintiff-Joint-063 | **(IICRC)** Institute of Inspection, Cleaning and Restoration Certification (2002), IICRC S100 Standard and Reference Guide for Professional Carpet Cleaning, 4th ed. | | | | Y / N |
| Plaintiff-Joint-064 | **(NACE)** Standard RP0775-99 (Jun. 25, 1999), Standard Recommended Practice: Preparation, Installation, Analysis, and Interpretation of Corrosion Coupons in Oilfield Operations | | | | Y / N |
| Plaintiff-Joint-065 | **(NIST)** Pitchure, D.J. and Ricker, R.E. (National Institute of Standards and Technology) (Nov. 2009), Interim Report on the Examination of Corrosion Damage in Homes Constructed with Imported Wallboard: Examination of Samples Received Sept. 28, 2009 | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-066 | Florida DOH, Case Definition (12-18-09) for Drywall Associated Corrosion in Residences (Dec.18, 2009) | | | | Y / N |
| Plaintiff-Joint-068 | Hejzlar, Zdenek, et al.; (July 31, 2009); ESI report: Problematic Drywall Impacts in U.S. Residential Construction Investigating Problematic Drywall Issues" | | | | Y / N |
| Plaintiff-Joint-069 | Indoor Air Sampling and Analysis Guidance (Feb. 1, 2005) (found at http://www.health.state.ny.us/environmental/indoors/air/guidance.htm | | | | Y / N |
| Plaintiff-Joint-071 | Photographs of a Comparison of Contacts on Light Switch: New / 45 years old / SLH Sample | | | | Y / N |
| Plaintiff-Joint-072 | Beazer scope of workforce remediation authorization agreement | | | | Y / N |
| Plaintiff-Joint-073 | Video of Defective Drywall Removal from the ceiling Vol. 1 | | | | Y / N |
| Plaintiff-Joint-074 | Video of Defective Drywall Removal Vol. 2 | | | | Y / N |
| Plaintiff-Joint-075 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded HVAC Coils** | | | | Y / N |
| Plaintiff-Joint-076 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Refrigerator Line** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-077 | Beazer Videos; Section 4 = drywall - line set | | | | Y / N |
| Plaintiff-Joint-078 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set** | | | | Y / N |
| Plaintiff-Joint-079 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set Under Insulation** | | | | Y / N |
| Plaintiff-Joint-080 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Line-Set Run behind Drywall** | | | | Y / N |
| Plaintiff-Joint-081 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete** | | | | Y / N |
| Plaintiff-Joint-082 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box With Wiring** | | | | Y / N |
| Plaintiff-Joint-083 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wiring Stapled to Stud** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-084 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Needed Slack Inside the Box** | | | | Y / N |
| Plaintiff-Joint-085 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Demonstrated Relocation of the Box** | | | | Y / N |
| Plaintiff-Joint-086 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Inside of Box with Wiring** | | | | Y / N |
| Plaintiff-Joint-087 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Close View of Stranded Wires** | | | | Y / N |
| Plaintiff-Joint-088 | Photographs of Physical Exhibit of Switch Box with Corrosion (Germano P1.1891) | | | | Y / N |
| Plaintiff-Joint-089 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | | | | Y / N |
| Plaintiff-Joint-090 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | | | | Y / N |
| Plaintiff-Joint-091 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Circuit Board from Air Handler** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-092 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board from Air Handler** | | | | Y / N |
| Plaintiff-Joint-093 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board** | | | | Y / N |
| Plaintiff-Joint-094 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board of air handler** | | | | Y / N |
| Plaintiff-Joint-095 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust after Cleanup** | | | | Y / N |
| Plaintiff-Joint-096 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | | | | Y / N |
| Plaintiff-Joint-097 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | | | | Y / N |
| Plaintiff-Joint-098 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Shiny, New Line-Set** | | | | Y / N |
| Plaintiff-Joint-099 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete - Air Space** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-100 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Relocation of Several Boxes in Small Areas** | | | | Y / N |
| Plaintiff-Joint-101 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | | | | Y / N |
| Plaintiff-Joint-102 | Borkowski Sample Trade Sheet and order to Figure Cost (Feb. 24, 2010) | | | | Y / N |
| Plaintiff-Joint-103 | Beazer Video; Section 3 = Video of Installed Drywall | | | | Y / N |
| Plaintiff-Joint-104 | CV of Ronald Bailey | | | | Y / N |
| Plaintiff-Joint-105 | CV of Donald Galler | | | | Y / N |
| Plaintiff-Joint-106 | CV of Bradley Krantz | | | | Y / N |
| Plaintiff-Joint-108 | CV of Dean Rutila | | | | Y / N |
| Plaintiff-Joint-109 | CV of Sterbcow | | | | Y / N |
| Plaintiff-Joint-110 | CV of Lori Streit | | | | Y / N |
| Plaintiff-Joint-111 | Exhibit 1 to the deposition of Robert John Walsh - Notice of Deposition | | | | Y / N |
| Plaintiff-Joint-112 | Exhibit 2 - to the deposition of Robert John Walsh - CV of Robert John Walsh | | | | Y / N |
| Plaintiff-Joint-113 | Exhibit 3 - to the deposition of Robert John Walsh - Excerpt from National Electric Code (NEC) - Committee | | | | Y / N |
| Plaintiff-Joint-114 | Exhibit 4 - to the deposition of Robert John Walsh - NFPA Certificate of Appointment | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-115 | Exhibit 5 - to the deposition of Robert John Walsh - Excerpt from National Electric Code (NEC) - Article 300.12 | | | | Y / N |
| Plaintiff-Joint-116 | Exhibit 6 - to the deposition of Robert John Walsh - Excerpt from National Electric Code (NEC) - Article 300.14 | | | | Y / N |
| Plaintiff-Joint-117 | Exhibit 7 - to the deposition of Robert John Walsh - Hand Drawn Diagram | | | | Y / N |
| Plaintiff-Joint-119 | Photograph of Hernandez window units stored in the garage (DSC_0001), and photograph of evaporator end tubes with blackening (DSC_0004) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y / N |
| Plaintiff-Joint-120 | Photograph of deterioration of the silver finish of the picture frame in the Hernandez home (DSC_0008), and photograph of a close up of the frame(DSC_0010) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-121 | Photograph of two waste cans (from the Hernandez home) side by side: one is new and the other shows the deterioration from the corrosion (DSC_0011); Photograph of light switches adjacent to kitchen (DSC_ 0013), both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | | | | Y / N |
| Plaintiff-Joint-122 | Photographs of Light Switch Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (SGH) | | | | Y / N |
| Plaintiff-Joint-123 | Photographs of Residential Circuit Breaker Referenced in Appendix F of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) (SGH) | | | | Y / N |
| Plaintiff-Joint-124 | Photograph (TCH-10)- Illustrating Corrosion of Silver Picture Frames, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) (SGH ) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-125 | Photographs (TCH-02-01, 02 and 03) of Copper Ground Wire and Switch, connection screw with corrosion and Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (SGH) | | | | Y / N |
| Plaintiff-Joint-128 | SGH Photographs (TCH-08-01), (TCH-08-02),  (TCH-08-03) of Thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |
| Plaintiff-Joint-131 | Photograph (TCH-08-04),  (TCH-08-05), (TCH-08-06) of Thermostat Circuit Board corrosion of copper switch contacts 10x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (SGH) | | | | Y / N |
| Plaintiff-Joint-134 | Photographs (TCH-22-01), (TCH-22-02) and  (TCH-22-03) of the toaster , Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (SGH) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-137 | Photographs (TCH-38-01), (TCH-38-02) of black corrosion of copper tubing on wall air conditioner, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) (SGH) | | | | Y / N |
| Plaintiff-Joint-139 | Photographs (TCH-38-03),  (TCH-38-04), (TCH-38-05) of an overview of air conditioning (AC) circuit board and power switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (SGH) | | | | Y / N |
| Plaintiff-Joint-142 | Photograph of three gang switch box, original wiring without capacity for additional connections (wire nuts) and corroded ground wire and hot and neutral leads, taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | | | | Y / N |
| Plaintiff-Joint-143 | Photograph of electrical wiring of switch boxes; Box in place in child's room, taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | | | | Y / N |
| Plaintiff-Joint-144 | Photograph of electrical wiring of switch boxes; Those wiped ground wires twisted with a new 3rd un-insulated ground wire (green connector) to form the "6 inch free wire", taken by Hugh | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-145 | Photograph of demo mess - Extensive Drywall debris at Rue Esplanade (Bailey) | | | | Y / N |
| Plaintiff-Joint-146 | Photograph of Drywall dust and debris on shoe bottom at Rue Esplanade (Bailey) | | | | Y / N |
| Plaintiff-Joint-147 | SGH Photograph (Galler) of Residential Light Switch; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |
| Plaintiff-Joint-148 | SGH (Galler) Charts and Graphs regarding Residential Light Switch (TCH-10-01 and 02); Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |
| Plaintiff-Joint-149 | SGH Photograph (Galler) of Residential Light Switch; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |
| Plaintiff-Joint-150 | SGH Photograph (Galler) of Residential Circuit Breaker; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-151 | SGH (Galler) (TCH-14A-1 and 14A-2) Charts and graphs regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |
| Plaintiff-Joint-152 | SGH photograph (Galler) (TCH-14K-1) regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | | | | Y / N |
| Plaintiff-Joint-153 | (SGH Reliance Photograph) SAMPLE_TCH-33_2010_03_02 P3020515.JPG | | | | Y / N |
| Plaintiff-Joint-154 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020456.JPG - Door Knob | | | | Y / N |
| Plaintiff-Joint-155 | SGH Photograph - Sample_TCH_45_2010_03_09_DSC_0047_resized - Electrical wiring - kigt switch box from H home at wall bt living and dining room - switches all collected together | | | | Y / N |
| Plaintiff-Joint-156 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_MSE_ROMEX #2-BLACK WIRE_6X__resized - A close up of 575 and 579 - now can see black insulation jacket | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-157 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0162_resized - another angle of 575 - pulling out switch over box in 575 | | | | Y / N |
| Plaintiff-Joint-158 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0002_resized - elect wire having been disconected and some insulation strip - shows black spots under insulation - | | | | Y / N |
| Plaintiff-Joint-159 | Summary of Tarnish Thickness and Pit Depth Measurements Made on Samples from Hernandez Home and a Control Home | | | | Y / N |
| Plaintiff-Joint-160 | Examples of Hernandez Home Components with Actual Corrosion Thickness Exceeding the Battelle Three Year Threshold Predicting Component Failure  (redacted Version of right hand column admitted) | | | | Y / N |
| Plaintiff-Joint-161 | SGH Photograph (TCH-43) Low Voltage Wire - Comparison of bare wire and wire under insulation | | | | Y / N |
| Plaintiff-Joint-162 | SGH Photograph depicting corroded wire after Scotch-brite cleaning with residual corrosion | | | | Y / N |
| Plaintiff-Joint-163 | SGH Photographs - BDM-43A (CTL 26584-1-13) - Phone Wire Kitchen - 1st Floor | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-164 | Excerpts from the expert report of Bradley Krantz (Dec. 29. 2009) (CDW 3 pages 35-36 and 51-55) | | | | Y / N |
| Plaintiff-Joint-165 | Excerpts from the expert report of Bradley Krantz (Jan. 14, 2010) (CDW 4 - pages 7, 19 and 21) | | | | Y / N |
| Plaintiff-Joint-166 | Excerpts from the expert report of Bradley Krantz (Feb. 12, 2010) (CDW 6 - pages 7-37) | | | | Y / N |
| Plaintiff-Joint-167 | Excerpts from the expert report of Bradley Krantz (Feb. 17, 2010) (CDW 198 - pages 4-11, 19-20, 26-27, 35-36 ) | | | | Y / N |
| Plaintiff-Joint-168 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020357.JPG | | | | Y / N |
| Plaintiff-Joint-169 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020374.JPG | | | | Y / N |
| Plaintiff-Joint-170 | Photograph of SAMPLE_TCH-10_2010_03_1_6x mag 2.JPG - connection of a copper wire on a device - not sure what device - Hernandez home | | | | Y / N |
| Plaintiff-Joint-171 | Photograph of SAMPLE_TCH-10_2010_03_1_6x mag 4.JPG - different angel of 605 | | | | Y / N |
| Plaintiff-Joint-172 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020413.JPG - Blow up of 611 | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-173 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020417.JPG - valve from water distribution system from Hernandez home | | | | Y / N |
| Plaintiff-Joint-174 | Photograph of SAMPLE_TCH-26_2010_03_01 DSCN0226.JPG - Circuit Board and components from TV/ VCR from Hernandez home | | | | Y / N |
| Plaintiff-Joint-175 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020484.JPG; Circuit Board from TV/ VCR from Hernandez home - collection of components removed from that circuit board of TV, switches, resisters | | | | Y / N |
| Plaintiff-Joint-176 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home - Blow up of 612 and 614 - by power source of TV | | | | Y / N |
| Plaintiff-Joint-177 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home | | | | Y / N |
| Plaintiff-Joint-178 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-179 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home - Blow up of 612 and 614 - by power source of TV | | | | Y / N |
| Plaintiff-Joint-180 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020395.JPG - valve assembly from hvac unit - failed unit | | | | Y / N |
| Plaintiff-Joint-181 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020409.JPG - same devide as 621 - copper tubing examined in sgh lab for corrosion | | | | Y / N |
| Plaintiff-Joint-182 | Photograph of H Lamp (Need to take and add photo) | | | | Y / N |
| Plaintiff-Joint-183 | Photograph of door stop from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-184 | Photographs of Control Wire | | | | Y / N |
| Plaintiff-Joint-185 | Comparison Photos of Silver Switches (JIB24 and ABS02) | | | | Y / N |
| Plaintiff-Joint-186 | Photograph of Baldwin Light Switches, by Rutila | | | | Y / N |
| Plaintiff-Joint-187 | Photograph of AC Circuit Board from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-188 | Photograph of AC Circuit Board (microsopic) from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-189 | Photograph of AC Circuit Board (microsopic) from the Hernandez home | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-190 | Photograph of AC Circuit Board (microsopic) from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-191 | Photograph of the thermostat from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-192 | Photograph of the thermostat from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-193 | Photograph of the thermostat (microscopic) from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-194 | Photograph of the thermostat (microscopic) from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-195 | Photograph of the thermostat - corrosion on erctifiers - from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-196 | Photograph of the thermostat - corrosion on erctifiers - from the Hernandez home | | | | Y / N |
| Plaintiff-Joint-197 | **Methodology Description** from the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement and Campbell) | | | | Y / N |
| Plaintiff-Joint-198 | **Sample Observations** from the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement and Campbell) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-199 | **Summary of Tarnish Thickness and Pit Depth Measurements** from the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement and Campbell) | | | | Y / N |
| Plaintiff-Joint-200 | Photograph of Physical Exhibit - New Switch | | | | Y / N |
| Plaintiff-Joint-201 | Photograph of Physical Exhibit - New Receptacle | | | | Y / N |
| Plaintiff-Joint-202 | Photograph of Physical Exhibit - New Copper Pipe | | | | Y / N |
| Plaintiff-Joint-203 | Photograph of Physical Exhibit - New Copper Wire | | | | Y / N |
| Plaintiff-Joint-204 | Photograph of Physical Exhibit - New Romex | | | | Y / N |
| Plaintiff-Joint-205 | Photograph of Physical Exhibit - New HVAC Coil | | | | Y / N |
| Plaintiff-Joint-206 | Photograph of Physical Exhibit - New Line Set | | | | Y / N |
| Plaintiff-Joint-207 | Photograph of Physical Exhibit - Other Miscellaneous New Building Materials | | | | Y / N |
| Plaintiff-Clement-208 | Video done by Ronald Bailey illustrating the air flow throughout the Clement house | | | | Y / N |
| Plaintiff-Clement-209 | FRE 1006 Summary of a List of Appliances in the Clement Home | | | | Y / N |
| Plaintiff-Clement-210 | FRE 1006 Summary of Personal Property in the Clement Home | | | | Y / N |
| Plaintiff-Clement-211 | Receipt for Computer Repairs (May 14, 2010) (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-212 | Photograph - Clement Family (Framed Picture) | | | | Y / N |
| Plaintiff-Clement-213 | Photograph of the Clement Home | | | | Y / N |
| Plaintiff-Clement-214 | Photograph of copper pipe in the ceiling downstairs in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-215 | Photograph of shiny copper plumbing pipes for the bathroom & Laundry room in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-216 | Photograph of shiny copper line set pipes  in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-217 | Photograph of wire through the studs to illustrate that you need to invade the wall to replace the wire in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-218 | Photograph of wire through the studs to illustrate that you need to invade the wall to replace the wire in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-219 | HVAC repair receipts for the Clement home (3/13/06) | | | | Y / N |
| Plaintiff-Clement-220 | HVAC repair receipts for the Clement home (8/25/08) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-221 | HVAC repair receipts for the Clement home (April 2010) (Get from Dan) | | | | Y / N |
| Plaintiff-Clement-222 | Cabinets Estimate for the Clement Home (3/11/06) | | | | Y / N |
| Plaintiff-Clement-223 | Jim Owens Flooring & Cabinets Invoices  for the Clement home (2/14/07) | | | | Y / N |
| Plaintiff-Clement-224 | Jim Owens Flooring & Cabinets Invoices  for the Clement home (3/08/06) | | | | Y / N |
| Plaintiff-Clement-225 | Jim Owens Flooring & Cabinets Invoices  for the Clement home (11/07/06) | | | | Y / N |
| Plaintiff-Clement-226 | Jim Owens Flooring & Cabinets Receipt  for the Clement home (9/29/06) | | | | Y / N |
| Plaintiff-Clement-227 | Lafayette Insurance Company, Letter of Denial  to the Clements' (10/12/09) | | | | Y / N |
| Plaintiff-Clement-228 | Mortgage on 612 Ridgewood Dr. (Clement home) (8/21/02) | | | | Y / N |
| Plaintiff-Clement-229 | Settlement Documents for the Mortgage on 612 Ridgewood Dr. (Clement home) (8/21/02) | | | | Y / N |
| Plaintiff-Clement-230 | Paul Hyde, Inc. Invoice for repairs to the Clement Home (5-31-06) | | | | Y / N |
| Plaintiff-Clement-231 | HVAC Unit Photographs (Clement Home) | | | | Y / N |
| Plaintiff-Clement-232 | HVAC Unit Photographs (Clement Home) | | | | Y / N |
| Plaintiff-Clement-233 | HVAC Unit Photographs (Clement Home) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-234 | Driskill Environmental Consultants, LLC, Drywall Assessment/Inspection Report for the Clement home (5-18-09) | | | | Y / N |
| Plaintiff-Clement-235 | Driskill Environmental Consultants, LLC, Preliminary Inspection Report - Contaminated Sheetrock for the Clement home (9-16-09) | | | | Y / N |
| Plaintiff-Clement-236 | Driskill Environmental Consultants, LLC, Inspection Report-Defective Drywall for the Clement home (10-21-09) | | | | Y / N |
| Plaintiff-Clement-237 | Louisiana Residential Property Disclosure Form March 2008 - 2009 | | | | Y / N |
| Plaintiff-Clement-238 | Louisiana Residential Property Disclosure Form 2010 | | | | Y / N |
| Plaintiff-Clement-239 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH - Clement Floor Plan** | | | | Y / N |
| Plaintiff-Clement-240 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-241 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-242 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-243 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-244 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-245 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-246 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-247 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-248 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-249 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-250 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-251 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-252 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-253 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-254 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-255 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-256 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-257 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-258 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-259 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-260 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-261 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-262 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-263 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-264 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-265 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-266 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-267 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-268 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-269 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-270 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-271 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-272 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-273 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-274 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-275 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-276 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-277 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-278 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-279 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-280 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-281 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-282 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-283 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-284 | **PMC-19** - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement** | | | | Y / N |
| Plaintiff-Clement-285 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-286 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-287 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-288 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-289 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-290 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-291 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-292 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-293 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-294 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-295 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-296 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-297 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-298 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-299 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-300 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-301 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-302 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-303 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-304 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-305 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-306 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-307 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-308 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-309 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-310 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-311 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-312 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-313 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-314 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-315 | **SGH - Clement Photographs AC Line** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-316 | **SGH - Clement Photographs - Flood -** Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-317 | **SGH - Clement Photographs - AHU -** Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-318 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 15** | | | | Y / N |
| Plaintiff-Clement-319 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 15** | | | | Y / N |
| Plaintiff-Clement-320 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 15** | | | | Y / N |
| Plaintiff-Clement-321 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 25** | | | | Y / N |
| Plaintiff-Clement-322 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 25** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-323 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 25** | | | | Y / N |
| Plaintiff-Clement-324 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-325 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-326 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-327 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-328 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 33** | | | | Y / N |
| Plaintiff-Clement-329 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 33** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-330 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 33** | | | | Y / N |
| Plaintiff-Clement-331 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 28** | | | | Y / N |
| Plaintiff-Clement-332 | **Photograph of Physical Exhibit - PMC-28 - Grace's Keepsake** - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement** | | | | Y / N |
| Plaintiff-Clement-333 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 28** | | | | Y / N |
| Plaintiff-Clement-334 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-335 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-336 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-337 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-338 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-339 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-340 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-341 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-342 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-343 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-344 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-345 | **SGH - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-346 | **SGH - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-347 | **SGH - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-348 | **SGH - Cross-Sections of Pipe - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-349 | **SGH - Bathroom - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-350 | **SGH - Attic - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-351 | **SGH - Attic - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-352 | **SGH - Attic - Duct - ahu- Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-353 | **SGH - Attic - ahu- Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-354 | **SGH - Family Room - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-355 | **SGH - Air vent - 1st Floor - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-356 | **SGH - Receptacle location hall - 1st Floor - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-357 | **SGH - Master Bath - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-358 | **SGH - Cut away wall exposing pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-359 | **SGH - Cut away wall exposing pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-360 | **SGH - Cut away wall exposing pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-361 | **SGH - shot from the second floor balcony - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-362 | **SGH -plywood under drywall - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-363 | **SGH - cut away wall exposing pipes in family room - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-364 | **SGH - hanging lamp - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-365 | **SGH - refrigerator - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-366 | **SGH - refrigerator - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-367 | **SGH - cut out for pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-368 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Bailey - Appendix 2  Clement Air Flow Diagrams** | | | | Y / N |

# In Re Chinese Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al
## (Case No. 2:09-cv-7628)
## Plaintiffs' Supplemental and Amended Exhibit List
### Ex. A

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-369 | Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **Clement Home Photos** | | | | Y / N |
| Plaintiff-Clement-370 | **Samples from the Clement home** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-371 | **PMC-01 Receptacle & Wire** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-372 | **PMC-01 SEM/EDS -  Receptacle & Wire -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-373 | **PMC-01 Cross Section -  Receptacle & Wire -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-374 | **PMC-04 Hanging Light Wires** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-375 | **PMC-04 SEM/EDS - Hanging Light Wires -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-376 | **PMC-04 Cross Section - Hanging Light Wires -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-377 | **PMC-04 Cross Section - Hanging Light Wires -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-378 | **PMC-09 Light Switch Wire - 2nd Floor** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-379 | **PMC-09 Light Switch Wire - 2nd Floor** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-380 | **PMC-09 SEM/EDS - Light Switch Wire - 2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-381 | **PMC-09 Cross Section - Light Switch Wire - 2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-382 | **Photograph of Physical Exhibit - PMC-14 Toilet Copper Stem Pipe-2nd Floor**  referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-383 | **PMC-14 SEM/EDS - Toilet Copper Stem Pipe-2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-384 | **PMC-14 Cross Section - Toilet Copper Stem Pipe-2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-385 | **PMC-16 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-386 | **PMC-16 SEM/EDS - 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-387 | **PMC-16 Cross Section - 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-388 | **PMC-16 Cross Section - 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-389 | **PMC-17 First Flor Air Handler Copper Refrigerant Liquid Line - Attic** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-390 | **PMC-17 SEM/EDS - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-391 | **PMC-17 SEM/EDS - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-392 | **PMC-17 Cross Section - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-393 | **PMC-17 Cross Section - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-394 | **PMC-22 Duplex Receptacle & Wire - 2nd Floor Master Bedroom** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-395 | **PMC-22 SEM/EDS - Duplex Receptacle & Wire - 2nd Floor Master Bedroom** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-396 | **PMC-22 Cross Section - Duplex Receptacle & Wire - 2nd Floor Master Bedroom** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-397 | **PMC-27 Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-398 | **PMC-27 Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-399 | **PMC-27 Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-400 | **PMC-27 - SEM/EDS Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-401 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-402 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-403 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-404 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-405 | **PMC-31 - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-406 | **PMC-31 - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-407 | **PMC-31 - SEM / EDS - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-408 | **PMC-31 - Cross-Section - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-409 | **PMC-31 - Cross-Section - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-410 | Lori Streit's ICP Lab Testing Results on PMC-34 (icp) (5-28-10 - received and reported) - Clement | | | | Y / N |
| Plaintiff-Clement-411 | Columbia Analytical Services Final Laboratory Report (June 4, 2010) - Clement | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-412 | Excerpts and Photographs identified in the Expert Report of Alexis Mallet, Jr. and / or his reliance materials with respect to the Clement Home | | | | Y / N |
| Plaintiff-Clement-413 | Photographs of the Clement Home / Property taken by Hugh Lambert | | | | Y / N |
| Plaintiff-Clement-414 | Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **209 Rue Demolition Photos** | | | | Y / N |
| Plaintiff-Clement-415 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-416 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-417 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-418 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-419 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-420 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-421 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-422 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-423 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-424 | Photograph of Physical Exhibit - PMC-2 - Guitar Light Switch - Clement | | | | Y / N |
| Plaintiff-Clement-425 | Photograph of Physical Exhibit - PMC-6 - Smoke Detector - Clement | | | | Y / N |
| Plaintiff-Clement-426 | Photograph of Physical Exhibit - PMC-11 - HVAC Thermostat - Clement | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-427 | Photograph of Physical Exhibit - PMC-17 - HVAC Line Set - Clement | | | | Y / N |
| Plaintiff-Campbell-428 | Photograph of Close up of outlet in master bathroom of 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-429 | Photograph - Close up of outlet in laundry room of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-430 | Photograph - Close up of switch in laundry room of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-431 | Photograph  - Close up of outlet on back wall of garage 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-432 | Photograph - Close up "K" markings on drywall next to water heater in garage of 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-433 | Photograph - Close up of "K" markings in garage of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-434 | Photograph - Outlet in garage and "K" markings of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-435 | Photograph - Close up of water lines on water heater in garage 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-436 | Photograph - Close up of wires in circuit breaker in the laundry room 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-437 | Photograph of Floor plan of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-438 | Photograph - Water heater after replacement of harvested copper pipe in garage of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-439 | Photograph - Location of Knauf wall board sample in garage at 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-440 | Photograph - Close up of Knauf end-tape in garage at 1032 Clairise  Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-441 | Photograph - Cutting wall board in master bedroom at 1032 Clairise  Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-442 | Photograph - Knauf markings on wall board in master bedroom of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-443 | Photograph - Knauf markings on wall board in master bedroom of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-444 | Photograph - Location of Knauf wall board sampling in master bedroom of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-445 | Photograph - Air handler in attic of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-446 | Photograph taken by Cayce Peterson on April 23, 2010 - Front view of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-447 | Photograph of 1032 and 1049 Clairise Court (CCP) taken by Cayce Peterson on April 23, 2010 - Garage at 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-448 | Photograph - Water heater in garage after harvesting in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-449 | Photograph - Close up of harvested hot water heater pipe in garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-450 | Photograph - Copper ground wire receptacle in family room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-451 | Photograph - Receptacle located in family room / kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-452 | Photograph  - Close up of copper ground wire in family room/kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-453 | Photograph - Dual switch in kitchen in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-454 | Photograph - Close up of switch in kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-455 | Photograph - thermostat in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-456 | Photograph - Kitchen sink faucet/plumbing  of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-457 | Photograph - Laundry room switch ground wire in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-458 | Photograph -  Laundry room switch ground wire in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-459 | Photograph - Laundry room receptacle in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-460 | Photograph - Laundry room receptacle in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-461 | Photograph - Electrical panel in laundry room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-462 | Photograph - Copper wiring to electrical panel in laundry room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-463 | Photograph  - Replaced copper pipe water heater in garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-464 | Photograph  - Garage door opener button location in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-465 | Photograph - Light switch in garage left of door to utility room door in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-466 | Photograph - Close up of light switch in garage left of door to utility room door in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-467 | Photograph - Close up of corroded ground wire in garage of  1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-468 | Photograph - Close up of corroded ground wire in garage of  1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-469 | Photograph - View into 2nd bedroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-470 | Photograph - Switch in hallway between doors to 2nd and 3rd bedrooms of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-471 | Photograph - Close up of switch in hallway between doors to 2nd and 3rd bedrooms of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-472 | Photograph - Close up of switch in hallway between doors to 2nd and 3rd bedrooms of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-473 | Photograph - 2nd bedroom outlet on exterior wall in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-474 | Photograph - Close up of 2nd bedroom outlet on exterior wall in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-475 | Photograph - Light switch in master bedroom to the right of door exiting room to hallway of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-476 | Photograph - Close up Light switch in master bedroom to the right of door exiting room to hallway of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-477 | Photograph - Outlet to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-478 | Photograph - Close up Outlet to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-479 | Photograph - Close up Outlet to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-480 | Photograph - Close up light switch to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-481 | Photograph - Outlet to the left of door entering master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-482 | Photograph - Close up outlet to the left of door entering master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-483 | Photograph - Light switch left of door exiting master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-484 | Photograph - Close up light switch left of door exiting master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-485 | Photograph - Light switch in back of master bathroom on wall backing up to garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-486 | Photograph - Close up  of light switch in back of master bathroom on wall backing up to garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-487 | Photograph - Outlet to left of vanity in master bedroom of Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-488 | Photograph - Close up of outlet to left of vanity in master bedroom of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-489 | Photograph - HVAC crew sampling and replacing section of supply line and line set in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-490 | Photograph - HVAC crew sampling and replacing section of supply line and line set in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-491 | Photograph - HVAC crew sampling and replacing section of supply line and line set in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-492 | Photograph - Close up of corroded HVAC evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-493 | Photograph - HVAC chip set above the air handler and evaporator coils in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-494 | Photograph - Sampled and corroded line set and supply line from the HVAC from attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-495 | Photograph - Close up of corroded line set from the HVAC in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-496 | Photograph - Close up of corroded evaporator coils in 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-497 | Photograph - Close up of corroded evaporator coils in 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-498 | Photograph - Close up of corroded evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-499 | Photograph - Close up of corroded evaporator coils in 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-500 | Photograph - 4" hole sample from back left corner in garage with sawed sample showing Knauf end-tape of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-501 | Photograph - Close up of sawed sample showing Knauf end-tape of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-502 | Photograph - Andrew Jeffreys cutting square sample of previously identified Knauf board in master bedroom of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-503 | Photograph - Andrew Jeffreys cutting square sample of previously identified Knauf board in master bedroom of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-504 | Photograph - Andrew Jeffreys displaying sampled square from Knauf board in master bedroom, showing "INA" of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-505 | Photograph - Back side of Refrigerator in 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-506 | Photograph - Close up of corroded refrigerator condenser parts of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-507 | Photograph - Close up of corroded refrigerator condenser parts of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-508 | Photograph - Replaced smoke detector from 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-509 | Photograph - Replaced outlet with junction box and access hole in family room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-510 | Photograph - Close up of junction box in 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-511 | Photograph - Replaced light switch to right of door entering garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-512 | Photograph - Close up of replaced light switch to right of door entering garage of 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-513 | Photograph - Back of refrigerator with removed condenser from 1032 Clairise  Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-514 | Photograph - Sampled smoke detector bagged from 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-515 | Photograph - Photo of wire from chandelier from kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-516 | Photograph - Garage opener circuit board of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-517 | Photograph - Floor plan with sample numbers of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-518 | Photograph - Chandelier from kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-519 | Photograph - Art Hurley replacing air condition thermostat from 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-520 | Southern Home, Springhill, Kornman Correspondence (6/24/09), (7/20/09), (7/29/09), (8/11/09) | | | | Y / N |
| Plaintiff-Campbell-521 | Southern Home, Springhill, Kornman Petition, Pleadings (2/23/10) | | | | Y / N |
| Plaintiff-Campbell-522 | Act of Cash Sale December 8, 2006 | | | | Y / N |
| Plaintiff-Campbell-523 | Appraisal for Clairise Court Townhomes - Slidell, Louisiana - Dated January 13, 2010 (as-is) by Cook Moore and Associates | | | | Y / N |
| Plaintiff-Campbell-524 | LA Citizens Petition, Pleadings | | | | Y / N |
| Plaintiff-Campbell-525 | Letter to Tenants | | | | Y / N |
| Plaintiff-Campbell-526 | Floor Plans | | | | Y / N |
| Plaintiff-Campbell-527 | 1032 Clairise Court - PPF - unsigned version | | | | Y / N |
| Plaintiff-Campbell-528 | LA Citizens Correspondence | | | | Y / N |
| Plaintiff-Campbell-529 | 1032 Clairise Court - Driskill Environmental Report | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-530 | Plot plan for Phase I and II with affected lots | | | | Y / N |
| Plaintiff-Campbell-531 | Interior/Exterior Invoices for Slidell Property Management | | | | Y / N |
| Plaintiff-Campbell-532 | Slidell Rates and Availability for 2010 | | | | Y / N |
| Plaintiff-Campbell-533 | Email from 1049 tenant | | | | Y / N |
| Plaintiff-Campbell-534 | Lease Agreement signed by Charles and Sheryl Holeman for 1032 Clairise Court - Lease term 4/1/09-3/31/10 | | | | Y / N |
| Plaintiff-Campbell-535 | Lease Agreement signed by Louis and Elisa Gonsalez  for 1032 Clairise Court - Least term 9/17/07-9/30/08 | | | | Y / N |
| Plaintiff-Campbell-536 | Copies of rent checks for 1032 Clairise Court | | | | Y / N |
| Plaintiff-Campbell-537 | Rent Rolls for 1032 Clairise Court | | | | Y / N |
| Plaintiff-Campbell-538 | Rent Rolls for July 2009 through May 2010 | | | | Y / N |
| Plaintiff-Campbell-539 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home" Cross Sections** | | | | Y / N |
| Plaintiff-Campbell-540 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home" Floor Plan** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-541 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - Circuit Board) | | | | Y / N |
| Plaintiff-Campbell-542 | Photograph -  Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - Underside of Circuit Board) | | | | Y / N |
| Plaintiff-Campbell-543 | Photograph -  Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - Diode) | | | | Y / N |
| Plaintiff-Campbell-544 | Photograph -  Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic **-** SEM/EDS - Wire) | | | | Y / N |
| Plaintiff-Campbell-545 | Photograph - Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - SEM/EDS - Wire) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-546 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - Close-up of Transistor/Diode) | | | | Y / N |
| Plaintiff-Campbell-547 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - Feathering/Corrosion along Circuit Board) | | | | Y / N |
| Plaintiff-Campbell-548 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** (Circuit Board from AHU - Attic - Close-up) | | | | Y / N |
| Plaintiff-Campbell-549 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-550 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room - Side View) | | | | Y / N |
| Plaintiff-Campbell-551 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room - Internal Components) | | | | Y / N |
| Plaintiff-Campbell-552 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |
| Plaintiff-Campbell-553 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-554 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |
| Plaintiff-Campbell-555 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |
| Plaintiff-Campbell-556 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |
| Plaintiff-Campbell-557 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |
| Plaintiff-Campbell-558 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** (Ground Fault Circuit Breaker and Wires - Laundry Room) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-559 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire) | | | | Y / N |
| Plaintiff-Campbell-560 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - Rear View) | | | | Y / N |
| Plaintiff-Campbell-561 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" Galler - Campbell - JC 19 (Garage Door Opener Button & Wire - Contact Point) | | | | Y / N |
| Plaintiff-Campbell-562 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - Corroded Contact) | | | | Y / N |
| Plaintiff-Campbell-563 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - 50x Magnification of Wire) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-564 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - 1.0k Magnification) | | | | Y / N |
| Plaintiff-Campbell-565 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - SEM/EDS) | | | | Y / N |
| Plaintiff-Campbell-566 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - Feathering/Corrosion) | | | | Y / N |
| Plaintiff-Campbell-567 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - SEM/EDS) | | | | Y / N |
| Plaintiff-Campbell-568 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-569 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** (Garage Door Opener Button & Wire - White Wire) | | | | Y / N |
| Plaintiff-Campbell-570 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 32** (Duplex Receptical Box - Living Room - East Wall - Spot Analysis on Romex Ground Wire) | | | | Y / N |
| Plaintiff-Campbell-571 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 32 (Duplex Receptical Box - Living Room - East Wall) | | | | Y / N |
| Plaintiff-Campbell-572 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 32** (Duplex Receptical Box - Living Room - East Wall - Close-up of Ground Wire) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-573 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** (Insulated Wire from Hanging Light - Kitchen - Microanalysis) | | | | Y / N |
| Plaintiff-Campbell-574 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 13 (Insulated Wire from Hanging Light - Kitchen - 150x Magnification) | | | | Y / N |
| Plaintiff-Campbell-575 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 13 (Insulated Wire from Hanging Light - Kitchen - View of Wire through Clear Jacket) | | | | Y / N |
| Plaintiff-Campbell-576 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** (Insulated Wire from Hanging Light - Kitchen - Wire w/o Jacket) | | | | Y / N |
| Plaintiff-Campbell-577 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** (Insulated Wire from Hanging Light - Kitchen) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-578 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** (A/C Copper Refrigerant Suction Line - Attic) | | | | Y / N |
| Plaintiff-Campbell-579 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 03 (A/C Copper Refrigerant Suction Line - Attic - Sectioned) | | | | Y / N |
| Plaintiff-Campbell-580 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** (Insulated Wire from Hanging Light - Kitchen - Microanalysis) | | | | Y / N |
| Plaintiff-Campbell-581 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 03 (A/C Copper Refrigerant Suction Line - Attic - Microanalysis Report) | | | | Y / N |
| Plaintiff-Campbell-582 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** (Insulated Wire from Hanging Light - Kitchen - 100x Magnification) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-583 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 03 (A/C Copper Refrigerant Suction Line - Attic - 1,500x Magnification) | | | | Y / N |
| Plaintiff-Campbell-584 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** (Kitchen Sink Faucet & Copper Pipe - Microscopic View) | | | | Y / N |
| Plaintiff-Campbell-585 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 02 (Kitchen Sink Faucet & Copper Pipe - Microanalysis Report) | | | | Y / N |
| Plaintiff-Campbell-586 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** (Kitchen Sink Faucet & Copper Pipe) | | | | Y / N |
| Plaintiff-Campbell-587 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 02 (Kitchen Sink Faucet & Copper Pipe - Sectioned) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-588 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** (Kitchen Sink Faucet & Copper Pipe - 3,000x Magnification) | | | | Y / N |
| Plaintiff-Campbell-589 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** (Kitchen Sink Faucet & Copper Pipe - 300x Magnification) | | | | Y / N |
| Plaintiff-Campbell-590 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 06 (Duplex Receptical Box & Romex Cable - Garage - East Wall) | | | | Y / N |
| Plaintiff-Campbell-591 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall) | | | | Y / N |
| Plaintiff-Campbell-592 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 06 (Duplex Receptical Box & Romex Cable - Garage - East Wall - Wires) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-593 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 06 (Duplex Receptical Box & Romex Cable - Garage - East Wall - Exposed Neutral) | | | | Y / N |
| Plaintiff-Campbell-594 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 06 (Duplex Receptical Box & Romex Cable - Garage - East Wall - Ground Contact) | | | | Y / N |
| Plaintiff-Campbell-595 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - Campbell Samples - JC 06 (Duplex Receptical Box & Romex Cable - Garage - East Wall - Disassembled) | | | | Y / N |
| Plaintiff-Campbell-596 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall - Inner-workings) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-597 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall - Portion of Diode) | | | | Y / N |
| Plaintiff-Campbell-598 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall - Wire Tip) | | | | Y / N |
| Plaintiff-Campbell-599 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall -Microanalysis Report - Resistor Lead) | | | | Y / N |
| Plaintiff-Campbell-600 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall - 80x Magnification) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-601 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** (Duplex Receptical Box & Romex Cable - Garage - East Wall - Microanalysis Report of White Wire) | | | | Y / N |
| Plaintiff-Campbell-602 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 29** (Mirror - Master Bath) | | | | Y / N |
| Plaintiff-Campbell-603 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 29** (Mirror - Master Bath - Microanalysis Report on Black Material Behind Glass) | | | | Y / N |
| Plaintiff-Campbell-604 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Wall Staple Sample Photo** | | | | Y / N |
| Plaintiff-Campbell-605 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Sink** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-606 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Sink** | | | | Y / N |
| Plaintiff-Campbell-607 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Hot Water Heater Pipes** | | | | Y / N |
| Plaintiff-Campbell-608 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Hot Water Heater Pipes** | | | | Y / N |
| Plaintiff-Campbell-609 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - AC Lines** | | | | Y / N |
| Plaintiff-Campbell-610 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Garage** | | | | Y / N |
| Plaintiff-Campbell-611 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Garage Receptacle** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-612 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Garage Receptacle** | | | | Y / N |
| Plaintiff-Campbell-613 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - AC Condenser** | | | | Y / N |
| Plaintiff-Campbell-614 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Circuit Breakers** | | | | Y / N |
| Plaintiff-Campbell-615 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Knauf id** | | | | Y / N |
| Plaintiff-Campbell-616 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Receptacle Master Bedroom** | | | | Y / N |
| Plaintiff-Campbell-617 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Receptacle** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-618 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Mirror** | | | | Y / N |
| Plaintiff-Campbell-619 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Refrigerator Compressor** | | | | Y / N |
| Plaintiff-Campbell-620 | Photograph - Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **Campbell Home Photos** | | | | Y / N |
| Plaintiff-Campbell-621 | Photograph - Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **Campbell Home Photos** | | | | Y / N |
| Plaintiff-Campbell-622 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Bailey - Appendix 4 Campbell Air Flow Diagrams** | | | | Y / N |
| Plaintiff-Campbell-623 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos | | | | Y / N |

# In Re Chinese Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al
## (Case No. 2:09-cv-7628)
## Plaintiffs' Supplemental and Amended Exhibit List
### Ex. A

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-624 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-625 | RPhotograph - eliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-626 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-627 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-628 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-629 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-630 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" SGH - Home Photos | | | | Y / N |
| Plaintiff-Campbell-631 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" SGH - Home Photos | | | | Y / N |
| Plaintiff-Campbell-632 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" SGH - Home Photos | | | | Y / N |
| Plaintiff-Campbell-633 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" SGH - Home Photos | | | | Y / N |
| Plaintiff-Campbell-634 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" SGH - Home Photos | | | | Y / N |
| Plaintiff-Campbell-635 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" SGH - Home Photos | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-636 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos | | | | Y / N |
| Plaintiff-Campbell-637 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos - Attic | | | | Y / N |
| Plaintiff-Campbell-638 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos - Attic | | | | Y / N |
| Plaintiff-Campbell-639 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos - two switch in garage | | | | Y / N |
| Plaintiff-Campbell-640 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos - drywall | | | | Y / N |
| Plaintiff-Campbell-641 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home Photos - garage door opener | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-642 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - garage door opener** | | | | Y / N |
| Plaintiff-Campbell-643 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-644 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-645 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-646 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - switch in master bedroom** | | | | Y / N |
| Plaintiff-Campbell-647 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - 2 switch in master bedroom** | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-648 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - triple switch in master bedroom** | | | | Y / N |
| Plaintiff-Campbell-649 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - bathroom** | | | | Y / N |
| Plaintiff-Campbell-650 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - second bedroom** | | | | Y / N |
| Plaintiff-Campbell-651 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - utility room switch** | | | | Y / N |
| Plaintiff-Campbell-652 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - double switch in the kitchen** | | | | Y / N |
| Plaintiff-Campbell-653 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - double switch in the kitchen** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-654 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - double switch in the kitchen** | | | | Y / N |
| Plaintiff-Campbell-655 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - refrigerator** | | | | Y / N |
| Plaintiff-Campbell-656 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-657 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - AHU** | | | | Y / N |
| Plaintiff-Campbell-658 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - kitchen** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-659 | **Photograph of Physical Exhibit - JC-01 - Flexible Cold Water Pipe - Garage -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-660 | **JC-01 - SEM/ EDS - Flexible Cold Water Pipe - Garage -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-661 | **JC-01 - Cross-Section - Flexible Cold Water Pipe - Garage -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-662 | **Photograph - JC-04 - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

# In Re Chinese Liability Litigation: MDL 2047
# Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al
# (Case No. 2:09-cv-7628)
# Plaintiffs' Supplemental and Amended Exhibit List
## Ex. A

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-663 | **JC-04 - SEM/ EDS - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-664 | **JC-04 - Cross-section - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-665 | **JC-04 - Cross-section - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-666 | **Photograph of Physical Exhibit - JC-11 - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-667 | **Photograph of Physical Exhibit - JC-11 - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-668 | **JC-11 - SEM/ EDS - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-669 | **JC-11 - Cross-Section - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-670 | **JC-11 - Cross-Section - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-671 | **JC-11 - Cross-Section - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-672 | **Photograph of Physical Exhibit - JC-12- Smoke Detector -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-673 | **Photograph - JC-17 - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-674 | **Photograph - JC-17 - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-675 | **JC-17 - SEM/ EDS - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-676 | **JC-17 - SEM/ EDS - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-677 | **JC-17 - Cross-Section - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-678 | **Photograph of Physical Exhibit - JC-19 - Garage Door Opener Button -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-679 | **Photograph - JC-21 - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-680 | **Photograph - JC-21 - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-681 | **JC-21 - SEM/ EDS - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-682 | **JC-21 - Cross-section - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

# In Re Chinese Liability Litigation: MDL 2047
# Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al
# (Case No. 2:09-cv-7628)
## Plaintiffs' Supplemental and Amended Exhibit List
### Ex. A

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-683 | **JC-21 - Cross-section - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-684 | **JC-21 - Cross-section - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-685 | **Photograph of Physical Exhibit - JC-19 - Receptacle with Safety Switch -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-686 | **Photograph - JC-26 - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-687 | **Photograph - JC-26 - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-688 | **JC-26 - SEM/ EDS - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-689 | **JC-26 - Cross-section - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-690 | **JC-26 - Cross-section - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-691 | **JC-26 - Cross-section - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-692 | **Photograph of Physical Exhibit - JC-12 - Smoke Detector -** Campbell Property located at 1032 Clarise Court | | | | Y / N |
| Plaintiff-Campbell-693 | **Photograph of Physical Exhibit - JC-19 - Garage Door Opener Button** - Campbell Property located at 1032 Clarise Court | | | | Y / N |
| Plaintiff-Campbell-694 | **Photograph of Physical Exhibit - JC-06 - Receptacle with safety switch** - Campbell Property located at 1032 Clarise Court | | | | Y / N |
| Plaintiff-Campbell-695 | Excerpts and Photographs identified in the Expert Report of Alexis Mallet, Jr. and / or his reliance materials with respect to the Campbell Property located at 1032 Clairise Court | | | | Y / N |
| | | | | | Y / N |

6/17/2010 1:52 PM

# In Re Chinese Liability Litigation: MDL 2047
# Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al
# (Case No. 2:09-cv-7628)
# Plaintiffs' Supplemental and Amended Exhibit List
## Ex. A

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiffs'-Joint-696 | Table of Costs on Magnolia and Hampton Homes by Ray Phillips (Beazer Homes) - Exhibit 33 to Phillips Deposition | | | | Y / N |
| Plaintiffs'-Joint-697 | Sales data on 4 homes with Chinese Drywall (remediated and unremediated) from the the Reliance Materials for the Expert Report of Sterbcow, Arthur May 21, 2010; Stigma Associated with "Remediated" Chinese Drywall Property (Clement and Campbell) (Produced 6-08-10) | | | | Y / N |
| Plaintiffs'-Joint-698 | MLS data and Disclosure sheets for 2508 Creely Drive and 3612 Veronica Street from the Reliance Materials for the Expert Report of Sterbcow, Arthur May 21, 2010; Stigma Associated with "Remediated" Chinese Drywall Property (Clement and Campbell) (Produced 6-09-10) | | | | Y / N |
| Plaintiffs'-Joint-699 | Curriculum Vitae of Alexis Mallet, Jr., Appendix I to Mallet's Expert Report re: Campbell Property | | | | Y / N |
| Plaintiff-Clement-700 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-701 | First Floor Diagram of the Clement Residence illustrating the direction of air flow circulation, taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-702 | Second Floor Diagram of the Clement Residence illustrating the direction of air flow circulation, taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |
| Plaintiff-Clement-703 | Air Flow Diagram of the Clement Residence (not to scale) illustrating the air flow circulation, taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |
| Plaintiff-Clement-704 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH - Clement Floor Plan** | | | | Y / N |
| Plaintiff-Clement-705 | PMC-19 - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH** | | | | Y / N |
| Plaintiff-Clement-706 | **SGH - Evaporator Coil -  Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-707 | **SGH - AHU Wiring-  Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-708 | **SGH - bathroom-  Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-709 | **SGH - dining room - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-710 | **SGH - Balcony - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-711 | **SGH - Kitchen - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-712 | **SGH - PMC-27 - Receptacle - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-713 | **SGH - Receptacle - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-714 | **SGH - Master Bathroom - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-715 | **SGH - Master Bath Jacuzzi- Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-716 | **SGH - Under Master Bathtub - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-717 | **SGH - Behind Toilet - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-718 | **SGH - Bathroom sink - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-719 | **SGH - Alarm system box - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-720 | **SGH - Alarm system box - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-721 | **SGH - office - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-722 | **SGH - receptacle outside master bath - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-723 | **SGH - receptacle outside master bath - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-724 | **SGH - receptacle in master bath - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-725 | **SGH - Dimmer and Switch - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-726 | **SGH - Two switch, master bedroom, west wall - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-727 | **SGH - Two switch, master bedroom, west wall - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-728 | **SGH - Receptacle master bedroom - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-729 | PMC-20 - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH** | | | | Y / N |
| Plaintiff-Clement-730 | PMC-17 - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH -** | | | | Y / N |
| Plaintiff-Clement-731 | **SGH - PMC - 25 - Second Floor Balcony - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-732 | **SGH - Second Floor Balcony - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-733 | **SGH - Refrigerator - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-734 | **SGH - Refrigerator - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-735 | PMC-4 - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH** | | | | Y / N |
| Plaintiff-Clement-736 | **SGH - Daughter's Closet - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-737 | Expert Report of Alexis Mallet, Jr., dated May 14, 2010 re: Clement Property | | | | Y / N |
| Plaintiff-Clement-738 | Photographs taken by Mallet on May 6, 2010, Appendix V to Mallet's Expert Report re: Clement Property | | | | Y / N |
| Plaintiff-Clement-739 | Photographs of Harvested Materials taken by Mickey Toups on 4/22/10, Appendix V-1 (cover page only) to Mallet's Expert Report re: Clement Property | | | | Y / N |
| Plaintiff-Clement-740 | List of Photographs of Harvested Materials from Mallet's Expert Report re: Clement Property | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-741 | Photographs of Harvested Materials taken by Mickey Toups on 4/22/10, Appendix V-1 to Mallet's Expert Report re: Clement Property | | | | Y / N |
| Plaintiff-Clement-742 | Scope of Work and Estimated Cost of Repairs, Appendix VI to Mallet's Expert Report re: Clement Property | | | | Y / N |
| Plaintiff-Clement-743 | Floor Plan and Location of Harvested Material, Appendix VII to Mallet's Expert Report re: | | | | Y / N |
| Plaintiff-Clement-744 | Comparison Chart of Remediation Costs re: Clement Property done by Mallet | | | | Y / N |
| Plaintiff-Clement-745 | Description / Chart of Appliances from the Clement Home by Alexis Mallet Jr. and attached as Exhibit 1 to his deposition | | | | Y / N |
| Plaintiff-Clement-746 | Summary of Time and Materials produced as Reliance materials to the Expert Report of Alexis Mallet Jr., regarding the Clement Home and attached as Exhibit 2 to his deposition | | | | Y / N |
| Plaintiff-Clement-747 | List of Material Components produced as Reliance materials to the Expert Report of Alexis Mallet Jr., regarding the Clement Home and attached as Exhibit 4 to his deposition | | | | Y / N |
| Plaintiff-Campbell-748 | Photographs taken by Mallet on May 6, 2010 (duplicate) from Mallet's Expert Report re: | | | | Y / N |
| Plaintiff-Campbell-749 | Photographs taken by Mallet on May 6, 2010, Appendix V to Mallet's Expert Report re: | | | | Y / N |
| Plaintiff-Campbell-750 | List of Photographs of Harvested Materials, Appendix V-1 to Mallet's Expert Report re: Campbell Property | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-751 | Photographs of Harvested Materials, Appendix V-1 to Mallet's Expert Report re: Campbell Property | | | | Y / N |
| Plaintiff-Campbell-752 | Scope of Work and Estimated Cost of Repairs, Appendix VI to Mallet's Expert Report re: Campbell Property | | | | Y / N |
| Plaintiff-Campbell-753 | Floor Plan, Appendix VII to Mallet's Expert Report re: Campbell Property | | | | Y / N |
| Plaintiff-Campbell-754 | Harvested Material - Chain of Custody, Appendix VIII to Mallet's Expert Report re: Campbell Property | | | | Y / N |
| Plaintiff-Campbell-755 | Comparison Chart of Remediation Costs from Mallet's Expert Report re: Campbell Property | | | | Y / N |
| Plaintiff-Campbell-756 | Summary of Time and Materials produced as Reliance materials to the Expert Report of Alexis Mallet Jr., regarding the Campbell Home and attached as Exhibit 3 to his deposition | | | | Y / N |
| Plaintiff-Campbell-757 | List of Material Components produced as Reliance materials to the Expert Report of Alexis Mallet Jr., regarding the Campbell property Home and attached as Exhibit 5 to his deposition | | | | Y / N |
| Plaintiff-Campbell-758 | First Floor Diagram of the Campbell Residence illustrating the air flow circulation (test 1), taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |
| Plaintiff-Campbell-759 | Photograph - JC-13  from the Expert Report of Mallet, Alexander (May 14, 2010), "(Campbell Home) | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-760 | Photograph - JC-13  from the Expert Report of Mallet, Alexander (May 14, 2010), "(Campbell Home) | | | | Y / N |
| Plaintiff-Campbell-761 | First Floor Diagram of the Campbell Residence illustrating the air flow circulation (test 1), taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |
| Plaintiff-Campbell-762 | Campbell Air Flow Diagram-1 (not to scale), illustrating the air flow circulation, taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |
| Plaintiff-Campbell-763 | Campbell Air Flow Diagram-2 (not to scale), illustrating the air flow circulation, taken from the Expert Report of Bailey, Ronald (May 21, 2010) | | | | Y / N |
| Plaintiff-Campbell-764 | Photograph - JC - 1 - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - utility room switch** | | | | Y / N |
| Plaintiff-Campbell-765 | Photograph - JC - 21 - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - utility room switch** | | | | Y / N |
| Plaintiff-Campbell-766 | Photograph - JC - 21 - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home"  SGH - Home Photos - utility room switch** | | | | Y / N |

**In Re Chinese Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Supplemental and Amended Exhibit List**
**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-767 | Regions CD Renewal Confirmation Notice | | | | Y / N |
| Plaintiff-Campbell-768 | Regions Commercial Loan Statement | | | | Y / N |
| Plaintiff-Campbell-769 | 2009-04-29 Email Regions Paydown | | | | Y / N |
| Plaintiff-Campbell-770 | Regions Assorted Loan Statements (post maturity) | | | | Y / N |
| Plaintiff-Campbell-771 | Regions loan paydown | | | | Y / N |
| Plaintiff-Campbell-772 | Springhill, LLC Purchase Orders  for 1032 | | | | Y / N |
| Plaintiff-Campbell-773 | Southern Homes, LLC Job Cost Summary - Summarized by Cost Code | | | | Y / N |
| Plaintiff-Campbell-774 | St. Tammany Parish Building Permit | | | | Y / N |
| Plaintiff-Campbell-775 | Certificate of Occupancy | | | | Y / N |
| Plaintiff-Campbell-776 | Engineering Services, Inc. Letter of Certification | | | | Y / N |
| Plaintiff-Campbell-777 | Wood Destroying Insect Report | | | | Y / N |
| Plaintiff-Campbell-778 | Act of Cash Sale - December 8-2006 | | | | Y / N |
| Plaintiff-Campbell-779 | Notice of Unsatisfactory Condition of Second Conveyance Properties | | | | Y / N |
| Plaintiff-Campbell-780 | Home Buyers Warranty - Certificate of Warranty Coverage | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-781 | First Amendment to Agreement for Purchase and Sale | | | | Y / N |
| Plaintiff-Campbell-782 | Floorplan of 1032 Clairise Court | | | | Y / N |
| Plaintiff-Campbell-783 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-784 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-785 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-786 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-787 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-788 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-789 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-790 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-791 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-792 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-793 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-794 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-795 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |

6/17/2010 1:52 PM

**In Re Chinese Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al and John Campbell v. KPT, et al**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Supplemental and Amended Exhibit List**

**Ex. A**

| Exhibit Number | Description | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-796 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-797 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-798 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-799 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-800 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-801 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-802 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-803 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-804 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-805 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-806 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |
| Plaintiff-Campbell-807 | Excerpts from the Closing Documents on the Slidell Property Management, LLC properties | | | | Y / N |

6/17/2010 1:52 PM