# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
### Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-001 | **(CPSC), (EPA), (CDC)**, and state agencies, (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analystical results from the Florida Department of Health", including letter of Raj Singhvi | | | | Y / N |
| Plaintiff-Joint-002 | **(CPSC)** Babich, Michael et al. (Oct. 2009), Staff Preliminary Evaluation of Drywall Chamber Test Results | | | | Y / N |
| Plaintiff-Joint-003 | **(CPSC)** 10 Home Study of Indoor Air (Oct. 2009) | | | | Y / N |
| Plaintiff-Joint-004 | **(CPSC)** Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-005 | **(CPSC)** (Oct. 29, 2009), Report on Interagency Task Force on Chinese Drywall, Executive Summary of Release of Initial Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-006 | **(CPSC)** "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Executive Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. | | | | Y / N |
| Plaintiff-Joint-007 | **(CPSC)** "51-home study, con't: Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-008 | **(CPSC)** "51-home study, con't: Sandia Glass, S. Jill et al. (Nov. 23, 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components | | | | Y / N |
| Plaintiff-Joint-009 | **(CPSC)** Executive Summary of (Nov. 23, 2009) Release regarding three preliminary scientific reports: a 51 home indoor air study; an electrical component corrosion study; and a fire safety component corrosion study | | | | Y / N |
| Plaintiff-Joint-010 | **(CPSC)** Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution, and Fire Safety Equipment Installed in Homes with Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-011 | **(CPSC)**  (Jan. 28, 2010), Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (CPSC and HUD) | | | | Y / N |
| Plaintiff-Joint-012 | **(CPSC)** Alert to Fire Safety Professionals (March 2010): ALERT! Report to CPSC any fires that you suspect are associated with problem drywall | | | | Y / N |
| Plaintiff-Joint-013 | **(CPSC)** - Investigation of Imported Drywall Status Update (April 2010) | | | | Y / N |
| Plaintiff-Joint-014 | **(CPSC)** & (HUD) (4-02-10): Issue Guidance on Repairing Homes with Problem Drywall | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-015 | **(CPSC)** - Executive Summary (4-02-10) of Release on Investigation of Problem Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-016 | **(CPSC)** - (4-02-10) Interim Remediation Guidance for Homes with Corrosion from Problem Drywall | | | | Y / N |
| Plaintiff-Joint-017 | **(CPSC)** - Danello, Mary Ann Ph.D., Saltzman, Lori M.S., Matheson, Joanna  Ph.D (4-02-10): Staff Summary of Contractor's Report on Preliminary Microbiological Assessment of Chinese Drywall | | | | Y / N |
| Plaintiff-Joint-018 | **(CPSC)** -  (5-25-10) Identifies Manufacturers of Problem Drywall Made in China; Also attached is a chart of Reactive Sulfur Gas Emissions | | | | Y / N |
| Plaintiff-Joint-019 | **(CPSC)** - (5-27-10) Drywall Emissions Chamber Testing Table | | | | Y / N |
| Plaintiff-Joint-020 | **(ASTM)** G 46-94 (1999), Standard Guide for Examination and Evaluation of Pitting Corrosion | | | | Y / N |
| Plaintiff-Joint-021 | **(ASTM)** B 280-03 (2003) and ASTM B 280-08 (2008), Standard Specification for Seamless Copper Tube for Air Conditioning and Refrigeration Field Service | | | | Y / N |
| Plaintiff-Joint-022 | **(ASTM)** B 667-97 (Dec. 9, 2003), Standard Practice for Construction and Use of a Probe for Measuring Electrical Contact Resistance | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-023 | **(ASTM)** G 50 (2003), Standard Practice for Conducting Atmospheric Corrosion Tests on Metals | | | | Y / N |
| Plaintiff-Joint-024 | **(ASTM G)** 15-04 (Jan. 1, 2004), Standard Terminology Relating to Corrosion and Corrosion Testing | | | | Y / N |
| Plaintiff-Joint-025 | **(ASTM)** D 130-04 (Jun. 2004), Standard Test Method for Corrosiveness to Copper from Petroleum Products by Copper Strip Test | | | | Y / N |
| Plaintiff-Joint-026 | **(ASTM)** G 16 (2004), Standard Guide for Applying Statistics to Analysis of Corrosion Data | | | | Y / N |
| Plaintiff-Joint-027 | **(ASTM)** C 35-01 (2005), Standard Specification for Inorganic Aggregates for Use in Gypsum Plaster | | | | Y / N |
| Plaintiff-Joint-028 | **(ASTM)** C 1264 (May 1, 2005), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | | | | Y / N |
| Plaintiff-Joint-029 | **(ASTM)** C 1396 (Nov. 1, 2006), Standard Specification for Gypsum Board | | | | Y / N |
| Plaintiff-Joint-030 | **(ASTM)** B 3-01 (Mar. 15, 2007), Standard Specification for Soft or Annealed Copper Wire | | | | Y / N |
| Plaintiff-Joint-031 | **(ASTM)** B 539 (Mar. 1, 2008), Standard Test Methods for Measuring Resistance of Electrical Connections (Static Contacts) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-032 | **(ASTM)** G 4 -- 01 (May 2008), Standard Guide for Conducting Corrosion Tests in Field Applications | | | | Y / N |
| Plaintiff-Joint-033 | **(ASTM)** B 359-02 (2008), Standard Specification for Copper and Copper-Alloy Seamless Condenser and Heat Exchanger Tubes with Integral Fins | | | | Y / N |
| Plaintiff-Joint-034 | **(ASTM)** B 193-02 (Reapproved 2008), Standard Test Method for Resistivity of Electrical Conductor Materials | | | | Y / N |
| Plaintiff-Joint-035 | **(ASTM)** G 1-03 - Standard Practice for Preparing, Cleaning, and Evaluating Corrosion Test Specimens | | | | Y / N |
| Plaintiff-Joint-036 | **(ASHRAE)** Standard 62.2-2004 (2004), Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings | | | | Y / N |
| Plaintiff-Joint-037 | **(ASHRAE)** Standard 90.2-2004 (2004), Energy-Efficient Design of Low-Rise Residential Buildings | | | | Y / N |
| Plaintiff-Joint-038 | **(ASHRAE)** Standard 160-2009 (Jan. 24, 2009), Criteria for Moisture-Control Design Analysis in Buildings (including errata sheet) | | | | Y / N |
| Plaintiff-Joint-039 | **(UL)** 719 (Underwriters Laboratories Inc.) Article: Nonmetallic Sheathed Cables (Feb. 9, 2006) | | | | Y / N |
| Plaintiff-Joint-040 | **(UL)** 498 (Underwriters Laboratories Inc.) Article: Attachment Plugs and Receptacles (July 1, 2009) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-041 | **(UL)** (Underwriters Laboratories Inc.) Article: Electrical safety in flood-damaged homes (2010) | | | | Y / N |
| Plaintiff-Joint-042 | **(ISO)** 11844-2:2005(E), 1st ed. (Dec. 15, 2005), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 2: Determination of corrosion attack in indoor atmospheres | | | | Y / N |
| Plaintiff-Joint-043 | **(ISO)** 11844-1:2006(E), 1st ed. (Mar. 15, 2006), Corrosion of metals and alloys -- Classification of low corrosivity of indoor atmospheres -- Part 1: Determination and estimation of indoor corrosivity | | | | Y / N |
| Plaintiff-Joint-044 | **(ISO)** 11844-3:2006(E), 1st ed. (May 15, 2006), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 3: Measurement of environmental parameters affecting indoor corrosivity | | | | Y / N |
| Plaintiff-Joint-045 | **(NEC)** National Electric Code (1999), excerpts including Article 110 | | | | Y / N |
| Plaintiff-Joint-046 | **(NEC)** National Electric Code (1999), excerpts including Article 336 | | | | Y / N |
| Plaintiff-Joint-047 | **(NEC)** National Electric Code (2002), excerpts including Article 334 | | | | Y / N |
| Plaintiff-Joint-048 | **(IRC)** International Residential Code for One- and Two- Family Dwellings (2000), excerpts | | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-049 | **(IRC)** International Residential Code (2003), Section E3306, Electrical Conductors and Connections | | | | Y / N |
| Plaintiff-Joint-050 | **(IRC)** International Residential Code for One- and Two- Family Dwellings (2003), excerpts | | | | Y / N |
| Plaintiff-Joint-051 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Split Systems | Hearsay | | | Y / N |
| Plaintiff-Joint-052 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Fan & Evaporator Coils | Hearsay | | | Y / N |
| Plaintiff-Joint-053 | Carrier Corporation (Jul. 15, 2009), Carrier Product Bulletin - Last Call - R-22 Split Systems | Hearsay | | | Y / N |
| Plaintiff-Joint-054 | **(NAIMA)** North American Insulation Manufacturers Association(2002), Fibrous Glass Duct Construction Standards, 5th ed. | | | | Y / N |
| Plaintiff-Joint-055 | **(NAIMA)** North American Insulation Manufacturers Association(2003), A Guide to Insulated HVAC Duct Systems | | | | Y / N |
| Plaintiff-Joint-056 | **(EH&E)** (Aug. 10, 2009), Quality Assurance Project Plan, Indoor Air Quality Assessment of Residences Containing Chinese Drywall | Hearsay; Unauthenticated; Not admissible under 802(10) or 902; Prejudical 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-057 | **(EH&E)** (Nov. 18, 2009), Draft Final Report on an Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall | Hearsay; Unauthenticated; Not admissible under 802(10) or 902; Prejudical 403 | | | Y / N |
| Plaintiff-Joint-058 | **(CTEH)**, Center for Toxicology and Environmental Health, LLC (Feb. 13, 2007), Knauf Tianjin Plasterboard Evaluation | | | | Y / N |
| Plaintiff-Joint-059 | **(IEC)** International Standard 654-4, 1st ed. (1987), Operating Conditions for industrial-process measurement and control equipment; Part 4 corrosive and errosive influences (International Electrotechnical Commission) | | | | Y / N |
| Plaintiff-Joint-060 | **(EPA)** (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results | Hearsay; Unauthenticated; Not admissible under 802(10) or 902; Prejudical 403 | | | Y / N |
| Plaintiff-Joint-061 | **(NFPA)** 921 (2008), Guide for Fire and Explosion Investigations, Excerpts | | | | Y / N |
| Plaintiff-Joint-062 | **(ACR)** 2006: Assessment, Cleaning, and Restoration of HVAC Systems (2006), published by NADCA National Air Duct Cleaners Association | | | | Y / N |
| Plaintiff-Joint-063 | **(IICRC)** Institute of Inspection, Cleaning and Restoration Certification (2002), IICRC S100 Standard and Reference Guide for Professional Carpet Cleaning, 4th ed. | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-064 | **(NACE)** Standard RP0775-99 (Jun. 25, 1999), Standard Recommended Practice: Preparation, Installation, Analysis, and Interpretation of Corrosion Coupons in Oilfield Operations | | | | Y / N |
| Plaintiff-Joint-065 | **(NIST)** Pitchure, D.J. and Ricker, R.E. (National Institute of Standards and Technology) (Nov. 2009), Interim Report on the Examination of Corrosion Damage in Homes Constructed with Imported Wallboard: Examination of Samples Received Sept. 28, 2009 | | | | Y / N |
| Plaintiff-Joint-066 | Florida DOH, Case Definition (12-18-09) for Drywall Associated Corrosion in Residences (Dec.18, 2009) | Hearsay; Unauthenticated; Not admissible under 802(10) or 902; Prejudical 403 | | | Y / N |
| Plaintiff-Joint-067 | National Oceanic and Atmospheric Administration, Temperature/Relative Humidity | Hearsay; Unauthenticated; Not admissible under 802(10) or 902; Prejudical 403 | | | Y / N |
| Plaintiff-Joint-068 | Hejzlar, Zdenek, et al.; (July 31, 2009); ESI report: Problematic Drywall Impacts in U.S. Residential Construction Investigating Problematic Drywall Issues" | Hearsay | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-069 | Indoor Air Sampling and Analysis Guidance (Feb. 1, 2005) (found at http://www.health.state.ny.us/environmental/indoors/air/guidance.htm | Hearsay | | | Y / N |
| Plaintiff-Joint-070 | ABC Consulting (12/14/09) CDW Specifications Revision 1; Demolition & Reconstruction Phases | Hearsay | | | Y / N |
| Plaintiff-Joint-071 | Photographs of a Comparison of Contacts on Light Switch: New / 45 years old / SLH Sample | Authentication, FRE 403 | | | Y / N |
| Plaintiff-Joint-072 | Beazer scope of workforce remediation authorization agreement | Hearsay | | | Y / N |
| Plaintiff-Joint-073 | Video of Defective Drywall Removal from the ceiling Vol. 1 | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-074 | Video of Defective Drywall Removal Vol. 2 | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-075 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded HVAC Coils** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-076 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Refrigerator Line** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-077 | Beazer Videos; Section 4 = drywall - line set | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-078 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-079 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Corroded Line-Set Under Insulation** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-080 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Line-Set Run behind Drywall** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-081 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-082 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box With Wiring** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-083 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wiring Stapled to Stud** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-084 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Needed Slack Inside the Box** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-085 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Demonstrated Relocation of the Box** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-086 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Inside of Box with Wiring** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-087 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Close View of Stranded Wires** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-088 | Photographs of Physical Exhibit of Switch Box with Corrosion (Germano P1.1891) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-089 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-090 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Back to Studs View, Wiring left** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-091 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Circuit Board from Air Handler** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-092 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board from Air Handler** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-093 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-094 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Closer View of Wiring on the Circuit Board of air handler** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-095 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Debris / Dust after Cleanup** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-096 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-097 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Wipe Down** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-098 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Shiny, New Line-Set** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-099 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Junction Box Against Concrete - Air Space** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

## In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-100 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Relocation of Several Boxes in Small Areas** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-101 | Photograph of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010); **Fine Dust on the Studs** | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-102 | Borkowski Sample Trade Sheet and order to Figure Cost (Feb. 24, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-103 | Beazer Video; Section 3 = Video of Installed Drywall | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-104 | CV of Ronald Bailey | | | | Y / N |
| Plaintiff-Joint-105 | CV of Donald Galler | | | | Y / N |
| Plaintiff-Joint-106 | CV of Bradley Krantz | | | | Y / N |
| Plaintiff-Joint-107 | CV of Alexander Mallet | | | | Y / N |
| Plaintiff-Joint-108 | CV of Dean Rutila | | | | Y / N |
| Plaintiff-Joint-109 | CV of Sterbcow | | | | Y / N |
| Plaintiff-Joint-110 | CV of Lori Streit | | | | Y / N |
| Plaintiff-Joint-111 | Exhibit 1 to the deposition of Robert John Walsh - Notice of Deposition | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-112 | Exhibit 2 - to the deposition of Robert John Walsh - CV of Robert John Walsh | | | | Y / N |
| Plaintiff-Joint-113 | Exhibit 3 - to the deposition of Robert John Walsh - Excerpt from National Electric Code (NEC) - Committee | | | | Y / N |
| Plaintiff-Joint-114 | Exhibit 4 - to the deposition of Robert John Walsh - NFPA Certificate of Appointment | | | | Y / N |
| Plaintiff-Joint-115 | Exhibit 5 - to the deposition of Robert John Walsh - Excerpt from National Electric Code (NEC) - Article 300.12 | | | | Y / N |
| Plaintiff-Joint-116 | Exhibit 6 - to the deposition of Robert John Walsh - Excerpt from National Electric Code (NEC) - Article 300.14 | | | | Y / N |
| Plaintiff-Joint-117 | Exhibit 7 - to the deposition of Robert John Walsh - Hand Drawn Diagram | | | | Y / N |
| Plaintiff-Joint-118 | Photographs of Physical Exhibit of Switch Box with Corrosion (Germano P1.1891) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-119 | Photograph of Hernandez window units stored in the garage (DSC_0001), and photograph of evaporator end tubes with blackening (DSC_0004) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Exhibit List**

**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-120 | Photograph of deterioration of the silver finish of the picture frame in the Hernandez home (DSC_0008), and photograph of a close up of the frame(DSC_0010) referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-121 | Photograph of  two waste cans (from the Hernandez home) side by side: one is new and the other shows the deterioration from the corrosion (DSC_0011);  Photograph of light switches adjacent to kitchen (DSC_ 0013), both referenced in Exhibit 3 of the expert report of Ronald Bailey (February 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-122 | SGH Photographs of Light Switch Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-123 | SGH Photographs of Residential Circuit Breaker Referenced in Appendix F of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-124 | SGH Photograph (TCH-10) Illustrating Corrosion of Silver Picture Frames, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) (Also referenced in Bailey's report at CDW 10-0039) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-125 | (SGH) Photograph (TCH-02-01) of Copper Ground Wire and Switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-126 | (SGH) Photograph (TCH-02-02) of Copper Ground Wire and connection screw with corrosion, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-127 | (SGH) Photographs (TCH-02-03) of Copper Ground Wire, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-128 | SGH Photograph (TCH-08-01) of Thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Exhibit List**

**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-129 | SGH Photograph (TCH-08-02) of Thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-130 | SGH Photograph (TCH-08-03) of Thermostat Circuit Board corrosion of copper switch contacts, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-131 | SGH Photograph (TCH-08-03) of Thermostat Circuit Board corrosion of copper switch contacts 10x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-132 | SGH Photograph (TCH-08-05) of corrosion on the bottom side of thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-133 | SGH Photograph (TCH-08-06) of corrosion on the silicone rectifiersof thermostat Circuit Board, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-134 | SGH Photograph (TCH-22-01) of the toaster , Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-135 | SGH Photograph (TCH-22-02) of the toaster's switches, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-136 | SGH Photograph (TCH-22-03) of the toaster contact points 6x, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-137 | SGH Photograph (TCH-38-01) of black corrosion of copper tubing on wall air conditioner, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-138 | SGH Photograph (TCH-38-02) of black corrosion of copper tubing on wall air conditioner, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E.(Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-139 | SGH Photograph (TCH-38-03) of an overview of air conditioning (AC) circuit board and power switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-140 | SGH Photograph (TCH-38-04)of an overview of air conditioning (AC) circuit board and power switch, Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-141 | SGH Photograph (TCH-38-05)of an overview of air conditioning (AC) circuit board and power switch, (silver sulfide corrosion on surface of the switch) Referenced in Appendix 5 of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-142 | Photograph of three gang switch box, original wiring without capacity for additional connections (wire nuts) and corroded ground wire and hot and neutral leads, taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-143 | Photograph of electrical wiring of switch boxes; Box in place in child's room, taken by Hugh Lambert (Feb. 28, 2010) (Left by KPT Electrician) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-144 | Photograph of electrical wiring of switch boxes; Those wiped ground wires twisted with a new 3rd un-insulated ground wire (green connector) to form the "6 inch free wire", taken by Hugh | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-145 | Photograph of demo mess - Extensive Drywall debris at Rue Esplanade (Bailey) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-146 | Photograph of Drywall dust and debris on shoe bottom at Rue Esplanade (Bailey) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-147 | SGH Photograph (Galler) of Residential Light Switch; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-148 | SGH (Galler) Charts and Graphs regarding Residential Light Switch (TCH-10-01 and 02); Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-149 | SGH Photograph (Galler) of Residential Light Switch; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-150 | SGH Photograph (Galler) of Residential Circuit Breaker; Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-151 | SGH (Galler) (TCH-14A-1 and 14A-2) Charts and graphs regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-152 | SGH photograph (Galler) (TCH-14K-1) regarding Residential Circuit Breaker Referenced in Appendix E of the Expert Report of Rutila, Dean A. and Nelson, Peter E. (Feb. 12, 2010) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-153 | (SGH Reliance Photograph) SAMPLE_TCH-33_2010_03_02 P3020515.JPG | Vague: reserve our rights to object upon production of exhibit | | | Y / N |
| Plaintiff-Joint-154 | (SGH Reliance Photograph) SAMPLE_TCH-34_2010_03_02 P3020456.JPG - Door Knob | Vague: reserve our rights to object upon production of exhibit | | | Y / N |
| Plaintiff-Joint-155 | SGH Photograph - Sample_TCH_45_2010_03_09_DSC_0047_resized - Electrical wiring - kigt switch box from H home at wall bt living and dining room - switches all collected together | Vague: reserve our rights to object upon production of exhibit | | | Y / N |
| Plaintiff-Joint-156 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_MSE_ROMEX #2-BLACK WIRE_6X__resized - A close up of 575 and 579 - now can see black insulation jacket | Vague: reserve our rights to object upon production of exhibit | | | Y / N |
| Plaintiff-Joint-157 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0162_resized - another angle of 575 - pulling out switch over box in 575 | Vague: reserve our rights to object upon production of exhibit | | | Y / N |
| Plaintiff-Joint-158 | SGH Photograph - SAMPLE_TCH-45_2010_03_11_DSC_0002_resized - elect wire having been disconected and some insulation strip - shows black spots under insulation - | Vague: reserve our rights to object upon production of exhibit | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-159 | Summary of Tarnish Thickness and Pit Depth Measurements Made on Samples from Hernandez Home and a Control Home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-160 | Examples of Hernandez Home Components with Actual Corrosion Thickness Exceeding the Battelle Three Year Threshold Predicting Component Failure  (redacted Version of right hand column admitted) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-161 | SGH Photograph (TCH-43) Low Voltage Wire - Comparison of bare wire and wire under insulation | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-162 | SGH Photograph depicting corroded wire after Scotch-brite cleaning with residual corrosion | Authentication, Irrelevant b/c not Clement or Campbell house or part of any party's protocol under FRE 403 | | | Y / N |
| Plaintiff-Joint-163 | SGH Photographs - BDM-43A (CTL 26584-1-13) - Phone Wire Kitchen - 1st Floor | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

6/17/2010 8:20 PM

## In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-164 | Excerpts from the expert report of Bradley Krantz (Dec. 29. 2009) (CDW 3 pages 35-36 and 51-55) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-165 | Excerpts from the expert report of Bradley Krantz (Jan. 14, 2010) (CDW 4 - pages 7, 19 and 21) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-166 | Excerpts from the expert report of Bradley Krantz (Feb. 12, 2010) (CDW 6 - pages 7-37) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-167 | Excerpts from the expert report of Bradley Krantz (Feb. 17, 2010) (CDW 198 - pages 4-11, 19-20, 26-27, 35-36 ) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-168 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020357.JPG | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-169 | Photograph of SAMPLE_TCH-01_2010_03_02_P3020374.JPG | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-170 | Photograph of SAMPLE_TCH-10_2010_03_1_6x mag 2.JPG - connection of a copper wire on a device - not sure what device - Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-171 | Photograph of SAMPLE_TCH-10_2010_03_1_6x mag 4.JPG - different angel of 605 | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-172 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020413.JPG - Blow up of 611 | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-173 | Photograph of SAMPLE_TCH-17_2010_03_02 P3020417.JPG - valve from water distribution system from Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-174 | Photograph of SAMPLE_TCH-26_2010_03_01 DSCN0226.JPG - Circuit Board and components from TV/ VCR from Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-175 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020484.JPG; Circuit Board from TV/ VCR from Hernandez home - collection of components removed from that circuit board of TV, switches, resisters | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-176 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home - Blow up of 612 and 614 - by power source of TV | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-177 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-178 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-179 | Photograph of SAMPLE_TCH-26_2010_03_02 P3020487.JPG; TV/ VCR circuit board & Components from the Hernandez Home - Blow up of 612 and 614 - by power source of TV | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-180 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020395.JPG - valve assembly from hvac unit - failed unit | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-181 | Photograph of SAMPLE_TCH-42_2010_03_02 P3020409.JPG - same devide as 621 - copper tubing examined in sgh lab for corrosion | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-182 | Photograph of H Lamp (Need to take and add photo) | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-183 | Photograph of door stop from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-184 | Photographs of Control Wire | Vague-will reserve right to object when photo is produced | | | Y / N |
| Plaintiff-Joint-185 | Comparison Photos of Silver Switches (JIB24 and ABS02) | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-186 | Photograph of Baldwin Light Switches, by Rutila | Authentication, Irrelevant b/c not Clement or Campbell house or KPT board under FRE 403 | | | Y / N |
| Plaintiff-Joint-187 | Photograph of AC Circuit Board from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-188 | Photograph of AC Circuit Board (microsopic) from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-189 | Photograph of AC Circuit Board (microsopic) from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-190 | Photograph of AC Circuit Board (microsopic) from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-191 | Photograph of the thermostat from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-192 | Photograph of the thermostat from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-193 | Photograph of the thermostat (microscopic) from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-194 | Photograph of the thermostat (microscopic) from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-195 | Photograph of the thermostat - corrosion on erctifiers - from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-196 | Photograph of the thermostat - corrosion on erctifiers - from the Hernandez home | Authentication, Irrelevant b/c not Clement or Campbell house under FRE 403 | | | Y / N |
| Plaintiff-Joint-197 | **Methodology Description** from the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement and Campbell) | Hearsay | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Joint-198 | **Sample Observations** from the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement and Campbell) | Hearsay | | | Y / N |
| Plaintiff-Joint-199 | **Summary of Tarnish Thickness and Pit Depth Measurements** from the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement and Campbell) | Hearsay | | | Y / N |
| Plaintiff-Joint-200 | Photograph of Physical Exhibit - New Switch | | | | Y / N |
| Plaintiff-Joint-201 | Photograph of Physical Exhibit - New Receptacle | | | | Y / N |
| Plaintiff-Joint-202 | Photograph of Physical Exhibit - New Copper Pipe | | | | Y / N |
| Plaintiff-Joint-203 | Photograph of Physical Exhibit - New Copper Wire | | | | Y / N |
| Plaintiff-Joint-204 | Photograph of Physical Exhibit - New Romex | | | | Y / N |
| Plaintiff-Joint-205 | Photograph of Physical Exhibit - New HVAC Coil | | | | Y / N |
| Plaintiff-Joint-206 | Photograph of Physical Exhibit - New Line Set | | | | Y / N |
| Plaintiff-Joint-207 | Photograph of Physical Exhibit - Other Miscellaneous New Building Materials | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-208 | Video done by Ronald Bailey illustrating the air flow throughout the Clement house | | | | Y / N |
| Plaintiff-Clement-209 | FRE 1006 Summary of a List of Appliances in the Clement Home | Foundation; hearsay | | | Y / N |
| Plaintiff-Clement-210 | FRE 1006 Summary of Personal Property in the Clement Home | Foundation; hearsay | | | Y / N |
| Plaintiff-Clement-211 | Receipt for Computer Repairs (May 14, 2010) (Clement) | Foundation; hearsay | | | Y / N |
| Plaintiff-Clement-212 | Photograph - Clement Family (Framed Picture) | | | | Y / N |
| Plaintiff-Clement-213 | Photograph of the Clement Home | | | | Y / N |
| Plaintiff-Clement-214 | Photograph of copper pipe in the ceiling downstairs in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-215 | Photograph of shiny copper plumbing pipes for the bathroom & Laundry room in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-216 | Photograph of shiny copper line set pipes  in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-217 | Photograph of wire through the studs to illustrate that you need to invade the wall to replace the wire in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-218 | Photograph of wire through the studs to illustrate that you need to invade the wall to replace the wire in the Clement Home before CDW was installed (5/18/06) | | | | Y / N |
| Plaintiff-Clement-219 | HVAC repair receipts for the Clement home (3/13/06) | | | | Y / N |
| Plaintiff-Clement-220 | HVAC repair receipts for the Clement home (8/25/08) | | | | Y / N |
| Plaintiff-Clement-221 | HVAC repair receipts for the Clement home (April 2010) (Get from Dan) | | | | Y / N |
| Plaintiff-Clement-222 | Cabinets Estimate for the Clement Home (3/11/06) | | | | Y / N |
| Plaintiff-Clement-223 | Jim Owens Flooring & Cabinets Invoices for the Clement home (2/14/07) | | | | Y / N |
| Plaintiff-Clement-224 | Jim Owens Flooring & Cabinets Invoices for the Clement home (3/08/06) | | | | Y / N |
| Plaintiff-Clement-225 | Jim Owens Flooring & Cabinets Invoices for the Clement home (11/07/06) | | | | Y / N |
| Plaintiff-Clement-226 | Jim Owens Flooring & Cabinets Receipt for the Clement home (9/29/06) | | | | Y / N |
| Plaintiff-Clement-227 | Lafayette Insurance Company, Letter of Denial to the Clements' (10/12/09) | | | | Y / N |
| Plaintiff-Clement-228 | Mortgage on 612 Ridgewood Dr. (Clement home) (8/21/02) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-229 | Settlement Documents for the Mortgage on 612 Ridgewood Dr. (Clement home) (8/21/02) | | | | Y / N |
| Plaintiff-Clement-230 | Paul Hyde, Inc. Invoice for repairs to the Clement Home (5-31-06) | | | | Y / N |
| Plaintiff-Clement-231 | HVAC Unit Photographs (Clement Home) | | | | Y / N |
| Plaintiff-Clement-232 | HVAC Unit Photographs (Clement Home) | | | | Y / N |
| Plaintiff-Clement-233 | HVAC Unit Photographs (Clement Home) | | | | Y / N |
| Plaintiff-Clement-234 | Driskill Environmental Consultants, LLC, Drywall Assessment/Inspection Report for the Clement home (5-18-09) | | | | Y / N |
| Plaintiff-Clement-235 | Driskill Environmental Consultants, LLC, Preliminary Inspection Report - Contaminated Sheetrock for the Clement home (9-16-09) | | | | Y / N |
| Plaintiff-Clement-236 | Driskill Environmental Consultants, LLC, Inspection Report-Defective Drywall for the Clement home (10-21-09) | | | | Y / N |
| Plaintiff-Clement-237 | 2009 Property Disclosure for the Clement Home | Vague-Was not produced in discovery; will reserve right to object upon production of exhibit | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-238 | 2010 Property Disclosure for the Clement Home | Vague-Was not produced in discovery; will reserve right to object upon production of exhibit | | | Y / N |
| Plaintiff-Clement-239 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **SGH - Clement Floor Plans** | | | | Y / N |
| Plaintiff-Clement-240 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-241 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-242 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-243 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-244 | Photograph - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-245 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-246 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-247 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-248 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-249 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |
| Plaintiff-Clement-250 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 2** | | | | Y / N |

## In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-251 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-252 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-253 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-254 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-255 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-256 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-257 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-258 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-259 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-260 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-261 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-262 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-263 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-264 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-265 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-266 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 6** | | | | Y / N |
| Plaintiff-Clement-267 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-268 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-269 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-270 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-271 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-272 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-273 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-274 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-275 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-276 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-277 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-278 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-279 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-280 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-281 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-282 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-283 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 11** | | | | Y / N |
| Plaintiff-Clement-284 | **PMC-19** - Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement** | | | | Y / N |
| Plaintiff-Clement-285 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-286 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-287 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-288 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-289 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-290 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-291 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-292 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-293 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-294 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 19** | | | | Y / N |
| Plaintiff-Clement-295 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-296 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-297 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-298 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-299 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |

6/17/2010 8:20 PM

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-300 | Reliance Materials from the the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Clement - PMC 20** | | | | Y / N |
| Plaintiff-Clement-301 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-302 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-303 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-304 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-305 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-306 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-307 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-308 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-309 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-310 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-311 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-312 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-313 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-314 | **SGH - Clement Photographs** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-315 | **SGH - Clement Photographs AC Line** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-316 | **SGH - Clement Photographs - Flood** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |
| Plaintiff-Clement-317 | **SGH - Clement Photographs - AHU** - Referenced in the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" | | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
### Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-318 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 15** | | | | Y / N |
| Plaintiff-Clement-319 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 15** | | | | Y / N |
| Plaintiff-Clement-320 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 15** | | | | Y / N |
| Plaintiff-Clement-321 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 25** | | | | Y / N |
| Plaintiff-Clement-322 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 25** | | | | Y / N |
| Plaintiff-Clement-323 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 25** | | | | Y / N |

6/17/2010 8:20 PM

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
### Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-324 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-325 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-326 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-327 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 20** | | | | Y / N |
| Plaintiff-Clement-328 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 33** | | | | Y / N |
| Plaintiff-Clement-329 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 33** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-330 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 33** | | | | Y / N |
| Plaintiff-Clement-331 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 28** | | | | Y / N |
| Plaintiff-Clement-332 | **Photograph of Physical Exhibit - PMC-28 - Grace's Keepsake** - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement** | | | | Y / N |
| Plaintiff-Clement-333 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 28** | | | | Y / N |
| Plaintiff-Clement-334 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-335 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-336 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-337 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-338 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 29** | | | | Y / N |
| Plaintiff-Clement-339 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-340 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-341 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Exhibit List**

**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-342 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-343 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-344 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - **Clement Samples - PMC 30** | | | | Y / N |
| Plaintiff-Clement-345 | **SGH - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-346 | **SGH - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-347 | **SGH - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-348 | **SGH - Cross-Sections of Pipe - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-349 | **SGH - Bathroom - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-350 | **SGH - Attic - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-351 | **SGH - Attic - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-352 | **SGH - Attic - Duct - ahu- Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-353 | **SGH - Attic - ahu- Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-354 | **SGH - Family Room - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-355 | **SGH - Air vent - 1st Floor - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-356 | **SGH - Receptacle location hall - 1st Floor - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-357 | **SGH - Master Bath - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-358 | **SGH - Cut away wall exposing pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-359 | **SGH - Cut away wall exposing pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-360 | **SGH - Cut away wall exposing pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-361 | **SGH - shot from the second floor balcony - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-362 | **SGH -plywood under drywall - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-363 | **SGH - cut away wall exposing pipes in family room - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-364 | **SGH - hanging lamp - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-365 | **SGH - refrigerator - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-366 | **SGH - refrigerator - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-367 | **SGH - cut out for pipes - Clement** from the Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Clement Home" - | | | | Y / N |
| Plaintiff-Clement-368 | Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Bailey - Appendix 2  Clement Air Flow Diagrams** | | | | Y / N |
| Plaintiff-Clement-369 | Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **Clement Home Photos** | | | | Y / N |
| Plaintiff-Clement-370 | **Samples from the Clement home** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-371 | **PMC-01 Receptacle & Wire** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-372 | **PMC-01 SEM/EDS -  Receptacle & Wire -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-373 | **PMC-01 Cross Section -  Receptacle & Wire -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-374 | **PMC-04 Hanging Light Wires** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-375 | **PMC-04 SEM/EDS - Hanging Light Wires -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-376 | **PMC-04 Cross Section - Hanging Light Wires -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-377 | **PMC-04 Cross Section - Hanging Light Wires -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-378 | **PMC-09 Light Switch Wire - 2nd Floor** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-379 | **PMC-09 Light Switch Wire - 2nd Floor** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-380 | **PMC-09 SEM/EDS - Light Switch Wire - 2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-381 | **PMC-09 Cross Section - Light Switch Wire - 2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-382 | **Photograph of Physical Exhibit - PMC-14 Toilet Copper Stem Pipe-2nd Floor** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-383 | **PMC-14 SEM/EDS - Toilet Copper Stem Pipe-2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-384 | **PMC-14 Cross Section - Toilet Copper Stem Pipe-2nd Floor -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-385 | **PMC-16 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-386 | **PMC-16 SEM/EDS - 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-387 | **PMC-16 Cross Section - 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-388 | **PMC-16 Cross Section - 2nd Floor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-389 | **PMC-17 First Flor Air Handler Copper Refrigerant Liquid Line - Attic** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-390 | **PMC-17 SEM/EDS - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-391 | **PMC-17 SEM/EDS - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-392 | **PMC-17 Cross Section - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-393 | **PMC-17 Cross Section - First Flor Air Handler Copper Refrigerant Liquid Line - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-394 | **PMC-22 Duplex Receptacle & Wire - 2nd Floor Master Bedroom** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-395 | **PMC-22 SEM/EDS - Duplex Receptacle & Wire - 2nd Floor Master Bedroom** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-396 | **PMC-22 Cross Section - Duplex Receptacle & Wire - 2nd Floor Master Bedroom** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-397 | **PMC-27 Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-398 | **PMC-27 Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-399 | **PMC-27 Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-400 | **PMC-27 - SEM/EDS Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-401 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-402 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-403 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-404 | **PMC-27 - Cross-Section - Duplex Receptacle with 130x and Romex Cable - First Floor Living Room** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-405 | **PMC-31 - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-406 | **PMC-31 - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-407 | **PMC-31 - SEM / EDS - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-408 | **PMC-31 - Cross-Section - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-409 | **PMC-31 - Cross-Section - 2nd Floor Air Handler AC Evaporation Coil - Attic -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Clement) | | | | Y / N |
| Plaintiff-Clement-410 | Lori Streit's Lab Testing Results on PMC-34 (icp) (5-28-10 - received and reported) - Clement | Authentication; hearsay | | | Y / N |
| Plaintiff-Clement-411 | Columbia Analytical Services Final Laboratory Report (June 4, 2010) - Clement | Authentication; hearsay | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
### Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-412 | Excerpts and Photographs identified in the Expert Report of Alexis Mallet, Jr. and / or his reliance materials with respect to the Clement Home | | | | Y / N |
| Plaintiff-Clement-413 | Photographs of the Clement Home / Property taken by Hugh Lambert | | | | Y / N |
| Plaintiff-Clement-414 | Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **209 Rue Demolition Photos** | | | | Y / N |
| Plaintiff-Clement-415 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-416 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-417 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |
| Plaintiff-Clement-418 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-419 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11 10) | | | | Y / N |
| Plaintiff-Clement-420 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11 10) | | | | Y / N |
| Plaintiff-Clement-421 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11 10) | | | | Y / N |
| Plaintiff-Clement-422 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11 10) | | | | Y / N |
| Plaintiff-Clement-423 | **Photograph of Smoke Tests in the Clement Home** from the Reliance Materials of the Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11 10) | | | | Y / N |
| Plaintiff-Clement-424 | Photograph of Physical Exhibit - PMC-2 - Guitar Light Switch - Clement | | | | Y / N |
| Plaintiff-Clement-425 | Photograph of Physical Exhibit - PMC-6 - Smoke Detector - Clement | | | | Y / N |
| Plaintiff-Clement-426 | Photograph of Physical Exhibit - PMC-11 - HVAC Thermostat - Clement | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Clement-427 | Photograph of Physical Exhibit - PMC-17 - HVAC Line Set - Clement | | | | Y / N |
| Plaintiff-Campbell-428 | Photograph of Close up of outlet in master bathroom of 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-429 | Photograph - Close up of outlet in laundry room of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-430 | Photograph - Close up of switch in laundry room of 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-431 | Photograph  - Close up of outlet on back wall of garage 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-432 | Photograph - Close up "K" markings on drywall next to water heater in garage of 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-433 | Photograph - Close up of "K" markings in garage of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |
| Plaintiff-Campbell-434 | Photograph - Outlet in garage and "K" markings of 1032 Clairise Ct. (taken by Gerry Beckett 4.7.10) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-435 | Photograph - Close up of water lines on water heater in garage 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-436 | Photograph - Close up of wires in circuit breaker in the laundry room 1032 Clairise Ct. (taken by Gerry Beckett  4.7.10) | | | | Y / N |
| Plaintiff-Campbell-437 | Photograph of Floor plan of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-438 | Photograph - Water heater after replacement of harvested copper pipe in garage of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-439 | Photograph - Location of Knauf wall board sample in garage at 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-440 | Photograph - Close up of Knauf end-tape in garage at 1032 Clairise  Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-441 | Photograph - Cutting wall board in master bedroom at 1032 Clairise  Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-442 | Photograph - Knauf markings on wall board in master bedroom of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-443 | Photograph - Knauf markings on wall board in master bedroom of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-444 | Photograph - Location of Knauf wall board sampling in master bedroom of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-445 | Photograph - Air handler in attic of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-446 | Photograph taken by Cayce Peterson on April 23, 2010 - Front view of 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-447 | Photograph of 1032 and 1049 Clairise Court (CCP) taken by Cayce Peterson on April 23, 2010 - Garage at 1032 Clairise Ct. (taken by Hugh Lambert 4.22-23.10) | | | | Y / N |
| Plaintiff-Campbell-448 | Photograph - Water heater in garage after harvesting in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-449 | Photograph - Close up of harvested hot water heater pipe in garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-450 | Photograph - Copper ground wire receptacle in family room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-451 | Photograph - Receptacle located in family room / kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-452 | Photograph - Close up of copper ground wire in family room/kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-453 | Photograph - Dual switch in kitchen in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-454 | Photograph - Close up of switch in kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-455 | Photograph - thermostat in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-456 | Photograph - Kitchen sink faucet/plumbing of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-457 | Photograph - Laundry room switch ground wire in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-458 | Photograph - Laundry room switch ground wire in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-459 | Photograph - Laundry room receptacle in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-460 | Photograph - Laundry room receptacle in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-461 | Photograph - Electrical panel in laundry room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-462 | Photograph - Copper wiring to electrical panel in laundry room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-463 | Photograph - Replaced copper pipe water heater in garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-464 | Photograph - Garage door opener button location in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-465 | Photograph - Light switch in garage left of door to utility room door in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-466 | Photograph - Close up of light switch in garage left of door to utility room door in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-467 | Photograph - Close up of corroded ground wire in garage of  1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-468 | Photograph - Close up of corroded ground wire in garage of  1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-469 | Photograph - View into 2nd bedroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-470 | Photograph - Switch in hallway between doors to 2nd and 3rd bedrooms of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-471 | Photograph - Close up of switch in hallway between doors to 2nd and 3rd bedrooms of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-472 | Photograph - Close up of switch in hallway between doors to 2nd and 3rd bedrooms of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-473 | Photograph - 2nd bedroom outlet on exterior wall in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-474 | Photograph - Close up of 2nd bedroom outlet on exterior wall in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-475 | Photograph - Light switch in master bedroom to the right of door exiting room to hallway of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-476 | Photograph - Close up Light switch in master bedroom to the right of door exiting room to hallway of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-477 | Photograph - Outlet to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-478 | Photograph - Close up Outlet to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-479 | Photograph - Close up Outlet to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-480 | Photograph - Close up light switch to left of door entering master bedroom closet of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-481 | Photograph - Outlet to the left of door entering master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-482 | Photograph - Close up outlet to the left of door entering master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-483 | Photograph - Light switch left of door exiting master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-484 | Photograph - Close up light switch left of door exiting master bathroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-485 | Photograph - Light switch in back of master bathroom on wall backing up to garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-486 | Photograph - Close up  of light switch in back of master bathroom on wall backing up to garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Exhibit List**

**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-487 | Photograph - Outlet to left of vanity in master bedroom of Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-488 | Photograph - Close up of outlet to left of vanity in master bedroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-489 | Photograph - HVAC crew sampling and replacing section of supply line and line set in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-490 | Photograph - HVAC crew sampling and replacing section of supply line and line set in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-491 | Photograph - HVAC crew sampling and replacing section of supply line and line set in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-492 | Photograph - Close up of corroded HVAC evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-493 | Photograph - HVAC chip set above the air handler and evaporator coils in attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-494 | Photograph - Sampled and corroded line set and supply line from the HVAC from attic of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-495 | Photograph - Close up of corroded line set from the HVAC in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-496 | Photograph - Close up of corroded evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-497 | Photograph - Close up of corroded evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-498 | Photograph - Close up of corroded evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-499 | Photograph - Close up of corroded evaporator coils in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-500 | Photograph - 4" hole sample from back left corner in garage with sawed sample showing Knauf end-tape of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-501 | Photograph - Close up of sawed sample showing Knauf end-tape of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-502 | Photograph - Andrew Jeffreys cutting square sample of previously identified Knauf board in master bedroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-503 | Photograph - Andrew Jeffreys cutting square sample of previously identified Knauf board in master bedroom of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-504 | Photograph - Andrew Jeffreys displaying sampled square from Knauf board in master bedroom, showing "INA" of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-505 | Photograph - Back side of Refrigerator in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-506 | Photograph - Close up of corroded refrigerator condenser parts of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-507 | Photograph - Close up of corroded refrigerator condenser parts of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-508 | Photograph - Replaced smoke detector from 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-509 | Photograph - Replaced outlet with junction box and access hole in family room of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-510 | Photograph - Close up of junction box in 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-511 | Photograph - Replaced light switch to right of door entering garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-512 | Photograph - Close up of replaced light switch to right of door entering garage of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-513 | Photograph - Back of refrigerator with removed condenser from 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-514 | Photograph - Sampled smoke detector bagged from 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-515 | Photograph - Photo of wire from chandelier from kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-516 | Photograph - Garage opener circuit board of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-517 | Photograph - Floor plan with sample numbers of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-518 | Photograph - Chandelier from kitchen of 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-519 | Photograph - Art Hurley replacing air condition thermostat from 1032 Clairise Ct. (Cayce Peterson on April 23, 2010) | | | | Y / N |
| Plaintiff-Campbell-520 | Southern Home, Springhill, Kornman Correspondence (6/24/09), (7/20/09), (7/29/09), (8/11/09) | | | | Y / N |
| Plaintiff-Campbell-521 | Southern Home, Springhill, Kornman Petition, Pleadings (2/23/10) | | | | Y / N |
| Plaintiff-Campbell-522 | Act of Cash Sale December 8, 2006 | | | | Y / N |
| Plaintiff-Campbell-523 | Appraisal for Clairise Court Townhomes - Slidell, Louisiana - Dated January 13, 2010 (as-is) by Cook Moore and Associates | | | | Y / N |
| Plaintiff-Campbell-524 | LA Citizens Petition, Pleadings | | | | Y / N |
| Plaintiff-Campbell-525 | Letter to Tenants | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-526 | Floor Plans | | | | Y / N |
| Plaintiff-Campbell-527 | 1032 Clairise Court - PPF - unsigned version | | | | Y / N |
| Plaintiff-Campbell-528 | LA Citizens Correspondence | | | | Y / N |
| Plaintiff-Campbell-529 | 1032 Clairise Court - Driskill Environmental Report | | | | Y / N |
| Plaintiff-Campbell-530 | Plot plan for Phase I and II with affected lots | | | | Y / N |
| Plaintiff-Campbell-531 | Interior/Exterior Invoices for Slidell Property Management  (Ask Skip re testimony from inex depo re: no distinction btw cdw and non-cdw) | | | | Y / N |
| Plaintiff-Campbell-532 | Slidell Rates and Availability for 2010 | | | | Y / N |
| Plaintiff-Campbell-533 | Email from 1049 tenant | | | | Y / N |
| Plaintiff-Campbell-534 | Lease Agreement signed by Charles and Sheryl Holeman for 1032 Clairise Court - Lease term 4/1/09-3/31/10 | | | | Y / N |
| Plaintiff-Campbell-535 | Lease Agreement signed by Louis and Elisa Gonsalez  for 1032 Clairise Court - Least term 9/17/07-9/30/08 | | | | Y / N |
| Plaintiff-Campbell-536 | Copies of rent checks for 1032 Clairise Court | | | | Y / N |
| Plaintiff-Campbell-537 | Rent Rolls for 1032 Clairise Court | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**

**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**

**(Case No. 2:09-cv-7628)**

**Plaintiffs' Exhibit List**

**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-538 | Rent Rolls for July 2009 through May 2010 | | | | Y / N |
| Plaintiff-Campbell-539 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **Cross Sections** | | | | Y / N |
| Plaintiff-Campbell-540 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home" Floor Plan** | | | | Y / N |
| Plaintiff-Campbell-541 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-542 | Photograph -  Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-543 | Photograph -  Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-544 | Photograph -  Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-545 | Photograph - Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-546 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-547 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-548 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 15** | | | | Y / N |
| Plaintiff-Campbell-549 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-550 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-551 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-552 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-553 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-554 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-555 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |

6/17/2010 8:20 PM

## In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-556 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-557 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-558 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 16** | | | | Y / N |
| Plaintiff-Campbell-559 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-560 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-561 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-562 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-563 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-564 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-565 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-566 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-567 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-568 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-569 | Photograph - Reliance Materials from the Expert Report of Galler, Donald (May 14, 2010), "Assessment of Electrical Products Chinese Drywall Investigation" **Galler - Campbell - JC 19** | | | | Y / N |
| Plaintiff-Campbell-570 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 32** | | | | Y / N |
| Plaintiff-Campbell-571 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 32** | | | | Y / N |
| Plaintiff-Campbell-572 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 32** | | | | Y / N |
| Plaintiff-Campbell-573 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** | | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-574 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** | | | | Y / N |
| Plaintiff-Campbell-575 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** | | | | Y / N |
| Plaintiff-Campbell-576 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** | | | | Y / N |
| Plaintiff-Campbell-577 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 13** | | | | Y / N |
| Plaintiff-Campbell-578 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** | | | | Y / N |
| Plaintiff-Campbell-579 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-580 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** | | | | Y / N |
| Plaintiff-Campbell-581 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** | | | | Y / N |
| Plaintiff-Campbell-582 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** | | | | Y / N |
| Plaintiff-Campbell-583 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 03** | | | | Y / N |
| Plaintiff-Campbell-584 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** | | | | Y / N |
| Plaintiff-Campbell-585 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** | | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
### Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-586 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** | | | | Y / N |
| Plaintiff-Campbell-587 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** | | | | Y / N |
| Plaintiff-Campbell-588 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** | | | | Y / N |
| Plaintiff-Campbell-589 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 02** | | | | Y / N |
| Plaintiff-Campbell-590 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-591 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-592 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-593 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-594 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-595 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-596 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-597 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-598 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-599 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-600 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-601 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 06** | | | | Y / N |
| Plaintiff-Campbell-602 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 29** | | | | Y / N |
| Plaintiff-Campbell-603 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - JC 29** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-604 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Wall Staple Sample Photo** | | | | Y / N |
| Plaintiff-Campbell-605 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Sink** | | | | Y / N |
| Plaintiff-Campbell-606 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Sink** | | | | Y / N |
| Plaintiff-Campbell-607 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Hot Water Heater Pipes** | | | | Y / N |
| Plaintiff-Campbell-608 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Hot Water Heater Pipes** | | | | Y / N |
| Plaintiff-Campbell-609 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - AC Lines** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-610 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Garage** | | | | Y / N |
| Plaintiff-Campbell-611 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Garage Receptacle** | | | | Y / N |
| Plaintiff-Campbell-612 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Garage Receptacle** | | | | Y / N |
| Plaintiff-Campbell-613 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - AC Condenser** | | | | Y / N |
| Plaintiff-Campbell-614 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Circuit Breakers** | | | | Y / N |
| Plaintiff-Campbell-615 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Knauf id** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-616 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Receptacle Master Bedroom** | | | | Y / N |
| Plaintiff-Campbell-617 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Receptacle** | | | | Y / N |
| Plaintiff-Campbell-618 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Mirror** | | | | Y / N |
| Plaintiff-Campbell-619 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Campbell Samples - Refrigerator Compressor** | | | | Y / N |
| Plaintiff-Campbell-620 | Photograph - Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **Campbell Home Photos** | | | | Y / N |
| Plaintiff-Campbell-621 | Photograph - Reliance Materials Expert Report of Bailey, Ronald (May 21, 2010), "(Clement and Campbell Home) (Produced 6-11-10) - Bailey - **Campbell Home Photos** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-622 | Photograph - Reliance Materials for (SGH) the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, Campbell Home" - **Bailey - Appendix 4 Campbell Air Flow Diagrams** | | | | Y / N |
| Plaintiff-Campbell-623 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-624 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-625 | RPhotograph - eliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-626 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-627 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |

6/17/2010 8:20 PM

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
### Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-628 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-629 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-630 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-631 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home** **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-632 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-633 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos** | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-634 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-635 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-636 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos** | | | | Y / N |
| Plaintiff-Campbell-637 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - Attic** | | | | Y / N |
| Plaintiff-Campbell-638 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - Attic** | | | | Y / N |
| Plaintiff-Campbell-639 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - two switch in garage** | | | | Y / N |

6/17/2010 8:20 PM

## In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-640 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos - drywall** | | | | Y / N |
| Plaintiff-Campbell-641 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos - garage door opener** | | | | Y / N |
| Plaintiff-Campbell-642 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos - garage door opener** | | | | Y / N |
| Plaintiff-Campbell-643 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-644 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-645 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**" **SGH - Home Photos - receptacle** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-646 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - **Home Photos - switch in master bedroom** | | | | Y / N |
| Plaintiff-Campbell-647 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - **Home Photos - 2 switch in master bedroom** | | | | Y / N |
| Plaintiff-Campbell-648 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - **Home Photos - triple switch in master bedroom** | | | | Y / N |
| Plaintiff-Campbell-649 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - **Home Photos - bathroom** | | | | Y / N |
| Plaintiff-Campbell-650 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - **Home Photos - second bedroom** | | | | Y / N |
| Plaintiff-Campbell-651 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - **Home Photos - utility room switch** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-652 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - double switch in the kitchen** | | | | Y / N |
| Plaintiff-Campbell-653 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - double switch in the kitchen** | | | | Y / N |
| Plaintiff-Campbell-654 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - double switch in the kitchen** | | | | Y / N |
| Plaintiff-Campbell-655 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - refrigerator** | | | | Y / N |
| Plaintiff-Campbell-656 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - receptacle** | | | | Y / N |
| Plaintiff-Campbell-657 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  **SGH - Home Photos - ahu** | | | | Y / N |

6/17/2010 8:20 PM

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-658 | Photograph - Reliance Materials for the Expert Report of Rutila, Dean A.(May 14, 2010), "Investigation of Alleged Damage Due to Drywall, **Campbell Home**"  SGH - Home **Photos - kitchen** | | | | Y / N |
| Plaintiff-Campbell-659 | **Photograph of Physical Exhibit - JC-01 - Flexible Cold Water Pipe - Garage -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-660 | **JC-01 - SEM/ EDS - Flexible Cold Water Pipe - Garage -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-661 | **JC-01 - Cross-Section - Flexible Cold Water Pipe - Garage -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-662 | **Photograph - JC-04 - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-663 | **JC-04 - SEM/ EDS - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-664 | **JC-04 - Cross-section - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-665 | **JC-04 - Cross-section - AC Refrigerant Liquid Line -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-666 | **Photograph of Physical Exhibit - JC-11 - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-667 | **Photograph of Physical Exhibit - JC-11 - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-668 | **JC-11 - SEM/ EDS - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-669 | **JC-11 - Cross-Section - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-670 | **JC-11 - Cross-Section - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-671 | **JC-11 - Cross-Section - Duplex receptacle with Box and Romex Cables -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-672 | **Photograph of Physical Exhibit - JC-12-Smoke Detector -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
## Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-673 | **JPhotograph - C-17 - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-674 | **Photograph - JC-17 - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-675 | **JC-17 - SEM/ EDS - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-676 | **JC-17 - SEM/ EDS - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-677 | **JC-17 - Cross-Section - Switch & Wires - 1st Floor Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-678 | **Photograph of Physical Exhibit - JC-19 - Garage Door Opener Button -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-679 | **Photograph - JC-21 - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-680 | **Photograph - JC-21 - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-681 | **JC-21 - SEM/ EDS - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-682 | **JC-21 - Cross-section - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-683 | **JC-21 - Cross-section - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-684 | **JC-21 - Cross-section - Garage Door Opener -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

# In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047
## Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.
## (Case No. 2:09-cv-7628)
## Plaintiffs' Exhibit List
### Exhibit A

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-685 | **Photograph of Physical Exhibit - JC-19 - Receptacle with Safety Switch -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-686 | **Photograph - JC-26 - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-687 | **Photograph - JC-26 - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-688 | **JC-26 - SEM/ EDS - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-689 | **JC-26 - Cross-section - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-690 | **JC-26 - Cross-section - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |

**In Re Chinese Manufactured Drywall Products Liability Litigation: MDL 2047**
**Paul and Celeste Clement v. KPT, et al. and John Campbell v. KPT, et al.**
**(Case No. 2:09-cv-7628)**
**Plaintiffs' Exhibit List**
**Exhibit A**

| Campbell/ Clement | DESCRIPTION | Objection to Exhibit | Response to Objection | Court Ruling | Admissible |
|---|---|---|---|---|---|
| Plaintiff-Campbell-691 | **JC-26 - Cross-section - Duplex Receptacle with Box & Romex Cables - Master Bedroom -** referenced in the Expert Report of Krantz, Bradley D. (CTL) (May 12, 2010), "Assessment of Copper Materials from the Clement Residence and the Campbell Rental Property Containing Chinese Drywall Products" (Campbell) | | | | Y / N |
| Plaintiff-Campbell-692 | **Photograph of Physical Exhibit - JC-12 - Smoke Detector -** Campbell Property located at 1032 Clarise Court | | | | Y / N |
| Plaintiff-Campbell-693 | **Photograph of Physical Exhibit - JC-19 - Garage Door Opener Button -** Campbell Property located at 1032 Clarise Court | | | | Y / N |
| Plaintiff-Campbell-694 | **Photograph of Physical Exhibit - JC-06 - Receptacle with safety switch -** Campbell Property located at 1032 Clarise Court | | | | Y / N |
| Plaintiff-Campbell-695 | Excerpts and Photographs identified in the Expert Report of Alexis Mallet, Jr. and / or his reliance materials with respect to the Campbell Property located at 1032 Clairise Court | Objection – hearsay, overly broad, and vague. | | | Y / N |