# SCHEDULE 1

*Dean and Dawn Amato, et al. v. Liberty Mutual Insurance Company, et al.*

## Schedule 1 – Paintiffs, Insured Defendants, Insurance Defendants, and Subclasses

### Plaintiffs Amended Omnibus Class Action Complaint (V)

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guillory, Gregory and Cynthia<br>12060 Clanton Drive<br>Walker, LA 70785 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Petone, Anthony Peter<br>910 Maple Street<br>Waveland, MS 39576 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Brennan, John and Barbara<br>875 39th Avenue Northwest<br>Naples, FL 34120 | 84 Lumber Company LP | Zurich American Insurance Company | 98 |
| Polk, Donna<br>330 Lang Avenue<br>Pass Christian, Mississippi 39571. | 84 Lumber Company, LP | Zurich American Insurance Company | 98 |
| Alldredge, Emily and Rufus<br>23554 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Harris, Anthony Richard<br>PO Box 1560<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Calle, Joey & Amanda<br>1905 Beachview Drive<br>Ocean Springs, MS 39564. | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Calle, Joseph & Debbie<br>1900 Beachview Drive<br>Ocean Springs MS 39564 | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Steubben, John & Grace<br>8426 Kaleki Way<br>Diamondhead, MS 39525 | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Amancio, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

2

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Dauterive, Vallice, Margaret and Savoy, Ann<br>Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amoreiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Balan, Kirenia and Jorge 14817 SW 161 Street Miami, FL 33187 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois Travelers Indemnity Company of Connecticut The Hanover American Insurance Company National Union Fire Insurance Company of Pittsburgh Illinois National Insurance Company American International Speciality Lines Insurance Company FCCI Insurance Company FCCI Commercial Insurance Company | 90 89 48 63 52 8 40 39 |
| Akers, Christine & Robert 11019 Carrara Court #201 Bonita Springs, FL 34135 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois Travelers Indemnity Company of Connecticut The Hanover American Insurance Company National Union Fire Insurance Company of Pittsburgh Illinois National Insurance Company American International Speciality Lines Insurance Company FCCI Insurance Company FCCI Commercial Insurance Company | 90 89 48 63 52 8 40 39 |
| Ameneiro, Sandra and Gino 2239 SE 19th Avenue Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois Travelers Indemnity Company of Connecticut The Hanover American Insurance Company National Union Fire Insurance Company of Pittsburgh Illinois National Insurance Company American International Speciality Lines Insurance Company FCCI Insurance Company FCCI Commercial Insurance Company | 90 89 48 63 52 8 40 39 |
| Asad, Issa and Noha 12767 Equestrian Trail Davie, FL 33330 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois Travelers Indemnity Company of Connecticut The Hanover American Insurance Company National Union Fire Insurance Company of Pittsburgh Illinois National Insurance Company American International Speciality Lines Insurance Company FCCI Insurance Company FCCI Commercial Insurance Company | 90 89 48 63 52 8 40 39 |

6

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

7

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

8

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Corr, Thomas Leo, III<br>Marchetti, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue<br>Tampa, Florida 33611 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Durrance, Barry and Denise<br>18030 Driftwood Lane<br>Lutz, Florida 33558 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Patterson, Joan<br>1934 Rowland Drive<br>Odessa, Florida 33556 | Black Bear Gypsum, LLC | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

10

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

11

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

12

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borrello, Donna M. and Thomas W. Stallings 5939 Argonne Blvd New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Boudreaux, Virginia R. 209 Cottage Green Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Bourdon, Lucille 15074 Pamela Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Bourgeois, Richard and Gail 5960 Siegen Lane (Apt. 9208) Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

13

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Brumfield, Ollie and Andreienne<br>608 Husseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Burke, Jules and Barbara<br>1744 Ashland Ave.<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

14

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Butler, James and Joycelyn<br>5720 Wright Road<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carter, Daniel<br>261 W. Robert E. Lee<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassagne, Jordan and Brande<br>209 Place Street Jean<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

15

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cathcart, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

16

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

17

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive 1209 Rue Degas Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dejan, Charlotte 4635 Evangeline Street New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dejan, Leroy and Ann 4624 Chantilly Drive New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dennis, Patrick and Kathleen 517 Snead Court Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

18

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.) Pelican Point Properties, LLC (A Maryland Limited Liability Company) 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Donaldson, Malcom & Kelli 460 Lotus Drive Northmandeville, LA 74071 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Duhon, Christopher and Kimberly 17496 Rosemont Dr. Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dupuy, Cullen and Mary 15246 Campanile Court Baton Rouge, LA 70810 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

19

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ganucheau, Renee<br>6465 Louis XIV<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garret, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

21

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gerica, Ramona<br>7371 Northgate Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleeson, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Greco, Vincent<br>70461 11ᵗʰ Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gremillion, Paul and Andrea<br>530 Twin River<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guerra, Darlyn<br>738 Loque Place<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

23

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Harkins, Rochelle Frazier<br>850 River Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Heck, Joshua and Kelly<br>85002 Horatio Sharp Rd.<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Huff, Val and Audrey<br>71225 Sloope Place<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

24

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

25

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| King, David and Mary<br>18015 Highway 40<br>Covington, LA 70435 | Interior/ Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/ Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Landry, Gerard and J. Leatrice Kiefer<br>(homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

26

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Langlois, Rebecca and Robert Roth<br>7706 N. Jefferson Place Circle – Apt. A<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LeBlance, Calvin and Sara<br>40145 Taylor's Trail – Unit 1003<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

27

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeJeune, Michael and Melissa<br>680 Silverthorne Lane<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Macmurdo, William and Cornelia<br>6553 Antioch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

30

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

31

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Piwetz, Randy & Jeanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

32

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quillo, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rosetta, Dufrene and Ernest<br>166 Emerald Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ruesch, Kevin and Dorothy 7860 Highland Road Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Schmitt, Leah, Todd; Hammond, Anne and Cangelosi, Pam 663 Solomon Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Segreto, Mark and Victoria 36 W. Park Pl New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Shelton, Michael & Leslie 568 Huseman Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

35

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Janeau<br>4780 Demonthuitin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Steven<br>4780 DeMonthazin St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

37

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou 4712 Reich Street Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Thomas, Darlene and James 17152 Jo Boy Road Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Tiemann, Richard and Jean 3613 Lake Providence Harvey, LA 70058 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Toras, Nikolaos 3621 Lime St. Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

38

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Waguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Williams, Diana and Terry<br>520 Marc Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

40

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Allen, Andrew and Nicole<br>3704 Clifford Drive<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

41

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Benjamin, Jack and Claire<br>12 Pelham<br>Metairie, LA 70005 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Clague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon and JoAnn<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hernandez, John and Diane E.<br>144 20th Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

43

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hopper, Dean and Dena<br>81149 Osprey Drive<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Joseph Fernandez<br>967 Weatherby St.S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Medvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Meyer, Lawrence and Elizabeth<br>29310 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph and Paula<br>2 South Court Ville Drive<br>Mandeville, LA 70476 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peres, Tony and Kathy<br>4825 Tracy Street<br>Violet, LA 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

46

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Skinner, Helena<br>29300 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou 4712 Reich Street Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Watts, Sharon 29284 Laurel Drive Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Whitaker, Robert and Dana 104 Squaw Court Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Carrol, Cindy 1220 Magnolia Alley Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

48

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

49

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Back, Charles and Mary- FL_Citizens Own Property at: 1215 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Barlow, Regine and John 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Bialock, Angeles 3400 Napoleon Avenue New Orleans, LA 70125 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Blue, John and Rachelle 422 28th Street New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

50

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

51

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fineschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

52

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jones, Allie and Jeanie 212 16th Street New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Kehoe, Molly 220 Bellingrath Place Madisonville, LA | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Mayo, Edward and Jacqueline 5803 Winchester Park Drive New Orleans, LA 70126 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Morlas, Ralph 4091 Brown Thraser Loop Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

53

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Reynolds, Karen<br>3509-3511 Sinclair Street<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

54

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stone, Thomas and Lauren<br>2316 Gallant<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Theard, Avery & Tjaynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wilfer, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

55

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wischer, Robert<br>3387 Desaix Boulevard<br>New Orleans, LA 70119 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Charlotte<br>4635 Evangeline<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

56

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guice, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

57

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kelly, Gary and Vicki<br>61286 Gitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kastenmacher, Kenneth & Juile<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

58

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pelican Point Properties, L.L.C. (A Maryland Limited Liability Company) 5247 Courtyard Drive Gonzales, Louisiana 70737 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Rogers, Joyce W. 675 Solomon Drive Covington, Louisiana 70433 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Whitaker, Robert & Dana 104 Squaw Court Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Amato, Dean and Dawn 18615 Bellingrath Lakes Greenwell Springs, LA 70739 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barreca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bourgeois, Richard and Gail 5960 Siegan Lane (Apt. 9208) Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bradley, Jimmy and Louise 19405 Kelly Wood Court Baton Rouge, LA 10809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Brown, Ada and Hillary 812 Cole Ct. Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Butler, Hilliard and Sheral 5026 Par Four Drive New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

61

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

62

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dupre, Ross and Marlo<br>2063 Rosedale Road<br>Port Allen, LA 70767 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Durham, Scott and Heather<br>4329 Tupello Street<br>Baton Rouge, LA 70808 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

63

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gardetta, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

64

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

65

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hart, Jesse and Sheila 15174 Hwy 959 Clinton, LA 70722 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hubbell, Wendy Cimo, Christy 802 Cole Court Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly 220 Bellingrath Place Madisonville, LA | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kitts, Corey and Monique 3123 Riverlanding Drive Addis, LA 70710 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

66

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lasserre, Paul<br>14442 Samantha Drive<br>Port Vincent, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Medivin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

67

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Middleton, Michael and Megham 18725 Tall Oaks Court Baton Rouge, LA 70817 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mills, Jeannete 11052 Shoreline Drive Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morici, Mark and Maureen 6555 Avenue B New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nadon, Craig & Roberta 5263 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

69

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pasentine, Judith Ellen<br>2360 5ᵗʰ Street<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pentecost, Mary Louise<br>17834 e. Augusta Drive<br>Baton Rouge, LA 70810 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

71

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

72