| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ward, Amy and Truman 5367 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Wenzel, John and Lorraine 80190 Red Hawk Lane Bush, LA 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Whitaker, Robert and Dana 104 Squaw Court Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Youmans, Dr. Cassandra 5201 Chamberlain Drive New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

73

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Clague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garret, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

74

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Goteaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Joseph Fernandez<br>967 Weatherby St.S<br>Saraland, AL 36571 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

75

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

76

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Schield, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Steele, Jason and Perry 2321 Maureen Lane Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tabor, Edward & Emmilou 4712 Reich Street Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana 104 Squaw Court Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carrol, Cindy 1220 Magnolia Alley Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

78

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawaree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Back, Charles and Mary - FL Citizens Own Property at: 1215 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barlow, Regine and John 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Blalock, Angeles 3400 Napoleon Avenue New Orleans, LA 70125 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Blue, John and Rachelle 422 28th Street New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fineschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jones, Allie and Jeanie<br>212 16th Street<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thrasor Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Reynolds, Karen<br>3509-3511 Sinclar Street<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

84

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stone, Thomas and Lauren<br>2316 Gallant<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Theard, Avery & Tjaynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wilfer, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wischler, Robert<br>3387 Desaix Boulevard<br>New Orleans, LA 70119 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Charlotte<br>4635 Evangaline<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaloe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guice, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kelly, Gary and Vicki<br>61286 Gitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kustenmacher, Kenneth & Julie<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

88

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pelican Point Properties, L.L.C. (A Maryland Limited Liability Company) 5247 Courtyard Drive Gonzales, Louisiana 70737 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1  22 15 8 69 57 77 41 |
| Rogers, Joyce W. 675 Solomon Drive Covington, Louisiana 70433 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1  22 15 8 69 57 77 41 |
| Whitaker, Robert & Dana 104 Squaw Court Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1  22 15 8 69 57 77 41 |
| Huckaby, Brian 4031 Monte Vista Drive Addis, LA 70710 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Ins. Co. The North River Insurance Company Liberty Mutual Insurance Co. RSUI Fireman's Fund Insurance Co. | 1  22 15 8 69 57 77 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Robbins, Margaret & Glenwood 39130 Old Bayou Avenue Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Ins. Co. The North River Insurance Company Liberty Mutual Insurance Co. RSUI Fireman's Fund Insurance Co. | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Huckaby, Brian 4031 Monte Vista Drive Addis, LA 70710 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Ins. Co. The North River Insurance Company Liberty Mutual Insurance Co. RSUI Fireman's Fund Insurance Co. | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alava, Alicia 3860 72nd Avenue, NE Naples, FL 34120 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd. Illinois National Insurance Company Great American Assurance Company National Union Fire Insurance Company of Pittsburgh Lexington Insurance Company American Zurich Insurance Company St. Paul Fire & Marine Insurance Company Endurance American Insurance Company Starr Excess Liability Insurance Company Ltd. AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |

90

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bilski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Bound, Brenda<br>112 Jackson Street<br>Lake Placid, FL 33862 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Campbell, Thomas/Kelli<br>25504 Antler Street<br>Christmas, FL 32709 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |

91

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Canty, Honore and Elaine<br>2785 Hwy 39<br>Braithwaite, LA 70040 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Greco, Vincent<br>70461 11ᵗʰ Street<br>Covington, LA 70433 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Uli, Peter and Catherine<br>2205 Emilie Oaks Drive<br>Meraux, LA 70075 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Ledford, Samuel<br>10308 Renfroe Road<br>Alpine, AL 35014 | Mazer's Discount Homes Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Headley, Danny and Cathy<br>5313 County Road 24<br>Verbena, AL 56091 | Mazer's Discount Home Centers, Inc. | Hardeysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Mason, Jeremy<br>346 Korreckt Avenue<br>Lincoln, AL 35096 | Mazer's Discount Home Centers, Inc. | Hardeysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Owens, Brenda<br>2105 Lane Avenue<br>Birmingham, AL 35217 | Mazer's Discount Home Centers, Inc. | Hardeysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Thornton, Stanley and April<br>336 County Road 703<br>Jemison, AL 35085 | Mazer's Discount Home Centers, Inc. | Hardeysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Brewton, III, I.D. & Sonia<br>8804 Jernigan Road<br>Pensacola, Florida 32514 | Smoky Mountain Materials, Inc. d/b/a<br>Emerald Coast Building Materials | Travelers Property Casualty Company of America | 90 |
| Salter, Kenneth & Cindy<br>5484 Inwood Drive<br>Pace, Florida 32571 | Smoky Mountain Materials, Inc. d/b/a<br>Emerald Coast Building Materials | Travelers Property Casualty Company of America | 90 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, Virginia 23456 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Atkins, Taddareio and Mattea<br>955 Hollymeade Circle<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |

93

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Peterson, Derrick & Robin<br>518 SW California Avenue<br>Stuart, FL 34994 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Lefton, David and Garcia, Michelle<br>106 Southwest Milburn Circle<br>Port St. Lucie, FL 34953 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Clark, Carolyn<br>2025 Fernando Court<br>Marrero, LA 70072 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Eugene, Adrien<br>7500 Afton Drive<br>New Orleans, LA 70127 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Kuykendall, Beverly<br>1018 Tupelo Street<br>New Orleans, LA 70117 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| People, Debra<br>1350 Park Brooke Circle<br>Marietta, GA 30008 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gody, Anthoney and Candace<br>10842 Tiberio Drive<br>Fort Myers, Fl 33913 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Boothe, Neil<br>483 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Walker, Demetra<br>485 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, VA 23602 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, VA 23456 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Pearce, Stephanie & John<br>123 SW 29th Street<br>Cape Coral, FL 33914 | Advantage Builders of America, Inc | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Transland, LLC<br>5000 Southgate,<br>Christiansted, VI 00820 | Advantage Builders of America, Inc | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Kelly, Christopher & Jesica<br>2836 NW 25th Terrace<br>Cape Coral, Florida 33993. | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFL, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mercedes, William and Carmen<br>845 SW 17th Street,<br>Cape Coral, Florida 33991 | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFI, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Montalvo, Samuel, Jr.<br>1133 Nelson Road North<br>Cape Coral, Florida 33993 | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFI, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Penny, Andrew and Rachel<br>1814 NW 22nd Place,<br>Cape Coral, Florida 33993. | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFI, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Petkin, Paul and Therese<br>213 Treasure Beach Road<br>Saint Augustine, FL 32080 | Alana Development Corporation | Essex Insurance Company | 38 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Goddard, Alan and Annette<br>17865 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |

97

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, Fl. 33903 | Aubuchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 60<br>23<br>92 |
| Reksteis, Alexander and Irina<br>1344 SW Sultan Drive<br>Port St. Lucie, Florida 34953 | Aubuchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 60<br>23<br>92 |
| Ursa, Flaviu-Emil/Dorina<br>Prof. Fritz Klee Str. 67<br>Selb Germany 95100 | Barony Homes, Inc. | The Builders Risk Plan | 25 |
| Orlando Pena<br>824 SW 17th Street,<br>Cape Coral, Florida 33991 | Barony Homes, Inc. | The Builders Risk Plan | 25 |
| Wilcox, Eric & Karen<br>14117 Stowbridge Avenue<br>Tampa, FL 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Carcinio, Lisa<br>13471 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Gill, Ted and Pamela<br>13464 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |

98

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kapalin, Daniel & Danielle<br>14115 Stowbridge Avenue<br>Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Morris, Robert<br>14123 Stilton Street<br>Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Feler, Svyatoslaw<br>Smolyanskaya, Yelena<br>10150 Bayou Grande Avenue<br>Seminole, FL 33772 | Brightwater Community #1 LLC | Essex Insurance Company<br>Mid-Continent Casualty Company | 38<br>60 |
| Bissoon, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Mackoff, Arlene & Charles<br>15582 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Rizzo, Jack & Luz<br>15578 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Semrau, Terrance Scott & Deborah<br>15435 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Auerbach, Suely<br>2206 Hollywood Blvd.<br>Hollywood, FL 33020 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| James, Janelle<br>3606 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Pryce, Hazel & Smith, Dionne<br>1068 North West Leonard Circle<br>Port Saint Lucie, Florida 34896 | Centerline Homes at Port St. Lucie, LLC. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

100

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| De Los Santos, Rosibel and Brian<br>973 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Boxe, Kevin and Roxann<br>1104 Northwest Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Mosley, Shawn<br>10751 SW West Park Ave.<br>Port St. Lucie, FL 34987 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

101

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Promenade at Tradition Community Association, Inc. 430 NW Lake Whitney Place Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |
| Cucci, Jacqueline 3555 Wading River Road Manorville, NY 11949 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |
| Ristowski, Van 5180 East 81st Avenue Merrillville, IN 46410 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |
| Watson, Patrick and Paula 978 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |
| Williams, Margret Wakeland, Angella and Nicholas 967 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |
| Albano, Carol 1401 NW 36th Way Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |
| Auerbach, Suely 2206 Hollywood Blvd. Hollywood, FL 33020 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Company Amerisure Insurance Company | 60 53 54 78 14 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Company<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

103

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Promenade at Tradition<br>Community Association, Inc.<br>430 NW Lake Whitney Place<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Real Property Resolutions Group, LLC | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Godwin, Franklin and Veronica<br>10440 Stephanie Way, #205<br>Port St. Lucie, Florida 34987 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Clague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Daelen of Tangiaphoa, LLC | North American Specialty Insurance Company<br>Quanta Indemnity Company<br>General Fidelity Insurance Company | 68<br>75<br>43 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Design Drywall of South Florida, LLC | Mid-Continent Casualty Company | 60 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Design Drywall of South Florida, LLC | Mid-Continent Casualty Company | 60 |
| Landry, Justin and Renee<br>12302 Dutchtown Villa Drive<br>Geismer, LA 70734 | E. Jacob Pakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |

104

| Plaintiffs/Current Address | Insured Defendants | Insurate Company Defendants | Subclass #'s |
|---|---|---|---|
| Mills, Jeanette 11052 Shoreline Drive Baton Rouge, LA 70809 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company | 1 32 73 74 |
| Roberson, Sandra 929 Flora Lane Baton Rouge, LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company | 1 32 73 74 |
| Thomas, Brian and Tamara 856 Water Oak Drive Brusly, LA 70719 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company | 1 32 73 74 |
| White, Tiencia 828 North Sabine Drive Baton Rouge LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company | 1 32 73 74 |
| Boutte, Don and Michael Robinson 11051 Shoreline Drive Baton Rouge, Louisiana 70809 | E. Jacob Construction, Inc. | Clarendon American Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company | 1 32 73 74 |
| Pavegeau, Craig and Olivia 105 Historic West St. Garyville, LA 70051 | Gooden Homes, LLC | Louisiana Home Builders Association General Liability Trust | 58 |
| Julian, Marcelo 3640 Yacht Club Drive Apartment 708 Aventura, FL 33180 | Gryphon Construction, LLC | American Home Assurance Company | 6 |
| Querol, Damien 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | Gryphon Corporation | American Home Assurance Company | 6 |

105

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Baginski, Andrea<br>20095 Larino Loop<br>Estero, FL 33928 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Farmer, Richard, Connie and Tracie<br>5912 French Creek Ct.<br>Ellenton, FL 34222 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Hernandez, Maria<br>11475 Southwest 238 Street<br>Homestead, FL 33032 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Wilson, Teresa<br>4301 Avalon Drive<br>Randolph, MA 02368 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Woolley, Scott<br>7050 Montauk Point Crossing<br>Bradenton, FL 34212 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Egan, Michelle and Giancarlo Lee<br>10860 SW 136 Street<br>Miami, FL 33176 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Elliott, William & Mary Ann Frye<br>2926 NE 2nd Dr.<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Gamboa, Hernan<br>523 Cascading Creek Lane<br>Winter Gardens, FL 34787 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garcia, Jesus<br>2801 SW 18 Street<br>Miami, FL 33145<br><br>Fernandez, Julio<br>7110 SW 103 Place<br>Miami, FL 33173 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Gonzalez, Miguel Angel<br>2908 NE 2nd Drive<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Brown, Judalyne Brown<br>1414 SE Ladner Street<br>Port St. Lucie, FL 34983 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company<br>Owners Insurance Company<br>General Fidelity Insurance Company<br>Vinings Insurance Company | 65<br>72<br>43<br>92 |
| Randolph, Vincent L.<br>5602 Birch Drive<br>Fort Pierce, FL 34982 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company<br>Owners Insurance Company<br>General Fidelity InsuranceCompany<br>Vinings Insurance Company | 65<br>72<br>43<br>92 |
| O'Hear, Anne M.<br>2354 SE Avalon Road<br>Port St. Lucie, FL 34952 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company<br>Owners Insurance Company<br>General Fidelity InsuranceCompany<br>Vinings Insurance Company | 65<br>72<br>43<br>92 |
| Barragan, Fernando & Barbara<br>8935 SW 228th Lane<br>Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |
| Restrepo, Socorro<br>8932 SW 228 Lane<br>Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |
| Fores, David<br>Vasquez, Monica | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |
| Helmick, Timothy & Maria<br>8931 SW 228th Lane<br>Cutler Bay, Florida 33190. | MATSA Construction Company, Inc. | Mount Hayley Insurance Company<br>Mid-Continent Casualty Company | 61<br>60 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jarrell, Chad and Darlene 381 Highland Oaks Madisonville, LA 70447 | Mayeaux Construction, Inc. | Louisiana Home Builders Association General Liability Trust Markel Insurance Company | 1 58 59 |
| Janssen, Richard/Tamara 2328 Silver Palm Road North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company Sunshine State Insurance Company Auto Owners Insurance Company Mid-Continent Casualty Company | 81 87 19 60 |
| Tenny, Thomas/Rene 3470 Kentia Palm Court North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company Sunshine State Insurance Company Auto Owners Insurance Company Mid-Continent Casualty Company | 81 87 19 60 |
| Santiago, Marcos and Carmen 7446 Palmer Glen Circle Sarasota, Florida 34240 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company Sunshine State Insurance Company Auto Owners Insurance Company Mid-Continent Casualty Company | 81 87 19 60 |
| Austin, John 9318 River Rock Lane Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Brazon, Kevin and Jennifer 9326 River Rock Lane Riverview, FL 33569 | M/I Homes, Inc. | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Corell, Roberto and Angela 11416 Dutch Iris Drive Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |

108

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Minaffi, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Minaffi, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |

109

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stanley, Duke<br>2517 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Prichard Housing Authority<br>811 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>812 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>814 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>818 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>805 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Eisenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Northstar Homebuilders, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Northstar Homebuilders, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Folicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Homes, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | The Overlook, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |

111

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Berry, Keith and Elizabeth<br>607 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Johnson, Kenneth and Jeri and Johnson Family Living Trust<br>609 Mansion Road Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Page, Dwight and Psyche<br>102 Overlook Point Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Vest, Hugh and Tracy<br>111 Eston's Run<br>Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Wood, Bryan and Kimberly<br>603 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | Parallel Design and Development, LLC | Builders Mutual Insurance Company | 24 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Vinings Insurance Company<br>Mid-Continent Casualty Company | 75<br>43<br>92<br>60 |
| Lea, Chris and Julie<br>213 Summer Place Cove<br>Slidell, LA 70461 | Ray Beck, Inc. | Quanta Indemnity Company<br>North American Specialty Insurance Company<br>Catlin Specialty Insurance Company | 75<br>68<br>27 |
| Nunez, Carmela<br>3000 Stanfort Road<br>West Palm Beach, FL 33405 | Saturno Construction AB, Inc. | Essex Insurance Company<br>Underwriters At Lloyd's, London | 38<br>91 |
| First East Side Savings Bank<br>9399 W. Commercial Blvd.<br>Tamarac, FL 33351 | Southwell Homes, LLC | Nautilus Insurance Company | 67 |

112

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nevels Susan<br>5492 Harbour castle Dive<br>Fort Myers, FL 33907 | Siesta Bay Custom Homes, LLC | Auto Owners Insurance Company<br>Bankers Insurance Company<br>Granada Insurance Company | 19<br>21<br>45 |
| Fallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Miller, Bradley & Tricia<br>1134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Fallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Miller, Bradley & Tricia<br>1134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Orlowski, David<br>2722 SW 10th Avenue<br>Cape Coral, FL 33914 | The Sterling Collection, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Chutz, Lily Rose<br>40145 Taylor's Trail #905<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

113

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| DiMaggio, Juanita<br>40145 Taylor's Trail, #902<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Margaret Finke<br>40145 Taylor's Trail. Unit 1002<br>Slidell, LA 70461 | Summit Contractors, Inc | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Johnson, Willie L. Jr.<br>319 Brighton Lane<br>Slidell, LA 70458 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| LeBlanc, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Arsenaux, Everiste and Lizette<br>40145 Taylors Trail, Unit 901<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

114

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Guillot, Eno and Frances<br>40145 Taylors Trial, Unit 904<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Hogan, Barbara<br>40145 Taylors Trial, Unit 900<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Talbert, Bill<br>40145 Taylors Trail, Unit 903<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Rome, Erwin and Karen<br>619 Bellingrath Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Brian, Wilton & Rita<br>18523 Bellingrath Lakes Greenwell Springs,<br>Louisiana 70739 | Summit Homes, LLC n/k/a PHL<br>Construction, LLC | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Brian, Wilton & Rita<br>18523 Bellingrath Lakes Greenwell Springs,<br>Louisiana 70739 | Summit Homes, LLC<br>N/k/a Phl Construction, LLC | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

115

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise<br>Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Donaldson, Malcom & Kelli<br>460 Lotus Drive,<br>Northmandeville, LA 74071 | Sun Construction, LLC d/b/a Sunrise<br>Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dorsey, Glenda F.<br>39085 Pirougue Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise<br>Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Fisher, Steve and Corrinn<br>405 North Tyler Street<br>Covington, LA 70433 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Hidalgo, Tony and Sidney<br>273 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Perry, Timothy and Tracey<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Rogers, Brad and Cassandra<br>516 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Taylor, David Jason and Amanda B.<br>3216 Joy Lane<br>Ocean Springs, MS 39564 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

119

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Perry, Timothy and Tracy<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Tedesco Caroline and Robert<br>709 Simpson Way<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development, LLC Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Boquet, Edwin<br>P.O. Box 773<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brunfield, Ollie and Andriene<br>608 Huseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Conrad, Formica<br>Fayard, Crystal<br>3216 Rachael Lane<br>Ocean Springs, MS 39564 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Duhon, Christopher and Kimberly<br>17496 Rosemont Dr.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ledet, Trisha and Darryl<br>12479 Highland Drive<br>Geismer, LA 70734 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Nunez, Ernest and Marie<br>612 Huseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quividia, Joseph Todd<br>P.O. Box 1377<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

124

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Gardette, Michael A. and Nicole<br>268 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sunrise Custom Homes & Construction,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Roberts, Jeffrey D.<br>285 Penn Mill Lakes<br>Covington, LA 70435 | Sunrise Custom Homes & Construction,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

125

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Turner, Tyrone C. 17447 Rosemont Drive Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C. 17447 Rosemont Drive Prairieville, LA 70769 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C. 17447 Rosemont Drive Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hankins, Lee & Barbara<br>14369 Autumn Chase<br>Gulfport, Mississippi 39503 | Sun Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Riggio, Brenda and Ignatius<br>636 Huseman Lane,<br>Covington, Louisiana 70435. | Sun Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

127

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dinette, Rodney & Geraldine<br>573 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeBlanc, Steven & Dana<br>572 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Arnaud, Lester and Catherine 17504 Rosemont Drive Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Matus, Aldo and Ghedy 41299 Tulip Hill Ave. Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Wheeler, Don and Agnes 41311 Tulip Hill Ave. Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |

130

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Zamora, Hope<br>713 Simpson Way<br>Covington, LA 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Speciality Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dinitto, Patrick and Jovanilson Magalhaes<br>129 River Street, Unit B<br>Middleton, MA 01949 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Dodge, Dale and Beverly<br>9720 Asbury Drive<br>Parrish, FL 34219 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Knight, Christopher and Rosemary<br>21311 Morning Mist Way,<br>Land O Lakes, Florida 34639 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Mottolo, Gene<br>3608 101st Avenue E<br>Parrish, Florida 34219 | Taylor Morrison, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Burke, Richard and Rebecca<br>4551 Mapletree Loop<br>Wesley Chapel, Florida 33544 | Taylor Morrison Services, Inc. d/b/a<br>Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |

131

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lee, Kevin<br>13712 Trinity Leaf Place<br>Riverview, Florida 33579 | Taylor Morrison Services, Inc. d/b/a<br>Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>**Chubb Group of Insurance Companies** | 2<br>9<br>95<br>96<br>30 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, New York 11580 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>**Chubb Group of Insurance Companies** | 2<br>9<br>95<br>96<br>30 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, Florida 34221 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>**Chubb Group of Insurance Companies** | 2<br>9<br>95<br>96<br>30 |
| Reid, Grant and Kathryn<br>2820 124 Avenue East<br>Parrish, Florida 34219 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>**Chubb Group of Insurance Companies** | 2<br>9<br>95<br>96<br>30 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Taylor-Woodrow Communities at Vasari,<br>LLC a/k/a Taylor Morrison Construction<br>Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Taylor-Woodrow Communities at Vasari,<br>LLC a/k/a Taylor Morrison Construction<br>Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |

132

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Neumann, Allan<br>37 Court of Greenway<br>Northbrook, IL 60062 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Tarzy, Jim<br>11 Sunrise Trail<br>Medford, NJ 08055 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Collins, John and Brenda<br>69271 3rd Avenue<br>Covington, LA 70433 | Velvet Pines Construction, LLC | Assurance Company of America | 16 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Ybarzabal Contractors, LLC | Atlantic Casualty Insurance Company | 17 |
| Mitchell, Michael<br>201 St. Charles Ave., Ste 3710<br>New Orleans, LA 70170<br>504 529-3830 | Ybarzabal Contractors, LLC | Atlantic Casualty Insurance Company | 17 |
| McLendon, Brian and Stephanie<br>11317 Bridge Pine Drive<br>Riverview, Florida 33569 | Beta Drywall, LLC | Amerisure Insurance Company | 13 |
| Rookery Park Estates, LLC<br>KOL Ventures, LLC<br>1400 E. Oakland Park Blvd.<br>Suite 111<br>Oakland Park, FL 33334 | F. Vicino and Company, Inc. | National Union Fire Insurance Company | 62 |
| Saggese, Thomas and Joy<br>709 Vocelle Avenue<br>Sebastian, FL 32958 | Gateway Drywall, Inc. | Southern-Owners Insurance Company | 81 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Halconjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue,<br>Tampa, Florida 33611 | Hinkle Drywall, Inc. | Auto-Owners Insurance Company | 19 |
| Ramsaran, Lloyd and Dinah<br>6756 NW Argus Street<br>Port Lucie, FL 34983 | JM Interiors, Inc. | Canal Indemnity Company<br>First Commercial Insurance Company<br>American Reliable Insurance Company | 26<br>42<br>10 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Laraque, Jean & Gueddie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean<br>Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |

134

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 60<br>38 |
| Metcalfe, George & Amy<br>106 NW Willow Grove Avenue<br>Port St. Lucie, Florida 34986 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 60<br>38 |
| George, Christopher<br>Vacca, Natalie<br>977 Narcissus Street<br>North Forty Myers, FL 33903 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| McKenzie, James and Elizabeth<br>11021 Summer Storm Court<br>Las Vegas, NV 89144 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Perga, Anthony and Marcia<br>3909 W. Tacon Street<br>Tampa, FL 33629 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Hoffman, Hannelore<br>Lengel, Donna<br>13964 Clubhouse Drive<br>Tampa, Florida 33618 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Evans, Donald and Barbara<br>13944 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Lau, Donald<br>13936 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Nord, John<br>13960 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |

135

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Seddon, Robert and Joan<br>13946 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Sullivan, William and Sheila<br>12623 20th Street East<br>Parrish, Florida 34219. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Macmurdo, William and Cornelia<br>6553 Antioch Crossing<br>Baton Rouge, LA 70817 | Right Way Finishing, Inc. | Owners Insurance Company<br>Auto Owners Insurance Comapny | 1<br>72<br>19 |
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr.<br>Gonzales, LA 70737 | Right Way Finishing, Inc. | Owners Insurance Company<br>Auto Owners Insurance Comapny | 1<br>72<br>19 |
| Mullen, Thomas and Kathleen<br>142 Lake Road<br>Morristown, NJ 07960 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Mercado, Juan/Irena<br>1226 NE 10th Lane<br>Cape Coral, FL 33909 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| James, Jason and Jessica<br>518 NW 25th Avenue<br>Cape Coral, FL 33993 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Nichols, James and Kathleen<br>1217 NE 7th Place<br>Cape Coral, Florida 33909 | RJL Drywall, Inc. | Old Dominion Insurance Company<br>American Insurance Company | 70<br>7 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |

136

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Anderson, Alexander
309 Preservation Reach
Chesapeake, Virginia 23320 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company
Hanover Insurance Company | 41
49 |
| Anello, Joe and Delma
3957 Border Way
Virginia Beach, Virginia 23456 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company
Hanover Insurance Company | 41
49 |
| Atkins, Taddarreio and Mattea
955 Hollymeade Circle
Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company
Hanover Insurance Company | 41
49 |
| Atwell, Roger
5516 Brixton Road
Williamsburg, Virginia 23185 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company
Hanover Insurance Company | 41
49 |
| Barcia, Aurora
13005 Coronado Lane
North Miami, FL 33181 | Vicinity Drywall, Inc. | American Strategic Insurance Corp. | 11 |
| Lukaszewski, Lynn
P.O. Box 4157
Cherry Hill, NJ 08034 | Vicinity Drywall, Inc. | American Strategic Insurance Corp. | 11 |

137