UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: CHINESE MANUFACTURED | * | MDL No. 2047 |
| DRYWALL PRODUCTS LIABILITY | * | |
| LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE ELDON E. FALLON |
| | * | |
| | * | MAGISTRATE JUDGE |
| | * | JOSEPH C. WILKINSON, JR. |
| | * | |

* * * * * * * * * * * * ** * * * * * ** * * * * * * ** * *

**THIS DOCUMENT RELATES TO:** *Germano et al. v. Taishan Gypsum Co., Ltd., et al.,* Case No. 09-6687

## APPELLANT TAISHAN GYPSUM CO., LTD'S AND APPELLEES PLAINTIFF INTERVENORS' JOINT DESIGNATION OF THE RECORD

Taishan Gypsum Co., Ltd. ("Taishan Gypsum") and Intervening Plaintiffs Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, and Steven and Elizabeth Heischober (collectively, "Plaintiff Intervenors"), by and through their attorneys, submit this Joint Designation of the Record in response to this Court's July 8, 2010 Order. Because the ***Germano et al. v. Taishan Gypsum Co., Ltd., et al.*** case, 2:09-6687, was tried as an individual case within the larger MDL, *In re Chinese Drywall Products Liability Litigation*, 2:09-MDL-2047, portions of the record were filed in both dockets. In addition to the transcripts previously ordered, the parties jointly submit the following as the record on appeal.

## Designations from Docket 2:09-CV-6687

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1 | First Amended Complaint - - Class Action | 10/13/09 |
| 1 | Complaint – Class Action | 10/13/09 |
| 1 | The Porter-Blaine Corp. & Venture Supply's rule 12(b)1 and 12(B)6 Motions with Briefs in Support, Answer and Rule 13(g) Cross-Claim | 10/13/09 |
| 1 | The Porter-Blaine Corp. & Venture Supply's rule 12(b)1 and 12(B)6 Motions with Briefs in Support, Notice Requesting Hearing, Answer and Rule 13(g) Cross-Claim in Response to Amended Complaint | 10/13/09 |
| 1 | Answer | 10/13/09 |
| 1 | Answer to Cross-Claim | 10/13/09 |
| 1 | Docket sheet in Germano v. Taishan as of 10/15/09 | 10/13/09 |
| 1 | Pretrial Order #1 | 10/13/09 |
| 1 | Pretrial Order #5 | 10/13/09 |
| 1 | Pretrial Order #5A | 10/13/09 |
| 2 | Default Judgment | 5/11/10 |
| 3 | Notice of Appeal | 6/10/10 |

## Designations from Docket 2:09-MD-02047

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 2 | Pretrial Order No. 1 | 6/16/09 |
| 3 | Pretrial Order No. 3 | 6/16/09 |
| 22 | Pretrial Order No. 4 | 7/6/09 |
| 24 | Pretrial Order No. 5 | 7/6/09 |
| 94 | Pretrial Order No. 5A | 7/9/09 |
| 138 | Pretrial Order No. 6 | 7/21/09 |
| 143 | Pretrial Order No. 7 | 7/27/09 |
| 144 | Pretrial Order No. 8 | 7/27/09 |
| 147 | Pretrial Order No. 9 | 7/28/09 |
| 152 | Pretrial Order No. 7A | 8/4/09 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 161 | Joint Report No. 1 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff | 8/10/09 |
| 168 | Pretrial Order No. 11 | 8/17/09 |
| 171 | Pretrial Order No. 10 | 8/21/09 |
| 173 | Pretrial Order No. 12 | 8/25/09 |
| 174 | Pretrial Order No. 12A | 8/25/09 |
| 180 | Pretrial Order No. 7B | 8/27/09 |
| 181 | Pretrial Order No. 13 | 8/27/09 |
| 186 | Pretrial Order No. 1A | 8/28/09 |
| 187 | Joint Report No. 2 of Plaintiffs' and Defendants' Liaison Counsel by all parties | 9/1/09 |
| 248 | Pretrial Order No. 2A | 9/18/09 |
| 261 | Joint Report No. 3 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff | 9/22/09 |
| 281 | Pretrial Order No. 14 | 9/24/09 |
| 288 | Pretrial Order No. 16 | 9/25/09 |
| 289 | Pretrial Order No. 15 | 9/28/09 |
| 331 | Transfer Order | 10/6/09 |
| 336 | Pretrial Order No. 6 | 10/13/09 |
| 337 | Pretrial Order No. 1B | 10/09/09 |
| 345 | Joint Report No. 4 of Plaintiffs' and Defendants' Liaison Counsel. | 10/14/09 |
| 396 | Plaintiffs' Motion to Amend the First Amended Class Action Complaint by Interlineation | 10/30/09 |
| 401 | Pretrial Order No. 17 | 11/2/09 |
| 414 | Pretrial Order No. 18 | 11/5/09 |
| 432 | Motion to Compel Discovery by Plaintiffs | 11/11/09 |
| 433 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. [Doc. 432] by Plaintiffs Steering Committee. | 11/11/09 |
| 450 | Transfer Order | 11/13/09 |
| 459 | Joint Report No. 5 of Plaintiffs' and Defendants' Liaison Counsel | 11/17/09 |
| 462 | RESPONSE/MEMORANDUM in Support filed by Plaintiffs Steering Committee re 432 MOTION to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. | 11/18/09 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 464 | Plaintiffs' Motion for Default Judgment Against Taishan Gypsum Co., Ltd. | 11/18/09 |
| 469 | ORDERED that the Plaintiffs' 396 Motion to Amend the First amended class action complaint by interlineation is GRANTED | 11/18/09 |
| 470 | Second Amend Complaint -- Class Action | 11/18/09 |
| 479 | EXPARTE/CONSENT MOTION for Leave to File PSC's Reply Brief in Support of Its Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. | 11/19/09 |
| 487 | ORDERED that the Plaintiffs' 464 Motion for entry of Default Judgment against Taishan Gypsum Co., Ltd. is granted. | 11/20/09 |
| 502 | SCHEDULING ORDER - Evidentiary Hearing set for 1/25/2010 08:30 AM and shall continue from day to day as the Court may direct. | 11/25/09 |
| 506 | ORDERED that Defendants Venture Supply, Inc. and Porter-Blaine Corp.'s Rule 12(b)(1) and Rule 12(b)(6) Motions and Objection to the Apparent Stipulation or Agreement Between the DSC and PSC, which have not been filed or briefed in the MDL, will not be heard by the Court next week. IT IS FURTHER ORDERED that, consistent with the Minute Entry of November 19, 2009, a hearing is SCHEDULED for Friday, December 4, 2009, at 9:00a.m. re 432 MOTION to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. and Porter-Blaine Corp.'s Motion to Disqualify Counsel for Plaintiffs (Re-noticed by Response, Rec. Doc. No. 346). | 11/25/09 |
| 508 | Pretrial Order No. 13A | 11/25/09 |
| 509 | Pretrial Order No. 1C | 11/25/09 |
| 511 | Answer to Amended Complaint by Defendant Tobin | 11/25/09 |
| 512 | MOTION for More Definite Statement and, MOTION to Dismiss by Defendant Tobin Trading, Inc. | 11/25/09 |
| 514 | Order: Germano Motion to Disqualify Counsel for Plaintiffs By Defendants Porter-Blaine Corp and Venture Supply continued | 11/30/09 |
| 515 | NOTICE by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation of Filing Previous Served Pleadings. | 12/1/09 |
| 516 | OBJECTIONS by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation to Apparent Stipulation or Agreement between DSC and PSC | 12/1/09 |
| 517 | Resposive Pleadings and ANSWER to Complaint, CROSSCLAIM against Defendant by Defendants The Porter-Blaine Corporation and Venture Supply, Inc. | 12/1/09 |
| 520 | EXPARTE/CONSENT MOTION for Entry of Consent Order by Plaintiffs' Steering Committee | 12/1/09 |
| 521 | Answer to Germano Complaint by Defendants Porter-Blaine and Venture with Cross Claim against Defendant Tobin | 12/1/09 |
| 522 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corp. re 432 MOTION to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. | 12/1/09 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 523 | Request by Defendants The Porter-Blaine Corporation and Venture Supply re 531 Motion to disqualify and motion to dismiss. | 12/1/09 |
| 524 | OBJECTIONS by Defendants The Porter-Blaine Corporation and Venture Supply, Inc. re 506 Order Setting/Resetting Hearing on Motion,, ( | 12/1/09 |
| 531 | Order: Germano Motion to Disqualify Counsel for Plaintiffs By Defendants Porter-Blaine Corp and Venture Supply continued | 11/30/09 |
| 533 | Request/Statement for Oral Argument by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation regarding 531 MOTION to Disqualify Counsel. | 11/30/09 |
| 534 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Excess of 25 Pages by Defendant Tobin Trading, Inc. | 12/1/09 |
| 541 | ORDERED that the Plaintiffs' Steering Committee's 479 Motion for Leave to File a reply brief in support of motion to compel discovery is GRANTED | 12/1/09 |
| 542 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 432 MOTION to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. | 12/2/09 |
| 543 | Answer to Germano Complaint by Defendant Harbor Walk Development | 12/2/09 |
| 546 | CONSENT ORDER re 520 objection to apparent stipulation or agreement between the DSC and PSC. | 12/2/09 |
| 548 | Plaintiffs' Motion to Intervene Pursuant to the Court's Scheduling Order of Nov. 25, 2009 | 12/3/09 |
| 551 | ORDER granting 534 Tobin Trading's Motion for Leave to File a memorandum in support of motion for more definite statement and to dismiss in excess of 25 pages. | 12/3/09 |
| 552 | Motion for a More Definite Statement and to Dismiss by Defendant Tobin | 12/4/09 |
| 558 | Motion to Intervene or, in the Alternative, to Consolidate Hearing (by Mitchell Co.) | 12/4/09 |
| 561 | Motion for Leave to Intervene (by Knauf Plasterboard) | 12/4/09 |
| 566 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/4/2009 | 12/4/09 |
| 567 | ORDERED that a Telephone Status Conference to discuss discovery issues is set for 12/18/2009 at 1:30 PM before Judge Eldon E. Fallon. | 12/7/09 |
| 570 | MOTION for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and, MOTION to Continue Confirmation of Default Judgment Proceeding by Non-Party Distributor Defendants. | 12/8/09 |
| 571 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion for Extension of Deadlines in this Court's Scheduling Order Dated 11/24/09 and for Continuance of the February Confirmation of Default Judgment Proceeding by Non-Party Distributor Defendants'. | 12/8/09 |
| 574 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 570 MOTION for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and MOTION to Continue Confirmation of Default Judgment Proceeding. | 12/8/09 |

| DOC. # | DESCRIPTION | DATE |
|--------|-------------|------|
| 576 | Order regarding Scheduling Order | 12/8/09 |
| 580 | Joint Report No. 6 by Plaintiffs' and Defendants' Liaison Counsel. | 12/8/09 |
| 593 | ANSWER to 521 Crossclaim, with Jury Demand by Cross-Defendant Tobin Traing, Inc | 12/10/09 |
| 601 | ORDERED that the Distributor Defendants' 571 MOTION to Expedite Hearing on Motion for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and for Continuance of the February Confirmation of Default Judgment Proceeding is GRANTED | 12/10/09 |
| 605 | Witness List of Plaintiff the Mitchell Co. | 12/11/09 |
| 618 | EX PARTE/CONSENT by Non-Party Distributor Defendants' for Leave to File a response to PSC's opposition to motion for extension of deadlines in Court's scheduling order dated 11/24/09 and for continuance of the February confirmation of default judgment proceeding | 12/15/09 |
| 619 | ERROR: DOCUMENT SHOULD HAVE BEEN FILED AS ATTACHMENT TO DOC. 618. RESPONSE/MEMORANDUM in Opposition filed by Defendant re 570 MOTION for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and MOTION to Continue Confirmation of Default Judgment Proceedin | 12/15/09 |
| 624 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/16/2009 on Non Party Distributor Defendants' 570 MOTION for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and MOTION to Continue Confirmation of Default Judgment Proceeding | 12/16/09 |
| 630 | ORDER that telephone status conference is CONTINUED without date. | 12/18/09 |
| 633 | EXPARTE/CONSENT MOTION for Entry of Revised Scheduling Order by intervenor Knauf Plasterboard Tianjin co., Ltd. | 12/18/09 |
| 638 | Witness List of Knauf Plasterboard (Tianjin) Co., Ltd. | 12/18/09 |
| 639 | Plaintiffs' Witness List and Appendix | 12/18/09 |
| 641 | ORDERED that Knauf Plasterboard Tianjin Co. Ltd's 561 MOTION to Intervene filed and the 548 MOTION to Intervene filed by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando are GRANTED. ORDERED that the The Mitchell Company, Inc's 558 MOTION to Intervene or, in the Alternative, to Consolidate Hearing is set for hearing on 12/30/2009 AM before Judge Eldon E. Fallon.Responses to the motion are due 12/28/09 | 12/21/09 |
| 642 | ORDER granting Knauf Plasterboard Tianjin Co., Ltd's 633 Motion for entry of a revised scheduling order. | 12/21/09 |
| 643 | REVISED SCHEDULING ORDER: 502 Approved by Judge Eldon E. Fallon. | 12/21/09 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 678 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 12/29/2009. | 12/29/09 |
| 675 | TRANSCRIPT of Motion Hearing held on December 4, 2009 | 1/4/10 |
| 681 | Opposition filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation | 1/5/10 |
| 682 | ORDERED that the Mitchell Company, Inc.'s Motion to Intervene or, In the Alternative, to Consolidate Hearing, 558 is GRANTED with regard to intervention, and is DENIED with regard to consolidation | 1/5/10 |
| 697 | ORDERED that the Non-Party Distributor Defendants' 618 Motion for Leave to File a response to PSC's Opposition to Motion for Extension of Deadlines in this Court's Scheduling Order Dated 11/24/09 and for Continuance of the February Confirmation of Default Judgment Proceeding and supporting Affidavit be and is hereby DENIED as moot. | 1/5/10 |
| 700 | ORDERED that expert reports (and supporting documents) produced by counsel offering the experts shall be designated confidential and such designation shall be governed by Pre-Trial Order No. 16. However, expert reports may be provided by the parties to government agencies upon official request. Nothing herein modifies, alters or amends the prior Orders of this Court. | 1/6/10 |
| 701 | First Set of Documents Requests by Mitchell to Defendants' Liason Counsel, Mitchell | 1/6/10 |
| 709 | Opposition filed by Defendant Tobin Trading, Inc | 1/7/10 |
| 716 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Tobin Trading Inc. re 672 MOTION to Amend/Correct the First Amended Class Action Complaint by Interlineation. | 1/8/10 |
| 718 | Pretrial Order No. 1D | 1/8/10 |
| 731 | Joint Report No. 7 of Plaintiffs' and Defendants' Liaison Counsel. | 1/12/10 |
| 764 | NOTICE to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. | 1/19/10 |
| 765 | NOTICE to Take Oral and Videotaped Deposition of Roger Morse by Plaintiffs Steering Committee. | 1/19/10 |
| 772 | EXPARTE/CONSENT MOTION for Entry of Scheduling Order by Plaintiffs' Steering Committee. | 1/20/10 |
| 773 | Motion to Strike Untimely Rebuttal Expert Reports by Intervenor Knauf Plasterboard | 1/20/10 |
| 774 | EXPARTE/CONSENT MOTION to Expedite Intervenor Knauf Plasterboard Tianjin's Motion to Strike Untimely Rebuttal Expert Reports. | 1/20/10 |
| 779 | NOTICE of Trial Perpetuation oral and videotaped depositions of Kenneth Acks by Plaintiffs Steering Committee.( | 1/21/10 |
| 784 | ORDERED that the Plaintiffs' Steering Committee's 772 Motion for entry of scheduling order is GRANTED. FURTHER ORDERED that the attached scheduling order be entered into the record. | 1/21/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 820 | ORDERED that Knauf Plasterboard Tianjin's 774 MOTION to Expedite is granted and that hearing on the 773 MOTION to Strike Untimely Rebuttal Expert Reports shall be held on 1/28/2010 on the briefs. | 1/26/10 |
| 827 | EXPARTE/CONSENT MOTION to Seal its motion to exclude portions of expert report and testimony of Donald Galler by Defendant Knauf Plasterboard Tianjin Company, Limited. | 1/27/10 |
| 828 | EXPARTE/CONSENT MOTION to Seal its motion to exclude portions of expert report and testimony of Dean Rutila by Defendant Knauf Plasterboard Tianjin Company, Limited. | 1/27/10 |
| 829 | EXPARTE/CONSENT MOTION to Seal its motion to exclude portions of expert report and testimony of Dr. J.R. Scully by Defendant Knauf Plasterboard Tianjin Company, Limited. | 1/27/10 |
| 830 | EXPARTE/CONSENT MOTION for Leave to File Memorandum of Law in Support of Motion to Exclude in Excess of Page Limits by Plaintiffs' Steering Committee. | 1/27/10 |
| 831 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Memorandum of Law in Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. | 1/27/10 |
| 832 | Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. | 1/27/10 |
| 844 | ORDERED that Knauf Plasterboard Tianjin's 773 Motion to Strike untimely rebuttal expert reports is DENIED | 1/27/10 |
| 848 | ORDERED that the Plaintiffs' Steering Committee's 830 Motion for Leave to File brief in excess of page limits is GRANTED. | 1/28/10 |
| 850 | ORDERED that Knauf Plasterboard's 827 Motion to Seal the motion to exclude portions of the expert report and testimony of Donald Galler. | 1/28/10 |
| 851 | Motion by Knauf Plasterboard Tianjin Company, Ltd. to exclude portions of expert report and testimony of Donald Galler, Opposition by Plaintiffs' Steering Committee | 1/28/10 |
| 853 | ORDER granting 828 Knauf Plasterboard's Motion to Seal motion to exclude portions of the expert report and testimony of Dean Rutila | 1/28/10 |
| 854 | Motion by Knauf Plasterboard Tianjin Company, Ltd. to exclude portions of expert report and testimony of Dean Rutila, Opposition by Plaintiffs' Steering Committee | 1/28/10 |
| 855 | ORDER granting 829 Knauf Plasterboard's Motion to Seal motion to exclude portions of the expert report and testimony of Dr. J.R. Scully. | 1/28/10 |
| 856 | Motion by Knauf Plasterboard Tianjin Company, Ltd. to exclude portions of expert report and testimony of Dr. JR Scully, Opposition by PSC | 1/28/10 |
| 857 | ORDER granting 831 the Plaintiffs' Steering Committee's Motion for Leave to File the memo in support of motion to exclude expert opinions of Roger G. Morse, AIA and Matthew J. Perricone, Ph.D. | 1/28/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 860 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Responses in Opposition to Knauf's Moton to Exclude Portions of the Expert Report and Testimony of Dr. John R. Scully, Donald Galler and Dean Rutila by Plaintiffs' Steering Committee. | 1/28/10 |
| 872 | EXPARTE/CONSENT MOTION to file its response to the motion to exclude expert opinions of Roger Morse AIA, and Matthew Perricone, Ph.D. under seal by Defendant Knauf Plasterboard Tianjin Company, Limited. | 1/28/10 |
| 876 | NOTICE of trial perpetuation oral and videotaped deposition of Ron Bailey by Plaintiffs Steering Committee | 2/1/10 |
| 878 | ORDERED that the Plaintiffs' Steering Committee's 860 Motion for Leave to File responses in opposition to motion to exclude portions of expert report and testimony of Donald Galler, Dr. John R. Scully and Dean Rutila Under Seal is GRANTED and that such remains confidential subject to further orders of this Court. | 2/1/10 |
| 879 | Opposition to Motion to exclude portions of expert report and testimony of D. Rutila. | 2/1/10 |
| 880 | Opposition to motion to exclude portions of expert report and testimony of Dr. Scully. | 2/1/10 |
| 881 | Opposition to motion to exclude portions of expert report and testimony of D. Galler. | 2/1/10 |
| 889 | NOTICE OF ERRATA by Plaintiffs' Steering Committee re 857 Order on Motion for Leave to File, Memorandum of Law in Support of Its Motion to Exclude the Expert Opinions of Rogert G. Morse, AIA, and Matthew J. Perricone, Ph.D.. | 2/1/10 |
| 912 | NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of J.C. Tuthill by Plaintiffs Steering Committee. | 2/2/10 |
| 913 | NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of Edward Lyon, P.E. by Plaintiffs Steering Committee. | 2/2/10 |
| 923 | EXPARTE/CONSENT MOTION to Supplement Memorandum of Law In Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. | 2/2/10 |
| 926 | Minute Entry for proceedings held before Judge Eldon E. Fallon: | 1/29/10 |
| 932 | NOTICE to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee. | 2/4/10 |
| 934 | EXPARTE/CONSENT MOTION to Seal opposition to PSC's supplemental submission to memo of law in support of motion to exclude expert opinions of Roger Morse and Matthew Perricone by Defendant Knauf Plasterboard Tianjin Company, Limited. | 2/3/10 |
| 936 | NOTICE to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee. | 2/4/10 |
| 937 | NOTICE of Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. by Plaintiffs Steering Committee. | 2/4/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 938 | NOTICE of Trial Perpetuation Oral and Videotaped Deposition of Lori Streit by Plaintiffs Steering Committee | 2/4/10 |
| 939 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee. | 2/4/10 |
| 940 | AMENDED NOTICE to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee. | 2/4/10 |
| 962 | NOTICE to Take Trial Perpetuation oral and videotaped Deposition of Jonathan R. Barnett by Plaintiffs Steering Committee. | 2/5/10 |
| 963 | RE-NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. | 2/5/10 |
| 965 | ORDERED that 922 Banner Supply Co's Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. | 2/4/10 |
| 976 | ORDERED that the Plaintiffs' Steering Committee's 923 Motion to supplement its memo in support of motion to exclude expert opinions is GRANTED. | 2/4/10 |
| 977 | Supplemental Submission filed by Plaintiffs Steering Committee to its memo of law in support of its 832 MOTION to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.. | 2/5/10 |
| 1023 | Joint Status Report No. 8 of Plaintiffs' and Defendants' Liaison Counsel. | 2/10/10 |
| 1027 | RE-NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of Lori Streit (RE-NOTICE) by Plaintiffs Steering Committee. | 2/10/10 |
| 1039 | Minute Entry for proceedings held before Judge Eldon E. Fallon: | 2/9/10 |
| 1040 | ORDER - The Court previously entered a Minute Entry setting the deadline for submission of exhibits, exhibit lists, witness lists, and motions in limine to Chambers for Monday, February 15, 2010. However, because the Court is closed for Presidents Day and will require extra security for Lundi Gras, IT IS ORDERED that this deadline is CONTINUED TO Wednesday, February 17, 2010, at 9:00 a.m. | 2/11/10 |
| 1049 | Memorandum by Plaintiffs' in Support of Scope and Extent of Remediation | 2/12/10 |
| 1050 | ORDERED that the 934 MOTION to Seal opposition to PSC's supplemental submission to memo of law in support of motion to exclude expert opinions of Roger Morse and Matthew Perricone by Defendant Knauf Plasterboard Tianjin Company, Limited. | 2/12/10 |
| 1051 | Knauf Plasterboard Tianjin Co., Ltd.'s opposition to supplemental submission to memo of law in support of motion to exclude expert opinions of Roger Morse and Matthew Perricone. | 2/12/10 |
| 1052 | ORDERED that the 872 MOTION to file response to the motion to exclude expert opinions of Roger Morse AIA, and Matthew Perricone, Ph.D. under seal by Defendant Knauf Plasterboard Tianjin Company, Limited is GRANTED. | 2/12/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1053 | Response to motion to exclude expert opinions of Roger Morse and Matthew Perricone. | 2/12/10 |
| 1058 | EXPARTE/CONSENT MOTION for Leave to File PSC's Memorandum in Support of Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on The Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment As Components of Selective Chinese Drywall Identification and Removal Under Seal by Plaintiffs' Steering Committee. | 2/12/10 |
| 1059 | Motion in Limine to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a         Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal by Plaintiffs' Steering Committee | 2/12/10 |
| 1060 | EXPARTE/CONSENT MOTION for Leave to File PSC's Memorandum in Support of Motion in Limine (No. 2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing Under Seal by Plaintiffs' Steering Committee. | 2/12/10 |
| 1061 | Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing by Plaintiffs' Steering Committee | 2/12/10 |
| 1062 | Motion in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an         Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee | 2/12/10 |
| 1063 | MOTION in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee. | 2/12/10 |
| 1064 | EXPARTE/CONSENT MOTION for Leave to File PSC's Memorandum in Support of Motion in Limine (No.4) to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. Under Seal by Plaintiffs' Steering Committee. | 2/12/10 |
| 1065 | MOTION in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W.Sproles, Ph.D. by Plaintiffs' Steering Committee | 2/12/10 |
| 1066 | EXPARTE/CONSENT MOTION for Leave to File PSC's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos Under Seal by Plaintiffs' Steering Committee. ( | 2/12/10 |
| 1069 | Trial Brief by The Mitchell Co., Inc | 2/12/10 |
| 1078 | Pretrial Order No. 1E | 2/12/10 |
| 1079 | Memorandum by Intervenor Knauf Plasterboard (Tianjin) Co., Ltd. Regarding the Scope and Extent of Remediation for Houses Impacted With Allegedly Defective Chinese Drywall | 2/12/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1089 | Motion in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders by Plaintiffs' Steering Committee | 2/17/10 |
| 1090 | ORDER - IT IS ORDERED that the PSC's Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. 832 is GRANTED IN PART with regard to expert testimony on the Environmental Control System (ECS) and on the X-Ray Fluoroscopy Device's (XRF) use to detect individual sheets of Chinese drywall, and DENIED IN PART with regard to expert testimony on the XRF's use to detect the general presence of Chinese drywall and the visual corrosion grading scale. IT IS FURTHER ORDERED that Knaufs (1) Motion to Exclude Portions of Expert Report and Testimony of Dean Rutila 854 , (2) Motion to Exclude Portions of Expert Report and Testimony of Donald Galler 851 , and (3) Motion to Exclude Portions of Expert Report and Testimony of Dr. J.R. Scully 856 are DENIED. Signed by Judge Eldon E. Fallon on 2/12/10.(Reference: 09-6687) | 2/17/10 |
| 1091 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Memorandum in Support of PSC's Motion in Limine (No. 6) to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home by Plaintiffs' Steering Committee. | 2/17/10 |
| 1092 | Motion in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home by Plaintiffs' Steering Committee. | 2/17/10 |
| 1093 | MOTION in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall by Defendant Knauf Plasterboard Tianjin Co., Ltd | 2/17/10 |
| 1095 | Witness and Exhibit List by Plaintiffs Steering Committee | 2/17/10 |
| 1097 | EXPARTE/CONSENT MOTION to Seal Document 1093 First MOTION in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall by Defendant Knauf Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1100 | Supplemental Witness and Exhibit List by Plaintiffs' Steering Committee | 2/17/10 |
| 1101 | MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious by Intervenor Knaif Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1102 | EXPARTE/CONSENT MOTION to Seal Memorandum in Support of Motion in Limine No. 2 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1103 | MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report by Intervenor Knauf Plasterboard Tianjin Co., Ltd | 2/17/10 |
| 1104 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1101 | 2/17/10 |
| 1105 | EXPARTE/CONSENT MOTION to Seal Document Memorandum in Support of Motion in Limine No. 3 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. | 2/1710 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1106 | MOTION in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W.Sproles, Ph.D. by Plaintiffs' Steering Committee | 2/17/10 |
| 1107 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1103 | 2/17/10 |
| 1108 | EXPARTE/CONSENT MOTION to Seal Memorandum in Support of Motion in Limine No. 4 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1109 | MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue by Intevernor Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. | 2/17/10 |
| 1110 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1106 MOTION in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation MOTION in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation. | 2/17/10 |
| 1111 | Response to Motion filed by The Mitchell Co., Inc. re Motion in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders | 2/17/10 |
| 1112 | EXPARTE/CONSENT MOTION to Seal Memorandum in Support of Motion in Limine No. 5 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1113 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1109 MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue | 2/17/10 |
| 1114 | Designation of Exhibits by Intervenor Knauf Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1116 | ORDER granting 1066 Motion for Leave to File Under Seal the Plaintiffs' Steering Committees Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos. Signed by Judge Eldon E. Fallon on 2/17/10 | 2/17/10 |
| 1117 | Revised Witness List by Intervenor Knauf Plasterboard Tianjin Co., Ltd. | 2/17/10 |
| 1118 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re First MOTION in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall | 2/17/10 |
| 1119 | ORDER granting 1062 Motion for Leave to File File Memorandum in Support of the Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions On Indoor Air Quality and Corrosion. | 2/17/10 |
| 1120 | Plaintiff's Steering Committee's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos | 2/17/10 |
| 1121 | Plaintiff's Steering Committee's Memo In Support of Motion in Limine (3) To Limit the Testimony of Phillip Goad | 2/17/10 |

| DOC. # | DESCRIPTION | DATE |
|--------|-------------|------|
| 1122 | ORDER granting 1060 Motion for Leave to File File Memorandum in Support of the Motion in Limine (No. 2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing Under Seal. Signed by Judge Eldon E. Fallon on 2/17/10. | 2/17/10 |
| 1123 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing | 2/17/10 |
| 1124 | ORDER granting 1058 Motion for Leave to File Memorandum in Support of the Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal Under Seal. | 2/17/10 |
| 1125 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine | 2/17/10 |
| 1126 | ORDER granting 1064 Motion for Leave to File Memorandum in Support of the Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Dam. | 2/17/10 |
| 1128 | Plaintiff's Steering Committee's Motion in Limine (NO.4) to exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Spoles PH.D | 2/17/10 |
| 1129 | Order GRANTED re 1063 Motion for Leave to File PSC's Memorandum in Support of Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion, and 1089 MOTION in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders filed by Plaintiff | 2/17/10 |
| 1130 | ORDER granting 1097 Motion to Seal Document. | 2/17/10 |
| 1131 | ORDER granting 1102 Motion to Seal. | 2/17/10 |
| 1132 | ORDER granting 1105 Motion to Seal Document. | 2/17/10 |
| 1133 | ORDER finding as moot 1108 Motion to Seal. | 2/17/10 |
| 1134 | ORDER granting 1112 Motion to Seal. | 2/17/10 |
| 1135 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine | 2/17/10 |
| 1136 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO 2) | 2/17/10 |
| 1137 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO.3) | 2/17/10 |
| 1138 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO.4) | 2/17/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1139 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO.5) | 2/17/10 |
| 1140 | Order DENIED re 1093 First MOTION in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall filed by Defendant, 1101 MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious filed by Defendant, 1103 MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report filed by Defendant, 1109 MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue filed by Defendant | 2/17/10 |
| 1141 | Order - that the Plaintiffs' Steering Committee's Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. is GRANTED | 2/17/10 |
| 1142 | ORDER & REASONS that the Plaintiffs' Steering Committee's (PSC) Motion in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home is DENIED AS MOOT | 2/17/10 |
| 1143 | Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd re MOTION in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing | 2/17/10 |
| 1144 | Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd. Motion in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders | 2/17/10 |
| 1145 | Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd | 2/17/10 |
| 1146 | Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd. re Motion for Leave to File PSC's Memorandum in Support of Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion | 2/17/10 |
| 1147 | Opposition filed by Intervenor Knauf Plasterboard Co., Ltd. re Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D | 2/17/10 |

| DOC. # | DESCRIPTION | DATE |
|--------|-------------|------|
| 1148 | Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd | 2/17/10 |
| 1149 | Seventh MOTION in Limine to Strike Knauf's Late-Disclosed Witnesses by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon | 2/17/10 |
| 1150 | Intervenor Knauf Plasterboard (Tianjin) Co. Ltd. of Voluntary Withdrawal from the Proceeding | 2/18/10 |
| 1164 | ORDERED regarding the Plaintiffs' Steering Committee's 1149 Motion in Limine to Knaufs Late-Disclosed Witnesses. Given Knauf's recent withdrawal from the Germano hearing 1150 , IT IS ORDERED that the Motion is DENIED AS MOOT | 2/18/10 |
| 1223 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Evidentiary Hearing on confirmation of default against Taishan Gypsum Co., Ltd. began on 2/19/2010 | 2/19/10 |
| 1258 | Minute Entry for proceedings held 2/22/2010 before Judge Eldon E. Fallon: Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued from 2/19/10. | 2/22/10 |
| 1261 | DEPOSITION of Lori A. Streit, Ph.D. taken on 2/12/10 by Plaintiffs. | 2/22/10 |
| 1264 | DEPOSITION of Edward G. Lyon, P.E. taken on 2/4/10 by Plaintiffs | 2/22/10 |
| 1266 | DEPOSITION of Jack Caravanos, Ph.D. taken on 2/12/10 by Plaintiffs | 2/22/10 |
| 1267 | DEPOSITION of Kenneth M. Acks taken on 2/2/10 by Plaintiffs. | 2/22/10 |
| 1268 | DEPOSITION of Jonathan R. Barnett, Ph.D., P.E. taken on 2/12/10 by Plaintiffs | 2/22/10 |
| 1269 | DEPOSITION of J.C. Tuthill, CPA taken on 2/4/10 by Plaintiffs. | 2/22/10 |
| 1270 | DEPOSITION of William Broom Alexander "Sandy" Sharp, Ph.D. taken on 2/5/10 by Plaintiffs. | 2/22/10 |
| 1271 | DEPOSITION of Samuel G. Porter taken on 12/16/09 by Plaintiffs | 2/23/10 |
| 1287 | ORDERED that the Plaintiffs' Steering Committee's 1091 Motion for Leave to File their memo in support of motion in limine No. 6 to exclude Knauf Expert Reliance on incomplete and late data regarding Knauf's One Occupied ECS Home UNDER SEAL is GRANTED. S | 2/23/10 |
| 1288 | PSC's Memo in support of motion in limine No. 6 to exclude expert reliance on incomplete and late data regarding one occupied ECS home | 2/23/10 |
| 1365 | EXPARTE/CONSENT MOTION to Substitute Exhibits to Conform to Evidence by Plaintiffs' Steering Committee. | 2/25/10 |
| 1430 | NOTICE for Removal of Exhibits by Clerk re 1258 Evidentiary Hearing,. | 2/25/10 |
| 1436 | ORDERED that the PSC's 1061 Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing and the PSC's 1106 Motion in Limine Bar the PSC's Animation are DENIED as moot. Signed by Judge Eldon E. Fallon on 2/24/10 | 2/17/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1497 | ORDER granting the Plaintiffs' Steering Committee' 1365 Motion to Substitute Exhibits to Conform to Evidence - Exhibit A to the Affidavit of J.C. Tuthill, marked Exhibits P3.0637-0001-0014, shall be substituted for Exhibits P3.0622-0001- 0015 and entered into evidence in the record of these proceedings, along with the Affidavit of J.C. Tuthill. | 2/26/10 |
| 1514 | Proposed Findings of Fact & Conclusions of Law by The Plaintiffs Steering Committee | 3/3/10 |
| 1600 | NOTICE by Defendants Venture Supply, Inc. and the Porter-Blaine Corporation re 521 Answer to Complaint,, Crossclaim, of Hearing. | 3/5/10 |
| 1678 | Joint Status Report No. 9 of Plaintiffs' and Defendants' Liaison Counsel. | 3/9/10 |
| 1692 | Pretrial Order No. 1F | 3/9/10 |
| 1711 | XPARTE/CONSENT MOTION for Leave to File Errata to the Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law by Inez Baldwin, Jerry Baldwin, Elizabeth Heischober, Steven Heischober, Joseph Leach, Kathy Leach, Preston McKellar, Rachael McKellar, J Frederick Michaux, Vannessa Michaux, Mitchell Company Inc, Deborah Morgan, William Morgan, Lea Orlando and Robert Orlando. | 3/12/10 |
| 1748 | ORDER granting 1711 Motion for Leave to File Errata pertinent to the Proposed Findings of Fact/Conclusions of Law. | 3/16/10 |
| 1752 | ERRATA TO THE FINDINGS OF FACT AND CONCLUSIONS OF LAW | 3/16/10 |
| 1840 | ANSWER to 470 Second Amended Complaint, CROSSCLAIM against Taishan Gypsum Co. Ltd. and Tobin Trading, Inc. by Porter-Blaine Corp. and Venture Supply Inc.. | 3/18/10 |
| 1841 | MOTION to Dismiss Second Amended Complaint pursuant to Rule 12(b)(1) for Lack of Jurisdiction by Porter-Blaine Corp. and Venture Supply Inc. | 3/18/10 |
| 1842 | MOTION to Dismiss Second Amended Complaint Pursuant to Rule 12(b)(6) by Porter-Blaine Corp. and Venture Supply Inc | 3/18/10 |
| 1871 | Pretrial Order No. 19 | 3/19/10 |
| 2188 | TRANSCRIPT of Default Hearing (MORNING SESSION) held on February 19, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2189 | TRANSCRIPT of Default Hearing (AFTERNOON SESSION) held on February 19, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2190 | TRANSCRIPT of Default Hearing (MORNING SESSION) held on February 22, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2191 | TRANSCRIPT of Default Hearing (AFTERNOON SESSION) held on February 22, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2316 | ANSWER to 1840 Crossclaim, with Jury Demand by Tobin Trading, Inc. | 4/5/10 |
| 2342 | Joint Status Report No. 10 of Plaintiffs' and Defendants' Liaison Counsel. | 4/6/10 |
| 2368 | Pretrial Order No. 21 | 4/7/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 2369 | Pretrial Order No. 20 | 4/7/10 |
| 2380 | Findings of Fact and Conclusions of Law | 4/8/10 |
| 2776 | Pretrial Order No. 22 | 4/27/10 |
| 2778 | Pretrial Order No. 23 | 4/27/10 |
| 2779 | Pretrial Order No. 24 | 4/27/10 |
| 2828 | TRANSCRIPT of Oral Argument held on January 29, 2010 before Judge Eldon E. Fallon. | 4/30/10 |
| 3013 | DEFAULT JUDGMENT entered in favor of Plaintiff-intervenors | 5/11/10 |
| 3248 | Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Plaintiffs. | 5/24/10 |
| 3249 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal (relating to Doc. 3248) by Plaintiffs. | 5/24/10 |
| 3270 | ORDERED that the Intervening Plaintiffs' 3249 Motion for Leave to File Exhibits 1 through 7 to their petition for fees and costs under seal is GRANTED. | 5/25/10 |
| 3277 | Joint Report No. 11 of Plaintiffs' and Defendants' Liaison Counsel. | 5/25/10 |
| 3293 | MOTION to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon | 5/26/10 |
| 3348 | Pretrial Order No. 1G | 5/28/10 |
| 3668 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Eric Statman, Chrisina Taber-Kewene and Matthew Galvin on behalf of Taishan Gypsum Co. Ltd.. | 6/10/10 |
| 3670 | Notice of Appeal by Taishan Gypsum Co. Ltd. of Default Judgment | 6/10/10 |
| 3683 | EXPARTE/CONSENT MOTION for Leave to File Substitute Photographs in Place of Physical Exhibit by Plaintiffs Steering Committee. | 6/11/10 |
| 3690 | ORDERED that the Defendant submit briefing in response to the Plaintiff Intervenors' Petition 3248 for Fees and Costs within 10 days of the entry of this Order. | 6/11/10 |
| 3766 | MOTION for Extension of Time to submit briefing in response to 3248 Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Defendant Taishan Gypsum Co. Ltd. | 6/15/10 |
| 3801 | ORDERED that the Plaintiffs' Steering Committee's 3683 Motion for Leave to substitute photographs in place of physical exhibit from the Germano default hearing labeled P1. 1891 (a four gang switch box) is GRANTED and the photographs attached to the motion for leave are substituted as Exhibit A. | 6/17/10 |
| 3803 | Receipt by attorney Michael Ecuyer on 6/17/10 of Physical Exhibit from Germano Default hearing labeled P1.1891. | 6/17/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 3819 | ORDERED that Taishan Gypsum Co., Ltd.'s 3766 Motion for Extension of Time until 7/5/10 to respond to the Petition by Intervening Plaintiffs Counsel is GRANTED. | 6/17/10 |
| 3891 | Joint Report No. 12 of Plaintiffs' and Defendants' Liaison Counsel. | 6/22/10 |
| 4059 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum co., Ltd. for proceedings held on January 29, 2010 re 3670 Notice of Appeal. | 6/24/10 |
| 4060 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum co., Ltd. for proceedings held on February 19 and 22, 2010 (morning sessions) re 3670 Notice of Appeal. | 6/24/10 |
| 4061 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on February 19 and 22, 2010 (afternoon sessions) re 3670 Notice of Appeal. | 6/24/10 |
| 4232 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co. Ltd. for proceedings held on 1/29/10 re 3670 Notice of Appeal. ( | 6/24/10 |
| 4233 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co. Ltd. for proceedings held on 2/19/10, 2/22/10 re 3670 Notice of Appeal | 6/24/10 |
| 4235 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co. Ltd. for proceedings held on 2/19/10, 2/22/10 re 3670 Notice of Appeal. | 6/24/10 |
| 4297 | NOTICE of Appearance as additional counsel by Brent Bennett Barriere, Susie Morgan and D. Skylar Rosenbloom on behalf of Defendant Tobin Trading, Inc | 7/1/10 |
| 4307 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 3248 MOTION Intervening Plaintiffs' Counsel's Petition for Fees and Costs | 7/2/10 |
| 4340 | EXPARTE/CONSENT MOTION to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff. | 7/8/10 |
| 4356 | MOTION for Bond to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff | 7/9/10 |
| 4406 | Request of Summons Issued as to Defendants Southern Owners Insurance Company, Knauf Plasterboard Wuhu Co., Ltd., Knauf Gips KG and Taishan Gypsum Co., Ltd. filed by Plaintiffs. | 7/14/10 |
| 4438 | REPLY MEMORANDUM in Support filed by Plaintiffs re 3248 MOTION Intervening Plaintiffs' Counsel's Petition for Fees and Costs. | 7/16/10 |

## Plaintiffs' Trial Exhibits from Germano Default Proceedings

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.0017 | | | Expert Report of Morse, Roger G. (Dec. 30, 2009), Environmental Control System, Implementation and Costs, excerpts only |
| P1.0019 | P1.0019 -0001 | P1.0019 -0005 | CPSC "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. |
| P1.0019 | P1.0019 -0006 | P1.0019 -0161 | EH&E (Nov. 18, 2009), Draft Final Report on an Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall |
| P1.0019 | P1.0019 -0162 | P1.0019 -0190 | EH&E (Aug. 10, 2009), Quality Assurance Project Plan, Indoor Air Quality Assessment of Residences Containing Chinese Drywall |
| P1.0055 | P1.0055 -0001 | P1.0055 -0008 | Declaration of Ronald Bailey (Jan. 26, 2010) |
| P1.0060 | P1.0060 -0001 | P1.0060 -0026 | CPSC, Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report |
| P1.0060 | P1.0060 -0027 | P1.0060 -0066 | Sandia: Glass, S. Jill et al. (Nov. 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components |
| P1.0079 | P1.0079 -0002 | P1.0079 -0006 | Norris, Mark (Nov. 29, 2006), Letter to Salomon Abadi/ Rothchilt International Ltd. re: Shipment of Plasterboard Under Contract EX-USA-20060313 |
| P1.0091 | P1.0091 -0001 | P1.0091 -0036 | IEC International Standard 654-4, 1st ed. (1987), Operating Conditions for industrial-process measurement and control equipment; Part 4 corrosive and errosive influences (International Electrotechnical Commission) |
| P1.0176 | P1.0176 -0001 | P1.0176 -0022 | ISA Standard-S71.04-1985 (Feb. 3, 1986), Environmental Conditions For Process Measurement and Control Systems:  Airborne Contaminants |
| P1.1795 | P1.1795 -0001 | P1.1795 -0026 | ASHRAE Standard 62.2-2004 (2004), Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings |
| P1.1796 | P1.1796 -0001 | P1.1796 -0020 | ASHRAE Standard 160-2009 (Jan. 24, 2009), Criteria for Moisture-Control Design Analysis in Buildings (including errata sheet) |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1798 | P1.1798 -0001 | P1.1798 -0007 | Lyon, Edward G. (Feb. 2010), Curriculum vitae |
| P1.1799 | P1.1799 -0001 | P1.1799 -0003 | ASHRAE Standard 90.2-2004 (2004), Energy-Efficient Design of Low-Rise Residential Buildings |
| P1.1800 | P1.1800 -0001 | P1.1800 -0003 | Announcement on Change in the Name of a Subsidiary Company Controlled by Beijing New Building Material Public Co., Ltd. (Sept. 10, 2007), press release by Beijing New Building Material Public Co., Ltd. announcing change of name from Shandong Taihe Dongxin Co., Ltd. to Taishan Gypsum Co., Ltd. |
| P1.1801 | P1.1801 -0001 | P1.1801 -0004 | Translation of Excerpts in BNBM Annual Reports from 2006-2008 (Feb. 3, 2010), documenting relationship between entities |
| P1.1801 | P1.1801 -0005 | P1.1801 -0112 | Beijing New Building Material Public Co., Ltd. (2006), Annual Report |
| P1.1801 | P1.1801 -0113 | P1.1801 -0228 | Beijing New Building Material Public Co., Ltd. (2007), Annual Report |
| P1.1801 | P1.1801 -0229 | P1.1801 -0230 | Translation re BNBM Annual 2007 Name Change |
| P1.1801 | P1.1801 -0231 | P1.1801 -0349 | Beijing New Building Material Public Co., Ltd. (2008), Annual Report |
| P1.1802 | P1.1802 -0001 | P1.1802 -0112 | Production of e-mails, shipping manifests, contracts, correspondence, and other documents from Venture Supply/Porter Blaine and Taishan concerning Virginia shipments |
| P1.1803 | P1.1803 -0001 | P1.1803 -0145 | Photographs of Beazer Corporation remediation project taken under the direction of Richard Serpe (Feb. 2, 2010) |
| P1.1804 | P1.1804 -0001 | P1.1804 -0003 | CPSC (Oct. 29, 2009), Report on Interagency Task Force on Chinese Drywall, Executive Summary of Release of Initial Chinese Drywall |
| P1.1804 | P1.1804 -0004 | P1.1804 -0055 | CPSC, Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall |
| P1.1804 | P1.1804 -0056 | P1.1804 -0090 | CPSC, Babich, Michael et al. (Oct. 2009), CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results |
| P1.1804 | P1.1804 -0091 | P1.1804 -0523 | CPSC, 10 Home Study of Indoor Air (Oct. 2009) |
| P1.1806 | P1.1806 -0001 | P1.1806 -0014 | ASTM G 16 (2004), Standard Guide for Applying Statistics to Analysis of Corrosion Data |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1807 | P1.1807 -0001 | P1.1807 -0018 | ASTM B 280-03 (2003) and ASTM B 280-08 (2008), Standard Specification for Seamless Copper Tube for Air Conditioning and Refrigeration Field Service |
| P1.1808 | P1.1808 -0001 | P1.1808 -0007 | ASTM G 46-94 (1999), Standard Guide for Examination and Evaluation of Pitting Corrosion |
| P1.1809 | P1.1809 -0001 | P1.1809 -0047 | HUD (1997), Chapter 7: Lead-Based Paint Inspection, book chapter in Guidelines for the Evaluation and Control of Lead-Based Paint Hazards in Housing, by U.S. Dept. of Hous. and Urban Dev. |
| P1.1810 | P1.1810 -0001 | P1.1810 -0049 | EPA and HUD (various dates), set of Performance Characteristic Sheets for various models of XRF measurement devices |
| P1.1811 | P1.1811 -0001 | P1.1811 -0005 | Virginia Construction Code (2003), excerpts |
| P1.1812 | P1.1812 -0001 | P1.1812 -0001 | Virginia Uniform Statewide Building Code "USBC" (2000), excerpts |
| P1.1813 | P1.1813 -0001 | P1.1813 -0044 | UL 719, Nonmetallic Sheathed Cables (Feb. 9, 2006) |
| P1.1814 | P1.1814 -0001 | P1.1814 -0010 | International Residential Code for One- and Two-Family Dwellings (2000), excerpts |
| P1.1815 | P1.1815 -0001 | P1.1815 -0004 | National Electric Code (2002), excerpts |
| P1.1816 | P1.1816 -0001 | P1.1816 -0004 | National Electric Code (1999), excerpts including Article 336 |
| P1.1817 | P1.1817 -0001 | P1.1817 -0009 | International Residential Code for One- and Two-Family Dwellings (2003), excerpts |
| P1.1818 | P1.1818 -0001 | P1.1818 -0005 | ASTM B 3-01 (Mar. 15, 2007), Standard Specification for Soft or Annealed Copper Wire |
| P1.1819 | P1.1819 -0001 | P1.1819 -0003 | NFPA 921 (2008), Guide for Fire and Explosion Investigations, Excerpts |
| P1.1820 | P1.1820 -0001 | P1.1820 -0001 | National Electric Code (1999), excerpts including Article 110 |
| P1.1821 | P1.1821 -0001 | P1.1821 -0004 | Beazer repair items list (Feb. 2010) |
| P1.1822 | P1.1822 -0001 | P1.1822 -0160 | Lennar remediation photos, taken by SGH |
| P1.1823 | P1.1823 -0001 | P1.1823 -0003 | ASTM C 35-01 (2005), Standard Specification for Inorganic Aggregates for Use in Gypsum Plaster |
| P1.1824 | P1.1824 -0001 | P1.1824 -0507 | FRE 1006 Summary of Screening Data for Virginia Homes |
| P1.1825 | P1.1825 -0001 | P1.1825 -0001 | FRE 1006 Summary Selected False negative in Orlando and Baldwin |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1826 | P1.1826 -0001 | P1.1826 -0007 | ASTM C 1396 (Nov. 1, 2006), Standard Specification for Gypsum Board |
| P1.1827 | P1.1827 -0001 | P1.1827 -0001 | ASTM C 1264 (May 1, 2005), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products |
| P1.1828 | P1.1828 -0001 | P1.1828 -0009 | EPA (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results |
| P1.1829 | P1.1829 -0001 | P1.1829 -0049 | ACR 2006: Assessment, Cleaning, and Restoration of HVAC Systems (2006), published by NADCA National Air Duct Cleaners Association |
| P1.1830 | P1.1830 -0001 | P1.1830 -0115 | Institute of Inspection, Cleaning and Restoration Certification (2002), IICRC S100 Standard and Reference Guide for Professional Carpet Cleaning, 4th ed. |
| P1.1831 | P1.1831 -0001 | P1.1831 -0001 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Split Systems |
| P1.1832 | P1.1832 -0001 | P1.1832 -0001 | Carrier Corporation (Jul. 15, 2009), Carrier Product Bulletin - Last Call - R-22 Split Systems |
| P1.1833 | P1.1833 -0001 | P1.1833 -0001 | Carrier Corporation (Jun. 8, 2009), Carrier Product Bulletin - Phase-Out Select R-22 Fan & Evaporator Coils |
| P1.1834 | P1.1834 -0001 | P1.1834 -0133 | North American Insulation Manufacturers Association (NAIMA) (2002), Fibrous Glass Duct Construction Standards, 5th ed. |
| P1.1835 | P1.1835 -0001 | P1.1835 -0048 | North American Insulation Manufacturers Association (NAIMA) (2003), A Guide to Insulated HVAC Duct Systems |
| P1.1836 | P1.1836 -0001 | P1.1836 -0024 | ISO 11844-1:2006(E), 1st ed. (Mar. 15, 2006), Corrosion of metals and alloys -- Classification of low corrosivity of indoor atmospheres -- Part 1: Determination and estimation of indoor corrosivity |
| P1.1837 | P1.1837 -0001 | P1.1837 -0018 | ISO 11844-3:2006(E), 1st ed. (May 15, 2006), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 3: Measurement of environmental parameters affecting indoor corrosivity |
| P1.1838 | P1.1838 -0001 | P1.1838 -0018 | ISO 11844-2:2005(E), 1st ed. (Dec. 15, 2005), Corrosion of metal and alloys--Classification of low corrosivity of indoor atmospheres--Part 2: Determination of corrosion attack in indoor atmospheres |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1839 | P1.1839 -0001 | P1.1839 -0009 | ASTM D 130-04 (Jun. 2004), Standard Test Method for Corrosiveness to Copper from Petroleum Products by Copper Strip Test |
| P1.1840 | P1.1840 -0001 | P1.1840 -0001 | International Residential Code (2003), Section E3306, Electrical Conductors and Connections |
| P1.1841 | P1.1841 -0001 | P1.1841 -0004 | Florida DOH, Case Definition (12-18-09) for Drywall Associate Corrosion in Residences (Dec. 18, 2009) |
| P1.1842 | P1.1842 -0001 | P1.1842 -0009 | ASTM G 4 -- 01 (May 2008), Standard Guide for Conducting Corrosion Tests in Field Applications |
| P1.1843 | P1.1843 -0001 | P1.1843 -0005 | ASTM G 50 (2003), Standard Practice for Conducting Atmospheric Corrosion Tests on Metals |
| P1.1844 | P1.1844 -0001 | P1.1844 -0004 | CPSC, Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (Jan. 28, 2010) (CPSC and HUD) |
| P1.1845 | P1.1845 -0001 | P1.1845 -0016 | CPSC, EPA, CDC, and state agencies (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analytical results from the Florida Department of Health", including letter of Raj Singhvi |
| P1.1846 | P1.1846 -0001 | P1.1846 -0006 | ASTM B 539 (Mar. 1, 2008), Standard Test Methods for Measuring Resistance of Electrical Connections (Static Contacts) |
| P1.1847 | P1.1847 -0001 | P1.1847 -0005 | ASTM B 667-97 (Dec. 9, 2003), Standard Practice for Construction and Use of a Probe for Measuring Electrical Contact Resistance |
| P1.1848 | P1.1848 -0001 | P1.1848 -0032 | Letter of Dean Rutila to Dr. John Scully (Feb. 12, 2010) and attached report |
| P1.1849 | P1.1849 -0003 | P1.1849 -0009 | Test results on samples collected on January 20, 2010: Site: Orlando House |
| P1.1850 | P1.1850 -0001 | P1.1850 -015 | Test results on samples collected on January 29, 2010: Site: ECS houses, Port St. Lucie |
| P1.1851 | P1.1851 -0001 | P1.1851 -0029 | Test results on samples collected on February 3, 2010: Site: Nguyen, Baldwin & Orlando houses |
| P1.1851 | P1.1851 -0030 | P1.1851 -0051 | Test results on samples collected on February 3, 2010: Site: Nguyen, Baldwin & Orlando houses: Columbia Analytical Services, Inc. Results of Analysis |
| P1.1852 | P1.1852 -0001 | P1.1852 -0005 | ASTM G 15-04 (Jan. 1, 2004), Standard Terminology Relating to Corrosion and Corrosion Testing |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1853 | P1.1853 -0001 | P1.1853 -0019 | NACE Standard RP0775-99 (Jun. 25, 1999), Standard Recommended Practice: Preparation, Installation, Analysis, and Interpretation of Corrosion Coupons in Oilfield Operations |
| P1.1854 | P1.1854 -0001 | P1.1854 -0002 | Photographs of Baldwin home electrical lamp cord |
| P1.1865 | P1.1865 -0001 | P1.1865 -0105 | CTEH, Center for Toxicology and Environmental Health, LLC (Feb. 13, 2007), Knauf Tianjin Plasterboard Evaluation |
| P1.1866 | P1.1866 -0001 | P1.1866 -0003 | Photos of HVAC Circuit Boards from Virginia |
| P1.1867 | P1.1867 -0001 | P1.1867 -0001 | COC Test Samples in P1.1851 |
| P1.1868 | P1.1868 -0001 | P1.1868 -0002 | Photos of Control Wire |
| P1.1869 | P1.1869 -0001 | P1.1869 -0033 | National Oceanic and Atmospheric Administration, Temperature/Relative Humidity |
| P1.1870 | P1.1870 -0001 | P1.1870 -00036 | Venture Supply/Porter Blaine Delivery Records for Nguyen home |
| P1.1871 | P1.1871 -0001 | P1.1871 -0006 | Expert Report of Krantz, Bradley D. (CTL) (Supplemental # 2) (Feb. 16, 2010), Supplemental No. 2 to: Assessment of Copper Materials From Residences Containing Chinese Drywall Products |
| P1.1872 | P1.1872 -0001 | P1.1872 -0004 | Photos of Baldwin Light Switches, by Rutila |
| P1.1873 | CD | | SGH (2009-10), Collection of 751 photos and SEM images produced during analysis conducted for litigation |
| P1.1874 | CD | | Beazer Videos  - 1 drywall demolition - walls; 2 drywall demolition - celling; 3 drywall - drywall installed; 4 drywall - line set; 5 drywall - elect wiring |
| P1.1875 | CD | | Video of Actual Ceiling markings |
| P1.1876 | CD | | Video Defective Drywall Removal Vol. 1 |
| P1.1877 | CD | | Video Defective Drywall Removal Vol. 2 |
| P1.1878 | CD | | Video Item Damaged during drywall removed |
| P1.1879 | CD | | Video of Unpainted Drywall Installed |
| P1.1880 | CD | | Video Wire Routing with Drywall Removed |
| P1.1881 - 0001 | CD | | Video of Baldwin XRF Testing |
| P1.1881 - 0002 | CD | | Baldwin # 2 |
| P1.1881 - 0003 | CD | | Heischober - Clip 1 |
| P1.1881 - 0004 | CD | | Heischober - Clip 2 |
| P1.1881 - 0005 | CD | | Heischober - Clip 3 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1881 - 0006 | CD | | Heischober - Clip 4 |
| P1.1881 - 0007 | CD | | McKeller - 1 |
| P1.1881 - 0008 | CD | | McKeller - Clip 4 |
| P1.1881 - 0009 | CD | | McKeller - Clip 1 |
| P1.1881 - 0010 | CD | | McKeller - Clip 2 |
| P1.1881 - 0011 | CD | | Michaux - Clip 1 |
| P1.1881 - 0012 | CD | | Michaux - Clip 2 |
| P1.1881 - 0013 | CD | | Michaux - Clip 3 |
| P1.1881 - 0014 | CD | | Michaux - Clip 4 |
| P1.1881 - 0015 | CD | | Michaux - Clip 5 |
| P1.1881 - 0016 | CD | | Michaux - Clip 6 |
| P1.1881 - 0017 | CD | | Michaux - Clip 7 |
| P1.1881 - 0018 | CD | | Michaux - Clip 8 |
| P1.1881 - 0019 | CD | | Orlando - Clip 1 |
| P1.1881 - 0020 | CD | | Orlando - Clip 2 |
| P1.1881 - 0021 | CD | | Orlando - Clip 3 |
| P1.1881 - 0022 | CD | | Orlando - Clip 4 |
| P1.1881 - 0023 | CD | | Orlando - Clip 5 |
| P1.1881 - 0024 | CD | | Orlando - Clip 6 |
| P1.1881 - 0025 | CD | | Orlando - Clip 7 |
| P1.1881 - 0026 | CD | | Orlando - Clip 8 |
| P1.1882 | CD | | Beazer - Additional photos taken February 16 and 17 of 2010 |
| P1.1885 | CD | | Video of Animations of the Morgan Home |
| P1.1885 | CD | | Video of Animations of the Baldwin Home |
| P1.1885 | CD | | Video of Animation of the Orlando Home |
| P1.1887 | P1.1887 -0001 | P1.1887 -0011 | ASTM B 359-02 (2008), Standard Specification for Copper and Copper-Alloy Seamless Condenser and Heat Exchanger Tubes with Integral Fins |
| P1.1888 | P1.1888 -0001 | P1.1888 -0016 | Beazer scope of workforce remediation authorization agreement |
| P1.1891 | Physical Exhibit Given to Court | | Junction Box with Corrosion |
| P1.1892 | P1.1892 -0001 | P1.1892 -0003 | A Comparison of Contacts on Light Switch: New / 45 years old / SLH Sample |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.2001 | P1.2001 -0001 | P1.2001 -0100 | Expert Report of Krantz, Bradley D. (CTL) (Initial) (Dec. 29, 2009), "Assessment of Copper Materials from Residences Containing Chinese Drywall Products" |
| P1.2002 | P1.2002 -0001 | P1.2002 -0031 | Expert Report of Krantz, Bradley D. (CTL) (Supplemental) (Jan. 14, 2010), "Supplement No. 1 to: Assessment of Copper Materials from Residences Containing Chinese Drywall Products" |
| P1.2003 | P1.2003 -0001 | P1.2003 -3719 | Expert Report of Phillip T. Goad, Ph.D. (Dec. 30, 2009) |
| P1.2005 | P1.2005 -0001 | P1.2005 -0499 | Expert Report of Adams, Don (Initial) (Dec. 10, 2009), "Summary R.26 Report of Don Adams" |
| P1.2005 | P1.2005 -0500 | P1.2005 -0500 | Affidavit of Don P. Adams (Feb. 8, 2010) |
| P1.2006 | P1.2006 -0001 | P1.2006 -0251 | Expert Report of Bailey, Ronald (Initial) (Dec. 10, 2009), "Virginia Taishan Drywall Cases Expert Report" |
| P1.2007 | P1.2007 -0001 | P1.2007 -0013 | Expert Report of Bailey, Ronald (Second) (Jan. 15, 2010), "Second Report of Ronald B. Bailey P.E." |
| P1.2009 | P1.2009 -0001 | P1.2009 -0139 | Expert Report of Debbas, Fadi (Initial) (Dec. 10, 2009) "Virginia Taishan Drywall Cases Expert Report" |
| P1.2009 | P1.2009 -0140 | P1.2009 -0140 | Affidavit of Fadi Debbas (Feb. 8, 2010) |
| P1.2010 | P1.2010 -0174 | P1.2010 -0174 | Affidavit of Chris Ettel (Feb. 8, 2010) |
| P1.2010 | P1.2010 -0001 | P1.2010 -0173 | Expert Report of Ettel, Chris (Initial) (2009), "Summary R.26 Report of Chris Ettel" (VB Homes) |
| P1.2015 | P1.2015 -0001 | P1.2015 -0027 | Expert Report of Barnett, Jonathan R. (Initial) (Dec. 30, 2009), "Virginia Taishan Drywall Cases Expert Report" |
| P1.2016 | P1.2016 -0001 | P1.2016 -0426 | Expert Report of Rutila, Dean A. (Initial) (Dec. 30, 2009), "Virginia Taishan Drywall Cases-Expert Report" |
| P1.2017 | P1.2017 -0001 | P1.2017 -0018 | Expert Report of Rutila, Dean A. (Rebuttal) (Jan. 15, 2010), "Environmental Control System Rebuttal Report, Investigation of Alleged Damage Due to Drywall in Williamsburg, VA" |
| P1.2018 | P1.2018 -0001 | P1.2018 -0012 | Expert Report of Rutila, Dean A. (Supplemental) (Jan. 18, 2010), "Report Supplement, Investigation of Alleged Damage Due to Drywall in Williamsburg, VA", and appendices |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.2018 | P1.2018 -0013 | P1.2018 -0014 | Rutila, Dean A. Appendix 1 (supplemental) (Jan. 18, 2010): Summary of Property Failures |
| P1.2018 | P1.2018 -0015 | P1.2018 -0019 | Rutila, Dean A. Appendix 2 (supplemental) (Jan. 18, 2010): Krantz Photos |
| P1.2018 | P1.2018 -0020 | P1.2018 -0042 | Rutila, Dean A. Appendix 3-1 (supplemental) (Jan. 18, 2010): Additional Observations of Corrosion damaged to Electrical Devices |
| P1.2018 | P1.2018 -0043 | P1.2018 -0046 | Rutila, Dean A. Appendix 3-2 (supplemental) (Jan. 18, 2010): Additional Observations of Corrosion damaged to Plumbing Components |
| P1.2018 | P1.2018 -0047 | P1.2018 -0055 | Rutila, Dean A. Appendix 4 (supplemental) (Jan. 18, 2010): SGH Document Log |
| P1.2018 | P1.2018 -0056 | P1.2018 -0064 | Rutila, Dean A. Appendix 5 (supplemental) (Jan. 18, 2010): SGH Sample Log |
| P1.2018 | P1.2018 -0065 | P1.2018 -0068 | Rutila, Dean A. Appendix 6 (supplemental) (Jan. 18, 2010): Corrosion Deposit Thickness Data |
| P1.2020 | P1.2020 -0001 | P1.2020 -0038 | Expert Report of Galler, Donald (Dec. 30, 2009), "Assessment of Electrical Products, Chinese Drywall Investigation" |
| P1.2021 | P1.2021 -0001 | P1.2021 -0081 | Expert Report of Scully, John (Initial) (Dec. 30, 2009), "Preliminary Analysis of Corrosion of Copper HVAC Components Exposed to Chinese Drywall in a Virginia Beach, VA Residence; Preliminary Analysis of Pertinent Literature Regarding CDW, Release of Gases and Corrosion of Copper" |
| P1.2022 | P1.2022 -0001 | P1.2022 -0074 | Expert Report of Scully, John (Supplemental) (Jan. 18, 2010), "Supplementary Analysis of Corrosion of Copper and Silver Components Exposed to Chinese Dry Wall in Virginia Beach, VA Residences Compared to Controls" and Appendix A |
| P1.2023 | P1.2023 -0001 | P1.2023 -0095 | Expert Report of Streit, Lori A. (Initial) (Dec. 28, 2009), "Taishan Drywall Investigation Virginia" |
| P1.2024 | P1.2024 -0001 | P1.2024 -0633 | Reliance Material of Lori Streit |
| P1.2025 | P1.2025 -0001 | P1.2025 -0004 | Expert Report of Streit, Lori A. (Supplemental) (Jan. 16, 2010), "Taishan Drywall Investigation Virginia" |
| P1.2026 | P1.2026 -0001 | P1.2026 -4094 | Reliance Material of Lori Streit for Supplemental Report |
| P1.2027 | P1.2027 -0001 | P1.2027 -0208 | Expert Report of Wright, Ronald E. (Initial) (Dec. 23, 2009), "Virginia Taishan Drywall Cases Expert Report" |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.2028 | P1.2028 -0001 | P1.2028 -0259 | Reliance Material of Ronald Wright |
| P1.2039 | P1.2039 -0001 | P1.2039 -0018 | Expert Report of Caravanos, Jack (Jan. 14, 2010), Unreliability of Method Utilizing XRF to Selectively Remove Defective Drywall |
| P1.2041 | P1.2041 -0001 | P1.2041 -0006 | CV of Jack Caravanos |
| P1.2042 | P1.2042 -0001 | P1.2042 -0130 | Reliance material of Jack Caravanos |
| P1.2043 | P1.2043 -0001 | P1.2043 -0019 | CPSC, Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution and Fire Safety Equipment Installed in Homes with Chinese Drywall |
| P1.2043 | P1.2043 -0020 | P1.2043 -0037 | NIST, Pitchure, D.J. and Ricker, R.E. (National Institute of Standards and Technology) (Nov. 2009), Interim Report on the Examination of Corrosion Damage in Homes Constructed with Imported Wallboard: Examination of Samples Received Sept. 28, 2009 |
| P1.2044 | P1.2044 -0001 | P1.2044 -0032 | EPA, Method 6200 (Feb. 2007): Field Portable X-Ray Fluorescence Spectrometry for the Determination of Elemental Concentrations in Soil and Sediment |
| P1.2049 | P1.2049 -0001 | P1.2049 -0011 | SGH Photos, PRM23; JIB-23; JIB-24 |
| P1.2050 | P1.2050 -0001 | P1.2050 -0201 | Deposition exhibits of Wright, Ronald |
| P1.2051 | P1.2051 -0001 | P1.2051 -0002 | Literature Regarding Corrosion Assessment of Real Components |
| P1.2052 | P1.2052 -0001 | P1.2052 -0002 | List of Individuals Contacted on the phone by J. Scully Regarding Measurements on Real Components and use of standards |
| P1.2053 | P1.2053 -0001 | P1.2053 -0001 | Examples of Virginia Home Components with Actual Corrosion Thicknesses Exceeding the Battelle Three Year Threshold Predicting Component failure |
| P1.2054 | P1.2054 -0001 | P1.2054 -0066 | Streit, L., Correspondence to Dr. David Krause of Fla. DOH (3-19-09)Redacted copy of an analysis performed by Unified Engineering, Inc. on samples of America, Chinese and  unidentified drywall and corroded copper tubing |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.2055 | Physical Exhibit Given to Court | | Dr. Scully Demonstration of Corrosion Process during his Examination (a single page) |
| P1.2056 | P1.2056 -0001 | P1.2056 -0001 | FRE 1006 Summary of Copper Coupon Testing |
| P1.2057 | P1.2057 -0001 | P1.2057 -0002 | Comparison Photos of Silver Switches (JIB24 and ABS02 |
| P1.2058 | P1.2058 -0001 | P1.2058 -0001 | Ronald Wright's Scope of Remediation Work |
| P1.2059 | P1.2059 -0001 | P1.2059 -0001 | Remediation Estimate Averages |
| P1.2060 | P1.2060 -0001 | P1.2060 -0001 | Ronald Wright's Summaries of Cost Estimates |
| P1.2062 | P1.2061 -0001 | P1.2061 -0002 | Photos of the Nguyen Closet |
| P1.2063 | Physical Exhibit Given to Court | | Contact Switch (Cross-Reference: P1.2020-0029) |
| P1.2064 | Physical Exhibit Given to Court | | Circuit Board (Cross-Reference: P1.1866-0003) |
| P2.0005 | P2.0005 -0001 | P2.0005 -0012 | Shusterman, Dennis (Jan./Feb. 1992), Critical Review: The Health Significance of Environmental Odor Pollution, 47 Archives Env. Health 76 |
| P2.0006 | P2.0006 -0001 | P2.0006 -0018 | Chinese Drywall Litigation, Subrogation Whitepaper, Cozen O'Connor |
| P2.0013 | P2.0013 -0001 | P2.0013 -0007 | Burdack-Freitag, Andrea, et al. (Feb. 17, 2009), Identification of Odor-Active Organic Sulfur Compounds in Gypsum Products, 37(6) Clean J. 459 |
| P2.0021 | P2.0021 -0001 | P2.0021 -0011 | Nimmermark, Sven (2004), Odour Influence on Well-Being and Health with Specific Focus on Animal Production Emissions, 11 Ann. Agric. Environ. Med. 163 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0044 | P2.0044 -0001 | P2.0044 -0001 | Pellegrino, Russell (Nov. 2009), CHINESE DRYWALL: Air and Headspace Analysis; The Importance of Sampling Media and Environmental Conditions During Sampling and Analysis, monograph poster |
| P2.0049 | P2.0049 -0001 | P2.0049 -0233 | Chawla, Sandeep Kumar (May 20, 1990), Film formation on copper in moist air-sulfur dioxide, Ph.D. thesis submitted to Dept. Mat. Sci. & Eng., Case Western Reserve Univ. |
| P2.0051 | P2.0051 -0001 | P2.0051 -0009 | Treatment and Disposal of Gypsum Board Waste, Industry Position Paper, Part I and Part II (1992) |
| P2.0062 | P2.0062 -0001 | P2.0062 -0003 | Ren, YongLin et al. (2000), The necessity of using pure carbonyl sulfide to prevent corrosion on copper (Vermeidung von Korrosion an Kupfer durch den Einsatz von reinem Carbonylsulfid), 52 Nachrichtenbl. Deut. Pflanzenschulzd. S277-79 |
| P2.0066 | P2.0066 -0001 | P2.0066 -0001 | Lillard, Scott, Relationships Between Pitting Corrosion and Crystallographic Orientation, An Historical Perspective, J. Electrochem. Soc., available at http://www.electrochem.org/dl/ma/201/pdfs/0302.pdf |
| P2.0067 | P2.0067 -0001 | P2.0067 -0005 | Singh, Prabjit, et al. (2009), Particulate and Gaseous Contamination: Effect on Computer Reliability and Monitoring, 115 ASHRAE Trans. part 1 (preprint) |
| P2.0069 | P2.0069 -0001 | P2.0069 -0030 | First Environmental Laboratories (Sept. 5, 2008), Standard Operating Procedure: Volatile Organic Compounds By Gas Chromatography/Mass Spectrometry (GC/MS), internal operating procedure |
| P2.0070 | P2.0070 -0001 | P2.0070 -0016 | Freeman, G. B. et al. (2009), Chinese Wallboard -- The Corrosion Challenges, monograph |
| P2.0075 | P2.0075 -0001 | P2.0075 -0006 | Fiaud, C. et al. (1984), Identification of the corrosion products formed on copper in sulfur containing environments, 35 Werkstoffe und Korrosion 361 |
| P2.0076 | P2.0076 -0001 | P2.0076 -0011 | Graedel, T.E. et al. (1983), The Corrosion of Copper by Atmospheric Sulphurous Gases, 23 Corrosion Sci. 1141 |
| P2.0077 | P2.0077 -0001 | P2.0077 -0004 | Graedel, T.E. et al. (Jul. 1987), The Atmospheric Sulfidation of Copper Single Crystals, 134 J. Electrochem. Soc. 1632 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0080 | P2.0080 -0001 | P2.0080 -0015 | Chawla, S.K. et al. (1992), An X-Ray Photo-Electron Spectroscopic Investigation of the Air-Formed Film on Copper, 33 Corrosion Sci. 1617 |
| P2.0082 | P2.0082 -0001 | P2.0082 -0007 | Franey, J. P. and Davis, M.E. (1987), Metallographic Studies of the Copper Patina Formed in the Atmosphere, 27 Corrosion Sci. 659 |
| P2.0083 | P2.0083 -0001 | P2.0083 -0011 | Graedel, T. E. et al. (1987), Copper Patinas Formed in the Atmosphere--I. Introduction, 27 Corrosion Sci. 639 |
| P2.0084 | P2.0084 -0001 | P2.0084 -0020 | Graedel, T. E. (1987), Copper Patinas Formed in the Atmosphere--II. A Qualitative Assessment of Mechanisms, 27 Corrosion Sci. 721 |
| P2.0085 | P2.0085 -0001 | P2.0085 -0012 | Jacobsen, Einar and Sawyer, Donald (1967), Electrochemical Reduction of Sulfur Dioxide at a Mercury Electrode, 15 J. Electroanal. Chem. 181 |
| P2.0086 | P2.0086 -0001 | P2.0086 -0009 | Kammlott, G.W., et al. (Mar. 1984), Atmospheric Sulfidation of Copper Alloys, II. Alloys with Nickel and Tin, 131 J. Electrochem. Soc. 511 |
| P2.0087 | P2.0087 -0001 | P2.0087 -0007 | Muller, Amy and McCrory-Joy, Carolyn (1987), Chromatographic Analysis of Copper Patinas Formed in the Atmosphere, 27 Corrosion Sci. 695 |
| P2.0088 | P2.0088 -0001 | P2.0088 -0016 | Nassau, K. et al. (1987), The Characterization of Patina Components by X-Ray Diffraction and Evolved Gas Analysis, 27 Corrosion Sci. 669 |
| P2.0089 | P2.0089 -0001 | P2.0089 -0010 | Opila, R.L. (1987), Copper Patinas; An Investigation by Auger Electron Spectroscopy, 27 Corrosion Sci. 685 |
| P2.0091 | P2.0091 -0001 | P2.0091 -0026 | Worthan, Tony (Nov. 2009), Chemical Emissions, Including Sulfur Compounds, from Chinese Produced Drywall, presentation from Tampa symposium |
| P2.0093 | P2.0093 -0001 | P2.0093 -0024 | DeMott, Robert (Environ) (Nov. 2009), Corrosive Imported Wallboard: Investigation Emissions, presentation at Tampa symposium |
| P2.0095 | P2.0095 -0001 | P2.0095 -0027 | Gauthier, Thomas et al. (Environ) (Nov. 2009), Proposed Mechanism for the Release of Reduced Sulfur Compounds from Corrosive Imported Drywall, presentation at Tampa symposium |
| P2.0096 | P2.0096 -0001 | P2.0096 -0001 | Krause, David et al. (2009), Results of Indoor Air Testing in Two Homes Experiencing Copper Corrosion Associated with Corrosive Imported Drywall, poster presented at Tampa symposium |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0097 | P2.0097 -0001 | P2.0097 -0001 | Mason, Stephany I. et al. (Nov. 2009), Environmental Chamber Test Protocol for Measuring Chemical Emissions, Including Sulfur Compounds from Drywall with Preliminary Results, poster presented at Tampa symposium |
| P2.0098 | P2.0098 -0001 | P2.0098 -0001 | DeMott, Robert P. et al. (Nov. 2009), Elemental Sulfur and Trace Metal Content in Chinese and Domestic Brands of Gypsum Wallboard, poster presented at Tampa symposium |
| P2.0099 | P2.0099 -0001 | P2.0099 -0001 | Krause, David et al. (Nov. 2009), Comparison of Methods Utilized by Commercial Laboratories for Analyses of Bulk Drywall Samples, poster presented at Tampa symposium |
| P2.0100 | P2.0100 -0001 | P2.0100 -0007 | Zhou, Peide, et al. (1983), Tarnishing of Ion Implanted Copper in Hydrogren Sulphide Containing Atmospheres, 209 Nuclear Instruments and Methods 841 |
| P2.0101 | P2.0101 -0001 | P2.0101 -0023 | Vernon, W. H. J. (1931), A Laboratory Study of the Atmospheric Corrosion of Metals, Part I.--The Corrosion of Copper in Certain Synthetic Atmospheres, With Particular Reference to the Influence of Sulphur Dioxide in Air of Various Relative Humidities, 27 Trans. Faraday Soc. 255 |
| P2.0102 | P2.0102 -0001 | P2.0102 -0003 | Sharma, S. P. (Sept./Oct. 1979), Adsorption of water on copper and cuprous oxide, 16(5) J. Vacuum Sci. Tech. 1557 |
| P2.0103 | P2.0103 -0001 | P2.0103 -0006 | Sharma, S. P. (Jan. 1980), Reaction of Copper and Copper Oxide with H2S, 127 J. Electrochem. Soc. 21 |
| P2.0104 | P2.0104 -0001 | P2.0104 -0010 | Rice, D.W. et al. (Feb. 1981), Atmospheric Corrosion of Copper and Silver, 128 J. Electrochem. Soc. 275 |
| P2.0105 | P2.0105 -0001 | P2.0105 -0011 | Rice, D.W. et al. (Apr. 1980), Indoor Corrosion of Metals, 127 J. Electrochem. Soc. 891 |
| P2.0106 | P2.0106 -0001 | P2.0106 -0010 | Zakipour, S. and Leygraf, C. (Jan. 1986), Evaluation of Laboratory Tests to Simulate Indoor Corrosion of Electrical Contact Materials, 133 J. Electrochem. Soc. 21 |
| P2.0107 | P2.0107 -0001 | P2.0107 -0004 | Vedel, J. and Soubeyrand, M. (Aug. 1980), Electrochemical Analysis of Copper Oxides Present in Cuprous Sulfide, 127 J. Electrochem. Soc. 1730 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0110 | P2.0110 -0001 | P2.0110 -0008 | Chawla, S. et al. (1992), Formation of Copper Sulfide in Moist Air-Sulfur Dioxide, printed in ASTM STP 1148, Corrosion of Electronic and Magnetic Materials, at 21 |
| P2.0111 | P2.0111 -0001 | P2.0111 -0006 | Rickett, B. I. and Payer, J. H. (Nov. 1995), Composition of Copper Tarnish Products Formed in Moist Air with Trace Levels of Pollutant Gas: Hydrogen Sulfide and Sulfur Dioxide/Hydrogen Sulfide, 142 J. Electrochem. Soc. 3724 |
| P2.0112 | P2.0112 -0001 | P2.0112 -0010 | Rickett, B. I. and Payer, J. H. (Nov. 1995), Composition of Copper Tarnish Products Formed in Moist Air with Trace Levels of Pollutant Gas: Sulfur Dioxide and Sulfur Dioxide/Nitrogen Dioxide, 142 J. Electrochem. Soc. 3713 |
| P2.0113 | P2.0113 -0001 | P2.0113 -0015 | Payer, J.H. et al. (1995), Role of Transport Properties in Corrosion Product Growth, A198 Mat. Sci. & Eng. A 91, reprint |
| P2.0114 | P2.0114 -0001 | P2.0114 -0014 | Chawla, S. K. and Payer, J. H. (Apr. 1990), Thermodynamic Perspective of Indoor Atmospheric Corrosion, manuscript, paper number 226 presented at National Association of Corrosion Engineers' Corrosion 90 conference |
| P2.0116 | P2.0116 -0001 | P2.0116 -0010 | Persson, Dan and Leygraf, Christofer (May 1995), Metal Carboxylate Formation during Indoor Atmospheric Corrosion of Cu, Zn and Ni, 142 J. Electrochem. Soc. 1468 |
| P2.0117 | P2.0117 -0001 | P2.0117 -0010 | Persson, Dan and Leygraf, Christofer (May 1995), Initial Interaction of Sulfur Dioxide with Water Covered Metal Surfaces: An *In Situ* IRAS Study, 142 J. Electrochem. Soc. 1459 |
| P2.0118 | P2.0118 -0001 | P2.0118 -0007 | Kammlott, G.W. et al. (Mar. 1984), Atmospheric Sulfidation of Copper Alloys with Brass and Bronze, 131 J. Electrochem. Soc. 505 |
| P2.0119 | P2.0119 -0001 | P2.0119 -0005 | Moran, J. J. et al. (Apr. 1961), Behavior of Stainless Steels and Other Engineering Alloys in Hot Ammonia Atmospheres, 17 Corrosion 115 |
| P2.0120 | P2.0120 -0001 | P2.0120 -0005 | Xiong, Jianyin et al. (2009), An Improvement for Dynamic Twin Chamber Method to Measure VOC Diffusion Coefficient and Partition Coefficient, 115 ASHRAE Trans., preprint |
| P2.0121 | P2.0121 -0001 | P2.0121 -0011 | Deng, Qinqin et al. (2009), The Validation of a VOC Diffusion Sink Model Based on Full-Scale Chamber Test, 115 ASHRAE Trans., preprint |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0124 | P2.0124 -0001 | P2.0124 -0003 | Graedel, T. E. (May 8, 1981), Carbonyl Sulfide: Potential Agent of Atmospheric Sulfur Corrosion, 212 Sci. 663 |
| P2.0126 | P2.0126 -0001 | P2.0126 -0006 | Reid, M. et al. (2007), Microstructural Development of Copper Sulfide on Copper Exposed to Humid H2S, 154 J. Electrochem. Soc. C209 |
| P2.0127 | P2.0127 -0001 | P2.0127 -0021 | Holm, R. and Mattsson, E. (1982), Atmospheric Corrosion Tests of Copper and Copper Alloys in Sweden--16-Year Results, book chapter in ASTM STP767-EB, Atmospheric Corrosion of Metals, at 85-105 |
| P2.0135 | P2.0135 -0001 | P2.0135 -0052 | Garland, S.(Oct. 28, 2009) Statistical Analysis of Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall |
| P2.0143 | P2.0143 -0001 | P2.0143 -0013 | Sakr, W. (Apr. 2006), The impact of sorption on perceived indoor air quality, 16 Indoor Air 98 |
| P2.0145 | P2.0145 -0001 | P2.0145 -0008 | Graedel, T.E. (Nov. 1977), The Homgenous Chemistry of Atmospheric Sulfur, 15 Rev. of Geophysics and Space Physics 421 |
| P2.0149 | P2.0149 -0001 | P2.0149 -0016 | Tichenor, Bruce (2004), Adsorption and Desorption of Pollutants to and from Indoor Surfaces, book chapter in Handbook of Environmental Chemistry Vol. 4, Part F, at 73-87 |
| P2.0151 | P2.0151 -0001 | P2.0151 -0033 | Tuday, Michael et al. (Nov. 2009), Measurement of Corrosive, Odorous and Potentially Harmful Gases from Imported and Domestic Wallboard, presentation for Tampa symposium |
| P2.0162 | P2.0162 -0001 | P2.0162 -0007 | Recht, Joel (Nov. 2009), Interagency Drywall Task Force Chamber Studies, presentation for Tampa symposium |
| P2.0165 | P2.0165 -0001 | P2.0165 -0020 | Wilder, Lynn (Nov. 2009), Imported Drywall: Joint State and Federal Evaluation of 10-home Indoor Air Investigation, presentation for Tampa symposium |
| P2.0166 | P2.0166 -0001 | P2.0166 -0026 | Krause, David (Nov. 2009), The Complexities of Evaluating Occupant Exposures in Homes with Drywall Associated Corrosion, presentation for Tampa symposium |
| P2.0171 | P2.0171 -0001 | P2.0171 -0022 | Poole, James L. (Nov. 2009), Key Considerations for the Repair of Structures With Defective Wallboard, presentation for Tampa symposium |
| P2.0175 | P2.0175 -0001 | P2.0175 -0008 | Schneider Electric USA (Sept. 2004), Electrical Equipment and Components in Adverse/Corrosive Environments, technical bulletin |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0176 | P2.0176-0001 | P2.0176-0001 | Finkel, Stewart et al. (2009), Quantifying Corrosion Potential From Gypsum Drywall Products -- Use of SPME And Amended ASTM Standard Test Method 130, posted presented at Tampa symposium |
| P2.0183 | P2.0183-0001 | P2.0183-0018 | Chawla S.K. et al. (1992), Diagnostic spectra for XPS analysis of Cu-O-S-H compounds, 61 J. Electron Spectroscopy and Related Phenomena 61 |
| P2.0186 | P2.0186-0001 | P2.0186-0008 | Cano, E. et al. (1999), Early corrosion failure of copper tubing used in air-conditioning units, 50 Mat. and Corrosion 103 |
| P2.0187 | P2.0187-0001 | P2.0187-0010 | Franey, John (1988), Degradation of Copper and Copper Alloys by Atmospheric Sulfur, in ASTM STP 965, Degradation of Metals in the Atmosphere, at 306-15 |
| P2.0188 | P2.0188-0001 | P2.0188-0009 | Lopez-Delgado, A. et al. (2001), A comparative study on copper corrosion originated by formic and acetic acid vapours, 36 J. Mat. Sci. 5203 |
| P2.0189 | P2.0189-0001 | P2.0189-0011 | Stanley, W. Brad M. and Muller, Christopher O., Advances in Reactivity Monitoring for Semiconductor Manufacturing |
| P2.0193 | P2.0193-0001 | P2.0193-0006 | Leygraf, Christofer and Graedel, Thomas (2000), Appendix A: Experimental Techniques in Atmospheric Corrosion, in Atmospheric Corrosion (book) |
| P2.0194 | P2.0194-0001 | P2.0194-0007 | Leygraf, Christofer and Graedel, Thomas (2000), Appendix E: The Atmospheric Corrosion of Copper, in Atmospheric Corrosion (book) |
| P2.0195 | P2.0195-0001 | P2.0195-0067 | Abbott, W. H. (1993), Atmospheric Corrosion of Control Equipment, MTI Publication No. 38 |
| P2.0196 | P2.0196-0001 | P2.0196-0009 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 4: Atmospheric Gases and Their Involvement in Corrosion, in Atmospheric Corrosion (book) |
| P2.0197 | P2.0197-0001 | P2.0197-0012 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 6: Corrosion in Laboratory Exposures, in Atmospheric Corrosion (book) |
| P2.0198 | P2.0198-0001 | P2.0198-0010 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 8: Corrosion in Indoor Exposures, in Atmospheric Corrosion (book) |
| P2.0199 | P2.0199-0001 | P2.0199-0008 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 11: Applied Atmospheric Corrosion: Electronic Devices, in Atmospheric Corrosion (book) |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0200 | P2.0200 -0001 | P2.0200 -0009 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 13: Scenarios for Atmospheric Corrosion in the 21st Century, in Atmospheric Corrosion (book) |
| P2.0202 | P2.0202 -0001 | P2.0202 -0008 | Chudnovsky, Bella H. (May/June 2008), Corrosion of Electrical Conductors in Pulp and Paper Industrial Applications, 44 IEEE Trans. on Indus. Applications 932 (originally presented at 2007 IEEE Pulp Industry conference) |
| P2.0203 | P2.0203 -0001 | P2.0203 -0013 | Hillman, Craig et al., DFR Solutions (2007), Silver and Sulfur: Case Studies, Physics, and Possible Solutions, manuscript available at http://www.dfrsolutions.com/uploads/publications/2007_10_silver_and_sulfur.pdf |
| P2.0204 | P2.0204 -0001 | P2.0204 -0010 | Muller, C. O. (2000), Combination Corrosion Coupon Testing Needed for Today's Control Equipment, technical paper |
| P2.0205 | P2.0205 -0001 | P2.0205 -0016 | Tran, T.T.M. et al. (2003), The atmospheric corrosion of copper by hydrogen sulphide in underground conditions, 45 Corrosion Sci. 2787 |
| P2.0206 | P2.0206 -0001 | P2.0206 -0026 | Hejzlar, Zdenek et al. (Jul. 31, 2009), Problematic Drywall Impacts in U.S. Residential Construction: Investigating Problematic Drywall Issues, manuscript |
| P2.0208 | P2.0208 -0001 | P2.0208 -0008 | Sinclair, J. D. (Jan. 1982), Tarnishing of Silver by Organic Sulfur Vapors: Rates and Film Characteristics, 129 J. Electrochem. Soc. 33 |
| P2.0209 | P2.0209 -0001 | P2.0209 -0005 | Reagor, B. T. (Mar. 1981), Tarnishing of Silver by Sulfur Vapors: Film Characteristics and Humidity Effects, 128 J. Electrochem. Soc. 701 |
| P2.0210 | P2.0210 -0001 | P2.0210 -0025 | Blanchard, Richard and Galler, Donald et al. (1999), Chapter 14: Failure Analysis of Printed Wiring Assemblies, in Electronic Failure Analysis Handbook |
| P2.0211 | P2.0211 -0001 | P2.0211 -0025 | Slenski, George and Galler, Donald (1999), Chapter 15: Wires and Cables, in Electronic Failure Analysis Handbook |
| P2.0212 | P2.0212 -0001 | P2.0212 -0029 | Martin, Perry et al. (including Galler, Donald) (1999), Chapter 16: Switches and Relays, in Electronic Failure Analysis Handbook |
| P2.0213 | P2.0213 -0001 | P2.0213 -0046 | Galler, Donald et al. (1999), Chapter 18: Failure Analysis of Components, in Electronic Failure Analysis Handbook |
| P2.0218 | P2.0218 -0001 | P2.0218 -0007 | Reid, M. et al. (2008), Study of Mixed Flowing Gas Exposure of Copper, 155 J. Electrochem. Soc. C147 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0220 | P2.0220 -0001 | P2.0220 -0009 | Schueller, Randy (Oct. 2007), Creep Corrosion on Lead-Free Printed Circuit Boards in High Sulfur Environments, SMTA Int'l Proceedings |
| P2.0221 | P2.0221 -0001 | P2.0221 -0005 | Mazurkiewicz, Paul (Nov. 2006), Accelerated Corrosion of Printed Circuit Boards due to High Levels of Reduced Sulfur Gasses in Industrial Environments, 32d Int'l Symposium for Testing and Failure Analysis |
| P2.0222 | P2.0222 -0001 | P2.0222 -0018 | Abbott, W. H., A review of flowing mixed gas test developments |
| P2.0223 | P2.0223 -0001 | P2.0223 -0018 | Abbott, W. H. (Jun. 1991), Comparison of Electronic Component Degradation in Field and Laboratory Environments, Environmental Effects 55 |
| P2.0224 | P2.0224 -0001 | P2.0224 -0010 | Knight, E. (1989), The Quest for an Environmental Gas Test Standard for Electrical Contacts, in Corrosion of Electrical Contacts 482 |
| P2.0225 | P2.0225 -0001 | P2.0225 -0018 | Abbott, W. H. (Dec. 28, 2009), private communication |
| P2.0226 | P2.0226 -0001 | P2.0226 -0006 | Comizzoli, R. B. et al. (Oct. 17, 1986), Corrosion of Electronic Materials and Devices, 234 Sci. 340 |
| P2.0227 | P2.0227 -0001 | P2.0227 -0007 | Smith, J. et al. (2006), The Electrochemistry of Copper in Aqueous Sulphide Solutions, Mat. Res. Soc. Symp. Proc. Vol. 932 |
| P2.0228 | P2.0228 -0001 | P2.0228 -0013 | Sinclair, J. D. (Dec. 1, 2004), Indoor Atmospheres, book chapter in Baboian, Robert, ed., Corrosion Tests and Standards: Application and Interpretation 2d ed., published by ASTM International |
| P2.0229 | P2.0229 -0001 | P2.0229 -0009 | Comizzoli, R.B. et al. (Jul. 1992), The Kuwait Environment and Its Effects on Electronic Materials and Components, 139 J. Electrochem. Soc. 2058 |
| P2.0230 | P2.0230 -0001 | P2.0230 -0007 | Watanabe, Masamitsu et al. (2001), Characterization of Corrosion Products Formed on Copper in Urban, Rural/Coastal, and Hot Spring Areas, 148 J. Electrochem. Soc. B522 |
| P2.0231 | P2.0231 -0001 | P2.0231 -0005 | Kato, C. et al. (June 1984), Effect of Sulfide on the Corrosion of Cu-9.4Ni-1.7Fe Alloy in Aqueous NaCl Solution, 131 J. Electrochem. Soc. 1225 |
| P2.0232 | P2.0232 -0001 | P2.0232 -0012 | Cong, Hongbo et al. (including Scully, John R.) (2009), Passivity and Pit Stability Behavior of Copper as a Function of Selected Water Chemistry Variables, 156 J. Electrochem. Soc. C16 |
| P2.0233 | P2.0233 -0001 | P2.0233 -0001 | Bindig, H., Tarnishing in Color Stable Copper-Base Alloys Compared to Commercial Copper, study abstract |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0234 | P2.0234-0001 | P2.0234-0006 | Ettling, Bruce V. (1982), Glowing Connections, 18 Fire Tech. J. 344 |
| P2.0235 | P2.0235-0001 | P2.0235-0010 | Simko, Steven J. et al. (1989), Film Formation on Silver-Based Switching Contacts, IEEE Holm Conf. on Electric Contacts, 167 |
| P2.0236 | P2.0236-0001 | P2.0236-0007 | Perkins, Allan (Dec. 1, 2004), Chapter 15: Industrial Applications, in Baboian, Robert, ed., Corrosion Tests and Standards: Application and Interpretation 2d ed., published by ASTM International |
| P2.0237 | P2.0237-0001 | P2.0237-0009 | National Research Council of the National Academies (2009), Assessment of Corrosion Education |
| P2.0238 | P2.0238-0001 | P2.0238-0028 | Campbell, W. E. and Thomas, U. B. (Sept. 12, 1939), Tarnish Studies, The Electrolytic Reduction Method for the Analysis of Films on Metal Surfaces, presented at the Seventy-Sixth General Meeting in New York, pp. 303-328 |
| P2.0239 | P2.0239-0001 | P2.0239-0013 | Muller, Christopher O. (Purafil), Control of Corrosive Gases to Avoid Electrical Equipment Failure |
| P2.0240 | P2.0240-0001 | P2.0240-0128 | Kuntze, Richard A. (2009), Gypsum Connecting Science and Technology, book published by ASTM |
| P2.0241 | P2.0241-0001 | P2.0241-0012 | Jacobs, S. and Edwards, M (2000), Sulfide Scale Catalysis of Copper Corrosion, 24 Water Resources 2798 |
| P2.0242 | P2.0242-0001 | P2.0242-0004 | New York State Dept. of Health (Feb. 1, 2005), Indoor Air Sampling and Analysis Guidance, available at www.health.state.ny.us/environmental/indoors/air/guidance.htm |
| P2.0243 | P2.0243-0001 | P2.0243-0008 | Odencrantz, Joseph E. et al. (Jul. 2008), Residential Vapor Intrusion Evaluation: Long Duration Passive Sampling v. Short Duration Active Sampling, J. Remediation |
| P2.0244 | P2.0244-0001 | P2.0244-0003 | DeMott, Robert P. and Poole, James L. (Oct. 31, 2008), Memorandum to Florida county health departments, re: October 2, 2008 Meeting in Sarasota regarding sulfur compound emissions from imported gypsum board |
| P2.0245 | P2.0245-0001 | P2.0245-0014 | Abbott, W. H. (Mar. 1988), The Development and Performance Characteristics of Mixed Flowing Gas Test Environment, 11 IEEE Trans. Components, Hybrids, and Manuf. Tech. 22. |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P2.0246 | P2.0246-0001 | P2.0246-0001 | Sharp, W. B. et al. (Oct. 1989), Corrosion Prevention in Electrical Control Rooms, Tappi Journal, Corrosion, at 143-145. |
| P2.0247 | P2.0247-0001 | P2.0247-0009 | Dean, S. W. (Dec. 1, 2004), Corrosion Monitoring for Industrial Processes, in Baboian, Robert, ed., Corrosion Tests and Standards: Application and Interpretation 2d ed., published by ASTM International. |
| P2.0248 | P2.0248-0001 | P2.0248-0002 | Halford, Bethany, (May 4, 2009), Wallboard Woes: Odors and Corrosion Raise Concern over Drywall Imported from China, 87 Sci. & Tech. 50 |
| P2.0249 | P2.0249-0001 | | Megaw, E. D. (1979), Factors affecting visual inspection accuracy, 10.1 Applied Ergonomics 27 |
| P3.0179 | P3.0179-0001 | P3.0179-0003 | Baldwin - Certified Copy of Deed dated 11.06.06 |
| P3.0181 | P3.0181-0001 | P3.0181-0001 | Photo of Jerry & Inez Baldwin |
| P3.0184 | P3.0184-0001 | P3.0184-0001 | Baldwin-Property Photo |
| P3.0185 | P3.0185-0001 | P3.0185-0001 | Baldwin - Lawn Maintenance Quote at CDW Home dated 12.15.09 |
| P3.0186 | P3.0186-0001 | P3.0186-0002 | Baldwin - Moving & Storage Quote dated 12.17.09 |
| P3.0187 | P3.0187-0001 | P3.0187-0002 | Baldwin - Rental Property Information dated 12.2.09 |
| P3.0188 | P3.0188-0001 | P3.0188-0001 | Baldwin - Renters Insurance Quote dated 12.14.09 |
| P3.0190 | P3.190-0001 | P3.190-0002 | Baldwin - Quality Home Inspections Letter dated 5.24.09 |
| P3.0193 | P3.0193-0001 | P3.0193-0002 | Baldwin - Porter Blaine Cost Entries dated 12.01.06 |
| P3.0194 | P3.0194-0001 | P3.0194-0002 | Baldwin - Homeowner's Insurance Declaration dated 11.21.09-11.21.10 |
| P3.0195 | P3.0195-0001 | P3.0195-0002 | Baldwin - Porter Blaine Board Stocking dated 5.5.06 |
| P3.0196 | P3.0196-0001 | P3.0196-0002 | Baldwin - Porter Blaine Cost Entries dated 12.01.06 |
| P3.0197 | P3.0197-0001 | P3.0197-0003 | Baldwin - Porter Blaine Independent Subcontractor Applications for Payment dated 10.26.06-11.02.06 |
| P3.0198 | P3.0198-0001 | P3.0198-0001 | Baldwin - Porter Blaine Invoice dated 10.31.06 |
| P3.0199 | P3.0199-0001 | P3.0199-0001 | Baldwin - Porter Blaine Unit Cost Report dated 5.5.06 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0200 | P3.0200 -0001 | P3.0200 -0001 | Baldwin - Venture Supply Invoice dated 10.23.06 |
| P3.0201 | P3.0201 -0001 | P3.0201 -0002 | Baldwin - Annual Escrow Analysis dated 7.27.09 |
| P3.0202 | P3.0202 -0001 | P3.0202 -0006 | Baldwin - Interest Rate Agreement dated 11.15.06 |
| P3.0203 | P3.0203 -0001 | P3.0203 -0003 | Baldwin - Settlement Statement dated 11.21.06 |
| P3.0204 | P3.0204 -0001 | P3.0204 -0001 | Baldwin - Computer Repair - Xactec Invoice dated 2.4.09 (for services rendered 1.29.09 & 2.2.09) |
| P3.0205 | P3.0205 -0001 | P3.0205 -0001 | Baldwin - Computer Repair - Xactec Invoice dated 10.13.09 (for services rendered 10.05.09 & 10.13.09) |
| P3.0206 | P3.0206 -0001 | P3.0206 -0001 | Baldwin - Computer Replacement - CompUSA Receipt dated 4.1.07 |
| P3.0207 | P3.0207 -0001 | P3.0207 -0001 | Baldwin - HVAC - Tommy Garner Invoice dated 8.22.08 |
| P3.0208 | P3.0208 -0001 | P3.0208 -0001 | Baldwin - HVAC - Tommy Garner Invoice dated 8.27.08 |
| P3.0209 | P3.0209 -0001 | P3.0209 -0001 | Baldwin - HVAC - Tommy Garner Invoice dated 11.26.08 |
| P3.0210 | P3.0210 -0001 | P3.0210 -0001 | Baldwin - HVAC - Tommy Garner Invoice dated 12.16.08 |
| P3.0211 | P3.0211 -0001 | P3.0211 -0001 | Baldwin - HVAC - Williamsburg Heating & AC Invoice dated 8.25.09-8.26.09 |
| P3.0212 | P3.0212 -0001 | P3.0212 -0001 | Baldwin - Microwave Repair - GE Appliances Receipt dated 1.17.08 |
| P3.0213 | P3.0213 -0001 | P3.0213 -0001 | Baldwin - Quality Home Inspections Payment dated 5.31.09 |
| P3.0214 | P3.0214 -0001 | P3.0214 -0001 | Baldwin - Refrigerator - Service Protection Plan |
| P3.0215 | P3.0215 -0001 | P3.0215 -0001 | Baldwin - Refrigerator Repair - GE Appliances Receipt dated 3.19.09 |
| P3.0218 | P3.0218 -0001 | P3.0218 -0001 | Baldwin - Post Remediation Home Cleaning Quote dated 12.3.09 |
| P3.0219 | P3.0219 -0001 | P3.0219 -0001 | Baldwin - Post Remediation Home Inspection Quote dated 12.23.09 |
| P3.0220 | P3.0220 -0001 | P3.0220 -0001 | Baldwin - Rug Cleaning Quote dated 12.14.09 |
| P3.0221 | P3.0221 -0001 | P3.0221 -0001 | Baldwin- Upholstered Furniture Cleaning Quote dated 12.1.09 |
| P3.0222 | P3.0222 -0001 | P3.0222 -0001 | Baldwin - Window Treatment Cleaning Quote dated 12.3.09 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0223 | P3.0223 -0001 | P3.0223 -0001 | Baldwin - Window Treatment Installation Quote dated 12.3.09 |
| P3.0226 | P3.0226 -0001 | P3.0226 -0001 | Heischober - Plaintiff Photo |
| P3.0228 | P3.0228 -0001 | P3.0228 -0001 | Heischober - Property Photo |
| P3.0229 | P3.0229 -0001 | P3.0229 -0003 | Heischober - Floor Plan - ABC Consulting dated 11.23.09 |
| P3.0230 | P3.0230 -0001 | P3.0230 -0001 | Heischober - Photo of ceiling fan with particles |
| P3.0231 | P3.0231 -0001 | P3.0231 -0001 | Heischober - Dominion Virginia Power - Billing and payment statement 9-08 through 1-10 |
| P3.0232 | P3.0232 -0001 | P3.0232 -0005 | Heischober - Lease Agreement dated 12.3.09 |
| P3.0233 | P3.0233 -0001 | P3.0233 -0001 | Heischober - Move out cleaning quote for 212-A 85th St dated 12.20.09 |
| P3.0234 | P3.0234 -0001 | P3.0234 -0001 | Heischober - Move out cleaning quote for 215 62nd St dated 12.20.09 |
| P3.0235 | P3.0235 -0001 | P3.0235 -0002 | Heischober - Moving Quote - A Sure Move dated 11.19.09 |
| P3.0236 | P3.0236 -0001 | P3.0236 -0005 | Heischober - Renters Insurance Policy effective 1.1.10 |
| P3.0237 | P3.0237 -0001 | P3.0237 -0001 | Heischober - Utility Payment dated 10.19.09 |
| P3.0238 | P3.0238 -0001 | P3.0238 -0001 | Heischober - Water Bill - City of Virigina Beach bill dated 9.24.09 |
| P3.0239 | P3.0239 -0001 | P3.0239 -0001 | Heischober - Water Bill - City of Virigina Beach bill dated 11.30.09 |
| P3.0244 | P3.0244 -0001 | P3.0244 -0001 | Heischober - Hardship ltr to Chase Home Finance dated 9.14.09 |
| P3.0245 | P3.0245 -0001 | P3.0245 -0004 | Heischober - Special Forebearance Agreement - Chase Home Finance dated 9.30.09 |
| P3.0246 | P3.0246 -0001 | P3.0246 -0001 | Heischober- Mortgage Loan Statement dated 9.4.09 |
| P3.0248 | P3.0248 -0001 | P3.0248 -0001 | Heischober - Adjusted Bill for 2010 |
| P3.0249 | P3.0249 -0001 | P3.0249 -0001 | Heischober - Assessment History for 2007, 2008, 2009 |
| P3.0250 | P3.0250 -0001 | P3.0250 -0001 | Heischober - City of VA Beach ltr re reduction dated 10.29.09 |
| P3.0251 | P3.0251 -0001 | P3.0251 -0001 | Heischober - Notice of Adjusted Assessment effective 7.1.09 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0252 | P3.0252 -0001 | P3.0252 -0001 | Heischober - Valuation Record for 2007, 2008, 2009 |
| P3.0253 | P3.0253 -0001 | P3.0253 -0002 | Heischober - Certified Copy of Deed - dated 11.9.06 |
| P3.0257 | P3.0257 -0001 | P3.0257 -0008 | Heischober - Amortization Schedule - start date 4.1.09 |
| P3.0258 | P3.0258 -0001 | P3.0258 -0001 | Heischober - First Payment ltr dated 2.20.09 |
| P3.0260 | P3.0260 -0001 | P3.0260 -0003 | Heischober - Settlement Statement for Refinance dated 2.20.09 |
| P3.0261 | P3.0261 -0001 | P3.0261 -0003 | Heischober - Computer Repair - Dell Correspondence dated 9.5.08 |
| P3.0262 | P3.0262 -0001 | P3.0262 -0001 | Heischober - Computer Repair - Dell Packing Slip dated 12.17.07 |
| P3.0263 | P3.0263 -0001 | P3.0263 -0004 | Heischober - Drycleaning Receipts |
| P3.0264 | P3.0264 -0001 | P3.0264 -0001 | Heischober - Fur Coat Cleaning - Lowenthal Ltr re odor dated 12.11.09 |
| P3.0265 | P3.0265 -0001 | P3.0265 -0001 | Heischober - Fur Coat Cleaning - Lowenthal Receipt dated 11.21.09 |
| P3.0266 | P3.0266 -0001 | P3.0266 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 5.30.08 |
| P3.0267 | P3.0267 -0001 | P3.0267 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 6.20.07 |
| P3.0268 | P3.0268 -0001 | P3.0268 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 7.1.08 |
| P3.0269 | P3.0269 -0001 | P3.0269 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 7.13.09 |
| P3.0270 | P3.0270 -0001 | P3.0270 -0002 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 7.20.09 |
| P3.0271 | P3.0271 -0001 | P3.0271 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 8.13.07 |
| P3.0272 | P3.0272 -0001 | P3.0272 -0002 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 8.27.09 |
| P3.0273 | P3.0273 -0001 | P3.0273 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 10.5.07 |
| P3.0274 | P3.0274 -0001 | P3.0274 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 11.6.07 |
| P3.0275 | P3.0275 -0001 | P3.0275 -0001 | Heischober - HVAC Repair - Metro Mechanical Invoice dated 11.25.09 |
| P3.0276 | P3.0276 -0001 | P3.0276 -0001 | Heischober - TV Repair - Audio Visual Solutions Invoice dated 4.18.08 |
| P3.0277 | P3.0277 -0001 | P3.0277 -0002 | Heischober - TV Repair - Color And Sound Invoice and Receipt dated 4.15.08 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0278 | P3.0278 -0001 | P3.0278 -0010 | Heischober - Personal Property |
| P3.0279 | P3.0279 -0001 | P3.0279 -0001 | Heischober - Post Remediation Inspection Quote dated 12.23.09 |
| P3.0280 | P3.0280 -0001 | P3.0280 -0001 | Heischober - Reupholstery - Willis Furniture Quote dated 11.20.09 |
| P3.0281 | P3.0281 -0001 | P3.0281 -0001 | Leach - Plaintiff Photo |
| P3.0283 | P3.0283 -0001 | P3.0283 -0001 | Leach - Property Photo |
| P3.0284 | P3.0284 -0001 | P3.0284 -0001 | Leach - Floor Plan - ABC Consulting dated 11.23.09 |
| P3.0285 | P3.0285 -0001 | P3.0285 -0003 | Leach - Quality Home Inspections Report dated 4.24.09 |
| P3.0288 | P3.0288 -0001 | P3.0288 -0003 | Leach - Childcare Expenses - WISC |
| P3.0289 | P3.0289 -0001 | P3.0289 -0001 | Leach - Lawn Maintenance - Top-Notch Tree Service Quote dated 12.16.09 |
| P3.0290 | P3.0290 -0001 | P3.0290 -0001 | Leach - Salary Verification of Cathy Leach - Allstate letter dated 12.11.09 |
| P3.0291 | P3.0291 -0001 | P3.0291 -0002 | Leach - Stonehouse Elementary 2009-2010 Calendar |
| P3.0292 | P3.0292 -0001 | P3.0292 -0001 | Leach - Verification of Cathy Leach - Increased expenses dated 1.8.10 |
| P3.0293 | P3.0293 -0001 | P3.0293 -0001 | Leach - Property Tax Assessment for 2007, 2008, 2009 |
| P3.0294 | P3.0294 -0001 | P3.0294 -0001 | Leach - APR document dated 7.21.08 |
| P3.0295 | P3.0295 -0001 | P3.0295 -0003 | Leach - Certified Copy of Deed dated 7.11.08 |
| P3.0296 | P3.0296 -0001 | P3.0296 -0001 | Leach - Current Loan Information |
| P3.0299 | P3.0299 -0001 | P3.0299 -0001 | Leach - MetLife Good Faith Estimate 2 |
| P3.0302 | P3.0302 -0001 | P3.0302 -0001 | Leach - Refinance declined due to CDW - Chevy Chase Bank dated 1.4.10 |
| P3.0303 | P3.0303 -0001 | P3.0303 -0002 | Leach - Refinance declined due to CDW - MetLife dated 1.6.10 |
| P3.0304 | P3.0304 -0001 | P3.0304 -0002 | Leach - Settlement Statement dated 7.23.08 |
| P3.0305 | P3.0305 -0001 | P3.0305 -0001 | Leach - Dehumidifier Replacement - Walmart receipt dated 7.30.08 |
| P3.0306 | P3.0306 -0001 | P3.0306 -0001 | Leach - Moisture Damage Inspection - Mark's Pest Control Invoice dated 4.8.09 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0308 | P3.0308 -0001 | P3.0308 -0001 | Leach - Post Remediation Home Inspection Quote dated 12.23.09 |
| P3.0309 | P3.0309 -0001 | P3.0309 -0001 | McKellar - Plaintiff Photo |
| P3.0311 | P3.0311 -0001 | P3.0311 -0001 | Mckellar - Property Photo |
| P3.0312 | P3.0312 -0001 | P3.0312 -0003 | McKellar - Floor Plan - ABC Consulting dated 12.01.09 |
| P3.0313 | P3.0313 -0001 | P3.0313 -0001 | McKellar - Alternative Home Rental quote dated 1.15.10 |
| P3.0314 | P3.0314 -0001 | P3.0314 -0001 | McKellar - Cable Connection - Cox bill dated 11.8.09 |
| P3.0315 | P3.0315 -0001 | P3.0315 -0001 | McKellar - Moving - A Change of Place Movers receipt dated 11.3.09 |
| P3.0316 | P3.0316 -0001 | P3.0316 -0001 | McKellar - Moving & Storage - Security Storage quote dated 1.8.10 |
| P3.0317 | P3.0317 -0001 | P3.0317 -0002 | McKellar - Moving & Storage - Security Storage quote dated 12.17.09 |
| P3.0318 | P3.0318 -0001 | P3.0318 -0001 | McKellar - Rental Apartment Admin Fees & Deposit - Featherstorne receipts dated 9.16.09 |
| P3.0319 | P3.0319 -0001 | P3.0319 -0001 | McKellar - Rental Apartment Items - Bed Bath Beyond receipt 11.28.09 |
| P3.0320 | P3.0320 -0001 | P3.0320 -0001 | McKellar - Rental Apartment Items - Canandian Tire receipt 10.26.09 |
| P3.0321 | P3.0321 -0001 | P3.0321 -0001 | McKellar - Rental Apartment Items - JCPenny receipt |
| P3.0322 | P3.0322 -0001 | P3.0322 -0001 | McKellar - Rental Apartment Items - Target receipt dated 11.08.09 |
| P3.0323 | P3.0323 -0001 | P3.0323 -0001 | McKellar - Rental Apartment Items - Target receipt dated 11.17.09 |
| P3.0324 | P3.0324 -0001 | P3.0324 -0001 | McKellar - Rental Apartment Items - Target receipt dated 12.3.09 |
| P3.0325 | P3.0325 -0001 | P3.0325 -0001 | McKellar - Rental Apartment Items - Walmart receipt dated 11.11.09 |
| P3.0326 | P3.0326 -0001 | P3.0326 -0005 | McKellar - Rental Apartment Lease - dated 11.7.09 |
| P3.0327 | P3.0327 -0001 | P3.0327 -0001 | McKellar - Rental Apartment Lease Addendum- dated 11.7.09 |
| P3.0328 | P3.0328 -0001 | P3.0328 -0001 | McKellar - Rental Apartment Move Out Cleaning - Molly Maid Statement dated 12.16.09 |
| P3.0329 | P3.0329 -0001 | P3.0329 -0001 | McKellar - Rental Apartment Pet Deposit - Check dated 12.14.09 |
| P3.0330 | P3.0330 -0001 | P3.0330 -0001 | McKellar - Rental Apartment Rent Payment - Featherstone receipt dated 11.6.09 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0331 | P3.0331 -0001 | P3.0331 -0001 | McKellar - Rental Apartment Rent Payment - Featherstone receipt dated 11.20.09 |
| P3.0332 | P3.0332 -0001 | P3.0332 -0003 | McKellar - Rental Furniture - Cort quote dated 12.13.09 |
| P3.0333 | P3.0333 -0001 | P3.0333 -0006 | McKellar - Renters Insurance - Allstate Policy dated 11.9.09 |
| P3.0334 | P3.0334 -0001 | P3.0334 -0001 | McKellar - Storage - Space Mart quote dated 12.2.09 |
| P3.0341 | P3.0341 -0001 | P3.0341 -0010 | McKellar - Salary Verification of Preston McKellar |
| P3.0342 | P3.0342 -0001 | P3.0342 -0001 | McKellar - School Year Calendar - 2009-2010 |
| P3.0343 | P3.0343 -0001 | P3.0343 -0005 | McKellar - Deferral Documents - Chase Home Finance dated 12.11.09 |
| P3.0344 | P3.0344 -0001 | P3.0344 -0001 | McKellar - City of Newport News Assessment Notice - Effective 7.1.09 |
| P3.0346 | P3.0346 -0001 | P3.0346 -0001 | McKellar - Tax Bill - City of Newport News - Tax period 1.1.06 - 6.30.06 |
| P3.0347 | P3.0347 -0001 | P3.0347 -0001 | McKellar - Tax Bill - City of Newport News - Tax period 1.1.07 - 6.30.07 |
| P3.0348 | P3.0348 -0001 | P3.0348 -0001 | McKellar - Tax Bill - City of Newport News - Tax period 1.1.08 - 6.30.08 |
| P3.0349 | P3.0349 -0001 | P3.0349 -0001 | McKellar - Tax Bill - City of Newport News - Tax period 1.1.09 - 6.30.09 |
| P3.0350 | P3.0350 -0001 | P3.0350 -0001 | McKellar - Tax Bill - City of Newport News - Tax period 7.1.05 - 12.31.05 |
| P3.0351 | P3.0351 -0001 | P3.0351 -0001 | McKellar - Tax Bill - City of Newport News - Tax period 7.1.07 - 12.31.07 |
| P3.0352 | P3.0352 -0001 | P3.0352 -0001 | McKellar - Tax Bill payment dated 5.8.09 |
| P3.0353 | P3.0353 -0001 | P3.0353 -0002 | McKellar - Tax Bills - City of Newport News - Tax period 7.1.06 - 12.31.06 |
| P3.0354 | P3.0354 -0001 | P3.0354 -0002 | McKellar - Tax Bills - City of Newport News - Tax period 7.1.08 - 12.31.08 |
| P3.0355 | P3.0355 -0001 | P3.0355 -0002 | McKellar - Tax Bills - City of Newport News - Tax period 7.1.09 - 12.31.09 |
| P3.0356 | P3.0356 -0001 | P3.0356 -0001 | McKellar - Tax Levy History - 2005-2009 |
| P3.0357 | P3.0357 -0001 | P3.0357 -0003 | McKellar - Certified Copy of Deed dated 8.31.06 |
| P3.0358 | P3.0358 -0001 | P3.0358 -0003 | McKellar - Certified Copy of Deed of Gift dated 5.29.08 |
| P3.0360 | P3.0360 -0001 | P3.0360 -0012 | McKeller- Appraisal 1008 Hollymeade Circl |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0363 | P3.0363 -0001 | P3.0363 -0001 | McKellar - Promissory Note dated 5.29.08 |
| P3.0364 | P3.0364 -0001 | P3.0364 -0011 | Appraisal 1008 Hollymeade Drive |
| P3.0366 | P3.0366 -0001 | P3.0366 -0002 | McKellar - Settlement Statement dated 5.29.08 |
| P3.0367 | P3.0367 -0001 | P3.0367 -0001 | McKellar - Box Fan Purchase - Walmart Receipt |
| P3.0368 | P3.0368 -0001 | P3.0368 -0001 | McKellar - Gas Fireplace Repair - Fireside Order dated 1.13.09 |
| P3.0369 | P3.0369 -0001 | P3.0369 -0001 | McKellar - Gas Fireplace Repair - Fireside Order dated 2.20.07 |
| P3.0370 | P3.0370 -0001 | P3.0370 -0001 | McKellar - Gas Fireplace Repair - Fireside Order dated 3.19.07 |
| P3.0371 | P3.0371 -0001 | P3.0371 -0001 | McKellar - Gas Fireplace Repair - Fireside Order dated 4.25.07 |
| P3.0372 | P3.0372 -0001 | P3.0372 -0001 | McKellar - Gas Fireplace Repair - Fireside Order dated 10.3.06 |
| P3.0373 | P3.0373 -0001 | P3.0373 -0001 | McKellar - Gas Fireplace Repair - Fireside Work Order dated 1.21.09 |
| P3.0374 | P3.0374 -0001 | P3.0374 -0001 | McKellar - Gas Fireplace Repair - Fireside Work Order dated 2.18.09 |
| P3.0375 | P3.0375 -0001 | P3.0375 -0001 | McKellar - Gas Fireplace Repair - Fireside Work Order dated 3.15.07 |
| P3.0376 | P3.0376 -0001 | P3.0376 -0001 | McKellar - Gas Fireplace Repair - Fireside Work Order dated 3.20.07 |
| P3.0377 | P3.0377 -0001 | P3.0377 -0001 | McKellar - Gas Fireplace Repair - Fireside Work Order dated 4.27.07 |
| P3.0378 | P3.0378 -0001 | P3.0378 -0001 | McKellar - Gas Fireplace Repair - Fireside Work Order dated 10.5.06 |
| P3.0379 | P3.0379 -0001 | P3.0379 -0001 | McKellar - Hard Drive Repair - Amazon.com Receipt dated 6.6.09 |
| P3.0380 | P3.0380 -0001 | P3.0380 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 2.19.07 |
| P3.0381 | P3.0381 -0001 | P3.0381 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 7.22.08 |
| P3.0382 | P3.0382 -0001 | P3.0382 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 7.25.08 |
| P3.0383 | P3.0383 -0001 | P3.0383 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 7.28.08 |
| P3.0385 | P3.0385 -0001 | P3.0385 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 8.3.07 |
| P3.0386 | P3.0386 -0001 | P3.0386 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 8.5.08 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0387 | P3.0387 -0001 | P3.0387 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 8.30.07 |
| P3.0388 | P3.0388 -0001 | P3.0388 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 8.31.07 |
| P3.0389 | P3.0389 -0001 | P3.0389 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 10.17.06 |
| P3.0390 | P3.0390 -0001 | P3.0390 -0001 | McKellar - HVAC Repair - Riverside Invoice dated 11.06.07 |
| P3.0391 | P3.0391 -0001 | P3.0391 -0001 | McKellar - HVAC Repair - Riverside Service Agreement dated 7.22.08 |
| P3.0392 | P3.0392 -0001 | P3.0392 -0001 | McKellar - Paint Repair - Ace Hardware Reciept dated 9.6.08 |
| P3.0393 | P3.0393 -0001 | P3.0393 -0001 | McKellar - Portable AC - Lowes receipt dated 6.11.09 |
| P3.0394 | P3.0394 -0001 | P3.0394 -0001 | McKellar - Dry Cleaning Estimate - Zoots Quote dated 12.16.09 |
| P3.0397 | P3.0397 -0001 | P3.0397 -0001 | McKellar - Post Remediation Inspection Quote dated 12.23.09 |
| P3.0398 | P3.0398 -0001 | P3.0398 -0001 | Morgan - Property Photo |
| P3.0399 | P3.0399 -0001 | P3.0399 -0001 | Morgan - Plaintiff Photo |
| P3.0400 | P3.0400 -0001 | P3.0400 -0017 | Morgan - Plaintiff Profile Form 11.23.09 |
| P3.0401 | P3.0401 -0001 | P3.0401 -0002 | Morgan - Floor Plan - ABC Consulting dated 11.23.09 |
| P3.0402 | P3.0402 -0001 | P3.0402 -0002 | Morgan - Cable - Cox Cable bill dated 7.21.09 |
| P3.0403 | P3.0403 -0001 | P3.0403 -0001 | Morgan - Certification of William Morgan re CDW moving expenses dated 1.18.10 |
| P3.0404 | P3.0404 -0001 | P3.0404 -0003 | Morgan - Concurrent CDW & Rental Utilities |
| P3.0405 | P3.0405 -0001 | P3.0405 -0001 | Morgan - Moving - Uhaul receipt - dated 5.6.09 |
| P3.0406 | P3.0406 -0001 | P3.0406 -0001 | Morgan - Power - Dominion bill dated 7.10.09 |
| P3.0407 | P3.0407 -0001 | P3.0407 -0014 | Morgan - Receipt Lease - dated 6.2.09 |
| P3.0408 | P3.0408 -0001 | P3.0408 -0016 | Morgan - Bankruptcy documents dated 7.21.09 |
| P3.0409 | P3.0409 -0001 | P3.0409 -0001 | Morgan - Chapter 13 Bankruptcy receipt dated 7.2.09 |
| P3.0410 | P3.0410 -0001 | P3.0410 -0001 | Morgan- Deborah Morgan pay stub dated 12.21.09 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0411 | P3.0411 -0001 | P3.0411 -0001 | Morgan- William Morgan Form 1099-R- 2009 |
| P3.0412 | P3.0412 -0001 | P3.0412 -0001 | Morgan- William Morgan pay stub dated 12.24.09 |
| P3.0418 | P3.0418 -0001 | P3.0418 -0002 | Morgan - James City County Property Tax Assessment - 2007 - 2009 |
| P3.0419 | P3.0419 -0001 | P3.0419 -0003 | Morgan - Certified Copy of Deed - dated 5.31.06 |
| P3.0421 | P3.0421 -0001 | P3.0421 -0003 | Morgan - Settlement Statement - dated 7.14.06 |
| P3.0422 | P3.0422 -0001 | P3.0422 -0002 | Morgan - Payment ltr to Borrower - 1st Mortgage |
| P3.0423 | P3.0423 -0001 | P3.0423 -0004 | Morgan - 2nd Mortgage Note - dated 5.10.07 |
| P3.0424 | P3.0424 -0001 | P3.0424 -0002 | Morgan - Payment ltr to Borrower - 2nd Mortgage |
| P3.0425 | P3.0425 -0001 | P3.0425 -0001 | Morgan - CitiMortgage Statement - 1st Mortgage - dated 5.6.09 |
| P3.0426 | P3.0426 -0001 | P3.0426 -0018 | Morgan - Appraisal 8495 Ashington Way |
| P3.0427 | P3.0427 -0001 | P3.0427 -0001 | Morgan - Settlement Statement - 1st Mortgage dated 5.10.07 |
| P3.0428 | P3.0428 -0001 | P3.0428 -0001 | Morgan - Settlement Statement - 2nd Mortgage dated 5.10.07 |
| P3.0429 | P3.0429 -0001 | P3.0429 -0001 | Morgan - Wells Fargo Statement - 2nd Mortgage - dated 5.18.09 |
| P3.0430 | P3.0430 -0001 | P3.0430 -0001 | Morgan - External Harddrive Purchased |
| P3.0431 | P3.0431 -0001 | P3.0431 -0002 | Morgan - Fire Extinguishers Purchased |
| P3.0433 | P3.0433 -0001 | P3.0433 -0001 | Morgan - HVAC Repair - Tommy Garner - Invoice dated 1.18.09 |
| P3.0434 | P3.0434 -0001 | P3.0434 -0001 | Morgan - HVAC Repair - Tommy Garner - Invoice dated 3.3.09 |
| P3.0435 | P3.0435 -0001 | P3.0435 -0001 | Morgan - HVAC Repair - Tommy Garner - Invoice dated 3.6.09 |
| P3.0436 | P3.0436 -0001 | P3.0436 -0001 | Morgan - HVAC Repair - Tommy Garner - Invoice dated 3.30.09 |
| P3.0437 | P3.0437 -0001 | P3.0437 -0001 | Morgan - HVAC Repair - Tommy Garner - Invoice dated 4.26.07 |
| P3.0438 | P3.0438 -0001 | P3.0438 -0001 | Morgan - Plumbing Repair - West Plumbing & Heating - Invoice dated 8.21.08 |
| P3.0440 | P3.0440 -0001 | P3.0440 -0001 | Morgan - Post Remediation Inspection Quote - Ken Melton - dated 12.23.09 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0441 | P3.0441 -0001 | P3.0441 -0001 | Michaux - Plaintiff Photo |
| P3.0443 | P3.0443 -0001 | P3.0443 -0001 | Michaux - Property Photo |
| P3.0444 | P3.0444 -0001 | P3.0444 -0003 | Michaux - Floor Plan - ABC Consulting dated 12.01.09 |
| P3.0445 | P3.0445 -0001 | P3.0445 -0001 | Michaux - Apartment Rent Statement - dated 10.22.09 |
| P3.0446 | P3.0446 -0001 | P3.0446 -0001 | Michaux - Apartment Rent Statement - dated 11.20.09 |
| P3.0447 | P3.0447 -0001 | P3.0447 -0001 | Michaux - Evidence of Rent Payment - dated 9.9.09 |
| P3.0448 | P3.0448 -0001 | P3.0448 -0001 | Michaux - Evidence of Renters Insurance - Farmers Insurance - effective date 9.4.09 |
| P3.0449 | P3.0449 -0001 | P3.0449 -0021 | Michaux - Lease No. 1 - Kiln Creek Apartments - dated 9.4.09 |
| P3.0450 | P3.0450 -0001 | P3.0450 -0010 | Michaux - Lease No. 2 - William Wood Associates - dated 1.7.10 |
| P3.0451 | P3.0451 -0001 | P3.0451 -0002 | Michaux - Memorandum of Renters Fire Insurance - Farmers Insurance - effective date 9.4.09 |
| P3.0452 | P3.0452 -0001 | P3.0452 -0001 | Michaux - Rental Furniture Quote - Aarons Furniture - dated 12.14.09 |
| P3.0453 | P3.0453 -0001 | P3.0453 -0002 | Michaux - Rental Mattress Quote - Cort Furniture - dated 12.14.09 |
| P3.0455 | P3.0455 -0001 | P3.0455 -0002 | Michaux - Personal Line of Credit - used to pay rent |
| P3.0456 | P3.0456 -0001 | P3.0456 -0003 | Michaux - Mortgage Forebearance Documents - Bank of America - dated 12.4.09 |
| P3.0457 | P3.0457 -0001 | P3.0457 -0001 | Michaux- Bank of America Notice dated 11.23.09 |
| P3.0458 | P3.0458 -0001 | P3.0458 -0001 | Michaux- Bank of America Statement dated 11.19.09 |
| P3.0459 | P3.0459 -0001 | P3.0459 -0001 | Michaux - City of Newport News Notice of Assessment (reduced Improvements value) effective 7.1.09 |
| P3.0460 | P3.0460 -0001 | P3.0460 -0001 | Michaux - City of Newport News Notice of Assessment effective 7.1.09 |
| P3.0461 | P3.0461 -0001 | P3.0461 -0005 | Michaux - City of Newport News Parcel Property Information |
| P3.0463 | P3.0463 -0001 | P3.0463 -0001 | Michaux - City of Newport News Tax Assessment - dated 7.1.09 |
| P3.0464 | P3.0464 -0001 | P3.0464 -0003 | Michaux - Certified Copy of Deed - dated 10.27.07 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0466 | P3.0466 -0001 | P3.0466 -0004 | Michaux- HUD1 Settlement Statement |
| P3.0467 | P3.0467 -0001 | P3.0467 -0002 | Michaux - Settlement Statement - dated 5.6.09 |
| P3.0468 | P3.0468 -0001 | P3.0468 -0001 | Michaux - Truth in Lending Disclosure Statement 5.6.09 |
| P3.0469 | P3.0469 -0001 | P3.0469 -0001 | Michaux- Bank of America Statement dated 6.08.09 |
| P3.0470 | P3.0470 -0001 | P3.0470 -0001 | Michaux- Bank of America Statement dated 7.07.09 |
| P3.0471 | P3.0471 -0001 | P3.0471 -0001 | Michaux- Bank of America Statement dated 8.06.09 |
| P3.0472 | P3.0472 -0001 | P3.0472 -0001 | Michaux- Definition of Truth-In-Lending Terms |
| P3.0473 | P3.0473 -0001 | P3.0473 -0002 | Michaux- Fulton Bank Mortgage Billing Statement dated 5.22.09 |
| P3.0474 | P3.0474 -0001 | P3.0474 -0002 | Michaux - Drycleaning Estimate - Swan Cleaners dated 12.28.09 |
| P3.0476 | P3.0476 -0001 | P3.0476 -0001 | Michaux - Post Remediation Inspection Quote - Ken Melton dated 12.23.09 |
| P3.0478 | P3.0478 -0001 | P3.0478 -0002 | Michaux - Box Fan - Home Depot receipts 9.3.09 & 9.4.09 |
| P3.0479 | P3.0479 -0001 | P3.0479 -0001 | Michaux - Drycleaning - Ace Cleaners payment posted 11.5.09 |
| P3.0480 | P3.0480 -0001 | P3.0480 -0001 | Michaux - HVAC Drawing |
| P3.0481 | P3.0481 -0001 | P3.0481 -0001 | Michaux - HVAC Repair - Duval Heating - Invoice dated 7.29.09 |
| P3.0482 | P3.0482 -0001 | P3.0482 -0001 | Michaux - HVAC Repair - Duval Heating - Invoice dated 8.14.09 |
| P3.0483 | P3.0483 -0001 | P3.0483 -0001 | Michaux - HVAC Repair - Duval Heating - Invoice dated 8.17.09 |
| P3.0484 | P3.0484 -0001 | P3.0484 -0001 | Michaux - HVAC Repair - Indoor Air Systems - Work Order dated 7.27.09 |
| P3.0485 | P3.0485 -0001 | P3.0485 -0001 | Michaux - HVAC Repair - Maximum Air - Email dated 8.14.09 |
| P3.0486 | P3.0486 -0001 | P3.0486 -0001 | Michaux - HVAC Repair - Service Mechanical - Invoice dated 8.19.09 |
| P3.0487 | P3.0487 -0001 | P3.0487 -0001 | Michaux - Plumbing Repair - Roto Rooter - Ticket dated 8.2.09 |
| P3.0490 | P3.0490 -0001 | P3.0490 -0003 | Michaux - Porter Blaine Board Stocking - dated 3.8.07 - 3.13.07 |
| P3.0491 | P3.0491 -0001 | P3.0491 -0003 | Michaux - Porter Blaine Ind Subcont App for Payment - dated 6.15.07-6.21.07 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0492 | P3.0492 -0001 | P3.0492 -0001 | Michaux - Porter Blaine Invoice - dated 6.19.07 |
| P3.0493 | P3.0493 -0001 | P3.0493 -0001 | Michaux - Porter Blaine Unit Cost Report - dated 3.13.07 |
| P3.0494 | P3.0494 -0001 | P3.0494 -0001 | Michaux - Venture Supply Invoice - dated 4.6.07 |
| P3.0495 | P3.0495 -0001 | P3.0495 -0001 | Michaux - Venture Supply Invoice - dated 6.11.07 |
| P3.0496 | P3.0496 -0001 | P3.0496 -0001 | Orlando - Plaintiff Photo |
| P3.0498 | P3.0498 -0001 | P3.0498 -0001 | Orlando - Property Photo |
| P3.0499 | P3.0499 -0001 | P3.0499 -0002 | Orlando - Floor Plan - ABC Consulting Floor dated 11.23.09 |
| P3.0500 | P3.0500 -0001 | P3.0500 -0003 | Orlando - Certified Copy of Deed |
| P3.0502 | P3.0502 -0001 | P3.0502 -0001 | Orlando - Lawn Care Estimate - Top Notch Tree Service - dated 12.16.09 |
| P3.0503 | P3.0503 -0001 | P3.0503 -0001 | Orlando - Moving Quote - ABetterMove - dated 12.15.09 |
| P3.0504 | P3.0504 -0001 | P3.0504 -0002 | Orlando - Pool Maintenance Quote - JPS Pool & Spa - dated 12.15.09 |
| P3.0505 | P3.0505 -0001 | P3.0505 -0002 | Orlando - Renters Insurance Quote - Allstate - dated 11.23.09 |
| P3.0506 | P3.0506 -0001 | P3.0506 -0006 | Orlando - Residential Lease - effective 2.1.10 |
| P3.0507 | P3.0507 -0001 | P3.0507 -0001 | Orlando – letter from American Eastern to Orlandos dated 7/16/09 |
| P3.0508 | P3.0508 -0001 | P3.0508 -0007 | Orlando - HomePro Inspection Report - dated 8.7.09 |
| P3.0509 | P3.0509 -0001 | P3.0509 -0006 | Orlando - Bank of America documents re Mortgage Deferral - date 11.23.09 |
| P3.0511 | P3.0511 -0001 | P3.0511 -0001 | Orlando - ltr to Bank of America re Mortgage Deferral - dated 10.14.09 |
| P3.0512 | P3.0512 -0001 | P3.0511 -0001 | Orlando - ltr to Bank of America re Mortgage Deferral - dated 12.14.09 |
| P3.0513 | P3.0513 -0001 | P3.0513 -0002 | Orlando - Monthly Statement - Bank of America - dated 10.08.09 |
| P3.0516 | P3.0516 -0001 | P3.0516 -0007 | Orlando - Amortization Schedule - dated 6.4.09 |
| P3.0517 | P3.0517 -0001 | P3.0517 -0001 | Orlando - First Payment Letter - dated 6.4.09 |
| P3.0519 | P3.0519 -0001 | P3.0519 -0008 | Orlando Appraisal 4091 Dunbarton Circle |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0521 | P3.0521-0001 | P3.0521-0002 | Orlando - Settlement Statement dated 6.4.09 |
| P3.0522 | P3.0522-0001 | P3.0522-0001 | Orlando - Truth in Lending Disclosure Statement - dated 6.4.09 |
| P3.0523 | P3.0523-0001 | P3.0523-0001 | Orlando - Carpet Cleaning - Tidewater Carpet receipt dated 6.7.09 |
| P3.0524 | P3.0524-0001 | P3.0524-0001 | Orlando - HVAC Repair - Atlantic Constructors Correspondence - dated 8.14.09 |
| P3.0525 | P3.0525-0001 | P3.0525-0001 | Orlando - Inspection - HomePro Inspection Receipt - dated 8.6.09 |
| P3.0526 | P3.0526-0001 | P3.0526-0003 | Orlando - Paint Purchases - Lowes - 8.17.09 - 10.27.09 |
| P3.0527 | P3.0527-0001 | P3.0527-0002 | Orlando - Paint Purchases - Lowes - 8.21.09 - 11.08.09 |
| P3.0528 | P3.0528-0001 | P3.0528-0001 | Orlando - Paint Supplies - Receipt dated 6.6.09 |
| P3.0529 | P3.0529-0001 | P3.0529-0001 | Orlando - Plumbing Repair - 1st Choice Plumbing Invoice - dated 8.27.09 |
| P3.0530 | P3.0530-0001 | P3.0530-0001 | Orlando - Drycleaning Quote - Zoots - dated 12.11.09 |
| P3.0532 | P3.0532-0001 | P3.0532-0001 | Orlando - Post Remediation Inspection Quote - Ken Melton - dated 12.23.09 |
| P3.0534 | P3.0534-0001 | P3.0534-0001 | Heischober - Chase Escrow Account Disclosure dated 7.30.09 |
| P3.0535 | P3.0535-0001 | P3.0535-0002 | Heischober- Chase Home Finance Transaction History dated 9.10.09 |
| P3.0536 | P3.0536-0001 | P3.0536-0001 | Heischober- Property Valuation Record |
| P3.0537 | P3.0537-0001 | P3.0537-0001 | Leach- Acknowledgment of Receipt of Settlement Statement |
| P3.0538 | P3.0538-0001 | P3.0538-0001 | McKellar- Dominion Power statement from 12.08 to 12.09 |
| P3.0539 | P3.0539-0001 | P3.0539-0001 | McKellar- State Farm Payment posted 8.28.09 |
| P3.0540 | P3.0540-0001 | P3.0540-0001 | McKellar-Dominion Power bill dated 10.5.09 |
| P3.0542 | P3.0542-0001 | P3.0542-0002 | Baldwin - Floor Plan - ABC Consulting dated 11.23.09 |
| P3.0544 | P3.0544-0001 | P3.0544-0245 | Kenneth Acks Expert Report in Drywall (00087464) |
| P3.0545 | P3.0545-0001 | P3.0545-0054 | Dr. Kenneth Acks Supplemental Report (00089230) |
| P3.0546 | P3.0546-0001 | P3.0546-0039 | Maloney.FMV |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0547 | P3.0547 -0001 | P3.0547 -0016 | Maloney.Replacement Value & Affidavit |
| P3.0548 | P3.0548 -0001 | P3.0548 -0016 | Tuthill Supplemental Report 1-18-10 |
| P3.0549 | P3.0549 -0001 | P3.0549 -0003 | Tuthill Supplemental Report 1-20-10 - Revised Orlando |
| P3.0550 | P3.0550 -0001 | P3.0550 -0067 | Expert Report - Tuthill |
| P3.0551 | P3.0551 -0001 | P3.0551 -0001 | Acks Exhibit 1 |
| P3.0552 | P3.0552 -0001 | P3.0552 -0001 | Acks Exhibit 2a |
| P3.0553 | P3.0553 -0001 | P3.0553 -0001 | Acks Exhibit 2b |
| P3.0554 | P3.0554 -0001 | P3.0554 -0001 | Acks Exhibit 2c |
| P3.0555 | P3.0555 -0001 | P3.0555 -0004 | Acks Exhibit 3 |
| P3.0556 | P3.0556 -0001 | P3.0556 -0014 | Acks Exhibit 4a |
| P3.0557 | P3.0557 -0001 | P3.0557 -0014 | Acks Exhibit 4b |
| P3.0558 | P3.0558 -0001 | P3.0558 -0014 | Acks Exhibit 4c |
| P3.0559 | P3.0559 -0001 | P3.0559 -0014 | Acks Exhibit 4d |
| P3.0560 | P3.0560 -0001 | P3.0560 -0013 | Acks Exhibit 4e |
| P3.0561 | P3.0561 -0001 | P3.0561 -0013 | Acks Exhibit 4f |
| P3.0562 | P3.0562 -0001 | P3.0562 -0013 | Acks Exhibit 4k |
| P3.0563 | P3.0563 -0001 | P3.0563 -0001 | Acks Exhibit 5 |
| P3.0564 | P3.0564 -0001 | P3.0564 -0001 | Acks Exhibit 6 |
| P3.0565 | P3.0565 -0001 | P3.0565 -0007 | Acks Exhibit 7 |
| P3.0566 | P3.0566 -0001 | P3.0566 -0015 | Acks Exhibit 8 |
| P3.0567 | P3.0567 -0001 | P3.0567 -0001 | Acks Exhibit 9 |
| P3.0568 | P3.0568 -0001 | P3.0568 -0001 | Acks Exhibit 10 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0569 | P3.0569 -0001 | P3.0569 -0001 | Acks Exhibit 11 |
| P3.0570 | P3.0570 -0001 | P3.0570 -0001 | Acks Exhibit 12 |
| P3.0571 | P3.0571 -0001 | P3.0571 -0001 | Heischober- Wastewater bill-HRSD bill dated 9.25.09 |
| P3.0598 | P3.0598 -0001 | P3.0598 -0001 | Summary Table of Results of Contingent Valuation Survey |
| P3.0599 | P3.0599 -0001 | P3.0599 -0004 | Notice of Depo of J.C. Tuthill 2010-2-2 FILED |
| P3.0601 | P3.0601 -0001 | P3.0601 -0001 | Baldwin- James City County Notice of Real Estate Assessment Change for tax year 2010 |
| P3.0602 | P3.0602 -0001 | P3.0602 -0002 | Baldwin- James City County Property Tax Assessments 2007, 2008, 2009 |
| P3.0603 | P3.0603 -0001 | P3.0603 -0001 | Baldwin- James City County email re assessed value reduction dated 12.11.09 |
| P3.0604 | P3.0604 -0001 | P3.0604 -0001 | Orlando- Good Faith Estimate dated 6.2.09 |
| P3.0605 | P3.0605 -0001 | P3.0605 -0001 | Orlando- Truth in Lending Disclosure Statement dated 6.4.09 (2) |
| P3.0607 | P3.0607 -0001 | P3.0607 -0001 | Orlando- Bank of America letter re CDW dated 11.3.09 |
| P3.0608 | P3.0608 -0001 | P3.0608 -0002 | Leach- James City County Tax Assessments 2007, 2008 and 2009 |
| P3.0609 | P3.0609 -0001 | P3.0609 -0003 | Tuthill Depo Notice by Kerry Miller |
| P3.0610 | P3.0610 -0001 | P3.0610 -0002 | McKellar- Settlement Statement dated 5.29.08 |
| P3.0611 | P3.0611 -0001 | P3.0611 -0001 | McKellar- Total Mortgage Svcs Lock-In Agreement |
| P3.0612 | P3.0612 -0001 | P3.0612 -0001 | McKellar- Total Mortgage Svcs Payment Letter- payments begin 7.1.08 |
| P3.0613 | P3.0613 -0001 | P3.0613 -0001 | McKellar-Gas Fireplace Repair-Fireside fax dated 11.19.09 |
| P3.0614 | P3.0614 -0001 | P3.0614 -0001 | McKellar- Cable bill- Cox bill dated 11.8.09 |
| P3.0615 | P3.0615 -0001 | P3.0615 -0001 | McKellar- Lease Submeterin Allocation Addendum dated 11.6.09 |
| P3.0616 | P3.0616 -0001 | P3.0616 -0003 | McKellar- City of Newport News Parcel Property Information |
| P3.0618 | P3.0618 -0001 | P3.0618 -0001 | Morgan - Tommy Garner |
| P3.0619 | P3.0619 -0001 | P3.0619 -0009 | Morgan - Income Tax Return |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0620 | P3.0620 -0001 | P3.0620 -0001 | Tuthill Reliance Letter 1.20.10 |
| P3.0621 | P3.0621 -0001 | P3.0621 -0001 | Tuthill Supplemental Reliance Letter 1.29.10 |
| P3.0622 | P3.0622 -0001 | P3.0622 -0015 | Tuthill Revised Supplemental Report 2.3.10 |
| P3.0625 | P3.0625 -0001 | P3.0625 -0002 | FRE 1006 Summary of HVAC Coil Failure Data |
| P3.0626 | P3.0626 -0001 | P3.0626 -0020 | FRE Summary of Deliveries of Venture / Taihe Drywall and Supporting Documents |
| P3.0627 | P3.0627 -0001 | P3.0627 -0001 | Heischober, 8-15-08 Work Order |
| P3.0628 | P3.0628 -0001 | P3.0628 -0001 | Heischober, 11-25-09 work order |
| P3.0629 | P3.0629 -0001 | P3.0629 -0511 | Taishan & BNBM - Structure/Government Control |
| P3.0629 | P3.0629 -1000 | P3.0629 -1007 | Affidavit of Russ Herman relating to Taishan & BNBM - Structure/Government Control |
| P3.0630 | P3.0630 -0001 | P3.0630 -0001 | Heischober - Metro Mechanical HVAC Invoice December 18, 2009 (00046573) |
| P3.0633 | P3.0633 -0001 | P3.0633 -0002 | Nguyen Floor Plan |
| P3.0634 | P3.0634 -0001 | P3.0634 -0003 | Photo of BDM5, lamp cord, Morgan household (Nov. 22, 2009) |
| P3.0635 | P3.0625 -0001 | P3.0625 -0035 | FRE 1006 Summary of HVAC Coil Failure Data |
| P3.0636 | P3.0636 -0001 | P3.0636 -0001 | Baldwin--2nd floor HVAC schematic with samples |
| P3.0637 | P3.0637 -0001 | P3.0637 -0014 | Supplemental Report  from JC Tuthill. |
| P4.0002 | P4.0002 -0001 | P4.0002 -0166 | Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) |
| P4.0003 | P4.0003 -0001 | P4.0003 -0031 | Expert Report of Krantz, Bradley D. (CTL) (Feb. 12, 2010) |
| P4.0007 | P4.0007 -0001 | P4.0007 -0189 | Expert Report of Streit, Lori (Feb. 12, 2010) |
| P4.0008 | P4.0008 -0001 | P4.0008 -0045 | Expert Report of Bailey, Ronald (Feb. 12, 2010) |

## DEPOSITION TRANSCRIPTS AND EXHIBITS

| DEPOSITION | DATE |
|---|---|
| **Samuel G. Porter Deposition Transcript** | **12/16/09** |
| VPB Exhibit 1 | |
| VPB Exhibit 2 | |
| VPB Exhibit 3 | |
| VPB Exhibit 4 | |
| VPB Exhibit 5 | |
| VPB Exhibit 6 | |
| VPB Exhibit 9 | |
| VPB Exhibit 10 | |
| VPB Exhibit 11 | |
| VPB Exhibit 13 | |
| VPB Exhibit 14 | |
| VPB Exhibit 17 | |
| VPB Exhibit 18 | |
| VPB Exhibit 21 | |
| VPB Exhibit 22 | |
| VPB Exhibit 24 | |
| VPB Exhibit 25 | |
| VPB Exhibit 27 | |
| VPB Exhibit 28 | |
| VPB Exhibit 31 | |
| VPB Exhibit 32 | |
| VPB Exhibit 36 | |
| VPB Exhibit 39 | |
| VPB Exhibit 46 | |
| VPB Exhibit 49 | |
| VPB Exhibit 50 | |
| VPB Exhibit 52 | |
| VPB Exhibit 54 | |

| DEPOSITION | DATE |
|---|---|
| VPB Exhibit 57 | |
| VPB Exhibit 66 | |
| VPB Exhibit 67 | |
| VPB Exhibit 68 | |
| VPB Exhibit 69 | |
| VPB Exhibit 71 | |
| VPB Exhibit 72 | |
| VPB Exhibit 73 | |
| VPB Exhibit 74 | |
| VPB Exhibit 75 | |
| VPB Exhibit 76 | |
| VPB Exhibit 77 | |
| VPB Exhibit 78 | |
| VPB Exhibit 81 | |
| VPB Exhibit 83 | |
| VPB Exhibit 84 | |
| VPB Exhibit 87 | |
| VPB Exhibit 88 | |
| VPB Exhibit 91 | |
| VPB Exhibit 92 | |
| VPB Exhibit 93 | |
| VPB Exhibit 94 | |
| VPB Exhibit 95 | |
| VPB Exhibit 96 | |
| VPB Exhibit 97 | |
| VPB Exhibit 99 | |
| VPB Exhibit 100 | |
| VPB Exhibit 101 | |
| VPB Exhibit 102 | |
| VPB Exhibit 102A | |
| VPB Exhibit 103 | |

| DEPOSITION | DATE |
|---|---|
| VPB Exhibit 104 | |
| VPB Exhibit 105 | |
| VPB Exhibit 106 | |
| VPB Exhibit 107 | |
| VPB Exhibit 108 | |
| VPB Exhibit 111 | |
| VPB Exhibit 114 | |
| VPB Exhibit 115 | |
| VPB Exhibit 116 | |
| VPB Exhibit 117 | |
| VPB Exhibit 118 | |
| VPB Exhibit 119 | |
| VPB Exhibit 120 | |
| VPB Exhibit 121 | |
| VPB Exhibit 123 | |
| VPB Exhibit 125 | |
| VPB Exhibit 126 | |
| VPB Exhibit 127 | |
| VPB Exhibit 129 | |
| VPB Exhibit 130 | |
| VPB Exhibit 131 | |
| VPB Exhibit 132 | |
| VPB Exhibit 133 | |
| VPB Exhibit 135 | |
| VPB Exhibit 148 | |
| VPB Exhibit 151 | |
| VPB Exhibit 153 | |
| VPB Exhibit 154 | |
| VPB Exhibit 155 | |
| VPB Exhibit 156 | |
| VPB Exhibit 161 | |

| DEPOSITION | DATE |
|---|---|
| VPB Exhibit 162 | |
| VPB Exhibit 163 | |
| VPB Exhibit 164 | |
| VPB Exhibit 165A | |
| VPB Exhibit 165B | |
| VPB Exhibit 165C | |
| VPB Exhibit 165D | |
| VPB Exhibit 166 | |
| VPB Exhibit 167 | |
| VPB Exhibit 168 | |
| VPB Exhibit 169 | |
| VPB Exhibit 170 | |
| VPB Exhibit 171 | |
| VPB Exhibit 172 | |
| VPB Exhibit 173 | |
| VPB Exhibit 174 | |
| VPB Exhibit 175 | |
| VPB Exhibit 176 | |
| **Matthew J. Perricone Deposition Transcript** | **1/21/10** |
| Perricone Exhibit 1 | |
| Perricone Exhibit 2 | |
| Perricone Exhibit 3 | |
| Perricone Exhibit 4 | |
| Perricone Exhibit 5 | |
| Perricone Exhibit 6 | |
| Perricone Exhibit 7 | |
| Perricone Exhibit 8 | |
| Perricone Exhibit 9 | |
| Perricone Exhibit 10 | |
| Perricone Exhibit 11 | |
| Perricone Exhibit 12 | |

| DEPOSITION | DATE |
|---|---|
| Perricone Exhibit 13 | |
| Perricone Exhibit 14 | |
| Perricone Exhibit 15 | |
| Perricone Exhibit 16 | |
| Perricone Exhibit 17 | |
| Perricone Exhibit 18 | |
| Perricone Exhibit 19 | |
| Perricone Exhibit 20 | |
| Perricone Exhibit 21 | |
| Perricone Exhibit 22 | |
| Perricone Exhibit 23 | |
| Perricone Exhibit 24 | |
| Perricone Exhibit 25 | |
| Perricone Exhibit 26 | |
| Perricone Exhibit 27 | |
| Perricone Exhibit 28 | |
| Perricone Exhibit 29 | |
| Perricone Exhibit 30 | |
| Perricone Exhibit 31 | |
| **Ron Bailey Deposition Transcript** | **2/2/10** |
| Bailey Exhibit 1 | |
| Bailey Exhibit 1A | |
| Bailey Exhibit 2 | |
| Bailey Exhibit 3 | |
| Bailey Exhibit 4 | |
| Bailey Exhibit 5 | |
| Bailey Exhibit 6 | |
| Bailey Exhibit 7 | |
| Bailey Exhibit 8 | |
| Bailey Exhibit 9 | |
| Bailey Exhibit 10 | |

| DEPOSITION | DATE |
|---|---|
| Bailey Exhibit 11 | |
| Bailey Exhibit 12 | |
| Bailey Exhibit 13 | |
| Bailey Exhibit 14 | |
| Bailey Exhibit 15 | |
| Bailey Exhibit 16 | |
| Bailey Exhibit 17 | |
| **Kenneth M. Acks Deposition Transcript** | **2/2/10** |
| Acks Exhibit 1 | |
| Acks Exhibit 2a | |
| Acks Exhibit 2b | |
| Acks Exhibit 2c | |
| Acks Exhibit 3 | |
| Acks Exhibit 4a | |
| Acks Exhibit 4b | |
| Acks Exhibit 4c | |
| Acks Exhibit 4d | |
| Acks Exhibit 4e | |
| Acks Exhibit 4f | |
| Acks Exhibit 4k | |
| Acks Exhibit 5 | |
| Acks Exhibit 6 | |
| Acks Exhibit 7 | |
| Acks Exhibit 8 | |
| Acks Exhibit 9 | |
| Acks Exhibit 10 | |
| Acks Exhibit 11 | |
| Acks Exhibit 12 | |
| **Edward G. Lyon, P.E. Deposition Transcript** | **2/4/10** |
| Lyon Exhibit 1 | |
| Lyon Exhibit 2 | |

| DEPOSITION | DATE |
|---|---|
| **J.C. Tuthill, CPA Deposition Transcript** | **2/4/10** |
| Tuthill Exhibit A | |
| Tuthill Exhibit B | |
| Tuthill Exhibit C | |
| **William Broom Alexander "Sandy" Sharp, Ph.D. Deposition Transcript** | **2/5/10** |
| Sharp Exhibit 1 | |
| Sharp Exhibit 2 | |
| Sharp Exhibit 3 | |
| Sharp Exhibit 4 | |
| Sharp Exhibit 5 | |
| Sharp Exhibit 6 | |
| Sharp Exhibit 7 | |
| Sharp Exhibit 8 | |
| Sharp Exhibit 9 | |
| Sharp Exhibit 10 | |
| Sharp Exhibit 11 | |
| Sharp Exhibit 12 | |
| Sharp Exhibit 13 | |
| Sharp Exhibit 14 | |
| Sharp Exhibit 15 | |
| Sharp Exhibit 16 | |
| Sharp Exhibit 17 | |
| Sharp Exhibit 18 | |
| Sharp Exhibit 19 | |
| Sharp Exhibit 20 | |
| Sharp Exhibit 21 | |
| Sharp Exhibit 22 | |
| Sharp Exhibit 23 | |
| Sharp Exhibit 24 | |
| Sharp Exhibit 25 | |

| DEPOSITION | DATE |
|---|---|
| Sharp Exhibit 26 | |
| Sharp Exhibit 27 | |
| Sharp Exhibit 28 | |
| Sharp Exhibit 29 | |
| Sharp Exhibit 30 | |
| **Lori A. Streit, Ph.D. Deposition Transcript** | **2/12/10** |
| Streit Exhibit 1 | |
| Streit Exhibit 2 | |
| Streit Exhibit 3 | |
| Streit Exhibit 4 | |
| Streit Exhibit 5 | |
| Streit Exhibit 6 | |
| Streit Exhibit 7 | |
| Streit Exhibit 8 | |
| Streit Exhibit 9 | |
| Streit Exhibit 10 | |
| Streit Exhibit 11 | |
| **Jack Caravanos, Ph.D. Deposition Transcript** | **2/12/10** |
| Caravanos 1 | |
| Caravanos 2 | |
| Caravanos 3 | |
| P1.2045 | |
| P1.2046 | |
| **Jonathan R. Barnett, Ph.D., P.E. Deposition Transcript** | **2/12/10** |
| Barnett Exhibit 6 | |

New York, New York
July 22, 2010

Respectfully submitted,


/s/ Leonard A. Davis

Russ M. Herman (Bar No. 6819)
Leonard A. Davis (Bar No. 14190)
Stephen J. Herman (Bar No. 23129)
HERMAN, HERMAN, KATZ & COTLAR,
LLP
820 O'Keefe Avenue
New Orleans, LA 70113
Phone (504) 581-4892
Fax: (504) 561-6024
ldavis@hhkc.com

**Attorneys for Plaintiff Intervenors**

/s/ Thomas P. Owen, Jr.

Joe Cyr
Frank Spano
Eric Statman
Christina Taber-Kewene
HOGAN LOVELLS US LLP
875 Third Avenue
New York, New York 10022
Email: joe.cyr@hoganlovells.com
Frank.spano@hoganlovells.com
Eric.statman@hoganlovells.com
Christina.taber-kewene@hoganlovells.com
Telephone: 212-918-3000
Facsimile: 212-918-3100


Richard C. Stanley (La. Bar No. 8487)
Thomas P. Owen, Jr. (La. Bar No. 28181)
STANLEY, REUTER, ROSS, THORNTON
& ALFORD, LLC
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112
Telephone: 504-523-1580
Facsimile: 504-524-0069
E-mail: rcs@stanleyreuter.com
tpo@stanleyreuter.em

**Attorneys for Taishan Gypsum Co. Ltd.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document has been served on Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. Mail and e-mail and upon all parties by electronically uploading the same to Lexis Nexis File & Serve in accordance with the Pretrial Order No. 6, and that the foregoing was also electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047, on this 22th day of July, 2010.

<u>/s/ Thomas P. Owen, Jr.</u>