Release Related Findings of Fact. The Release Related Findings of fact also concluded that the form of clarifying language included in the Confirmation Order with regards to the Alexander & Gillett Objection resolved the Macik Objection.

50. Removables Objections. Seven objections were filed by certain operational lien claimants assert priming liens under the Texas law "removables" doctrine ("Removables Objections"). The Removables Objections were filed by: (i) Park Row Lighting, LLC (D.E. #1169); (ii) Fashion Glass & Mirror, LLC (D.E. #1170); (iii) Fashion Door & Window, Ltd. (D.E. #1171); (iv) Calvin's Electric, Ltd. (D.E. #1172); (v) Casa Mechanical Services, Ltd. (D.E. #1173); (vi) Christianson Air Conditioning and Plumbing, LLC (D.E. #1174]; and (vii) ABC Fence Co. dba Builders Fence Co. (D.E. #1175). The Removables Objections were resolved by way of settlement agreement between the objecting parties and the Debtors.

51. Operational Lien Claimant Objections. Operational lien claimants TNT Builders (D.E. #1225), Tri-County Drywall (D.E. #1252), and Potter Concrete (d.e. #1256) (collectively, the "Operational Lien Claimant Objections") object to confirmation, and allege that they hold secured claims against the Debtors that are not properly treated under the Plan. The Operational Lien Claimant Objections were resolved prior to the Confirmation Hearing.

52. Miscellaneous Objections. Other miscellaneous objections were filed and resolved prior to the Confirmation Hearing. First, the objection filed by Ace American Insurance Co. (D.E. ##1251, 1296) (the "Ace Objection") was resolved by way of incorporating certain agreed language regarding the previous assumption of the Ace contracts into the Confirmation Order. Second, the objection filed by Norpak

Corporation (D.E. ##1233, 1268) (the "Norpak Objection") was resolved by way of incorporating certain agreed language regarding the treatment of certain Norpak Corporation related contracts into the Confirmation Order. Third, the objection filed by Symetra Life Insurance (D.E. ##1244, 1267) (the "Symetra Objection") was resolved by consensually determination that the requisite cure payment for Symetra contract 16-010956-00 is $36,380.60, which is equal to $99,019.15, less $62,638.55 of applicable offsets and credits. Fourth, the Bond Safeguard Insurance Company and Lexon Insurance Company (D.E. #1254) (the "Bond Objection") was resolved by way of incorporating certain agreed language regarding the bonding company's rights into the Confirmation Order.

53. National City Bank and Satellite Beach Objections. The objections filed by National City Bank (D.E. #1232) and Satellite Beach Partners, LLC (D.E. #1234) have also resolved by way of incorporating certain agreed language regarding the scope of non-debtors releases into the Confirmation Order.

###

Submitted by and Copies furnished to:
**Tina M. Talarchyk, Esquire***
Squire, Sanders & Dempsey LLP
1900 Phillips Point West
777 South Flagler Drive
West Palm Beach, Fla. 33401-6198
(*Attorney Talarchyk is hereby directed to serve a conformed copy of this Order upon receipt to all interested parties and file a Certificate of Service.)

# EXHIBIT B

## AMENDED LISTS OF ASSUMED & REJECTED EXECUTORY CONTRACTS

**Mercedes Homes, Inc.**
*Accepted Contracts*

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | City | State | Zip | Phone | Fax | Email | Amount Due to bring current | Rolling Options on Lots |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palm Bay/Ascott | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Palm Bay/Amanda Ridge | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Palm Bay/Nicole Isle | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Palm Bay/Michele Cove | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Palm Bay/Parking lot | MHI | Bob Kush | Land lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Palm Bay/Parking lot | MHI | Bob Kush | Land lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Palm Bay/Construction Office | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Volusia/Ascott Bay | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Melbourne/Sonesta Unit 2 | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Treasure Coast/Ascott Bay | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | Melbourne | FL | 32940 | | | | 0 | |
| Enchanted Forest - As Amended | MHT - Austin | Randy McGillem | Lot Contract | Waterloo Development, Inc. | P.O. Box 27335 | Attn: Mr. Chris Blackburn | Austin | TX | 78765 | 512-346-3482 | 512-346-6239 | | 0 | |
| Enchanted Forest - As Amended | MHT - Austin | Randy McGillem | Lot Contract | McLean and Howard, P.C. | 1004 Mopac Circle, Suite 100 | Attn: Jeffrey S. Howard | Austin | TX | 78746 | 512-328-2008 | 512-328-2409 | | 0 | |
| Ranch at Brushy Creek 50 foot lots - As Amended | MHT - Austin | Randy McGillem | Lot Contract | Newmark/Buffington Brushy Creek, L.P. | 6500 River Place Blvd. Bldg 2, Suite 300 | Attn: Steve Krasoff | Austin | TX | 78730 | | 512-418-5434 | | 0 | |
| Ranch at Brushy Creek 80 foot lots - As Amended | MHT - Austin | Randy McGillem | Lot Contract | Newmark/Buffington Brushy Creek, L.P. | 3800 Capital of Texas Hwy. Bldg 2, Suite 170 | c/o Buff Star Management, LLC | Austin | TX | 78746 | | 512-732-2836 | | 0 | |
| Ranch at Brushy Creek 60 foot lots - As Amended | MHT - Austin | Randy McGillem | Lot Contract | Hurst Savage & Vanderburg, LLP | 814 W. Tenth Street | attn: Ann E. Vanderburg | Austin | TX | 78701 | | 512-435-0117 | | 0 | |
| Castle Hills | MHT - Dallas | Stewart Parker | Lot Contract | Bright Realty, LTD. | 4228 N. Central Expwy. Suite 300 | Attn: Eric D. Stanley | Dallas | TX | 75206 | 214-559-9246 | 214-559-0021 | Eric.Stanley@Brightco.com | 0 | |
| Castle Hills | MHT - Dallas | Stewart Parker | Lot Contract | Winstead PC | 5400 Renaissance Tower 1201 Main Street | Attn: Lorin Williams Combs | Dallas | TX | 75270 | 214-745-5759 | 214-745-5390 | lcombs@winstead.com | 0 | |
| Inwood Hills - As Amended | MHT - Dallas | Stewart Parker | Lot Contract | HSM Inwood 94, LTD | 6001 Spring Valley Road, Suite 1100 W | Attn: Don Plunk | Dallas | TX | 75244 | 972-419-4054 | 972-419-8881 | dplunk@henrysmiller.com | 0 | |
| Inwood Hills - As Amended | MHT - Dallas | Stewart Parker | Lot Contract | Geary, Porter and Donovan | 16475 Dallas Parkway, Suite 400 | Attn: David M. Tatum, Esq. | Dallas | TX | 75001 | 972-931-9901 | 972-931-9208 | dtatum@gpd.com | 0 | |
| Sundance Ranch - As Amended | MHT - San Antonio | Randy McGillem | Lot Contract | Post River Sundance Ranch, LTD. | 5804 Babcock Road #394 | Attn: George D. Cisneros | San Antonio | TX | 78240 | 210-865-4063 | 210-694-2034 | | 0 | |
| Sundance Ranch - As Amended | MHT - San Antonio | Randy McGillem | Lot Contract | The Holford Group | 4833 Spicewood Springs Road | Attn: Brian Birdwell | Austin | TX | 78759 | 512-346-8181 | 512-346-8556 | | 0 | |
| Vineyards - As Amended | MHT - San Antonio | Randy McGillem | Lot Contract | Vineyard Lot Development, Inc. | 4079 De Zavala Road | Attn: Todd Booth | Shavano Park | TX | 78249 | 210-614-3811 | 210-614-6259 | | 0 | |
| Vineyards - As Amended | MHT - San Antonio | Randy McGillem | Lot Contract | Johnson, Christopher, Javore & Cochran, Inc. | 5802 NW Expressway | Attn: Gary W. Javore | San Antonio | TX | 78201 | 210-733-6235 | 210-733-0374 | | 0 | |
| Terra Bella - As Amended | MHT - San Antonio | Randy McGillem | Lot Contract | SA Hardy Oaks, L.P. | 4833 Spicewood Springs Road, Suite 100 | Attn: Brian Birdwell | Austin | TX | 78759 | 512-346-8181 | 512-346-8558 | | 0 | |
| Blue Lake II - As Amended | MHI - Jacksonville | Dave Caputo | Lot Contract | B&C Development of Duval, Inc. | P.O. Box 23518 | Attn: Kent Curley | Jacksonville | FL | 32221 | | | | 0 | |
| Blue Lake II - As Amended | MHI - Jacksonville | Dave Caputo | Lot Contract | Fred H. Kent III, Esq. | 1200 River Place Blvd. Suite 800 | | Jacksonville | FL | 32207 | | | | 0 | |
| Durbin Crossing | MHI - Jacksonville | Dave Caputo | Lot Contract | Durbin Crossing, LLC | 10000 Gate Parkway North, Suite 926 | Attn: Jason R. Sessions | Jacksonville | FL | 32246 | | | | 0 | |
| Greyhawk Lots | MHI - Tampa | Kirk Malone | Lot Contract | GHRP, LLC | 300 State Street E. Suite 222 | Attn: Douglas Weiland | Oldsmar | FL | 34677 | | | | 0 | |
| Aliana - As Amended | MHT - Houston | Tom Cawthon | Lot Contract | Aliana Development Company | 4125 Fairway Drive, Suite 128 | Attn: Paul Cheng | Carrollton | TX | 75010 | 214-415-8868 | 241-731-9208 | paulc@informarkcorp.com | | |
| Aliana - As Amended | MHT - Houston | Tom Cawthon | Lot Contract | Coats, Rose, Yale, Ryman & Lee, P.C | 3 Greenway Plaza, Suite 2000 | Attn: Richard L. Rose | Houston | TX | 77046 | 713-651-0111 | 713-890-3858 | rrose@coatsrose.com | | |
| Back Creek Church - As Amended | MH of Carolinas | John Ludwig | Lot Contract | Louise Bermudez, LLC | 8508 Park Road | Attn: William G. Grigg, II | Charlotte | NC | 28210 | 704-331-7534 | 704-643-4439 | | | |
| Back Creek Church - As Amended | MH of Carolinas | John Ludwig | Lot Contract | Kirk Palmer & Thigpin, P.A. | 1100 Kenilworth Ave. Suite 200 | Attn. Williams B. Kirk, Jr. | Charlotte | NC | 28204 | 704-332-8000 | 704-332-8264 | | | |
| Waters of Paradise | MHI - Land | Sharon Weber | Land Purchase Contract | Huntington Properties & Investments | C/O RHPA | 1100 N Main St., Suite A | Kissimmee | FL | 34744 | | 904.928.9059 | Jason@sessionsdevelopment.com | 0 | |
| FJ174 | MHI - Jacksonville | Rosey/Cami | Record Retention | Iron Mountain | PO Box 27128 | | New York | NY | 10087 | 888-637-4139 | | | 0 | |
| 83843 | MHI - Jacksonville | Rosey/Cami | Dumpster | Advanced Disposal | PO Box 791424 | | Baltimore | MD | 21279 | 783-7000 | | | 0 | |
| Office Cleaning | MHI - Jacksonville | Rosey/Cami | Mighty Mites | Office Clean | 2912 Race Track Road | | St. Augustine | FL | 32084 | 874-3452 | 823-1760 | | 0 | |
| 0864686 | MHI - Jacksonville | Donna Sadowski | Billboard | TBS Outdoor | PO Box 33074 | | Newark | NJ | 7188 | 973-675-6900 | | | 0 | |
| Mercedes Homes J | MHI - Jacksonville | Donna Sadowski | NHS Subscription Fees | Builder Homesite | PO Box 847805 | | Dallas | TX | 75284 | 512-371-3800 | | | 0 | |
| 60659000 | MHI - Jacksonville | Rosey Mavety | Blue Print Machine | National City Commercial Capital | 995 Dalton Avenue | | Cincinnati | OH | 45203 | 513-455-2323 | | | 3134.7 | |
| Quarry Lake Billboard | MHT-Austin Division | Jeff Menzel | Billboard- Quarry Lake | Lamar | P.O. Box 96030 | | Baton Rouge | LA | 70896 | 512-451-1945 | | | 776 | 40054 |
| Garlic Creek Billboard | MHT-Austin Division | Jeff Menzel | Billboard- Garlic Creek | Lamar | P.O. Box 96030 | | Baton Rouge | LA | 70896 | 512-451-1945 | | | 5/14/09- 1280 renewed | |
| Coop Crystal Falls Billboard | MHT-Austin Division | Jeff Menzel | Billboard- Coop Crystal Falls | David Weekly | 9000 Waterford Centre Blvd. | | Austin | TX | 78758 | | | | 0 | 40117 |
| Enchanted Forest Model Lease - As Amended | MHT-Austin Division | Steve Corradi | Model Lease- Enchanted Forest | Richard Whitworth | 1825 E. Tyler | | Harlingen | TX | 78550 | | | rwtopcut@yahoo.com | 0 | 40117 |
| AF498 | MHT-Austin Division | Steve Corradi | Document Storage | Iron Mountain | P.O. Box 915004 | | Dallas | TX | 75391 | 866-437-6943 | | | 0 | |
| Sundance Model Lease | MHT-San Antonio | Steve Corradi | Model Lease- Sundance | Alejandro Medina | 1422 Twilight Ridge | | San Antonio | TX | 78257 | | | | 0 MTM | |
| Vineyards Model Lease | MHT-San Antonio | Steve Corradi | Model Lease- Vineyards | Jorge Haddad | 1907 Cambria | | San Antonio | TX | 78258 | | | | 0 | 40117 |
| 32272 | MHT-San Antonio | Steve Corradi | Office Trailer Lease | ModSpace Corp. | P.O. Box 641595 | | Pittsburgh | PA | 15264 | 800-880-7447 | 610-771-4125 | | 546.6 MTM | |
| | MHT-San Antonio | Steve Corradi | rental of land for sign - TER | S A Hardy Oaks, L.P. | 4833 Spicewood Springs | #100 | Austin | TX | 78759 | 512-346-8181 | 512-346-8558 | | 60 48 MTM | |
| 563456 | MHT - Dallas | Pam Rees | Woodland Estates Billboard | CBS Outdoor | 185 US Highway 46 | | Fairfield | NJ | 7004 | 973-575-6900 | | | 1700 | |
| 1373080 | MHT - Dallas | Pam Rees | Traditions Billboard | Clear Channel Outdoor | 3700 E Randol Mill Road | | Arlington | TX | 76011 | 817-640-4550 | 817-649-0536 | | 0 | |
| 1364460 | MHT - Dallas | Pam Rees | The Oaks & Forest Meadows Billboard | Clear Channel Outdoor | 3701 E Randol Mill Road | | Arlington | TX | 76012 | 817-640-4551 | 817-649-0537 | | 2779 | |
| 1053181 | MHT - Dallas | Pam Rees | Traditions Billboard | Lamar Advertising | PO Box 96030 | | Baton Rouge | LA | 70896 | 817-643-7555 | | | 0 | |
| 10184 | MHT - Dallas | Pam Rees | Inwood Billboard | Southwest Outdoor | PO Box 271314 | | Dallas | TX | 75227 | 214-381-9845 | 214-729-1128 | | 3200 | |
| DBCQA | MHT - Dallas | Pam Rees | Magazine and Web (All Communities) | New Home Guide | PO Box 402035 | | Atlanta | GA | 30384 | 972-239-2399 | | | 0 | |

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | City | State | Zip | Phone | Fax | Email | Amount Due to bring current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442-498-9538 | MHI - Corp | John Kavaliauskas | Internet advertising | Google, Inc | Department 33654 | PO Box 39000 | San Francisco | CA | 94139 | | | | 100068.75 |
| 13809 | MHI - Corp | John Kavaliauskas | Internet advertising | Exact Target | 220 N Meridian | Suite 200 | Indianapolis | IN | 46204 | | | | 1064.49 |
| Dated 4/14/09 | MHI - Corp | John Kavaliauskas | Internet advertising | Builder Homesite , Inc. | 11900 RR620 North | | Austin | TX | 78750 | | | | 0 |
| Broker Service Contract | MHI - Corp | Geoff | Insurance Broker Services | Willis of Florida | 3000 Bayport Drive, Suite 300 | Mark Van Wert | Tampa | FL | 33607 | 813-490-6859 | 813-281-2234 | mark.vanwert@willis.com | 17884.62 |
| 72-10-108000-8 | MHI - Corp | Geoff | Insurance Financing | AFCO | 9155 S. Dadeland Blvd., Suite 1402 | Jean A. Hearn | Miami | FL | 33156 | 800-288-6054 | 800-584-3457 | jahearn@afco.com | 0 |
| #0015965 | MHI - Corp | Geoff | Insurance Claims Third Party Administrator | Broadspire | P.O. Box 89 | Stacey.Castel | Valrico | FL | 33595 | 813 661-3757 | 813-685-3545 | Stacey.Castel@choosebroadspire.com | 208.33 |
| 71-59604-008 | MHI - Corp | Geoff | Health Insurance | Blue Cross Blue Shield of FL | 4800 Deerwood Campus Parkway | Julie Engelien | Jacksonville | FL | 32246 | 904-905-0243 | 904-357-8178 | Julie.Engelien@bcbsfl.com | 27928.36 |
| 18-010956-00 | MHI - Corp | Geoff | Health Insurance Stop Loss | Symetra Financial | 7300 Corporate Center Drive #205 | Eric Hicks | Miami | FL | 33126 | 305-715-8145 | | eric.hicks@symetra.com | 36380.6 |
| Mercedes Homes, Inc. Limited Home Warranty | MHI - Corp | Geoff | Insurance Home Warranty | Preferred Home Insurance Warranty | Ron Yelland | 6905 N. Wickham Rd., #501 | Melbourne | FL | 32940 | 321-751-8146 | 321-242-1789 | ryelland@merhomes.com | 22511.4 |
| Mercedes Homes, Inc. Builders Risk Insurance | MHI - Corp | Geoff | Insurance Builders Risk | Preferred Home Insurance Builders Risk | Ron Yelland | 6905 N. Wickham Rd., #501 | Melbourne | FL | 32940 | 321-751-8146 | 321-242-1789 | ryelland@merhomes.com | 250002.38 |
| Mercedes Homes, Inc. General Liability | MHI - Corp | Geoff | Insurance General Liability | Preferred Home Insurance General Liability | Ron Yelland | 6905 N. Wickham Rd., #501 | Melbourne | FL | 32940 | 321-751-8146 | 321-242-1789 | ryelland@merhomes.com | 96927.42 |
| 108530658 002 | MHI - Corp | Geoff | Builder's Risk All Other Perils | ACE | 436 Walnut Street | P.O. Box 1000 | Philadelphia | PA | 19106-3703 | | | | 0 |
| D37452014002 | MHI - Corp | Geoff | Insurance - Property - Contractors | ACE | 436 Walnut Street | P.O. Box 1000 | Philadelphia | PA | 19106-3703 | | | | 0 |
| D37452014002 | MHI - Corp | Geoff | Insurance - Property - Building | ACE | 436 Walnut Street | P.O. Box 1000 | Philadelphia | PA | 19106-3703 | | | | 0 |
| Homeowner's Warranty | MHI - Corp | Geoff | Homeowner's Warranty | Bonded Builders | 1500 Kings Highway | | Port Charlotte | FL | 33980 | | 941-743-0534 | | 0 |
| H08412716 | MHI - Corp | Geoff | Insurance - Auto Liability | ACE | 436 Walnut Street | P.O. Box 1000 | Philadelphia | PA | 19106-3703 | | | | 0 |
| C44512774 | MHI - Corp | Geoff | Insurance - Workers Comp | ACE -ESIS | 436 Walnut Street | P.O. Box 1000 | Philadelphia | PA | 19106-3703 | | | | 0 |
| 7412444 | MHI - Corp | Geoff | Insurance - Umbrella | American International | C175 Water Street | 9th Floor | New York | NY | 10038 | | | | 0 |
| 003232173 | MHI - Corp | Geoff | D&O Primary 1 | American International South | 100 N. Tampa St | Suite 3300 | Tampa | FL | 33602 | | | | 0 |
| ELU10327008 | MHI - Corp | Geoff | D&O Primary 2 | XL Specialty Insurance Co. | Executive Offices | 70 Seaview Ave. | Stamford | CT | 06902 | | | | 0 |
| DOC686560300 | MHI - Corp | Geoff | D&O Primary 3 | ZURICH | 1400 American Lane | | Schaumburg | IL | 60196 | | | | 0 |
| 287224676 | MHI - Corp | Geoff | D&O Primary 4 | CNA (American Casualty of | 333 S. Wabash Ave | | Chicago | IL | 60196 | | | | 0 |
| 14MGU08A18341 | MHI - Corp | Geoff | D&O Primary 5 | HCC (US Specialty) | 8 Forest Park Drive | | Farmington | CT | 6034 | | | | 0 |
| 003250939 | MHI - Corp | Geoff | D&O Primary 6 | American International South | 100 N. Tampa St | Suite 3300 | Tampa | FL | 33602 | | | | 0 |
| 003228376 | MHI - Corp | Geoff | Insurance - Employee Practices | American International South | 100 N. Tampa St | Suite 3300 | Tampa | FL | 33602 | | | | 0 |
| 003071471 | MHI - Corp | Geoff | Insurance - Fiduciary Liability | National Union Fire Insurance | 100 N. Tampa St | Suite 3300 | Tampa | FL | 33602 | | | | 0 |
| FLC0586310600 | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | Zurich | 1400 American Lane | | Schaumburg | IL | 60196 | | | | 0 |
| V15JCZ07PNDM | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | Beazley Insurance Company | 30 Batterson Park Rd. | | Farmington | CT | 06032 | | | | 0 |
| ELU10173907 | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | XL Specialty Insurance Co. | Executive Offices | 70 Seaview Ave. | Stamford | CT | 06902 | | | | 0 |
| 287194675 | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | CNA (American Casualty of | 333 S. Wabash Ave | | Chicago | IL | 60196 | | | | 0 |
| U70770021 | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | HCC Global Financial | 8 Forest Park Drive | | Farmington | CT | 6034 | | | | 0 |
| 004808913 | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | National Union Fire Insurance | 100 N. Tampa St | Suite 3300 | Tampa | FL | 33602 | | | | 0 |
| 5580047027 | MHI - Corp | Geoff | Insurance - Excess Fiduciary Liability | Crum & Forster | PO Box 1973 | 305 Madison Ave | Morristown | NJ | 07962 | | | | 0 |
| CCPZF510740608 | MHI - Corp | Geoff | Insurance - Crime Fidelity/Bond | Fidelity&Deposit of MD | 3910 Keswick Road | | Baltimore | MD | 21211 | | | | 0 |
| CAB2183126 | MHI - Corp | Geoff | Insurance - Pollution Legal Liability | ACE | 436 Walnut Street | P.O. Box 1000 | Philadelphia | PA | 10038 | | | | 0 |
| Suite 915 Daltex Centre - As Amended | MHT - Dallas | Stacey Straub | Office Lease | Daltex Centre LP | 4099 McEwen, Ste 135 | | Dallas | TX | 75244 | 9723880330 | | | 0 1st Amendment |
| Historic Kings Rd, Inc | MHI - Jacksonville | Stacey Straub | Office Lease | Historic Kings Road, Inc | 9556 Historic Kings Rd, #201 | | Jacksonville | FL | 32257 | | | west@jaguarbuilders.com | 0 New Lease |
| Fort Mill, SC | MH - Carolinas | Stacey Straub | Office Lease | Investments East LLC | P. O. Box 12006 | | New Bern | NC | 28561 | 7049052510 | | tbentley100@cfirdbentley.com | 0 New Lease |
| Live-Oak Gottesman | MHT - Austin | Stacey Straub | Office Lease | Live Oak Gottesman | 300 W 6th Street | Suite 1900 | Austin | TX | 78701 | 5124725000 | 5124725068 | diane@liveoak.com | 0 |
| Harley Office Complex | MHI - Orlando | Stacey Straub | Office Lease | Harley Office Complex LLP | 6905 N Wickham Rd | Suite 501 | Melbourne | FL | 32940 | 3212596972 | 3212421789 | | 0 |
| Newstar | MHI - IT | Jim Coleman | Software | Constellation HB Systems | 75 Frontenac Drive West | Wing Marium | Canada | Ontario | L3R 6H2 | | | | 0 |
| Dynamics AX | MHI - IT | Jim Coleman | Software | Microsoft | 6100 Neil Rd | | Reno | NV | 89511 | | | | 0 |
| TechNet | MHI - IT | Jim Coleman | Software | Microsoft | PO Box 848536 | | Dallas | TX | 75284-8536 | | | | 0 |
| | MHI - IT | Jim Coleman | Software | MXToolBox | PO Box 203456 | | Austin | TX | 78720 | | | | 0 |
| Webroot | MHI - IT | Jim Coleman | Software | Webroot Software Inc. | 2560 56th St. | | Boulder | CO | 80301 | | | | 0 |
| Smartnet | MHI - IT | Jim Coleman | Software | Cisco Networks | 20 North Orange Ave | | Orlando | FL | 32801 | | | | 0 |
| CyberBlock | MHI - IT | Jim Coleman | Software | Wavecrest Computing | 2006 Vernon PL | | Melbourne | FL | 32901 | | | | |
| ScriptLogic | MHI - IT | Jim Coleman | Software | ScriptLogic Corp | 6000 Broken Sound Pkwy NW | | Boca Raton | FL | 33487 | | | | 0 |
| VMWare | MHI - IT | Jim Coleman | Software | VMWare Inc. | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | | | 0 |
| Citrix | MHI - IT | Jim Coleman | Software | Citrix Systems Inc. | 851 West Cypress Creek Rd | | Ft. Lauderdale | FL | 33309 | | | | 0 |
| Dell Sales Services As Amended | MHI - IT | Jim Coleman | Hardware | Dell Computer | 2214 West Braker Ln | Bldg 3 | Austin | TX | 78758 | | | | 0 |
| San Disk Storage | MHI - IT | Jim Coleman | Software | EMC | 176 South Street | | Hopkinton | MA | 1748 | | | | 0 |
| 255000 | MHI - IT | Jim Coleman | Internet Lines | TW Telecom | PO Box 172567 | | Denver | CO | 80217-2567 | | | | 0 |
| 668126109 | MHI - IT | Jim Coleman | Biz Essential | Sprint | PO Box 8077 | Sprint Customer Service | London | KY | 40742 | | | | |
| Elevators and Fire Alarm Monitoring | SOC | John Stefan | Elevators and Fire Alarm Monitoring | Complete Alarm, Inc. | 637 Sebastian Blvd. | | Sebastian | FL | 32958 | 772-388-0533 | | | 87.5 |
| Elevator Preventative Maintenance | SOC | John Stefan | Elevator Preventative Maintenance | ThyssenKrupp Elevator Corporation | 2315 14th Avenue | | Vero Beach | FL | 32960 | 772-567-0001 | 772-778-5220 | levi.lueken@thyssenkrupp.com | 984.76 |
| Building Generator Maintenance | SOC | John Stefan | Building Generator Maintenance | TAW Power Systems | 3400 Bartlett Blvd | | Orlando | FL | 32811 | 407-855-0874 | | | 0 |
| Chiller Closed Loop Water Treatment | SOC | John Stefan | Chiller Closed Loop Water Treatment | Chem-Aqua | 370 Oister Street NW | | Palm Bay | FL | 32908 | 321-409-9266 | | | 260.01 |
| Dumpster Service Agreement | SOC | John Stefan | Dumpster Service Agreement | Waste Management | 7382 Talona Drive | | West Melbourne | FL | 32904 | 321-409-6605 | | | 186.54 |
| Contract dated 5/19/09 | SOC | John Stefan | Janitorial Service | Everclean Janitorial Services | P.O. Box 372843 | | Satellite Beach | FL | 32937 | 321-821-1614 | | | 16835.34 |
| Lawn & Landscape Maintenance | SOC | John Stefan | Lawn & Landscape Maintenance | Brevard Lawns LLC | 1489 Tipperary Drive | | Melbourne | FL | 32940 | 430-555-0129 | 430-555-0128 | | 0 |
| HVAC Preventative Maintenance | SOC | John Stefan | HVAC Preventative Maintenance | Climatic, Inc. | 6950 Vickie Circle | | West Melbourne | FL | 32940 | 321-725-3430 | 321-724-5725 | | 1225.68 |
| Building & Grounds Pest Control | SOC | John Stefan | Building & Grounds Pest Control | Aikn Pest Prevention | 6953 West NASA Blvd. Unit 13 | | Melbourne | FL | 32940 | 321-984-2886 | | | 470 |
| 20040402145132 | Space Coast Trues | Joanne Ringrose | Equipment lease | GE Capital/CitiCorp Leasing | PO BOX 7247-7878 | | PHILADELPHIA | PA | 19170 | | | | 5922.39 |
| Sabal Ridge | MHI - Tampa | Pam Malone | Advertising | CBS Outdoor/Viacom | PO Box 33074 | | Newark | NJ | 07188-0074 | | | | 0 |
| Model Rent | MHI - Houston | Tracie Simmons | Model Lease | Usuf Middya | 4578 Sweetwater Blvd | | Sugar Land | TX | 77479 | | | | 0 |
| Model Rent - As Amended | MHT - DFW | Steve Corradi | Model Lease | Peter Kash | 3701 Sonoma Bend | | Flowermound | TX | 75022 | | | | 0 |
| Model Rent - As Amended | MHT - DFW | Steve Corradi | Model Lease | Peter Kash | 3701 Sonoma Bend | | Flowermound | TX | 75022 | | | | 0 |
| Billboard- Sundance Ranch | MHT-San Antonio | Steve Corradi | Billboard- Sundance Ranch | Ryland Homes | 607 E. Sonterra Blvd. | #108 | San Antonio | TX | 78258 | | | Keyes | 0 40086 |
| Weekend Bandits | MHT-San Antonio | Steve Corradi | Weekend Bandits | Executive Signs | 16147 College Oak | #100 | San Antonio | TX | 78248 | 210-492-9436 | | Barry Bellinger | 471.15 60 day notice |
| File # 13954 | MHI - Corp | Scott Buescher | Model Leases | GMAC | 6802 Paragon Place | Paragon II, Ste 350 | Richmond | VA | 23230 | | | | 0 |

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | City | State | Zip | Phone | Fax | Email | Amount Due to bring current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fee # 14497 | MHI - Corp | Scott Buescher | Model Leases | GMAC | 6802 Paragon Place | Paragon II, Ste 350 | Richmond | VA | 23230 | | | | 0 |
| Fee # 13757 | MHI - Corp | Scott Buescher | Model Leases | GMAC | 6802 Paragon Place | Paragon II, Ste 350 | Richmond | VA | 23230 | | | | 0 |
| Fee # 13444 | MHI - Corp | Scott Buescher | Model Leases | GMAC | 6802 Paragon Place | Paragon II, Ste 350 | Richmond | VA | 23230 | | | | 0 |
| Lease for 621 Bismarck Way | MHI - Space Coast Division | Marcus Cain | Model Lease Back | Edward & Patricia Carroll III | 124 Cambridge Court | | Deptford | NJ | 08091 | 856-816-2845 | | | |
| Lease for 331 Cressa Circle | MHI - Space Coast Division | Marcus Cain | Model Lease Back | Gary & Theresa Neumann | 490 James P. Casey | | Bristol | CT | 06010 | 860-582-2045 | | | |
| Lease for 770 Ventura Drive | MHI - Space Coast Division | Marcus Cain | Model Lease Back | Richard Fitzgerald | 4064 Grand Meadow | | Melbourne | FL | 32934 | 321-604-7140 | | | |
| Lease for 1310 Lara Circle, Unit 1 | MHI - Space Coast Division | Marcus Cain | Model Lease Back | Kruker Family Trust | 4169 Ventana Blvd. | | Rockledge | FL | 32955 | 321-635-6920 | | | |
| 05-0230946-001 | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Construction of a Domestic Wastewater Collection/Transmission System | Florida Department of Environmental Protection | 3319 Maguire Blvd. | Suite 232 | Orlando | FL | 32803-3767 | | | | 0 |
| WD05-0080432-081 | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Construction of a Water Distribution System | Florida Department of Environmental Protection | 3319 Maguire Blvd. | Suite 232 | Orlando | FL | 32803-3767 | | | | 0 |
| Minton Cove Water Only Certificate of Concurrency Conditional Approval | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Water Only Certificate of Concurrency Conditional Approval | City of Melbourne | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | 321-727-2900 | 321-953-6207 | | 0 |
| Water Only Certificate of Concurrency Conditional Approval | Mercedes Homes, Inc. | Sharon Weber | Water Only Certificate of Concurrency Conditional Approval | City of Melbourne | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | 321-727-2900 | 321-953-6207 | | 0 |
| BRE-122 | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Gopher Tortoise Take Permit | Florida Fish and Wildlife Conservation Commission | 620 South Meridian Street | | Tallahassee | FL | 32399-1600 | 850-488-6661 | 850-922-5679 | | 0 |
| 40-009-68586-3 | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| 40-009-68586-4 | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Letter Modification to Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| 4-009-92272-1 | Mercedes Homes, Inc. | Sharon Weber | Palm Bay Bypass Road Environmental Resource Permit for construction of diagonal road | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| Minton Cove Development Agreement for Minton Cove Subdivision | Mercedes Homes, Inc. | Sharon Weber | Minton Cove Development Agreement for Minton Cove Subdivision | City of West Melbourne | 2285 Minton Road | | West Melbourne | FL | 32904 | 321-727-7700 | 321-727-2390 | | 0 |
| 0240036-001 | Mercedes Homes, Inc. | Sharon Weber | Swiss Pointe Construction of a Domestic Wastewater Collection/Transmission System | Florida Department of Environmental Protection | 3319 Maguire Blvd. | Suite 232 | Orlando | FL | 32803-3767 | | | | 0 |
| 05-0124889-882 | Mercedes Homes, Inc. | Sharon Weber | Swiss Pointe Construction of a Water Distribution System | Florida Department of Environmental Protection | 3319 Maguire Blvd. | Suite 232 | Orlando | FL | 32803-3767 | | | | 0 |
| Swiss Pointe Generic Permit for Stormwater Discharge | Mercedes Homes, Inc. | Sharon Weber | Swiss Pointe Generic Permit for Stormwater Discharge | Florida Department of Environmental Protection | 2600 Blair Stone Road | | Tallahassee | FL | 32399-2400 | | | | 0 |
| 40-009-32347-8 | Mercedes Homes, Inc. | Sharon Weber | Swiss Pointe Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| Swiss Pointe City Acceptance of Water system | Mercedes Homes, Inc. | Sharon Weber | Swiss Pointe City Acceptance of Water system | City of Cocoa, FL- Utilities Department | 600 School Street | | Cocoa | FL | 32922 | 321-639-7671 | 321-639-7663 | | 0 |
| Swiss Pointe Reciprocal Non-Exclusive Retention, Maintenance, and Access Easement Agreement | Mercedes Homes, Inc. | Sharon Weber | Swiss Pointe Reciprocal Non-Exclusive Retention, Maintenance, and Access Easement Agreement | Swiss Pointe Condominium Association Corp | 2890 S. Fiske Blvd. | | Rockledge | FL | 32955 | | | | 0 |
| Westwood Sidewalk completion agreement | Mercedes Homes, Inc. | Sharon Weber | Westwood Sidewalk completion agreement | City of Rockledge, FL | 1600 Huntington Lane | | Rockledge | FL | 32955 | | | | 0 |
| 40-127-101563-1 | Mercedes Homes, Inc. | Sharon Weber | Townhomes at Tuscany Woods Phase 1 Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| DEV 2005-130 | Mercedes Homes, Inc. | Sharon Weber | Townhomes at Tuscany Woods Phase 1 The recreation area is required to be constructed in the first phase with separate site plan approval prior to any Cos. | City of Daytona Beach Development Services Dept/Planning Division | 301 S. Ridgewood Ave. | | Daytona Beach | FL | 32114 | 386-671-8120 | 321-386-8130 | | 0 |
| Townhomes at Tuscany Woods Phase 1 Revised PUD | Mercedes Homes, Inc. | Sharon Weber | Townhomes at Tuscany Woods Phase 1 Revised PUD | City of Daytona Beach Development Services Dept/Planning Division | 301 S. Ridgewood Ave. | | Daytona Beach | FL | 32114 | 386-671-8120 | 321-386-8130 | | 0 |
| Townhomes at Tuscany Woods Phase 1 Contract for Plat Recording | Mercedes Homes, Inc. | Sharon Weber | Townhomes at Tuscany Woods Phase 1 Contract for Plat Recording | City of Daytona Beach Development Services Dept/Planning Division | 301 S. Ridgewood Ave. | | Daytona Beach | FL | 32114 | 386-671-8120 | 321-386-8130 | | 0 |
| Townhomes at Tuscany Woods Phase 1 Agreement to Purchase Road Impact Fee Credits | Mercedes Homes, Inc. | Sharon Weber | Townhomes at Tuscany Woods Phase 1 Agreement to Purchase Road Impact Fee Credits | Indigo Development Inc. | P.O. Box 10809 | | Daytona Beach | FL | 32120-0809 | | | | 0 |
| 4-127-95758-1 | Mercedes Homes, Inc. | Sharon Weber | Tuscany Woods Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| SAJ-2004-11303-MLH | Mercedes Homes, Inc. | Sharon Weber | Tuscany Woods impact to Federal Wetlands | U.S. Army Corps of Engineers | P.O. Box 4970 | | Jacksonville | FL | 32232-0019 | | | | 0 |
| Tuscany Woods Contract for Plat Recording | Mercedes Homes, Inc. | Sharon Weber | Tuscany Woods Contract for Plat Recording | City of Daytona Beach Development Services Dept/Planning Division | 301 S. Ridgewood Ave. | | Daytona Beach | FL | 32114 | 386-671-8120 | 321-386-8130 | | 0 |
| 4-127-101779-1 | Mercedes Homes, Inc. | Sharon Weber | Reflections Environmental Resource Permit - Conceptual | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| 4-127-101779-2 | Mercedes Homes, Inc. | Sharon Weber | Reflections Environmental Resource Permit - Phase I | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| Reflections RPUD Agreement | Mercedes Homes, Inc. | Sharon Weber | Reflections RPUD Agreement | City of Edgewater, FL | 104 North Riverside Drive | P.O. Box 100 | Edgewater | FL | 32132 | 386-242-2400 | | | 0 |
| Live Oak Land Development | Mercedes Homes, Inc. | Sharon Weber | Live Oak Land Development | City of Deltona | 2345 Providence Blvd. | | Deltona | FL | 32725 | | | | 0 |
| 05A-190-0077 | Mercedes Homes, Inc. | Sharon Weber | Lake Smart Estates Driveway Connection Permit | Florida Department of Environmental Protection | 605 Suwannee Street | | Tallahassee | FL | 32399-0450 | 863-519-4300 | 863-534-7067 | | 0 |
| 05D-190-0024 | Mercedes Homes, Inc. | Sharon Weber | Lake Smart Estates Drainage Connection Permit | Florida Department of Environmental Protection | 605 Suwannee Street | | Tallahassee | FL | 32399-0450 | 863-519-4300 | 863-534-7067 | | 0 |
| 2006-H-190-13 | Mercedes Homes, Inc. | Sharon Weber | Lake Smart Estates Utility Connection Permit | Florida Department of Environmental Protection | 605 Suwannee Street | | Tallahassee | FL | 32399-0450 | 863-519-4300 | 863-534-7067 | | 0 |
| 44028977.000 | Mercedes Homes, Inc. | Sharon Weber | Lake Smart Estates Environmental Resource Permit | Southwest Florida Water Management District | 2379 Broad Street | | Brooksville | FL | 34604-6899 | 352-796-7211 | | | 0 |
| Lake Smart Estates Completion of project infrastructure required for Platting | Mercedes Homes, Inc. | Sharon Weber | Lake Smart Estates Completion of project infrastructure required for Platting | City of Winter Haven | 451 Third Street, NW | | Winter Haven | FL | 33881 | | | | 0 |
| WD48-0123309-539 | Mercedes Homes, Inc. | Sharon Weber | Waters of Paradise Construction of a Water Distribution System | Florida Department of Environmental Protection | 3319 Maguire Blvd | Suite 232 | Orlando | FL | 32803-3767 | | | | 0 |
| 4-01200-P-02 | Mercedes Homes, Inc. | Sharon Weber | Waters of Paradise Environmental Resource Permit | South Florida Water Management District | 3301 Gun Club Road | | West Palm Beach | FL | 33406 | | | | 0 |

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | City | State | Zip | Phone | Fax | Email | Amount Due to bring current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Waters of Paradise Water, Wastewater, and Reclaimed Water System Developer's Service Agreement | Mercedes Homes, Inc. | Sharon Weber | Waters of Paradise Water, Wastewater, and Reclaimed Water System Developer's Service Agreement | Tohopekaliga Water Authority | 101 N. Church Street | 2nd Floor | Kissimmee | FL | 34741 | | | | 0 |
| 0159044-306-DSGP | Mercedes Homes, Inc. | Sharon Weber | Oakleaf Townhomes Generic Permit for Stormwater Discharge | Florida Department of Environmental Protection | 7825 Baymeadows Way | Suite B200 | Jacksonville | FL | 32256-7590 | 904-807-3300 | 904-448-4366 | | 0 |
| 0013606-235-DWC | Mercedes Homes, Inc. | Sharon Weber | Oakleaf Townhomes Construction of wastewater collection/transmission system | Florid Department of Environmental Protection | 7825 Baymeadows Way | Suite B200 | Jacksonville | FL | 32256-7590 | 904-807-3300 | 904-448-4366 | | 0 |
| 2000003562 IP-ME | Mercedes Homes, Inc. | Sharon Weber | Oakleaf Townhomes FILL Permit | U.S. Army Corps of Engineers | P.O. Box 4970 | | Jacksonville | FL | 32232-0019 | | | | 0 |
| 40-019-85850-61 | Mercedes Homes, Inc. | Sharon Weber | Oakleaf Townhomes Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | Palatka | FL | 32178-1429 | 386-329-4500 | | | 0 |
| 13-03076-P | Mercedes Homes, Inc. | Michael Taylor | Homestead PUD Environmental Resource Permit | South Florida Water Management District | 3301 Gun Club Road | | West Palm Beach | FL | 33416 | 561-686-8800 | | | 0 |
| FW 04-180 | Mercedes Homes, Inc. | Michael Taylor | Properties at or near vicinity of SW 320th St and SW 152nd Ave Wetland Resources Section | Department of Environmental Resource Management | 701 NW 1st Court | 8th Floor | Miami | FL | 33136 | 305-372-6567 | 305-372-6407 | | 0 |
| Christie Ranch 2A/Traditions Landscape installation per approved plans | MH Texas | Paige Shipp | Christie Ranch 2A/Traditions Landscape installation per approved plans | City of Frisco | 6101 Frisco Square Blvd | | Frisco | TX | 75034 | 972-292-5400 | | | 0 |
| Carrington Village 2 Franchise utility installation | MH Texas | Paige Shipp | Carrington Village 2 Franchise utility installation | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| Carrington Village 2 Transformer, street light and wire installation | MH Texas | Paige Shipp | Carrington Village 2 Transformer, street light and wire installation | Texas New Mexico Power | | | Lewisville | TX | | | | | 0 |
| Carrington Village 2 Final Clean-up as required for final walk | MH Texas | Paige Shipp | Carrington Village 2 Final Clean-up as required for final walk | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| Carrington Village 2 Final erosion control as required for final walk | MH Texas | Paige Shipp | Carrington Village 2 Final erosion control as required for final walk | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| ICarrington Village 2 nstall final lot pins as required for final walk | MH Texas | Paige Shipp | ICarrington Village 2 nstall final lot pins as required for final walk | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| Carrington Village 2 Submit 'As-Built' plans to the city as required for final walk | MH Texas | Paige Shipp | Carrington Village 2 Submit 'As-Built' plans to the city as required for final walk | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| Carrington Village 2 Execute final walk with city to achieve city acceptance of phase 2 | MH Texas | Paige Shipp | Carrington Village 2 Execute final walk with city to achieve city acceptance of phase 2 | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| Carrington Village 1 Installation of amenity center | MH Texas | Paige Shipp | Carrington Village 1 Installation of amenity center | City of Lewisville | 151 W. Church St | | Lewisville | TX | 75057 | 972-219-3400 | 972-219-3410 | | 0 |
| | | | | | | | | | | | | | 582865.48 |

Case 09-11191-PGH Doc 1490 Filed 09/30/09 Page 65 of 68

Mercedes Homes, Inc.

*Rejected Contracts*

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | Address 3 | City | State | Zip | Phone | Fax | Email | Notification Date | Notification Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spring Trails | MHT - Houston | Randy McGillem | Lot Contract | Land Tejas Spring Trails, Ltd | Al P Brende | 2450 Fondren Rd | Suite 210 | Houston | TX | 77063 | | | | | |
| Vero Lakes Scattered Lots | MHI - Melbourne | John Baric | Lot Contract | Lots of St. Lucie, LLC | 200 East Broward Blvd | Attn Scott J. Fuerst, Esq | Suite 1500 | Fort Lauderdale | FL | 33301 | | | | | |
| Oceanside Village and Harbor Cove - As Amended | MHI - Melbourne | Robert Smithwick | Lot Contract | Oceanside Village, Inc. | 4 Laguna Street, Suite 201 | Attn: W. Todd Schweizer | | Fort Walton Beach | FL | 32548 | | | 0 | | |
| Old Florida | MHI - Jacksonville | Dave Caputo | Lot Contract | Coin Development I, LLC | 3010 South 3rd Street | | | Jacksonville | FL | 32250 | 904-247-1770 | 904-394-5396 | sjlatshaw@comcast.net | | |
| Old Florida | MHI - Jacksonville | Dave Caputo | Lot Contract | Coin Development II, LLC | 3010 South 3rd Street | Attn: John H. Latshaw, Jr | | Jacksonville | FL | 32250 | 904-247-1770 | 904-394-5396 | sjlatshaw@comcast.net | | |
| Sandler | MHI - Jacksonville | Dave Caputo | Lot Contract | Sandler Chase, LLC | 5851 Timuquana Road #301 | | | Jacksonville | FL | 32210 | 904-493-2705 | 904-384-6889 | | | |
| St. James Place | MHI - Jacksonville | Dave Caputo | Lot Contract | St. James Place, LLC | 4315 Pablo Oaks Ct. | Attn: Mike Branen, Mallory Gayle Holm | | Jacksonville | FL | 32224 | 904-482-1114 | 904-4821101 | | | |
| Timothy Landing Townhomes | MHI - Jacksonville | Dave Caputo | Lot Contract | Timothy's Landing, LP | 2955 Hartley Road | Attn: Gregory E. Matovina | | Jacksonville | FL | 32257 | | | | | |
| Victoria Lakes | MHI - Jacksonville | Dave Caputo | Lot Contract | Toria Lakes, Inc. | One San Jose Place, Suite 7 | Attn: Hawley Smith, Jr. | | Jacksonville | FL | 32257 | | | | | |
| Arbors/Cascades | MHI - Melbourne | Robert Smithwick | Lot Contract | Cascades Community Developer, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Eagle Lake North / Capron Ridge | MHI - Melbourne | Robert Smithwick | Lot Contract | Atlantic Community Developers, LLC. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Manchester Lakes | MHI - Melbourne | Robert Smithwick | Lot Contract | FM Manchester Lakes Holding, LLC | 1682 West Hibiscus Boulevard | Attn: Hugh M. Evans Jr. | | Melbourne | FL | 32901 | 321-953-3300 | 321-984-2890 | | | |
| Manchester Lakes | MHI - Melbourne | Robert Smithwick | Lot Contract | Cecile Evans, Rider, General Counsel | 1670 Atlantic Boulevard | | | Jacksonville | FL | 32207 | 904-858-3400 | 904-984-2890 | | | |
| Manchester Lakes | MHI - Melbourne | Robert Smithwick | Lot Contract | John Dekel, Regional Counsel, KB Home | 10475 Fortune Parkway; Bld 1 Suite 100 | | | Jacksonville | FL | 32256 | 904-596-6704 | 904-339-9222 | | | |
| Meadow Pointe | MHI - Melbourne | Robert Smithwick | Lot Contract | Meadow Pointe Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Montecito Single Family | MHI - Melbourne | Robert Smithwick | Lot Contract | Phoenix Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Montecito Single Family | MHI - Melbourne | Robert Smithwick | Lot Contract | Towns of Montecito Community Developers, LLC | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Park Place/Garden | MHI - Melbourne | Robert Smithwick | Lot Contract | Garden Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Torrino / Cambridge | MHI - Melbourne | Robert Smithwick | Lot Contract | Cambridge Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Villas of West Melbourne | MHI - Melbourne | Robert Smithwick | Lot Contract | Jaclay Development, LLC | 200 Ocean Avenue Suite 202 | Attn: Bob Morse | | Melbourne Beach | FL | 32951 | 321-726-8938 | 321-726-8911 | | | |
| Villas of West Melbourne | MHI - Melbourne | Robert Smithwick | Lot Contract | Lowndes, Drosdick, Doster, Kantor & Reed, P.A. | 215 North Eola Drive | Attn: Derek Kurtz | | Orlando | FL | 32801 | 407-418-6268 | 407-843-4444 | | | |
| Ham Brown Road | MHI - Orlando | Cristina Quintana | Lot Contract | Henry C. Yates | 3825 Canoe Creek Road | | | St. Cloud | FL | 34772 | | | | | |
| Ham Brown Road | MHI - Orlando | Cristina Quintana | Lot Contract | Overstreet, Miles, Ritch & Cumbie, P.A. | 100 Church Street | | | Kissimmee | FL | 34741 | | | Attn: Stephen Miles, Jr. | | |
| Oaks Phase II (Orlando Area) | MHI - Orlando | Cristina Quintana | Lot Contract | Overoaks Development, Ltd | 1805 Royal Lane, Suite 103 | Attn: Ed Noble | | Dallas | TX | 75229 | | | | | |
| Wekiva Springs | MHI - Orlando | Cristina Quintana | Lot Contract | Sweetwater Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Windsor Lakes | MHI - Orlando | Cristina Quintana | Lot Contract | Windsor Lakes Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Toulon/The Highlands at Toulon | MHI - Tampa | Kirk Malone | Lot Contract | Toulon Community Developers, Inc | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Silver Leaf | MHI - Tampa | Kirk Malone | Lot Contract | Silver Leaf Community Developers, Inc. | 6905 North Wickham Road | Attn: Robert M. Kush | | Melbourne | FL | 32940 | | | | | |
| Canyon Gate at Park Lakes | MHT - Houston | Tom Cawthon | Lot Contract | MHI Partnership, LTD. | 7676 Woodway, Suite 104 | | | Houston | TX | 77063 | 713-952-6767 | 713-952-5637 | | | |
| Canyon Gate at Park Lakes Section 11 - 70' Lots | MHT - Houston | Tom Cawthon | Lot Contract | Land Tejas Park Lakes East, LTD. | 2450 Fondren, Suite 210 | Attn: Courtney P. Grover | | Houston | TX | 77063 | 713-783-6702 | 713-783-2673 | | | |
| Canyon Gate at Park Lakes Section 11 - 70' Lots | MHT - Houston | Tom Cawthon | Lot Contract | Land Tejas Park Lakes East, LTD. | 2450 Fondren, Suite 210 | Attn: Patrick S. Bullard | | Houston | TX | 77063 | 713-783-6702 | 713-783-2673 | | | |
| Inverness Estates 55 foot lots | MHT - Houston | Tom Cawthon | Lot Contract | 2920 Venture, LTD. | 8000 IH 10 West, Suite 700 | Attn: Mr. Israel Fogiel | | San Antonio | TX | 78230 | | 210-344-3137 | | | |
| Inverness Estates 55 foot lots | MHT - Houston | Tom Cawthon | Lot Contract | Great America Companies, Inc. | One Riverway, Suite 2050 | Attn: Mr. David Garrett | | Houston | TX | 77056 | | 713-965-9991 | | | |
| Inverness Estates 65 foot lots | MHT - Houston | Tom Cawthon | Lot Contract | 2920 Venture, LTD. | 8000 IH 10 West, Suite 700 | Attn: Mr. Israel Fogiel | | San Antonio | TX | 78230 | | 210-344-3137 | | | |
| Inverness Estates 65 foot lots | MHT - Houston | Tom Cawthon | Lot Contract | Great America Companies, Inc. | One Riverway, Suite 2050 | Attn: Mr. David Garrett | | Houston | TX | 77056 | | 713-965-9991 | | | |
| Sienna Plantation | MHT - Houston | Tom Cawthon | Lot Contract | Sienna/Johnson Development, L.P. | 5777 Sienna Parkway, Suite 100 | Attn: Michael J. Smith | | Missouri City | TX | 77459 | 281-778-7777 | 281-778-7778 | | 40011 | Letter |
| Napa Oaks | MHT - San Antonio | Randy McGillem | Lot Contract | Napa Oaks S.A., LTD. | 3619 Paesanos Pkwy #200 | Attn: James Japhet | | San Antonio | TX | 78231 | 210-448-0800 | 210-448-0805 | | | |
| Napa Oaks | MHT - San Antonio | Randy McGillem | Lot Contract | Johnson, Christopher, Javore & Cochran, Inc. | 5802 NW Expressway | Attn: Gary W. Javore | | San Antonio | TX | 78201 | 210-733-6235 | 210-733-0374 | | | |
| Flintrock Falls | MHT - Austin | Randy McGillem | Lot Contract | Flintrock II, LTD. | 1213 Ranch Road 620 South, Suite 200 | Attn: William P. Resch | | Austin | TX | 78757 | 512-263-2214 | 512-263-2318 | | | |
| Flintrock Falls | MHT - Austin | Randy McGillem | Lot Contract | Strasburger & Price, L.L.P. | 600 Congress Avenue, Suite 1600 | Attn: James T. Cameron | | Austin | TX | 78701 | 512-499-3600 | 512-499-3660 | | | |

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | Address 3 | City | State | Zip | Phone | Fax | Email | Notification Date | Notification Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rim Rock | MHT - Austin | Randy McGillem | Lot Contract | Lennar Homes of Texas, LTD. | 12301 Research Blvd. Building 4, Suite 100 | Attn: James Giddens, James Dorney, Galen Hisnand and Brian Saathoff | | Austin | TX | 78759 | | 512-418-0478 | | | |
| Rim Rock | MHT - Austin | Randy McGillem | Lot Contract | Buffington & Messina, P.C. | 1710 West Sixth Street | Attn: Blake Buffington | | Austin | TX | 78703 | | 512-472-0180 | | | |
| Rowe Lane | MHT - Austin | Randy McGillem | Lot Contract | The Commons at Rowe Lane, L.P. | 2929 W. 5th Street, Suite A | Attn: Lee Nicol | | Fort Worth | TX | 76107 | 817-332-9600 | 817-332-1400 | | | |
| Rowe Lane<br>Forest Meadow | MHT - Austin<br>MHT - Dallas | Randy McGillem<br>Stewart Parker | Lot Contract<br>Lot Contract | Minter, Joseph & Thornhill, P.C.<br>Meritage Homes of Texas, LLC | 811 Barton Springs Rd., Suite 800<br>4060 Park Blvd | Attn: John M. Joseph<br>Attn: Danny Salsky | | Austin<br>Plano | TX<br>TX | 78704<br>75093 | 512-478-1075<br>972-543-0705 | 512-478-5838<br>972-767-4015 | jjoseph@mjtpc.com | | |
| Forest Meadow | MHT - Dallas | Stewart Parker | Lot Contract | Meritage Homes of Texas, LLC | 2745 North Dallas Parkway, Suite 600 | Attn: Lynn Collins | | Plano | TX | 75093 | 972-543-8114 | 480-627-5036 | | | |
| Trails of Glenwood 50s & 70s | MHT - Dallas | Stewart Parker | Lot Contract | The Stoddard Group, LTD | 4225 Haskell Drive | Attn: Harold Holigan | | Carrollton | TX | 75010 | 972-670-2118 | 972-387-1685 | harold@holigan.com | | |
| Trails of Glenwood 50s & 70s<br>Dominion of Panther Creek | MHT - Dallas<br>MHT - Dallas | Stewart Parker<br>Stewart Parker | Lot Contract<br>Lot Contract | Bellinger & DeWolf, L.L.P.<br>The Stoddard Group, LTD | 10,000 N. Central Expressway, Suite 900<br>4225 Haskell Drive | Att: Walter A. Suberg, Esq<br>Attn: Harold Holigan | | Dallas<br>Carrollton | TX<br>TX | 75231<br>75010 | 214-954-9540<br>972-670-2118 | 214-954-9541<br>972-387-1685 | wsuberg@bd-law.com<br>harold@holigan.com | | |
| Dominion of Panther Creek | MHT - Dallas | Stewart Parker | Lot Contract | Bellinger & DeWolf, L.L.P. | 10,000 N. Central Expressway, Suite 900 | Attn: Walter A. Suberg, Esq | | Dallas | TX | 75231 | 214-954-9540 | 214-954-9541 | wsuberg@bd-law.com | | |
| Woodland Estates | MHT - Dallas | Stewart Parker | Lot Contract | Arcadia Land Partners 28, LTD | 5440 Harvest Hill Road Suite 206 | Attn: John Hodge | | Dallas | TX | 75230 | 972-774-8110 | 972-774-8111 | jhodge@airmail.net | | |
| Woodland Estates | MHT - Dallas | Stewart Parker | Lot Contract | Clements, Allen, Woods & Margolis, P.C. | 15303 Dallas Parkway, Suite 1050 | Attn: Robert Allen | | Addison | TX | 75001 | 972-991-2600 | 972-991-2601 | rallen@clementsallen.com | | |
| Garlic Creek West | MHT - Austin | Randy McGillem | Lot Contract | Centex Homes | 12301-B Riata Trace Pkwy, Bld. 2 | c/o Bryan Swindell | | Austin | TX | 78727 | 512-795-0170 | 512-795-0863 | | | |
| Garlic Creek West | MHT - Austin | Randy McGillem | Lot Contract | Centex Homes | 12301-B Riata Trace Pkwy, Bld. 2 | Attn: Clint E. Jones | | Austin | TX | 78727 | 512-532-3325 | 512-682-3891 | | | |
| Cold Springs | MHT - Austin | Randy McGillem | Lot Contract | Centex Homes | 12301-B Riata Trace Pkwy, Bld. 2 | c/o Bryan Swindell | | Austin | TX | 78727 | 512-795-0170 | 512-795-0863 | | | |
| Cold Springs | MHT - Austin | Randy McGillem | Lot Contract | Centex Homes | 12301-B Riata Trace Pkwy, Bld. 2 | Attn: Clint E. Jones | | Austin | TX | 78727 | 512-532-3325 | 512-692-3891 | | | |
| Fern Meadows Phase 2 | MHI - Melbourne | Robert Smitwick | Lot Contract | Fernmeadows, LLC | 1682 West Hibiscus Blvd. | Attn: Arthur F. Evans, III | | Melbourne | FL | 32901 | | | | | |
| Mill Creek | MH of Carolinas | John Ludwig | Lot Contract | FC Mill Creek, LLC | c/o Forest City Land Group, Inc. | 13801 Reese Blvd. West Suite 150 | Attn: Peter B. Cozens | Huntersville | NC | 28078 | | | | | |
| Mill Creek | MH of Carolinas | John Ludwig | Lot Contract | Moore & Van Allen PLLC | 100 North Tryon Street | Attn: J. Christopher Oates | | Charlotte | NC | 28202 | | | | | |
| Lake Ridge | MH of Carolinas | John Ludwig | Lot Contract | Drake Gardendale, LLC | 2501-B Plantation Center Drive | Attn: Jeff LeForce | | Matthews | NC | 28105 | | 704-321-2181 | | | |
| Lake Ridge<br>Silver Run | MH of Carolinas<br>MH of Carolinas | John Ludwig<br>John Ludwig | Lot Contract<br>Lot Contract | Kirk Palmer & Thigpen, P.A.<br>Silver Run Road, LLC | 1100 Kenilworth Avenue, Suite 200<br>9400 Pendennis Lane | Attn: F. Eugene Allison<br>Attn: Harold Barnes | | Charlotte<br>Charlotte | NC<br>NC | 28204<br>28210 | <br>704-534-2741 | 704-332-8264 | | | |
| Harpers Mill Lots<br>Chrisite Ranch Phase 3 | MH of Carolinas<br>MHT | John Ludwig<br>Jim Sigmund | Lot Contract<br>Raw Land Purchase | Harpers Mill Community Developers, LLC<br>S.W Christie | 6805 North Wickham Road<br>c/o R. Scott Alagood | Attn: Robert M. Kush<br>1710 Westminster | | Melbourne<br>Denton | FL<br>TX | 32940<br>76205 | | <br>940-891-004 | | | |
| Billboard- Quarry Lake | MHT-Austin Division | Jeff Menzel | Billboard- Quarry Lake | Sign Ad | P.O. Box 8626 | | | Houston | TX | 77249 | 713-861-6013 | | | | |
| Billboard- Rim Rock | MHT-Austin Division | Jeff Menzel | Billboard- Rim Rock | David Jellison | 8400 Jamestown Dr. | | | Austin | TX | 78758 | 512-821-0108 | | | | |
| Ground Sign- Rim Rock | MHT-Austin Division | Jeff Menzel | Ground Sign- Rim Rock | Motivational Systems | Dept. 8094 | | | Los Angeles | CA | 90084 | 612-474-8246 | | | | |
| Dated 10/11/08 and prior | MHI - Corp | John Kavaliauskas | Internet advertising | Builder Homesite, Inc. | 11900 RR620 North | | | Austin | TX | 78750 | | | | | |
| 407 281-5700 001 3146 | MHI - Orlando | Dan Bernardi | Phone Lines | AT&T Bankruptcy Dept | 1500 Fas Blvd | (Attn: Crystal Johnson) | | Fort Worth | TX | 76155 | 800-676-9304 | | ch4976@att.com | 39885 | Email |
| 704 559-6500 001 3193 | MH of the Carolinas | Dan Bernardi | Phone Lines | AT&T Bankruptcy Dept | 1500 Fas Blvd | (Attn: Crystal Johnson) | | Fort Worth | TX | 76155 | 800-676-9304 | | ch4976@att.com | 39934 | Email |
| 813 627-8628 090 621 | MHI - Tampa | Dan Bernardi | Phone Lines | Verizon Bankruptcy Dept | 404 Brock Drive | | | Bloomington | IL | 61701 | 800-345-2816 | | bcc.orders@verizon.com | 39987 | Email |
| Liberty Mutual 5-285317-4200<br>Monthly Tracker Service<br>Pivotal<br>On Base<br>Right fax<br>AppWright<br><br>Symatec | MHI - Corp<br>MHI - Corp<br>MHI - IT<br>MHI - IT<br>MHI - IT<br>MHI - IT<br>MHI - IT<br>MHI - IT | Geoff Jacoby<br>John Baric<br>Jim Coleman<br>Jim Coleman<br>Jim Coleman<br>Jim Coleman<br>Jim Coleman<br>Jim Coleman | Workers Compensation Insurance<br>Legal tracking system<br>Software<br>Software<br>Software<br>Software<br>Software<br>Software | Gary Sundholm<br>Legal Systems Holding Company d/b/a Seregenti<br>CDC Software<br>Imaging Solutions Group<br>Right Fax<br>AppWright Inc<br>Sage Software<br>DataLink | 3901 Premier North Drive<br>105 NE 108th Ave<br>Two Concourse Parkway<br>2253 Professor Avenue<br>PO Box 940718<br>12443 San Jose Blvd<br>PO Box 404927<br>PO Box 1450 NW-8286 | Suite 650<br>Suite 800<br><br><br><br>Ste 603 | | Tampa<br>Bellevue<br>Atlanta<br>Cleveland<br>Maitland<br>Jacksonville<br>Atlanta<br>Minneapolis | FL<br>WA<br>GA<br>OH<br>FL<br>FL<br>GA<br>MN | 33618<br>98004<br>30328<br>44113<br>32794<br>32223<br>30384<br>55485 | 800-282-6218, ext. 2441 | 813-269-1489 | Gary.Sundholm@LibertyMutual.com | 39694 | Letter |
| AutoCad | MHI - IT | Jim Coleman | Software | Avatech Solutions | PO Box 17687 | | | Baltimore | MD | 21297-1687 | | | | | |
| HEAT<br>473010810 | MHI - IT<br>MHI - IT | Jim Coleman<br>Jim Coleman | Software<br>Wireless Cards | Front Range/Anton Systems<br>Sprint | Dept 0493 PO Box 120493<br>851 Trafalgar Court | <br>Ste 300E | | Dallas<br>Maitland | TX<br>FL | 75312<br>32751 | | | | | |
| 201573687<br>FSMA | MHI - IT<br>MHI - IT | Jim Coleman<br>Dan Bernardi | Long Distance MUG<br>Copier Maintenance | Global Crossings<br>Nationwide Data Systems | PO Box 741276<br>7701 Anderson Road | | | Cincinnati<br>Tampa | OH<br>FL | 45274-1276<br>33634 | | | | | |
| 404-R11-0017-017 | MHI - IT | Jim Coleman | Club Account | AT&T | 1500 Fas Blvd | (Attn: Crystal Johnson) | | Fort Worth | TX | 76155 | 800-676-9304 | | ch4976@att.com | | |
| | SOC | David George | Lawn Service | Blue Bell Lawn Services | 1200 South Banana River Drive | | | Merritt Island | FL | 32952 | 321-453-0102 | | | | |
| Contract dated before 5/19/09 | SOC | John Stafan | Janitorial Service | Everclean Janitorial Services | P.O. Box 372643 | | | Satellite Beach | FL | 32937 | 321-821-1514 | | | | |

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | Address 3 | City | State | Zip | Phone | Fax | Email | Notification Date | Notification Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H748468523 | Space Coast Truss | Joanne Ringrose | Monitoring Service | ADT | PO Box 650485 | | | Dallas | TX | 75265-0485 | 1-800-662-5378 | | | | |
| 8000-9000-0388-9056 | Space Coast Truss | Joanne Ringrose | Postage Meter | Pitney Bowes | PO BOX 856042 | | | LOUISVILLE | KY | 40285 | | | | 40025 | Telephone |
| Iron Mountain | MHI - Corp | Ron Yelland | Document Storage. | Iron Mountain | P O Box 27128 | | | New York | NY | 10087 | 8888374139 | | | | |
| Office Lease | MHI - Orlando | | | Harley Office Complex | | | | | | | | | | | |
| Nefar News | MHI - Jacksonville | Donna Sadowski | Advertising | Clements Publishing | PO Box 51000 | | | Jacksonville | FL | 32240 | 904-215-9467 | 904-264-0602 | | | |
| Realty Builder Construction | MHI - Jacksonville | Donna Sadowski | Advertising | Bailey Publishing | 10 N. Newman St | | | Jacksonville | FL | 32202 | 904-356-2466 | 904-353-2628 | | | |
| Answering Service | MHI - Jacksonville | Rosey Maverty | Answering Service | Answerphone, Inc. | 711 Margaret St | | | Jacksonville | FL | 32204-3221 | | | | | |
| 1164446 | MHI - IT | Jim Coleman | Jax Phones | ACC Business | 400 West Ave. | | | Rochester | NY | 14611 | | 866-910-7509 | | | |
| 1173067 | MHI - IT | Jim Coleman | Palm Bay phones | ACC Business | 400 West Ave. | | | Rochester | NY | 14611 | | 866-910-7509 | | | |
| Toulon | MHI - Tampa | Pam Malone | Advertising | CBS Outdoor/Viacom | PO Box 33074 | | | Newar | NJ | 07188-0074 | | | | | |
| Oak Landing | MHI - Tampa | Pam Malone | Advertising | Outdoor Advertising | 920 Wedgewood Lane | | | Lakeland | FL | 33813 | | | | | |
| Toulon/Grand Hampton | MHI - Tampa | Pam Malone | Advertising | Florida Home Buyer Media | 3100 Clay Ave | Ste 260 | | Orlando | FL | 32804 | | | | | |
| Model Rent | MHT - Houston | Tracie Simmons | Model Rent | Dale & Sharee Mohr | 19202 Beckworth Ave | | | Torrence | CA | 90503 | | | | | |
| Model Rent | MHT - Houston | Tracie Simmons | Model Rent | George Bernetz | 9734 Lansing Meadows | | | Humbel | TX | 77346 | | | | | |
| 567737 | MHT - Houston | Jim Buescher | Houston Mobile Office | Williams Scotsman | 10886 John Ralston Road | | | Houston | TX | 77044 | 800-782-1500 | 713-4664838 | info@willscot.com | | |
| DB0QA | MHT - Houston | Pam Reas | Magazine and Web (All Communities) | New Home Guide | PO Box 402035 | | | Atlanta | GA | 30384 | 972-239-2399 | | | | |
| 105020510 | MHT - Houston | Jim Buescher | Mobile Mini Inc | Sales Trailer Sienna | 7420 S Kyrene Rd Ste #101 | | | Tempe | AZ | 85283 | 800-456-1751 | 480-894-1505 | Custsvc@mobilemini.com | | |
| SA Magazine | MHT-San Antonio | Steve Corradi | SA Magazine | PixelWorks Corp. | 8603 Botts Ln. | | | San Antonio | TX | 78217 | 210-826-6375 | 210-826-2856 | Louis Doucette 210-410-0014 | | |
| Magazine | MHT-San Antonio | Steve Corradi | Magazine | The Showcase | 3608 Galley Rd. | | | Colorado Springs | CO | 80909 | 719-550-9500 | 719-550-9502 | nina@theshowcaseusa.com | | |
| Sign, CR 200 @ State Hwy 29 | MHT-San Antonio | Jeff Menzel | Sign Rental | John D Austin | 2052 County Road 201 | | | Liberty Hill | TX | 78642 | | | bejora497@yahoo.com | 40080 | Letter |
| Volusia/Summer Ridge | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | | Melbourne | FL | 32940 | | | | 39844 | Phone call |
| Volusia/Advantage 1813 | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | | Melbourne | FL | 32940 | | | | 39844 | Phone call |
| Melbourne/Sonesta Unit 1 | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | | Melbourne | FL | 32940 | | | | 39844 | Phone call |
| Melbourne/Brook | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | | Melbourne | FL | 32940 | | | | 39844 | Phone call |
| Tampa/Toulon/Windmere | MHI | Bob Kush | Model Lease | Florida Leasing Ventures | 6905 North Wickham Road | | | Melbourne | FL | 32940 | | | | 39844 | Phone call |
| Vineyard Glen, Phase 1, Map 2 Sidewalk completion agreement | Mercedes Homes, Inc. | Sharon Weber | Vineyard Glen, Phase 1, Map 2 Sidewalk completion agreement | City of Charlotte, NC | 600 East Fourth Street | | | Charlotte | NC | 28202-2844 | | | | | |
| Vineyard Glen, Phase 1, Map 1 Sidewalk completion agreement | Mercedes Homes, Inc. | Sharon Weber | Vineyard Glen, Phase 1, Map 1 Sidewalk completion agreement | City of Charlotte, NC | 600 East Fourth Street | | | Charlotte | NC | 28202-2844 | | | | | |
| 42-019-93926-2 | Mercedes Homes, Inc. | Sharon Weber | Cades Cove Environmental Resource Permit | St. Johns River Water Management District | 4049 Reid Street | P.O. Box 1429 | | Palatka | FL | 32178-1429 | 386-329-4500 | | | | |
| 36-04149-P | Mercedes Homes, Inc. | Sharon Weber | Tropical Cove Environmental Resource Permit | South Florida Water Management District | 2301 McGregor Blvd. | | | Fort Meyers | FL | 33901 | 239-338-2929 | | | | |
| 56-02215-W | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Water Use | South Florida Water Management District | 3301 Gun Club Road | | | West Palm Beach | FL | 33406 | 561-686-8800 | | | | |
| 56-02197-P | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Environmental Resource Permit | South Florida Water Management District | 3301 Gun Club Road | | | West Palm Beach | FL | 33406 | 561-686-8800 | | | | |
| 0041075-133-DWC | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Construction of a Domestic Wastewater Collection/Transmission System | Florida Department of Environmental Protection | 400 North Congress Ave | Suite 200 | | West Palm Beach | FL | 33401 | | | | | |
| 0081062-208-DSGP | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Construction of a Water Distribution System | Florida Department of Environmental Protection | 400 North Congress Ave | Suite 200 | | West Palm Beach | FL | 33401 | | | | | |
| Celebration Pointe Subdivision Improvement Agreement | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Subdivision Improvement Agreement | St. Lucie County | 2300 Virginia Ave. | 2nd Floor | | Ft. Pierce | FL | 34982 | | | | | |
| Celebration Pointe Road Improvement Agreement, Jenkins Road | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Road Improvement Agreement, Jenkins Road | St. Lucie County | 2300 Virginia Ave. | 2nd Floor | | Ft. Pierce | FL | 34982 | | | | | |
| Celebration Pointe Subdivision Improvement Agreement, Swain Road | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Subdivision Improvement Agreement, Swain Road | St. Lucie County | 2300 Virginia Ave. | 2nd Floor | | Ft Pierce | FL | 34982 | | | | | |

| Contract # or Lease # | MHI Location | MHI Contact Person | Type of Contract | Contract Counterparty Name | Street Address | Address 2 | Address 3 | City | State | Zip | Phone | Fax | Email | Notification Date | Notification Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Celebration Pointe Subdivision Improvement Agreement, Peterson Road | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Subdivision Improvement Agreement, Peterson Road | St. Lucie County | 2300 Virginia Ave. | 2nd Floor | | Ft. Pierce | FL | 34982 | | | | | |
| Celebration Pointe Vegetation Removal Permit | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Vegetation Removal Permit | St. Lucie County | 2300 Virginia Ave. | 2nd Floor | | Ft. Pierce | FL | 34982 | | | | | |
| Celebration Pointe Generic Permit for Stormwater Discharge | Mercedes Homes, Inc. | Sharon Weber | Celebration Pointe Generic Permit for Stormwater Discharge | Florida Department of Environmental Protection | 400 North Congress Ave | Suite 200 | | West Palm Beach | FL | 33401 | | | | | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
www.flsb.uscourts.gov

| **In re**<br><br>**MERCEDES HOMES. INC., *et al.***<br><br>**Debtors.** | **Chapter 11 Cases**<br>**Case No. 09-11191-PGH**<br>**(Jointly Administered)** |
|---|---|

**NOTICE OF OCCURRENCE OF EFFECTIVE DATE OF DEBTORS' JOINT PLAN OF REORGANIZATION**

**PLEASE TAKE NOTICE** that on September 30, 2009 (the "**Confirmation Date**"), the Bankruptcy Court entered an order (the "**Confirmation Order**") [D.E. 1490] confirming the Debtors' Joint Plan of Reorganization (as modified and/or amended by the Confirmation Order, the "**Plan**")[1] [D.E. 1020].

**PLEASE TAKE FURTHER NOTICE** that, as of October 21, 2009 (the "**Effective Date**") all conditions to the effectiveness of the Plan set forth in Article 14.2 of the Plan have been satisfied or waived, and all transactions necessary for the Effective Date to occur have occurred in the sequence set forth in the "Stipulated Order Granting the Emergency Motion, Authorizing and Approving the Sequence of Transactions Necessary to Effectuate Debtors' First Amended Joint Plan of Reorganization [D.E. #1517]" [D.E. 1543]. Pursuant to the terms of the Plan and the Confirmation Order, the Debtors have completed the necessary steps to effect the Plan. Accordingly, the Plan has substantially consummated as such term is defined in Bankruptcy Code § 1101(2).

**PLEASE TAKE FURTHER NOTICE** that the occurrence of the Effective Date triggers the following deadlines for the taking of certain actions by the Reorganized Debtors and/or certain parties in interest in these Chapter 11 Cases:



1. **Professional Claims Bar Date**. Pursuant to the Court's "Agreed Order on the Agreed Ex. Parte motion of the Estate Professionals for Extension of Deadlines to File Final Fee Applications for Compensation of Professionals (D.E. #1231)" [D.E. 1290], all Persons seeking final payment on account of a Professional Claim must file a final application for allowance of compensation for services rendered and reimbursement of expenses incurred through the Effective Date on or before the first business day that is 60 days after the Effective Date, which is **December 21, 2009**.

2. **Administrative Claims Bar Date**. All requests for payment of Administrative Claims, including any claims for making a substantial contribution to these Chapter 11 Cases (except for Professional Claims) must be filed with the Court no later than 30 days after the Effective Date, which is **November 20, 2009** (the "Administrative Claim Bar Date"). Holders of Administrative Claims who fail to file a request for payment by the Administrative Claim Bar Date shall be forever barred from asserting such Administrative Claims against the Debtors, the Reorganized Debtors, or against any of their respective successors and assigns.

3. **Rejection Claim Bar Date**. The bar date for all Claims arising from a Debtor's rejection of an executory contract or unexpired lease of nonresidential real property in connection with the Plan is 30 business days following the Effective Date, which is **November 20, 2009**. Holders who fail to timely file such proofs of Claim shall be forever barred from asserting such Claims against the Debtors, the Reorganized Debtors, or against any of their respective successors and assigns.

4. **Resolution of Claims**. Notwithstanding the occurrence of the Effective Date, the Creditor Trust may object to the allowance of any General Unsecured Claim on any grounds permitted by the Bankruptcy Code. Any Claim objections filed by the Debtors that remain pending as of the Effective Date shall be transferred to the Creditor Trust for prosecution, and the Creditor Trust shall have all of the rights, claims, counterclaims and defenses as the Debtors with respect to such transferred Claim objections. All objections to Claims filed by the Creditor Trust must be brought by filing the appropriate pleading in the Bankruptcy Court before the first Business Day that is 180 days after the Effective Date, which is **April 20, 2010**. The Bankruptcy Court may extend this deadline on motion by the Creditor Trust.

**PLEASE TAKE FURTHER NOTICE** that parties wishing to view the Plan and Confirmation Order, and any exhibits or supplements thereto, or any other filings in these cases may obtain copies free of charge at www.kccllc.net/mercedeshomes. Alternatively, if they are

---

1 Capitalized terms not defined in the Notice have the same meaning ascribed to the under the Plan

a registered PACER user, copies may be obtained at https://ecf.flsb.uscourts.gov/.

## CERTIFICATIONS

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and that I am in compliance with the additional qualifications to practice in this Court as set forth in Local Rule 2090-1(A).

**I HEREBY CERTIFY** that on the 22nd day of October, 2009, a true and correct copy of the foregoing was served by electronic notice or U.S. Mail by the approved Noticing Agent to all those on the Service List that they maintain.

**I HEREBY CERTIFY** that, pursuant to Local Rule 2090-1 (B) (2), the attorneys with offices outside of the Southern District of Florida, are appearing *pro hac vice* pursuant to Orders entered during the course of these proceedings.

Dated: October 22, 2009

Respectfully submitted,

**Squire, Sanders & Dempsey LLP**
By: /s/ Sean T. Cork
Craig D. Hansen (AZ Bar No. 007405)
Sean T. Cork (AZ Bar No. 022149)
40 North Central Avenue, Suite 2700
Phoenix, AZ 85004
Telephone: +1.602.528.4000
Facsimile: +1.602.253.8129
chansen@ssd.com
scork@ssd.com

Tina M. Talarchyk, Esq.
Fla. Bar No. 794872
ttalarchyk@ssd.com
1900 Phillips Point West
777 South Flagler Drive
West Palm Beach, Fla. 33401-6198
Telephone: +1.561.650.7261
ttalarchyk@ssd.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

| | |
|---|---|
| In re<br><br>MERCEDES HOMES. INC., *et al.*<br><br>Debtors. | Chapter 11 Cases<br>Case No. 09-11191-PGH<br>(Jointly Administered) |

**DEBTORS' JOINT PLAN OF REORGANIZATION PURSUANT TO CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE**

**SQUIRE, SANDERS & DEMPSEY L.L.P.**
Two Renaissance Square, Suite 2700
40 North Central Avenue
Phoenix, Arizona 85004
(602) 528-4000
Attorneys: Craig D. Hansen
Sean T. Cork

and

1900 Phillips Point West
777 South Flagler Drive
West Palm Beach, FL 33401-6198
(561) 650-7261
Attorneys: Tina M. Talarchyk

Counsel to Debtors and Debtors-In-Possession

Dated: July 10, 2009

West Palm Beach, Florida

# TABLE OF CONTENTS

Introduction .................... 1

Article I Definitions, Rules of Interpretation, and Computation of Time .................... 1

A. Scope of Definitions .................... 1
B. Definitions .................... 2
C. Rules of Interpretation. .................... 12
D. Computation of Time .................... 13
E. Reference to Monetary Figures. .................... 13
F. Exhibits. .................... 13

Article II Consolidation for Voting and Distribution .................... 13

2.1 Consolidation for Voting and Distribution Purposes. .................... 13
2.2 Treatment of Guaranty Claims Against a Debtor. .................... 14
2.3 Intercompany Claims. .................... 14

Article III Treatment of Unclassified Claims .................... 14

3.1 Unclassified Claims. .................... 14
3.2 Allowed Administrative Claims .................... 14
3.3 Preserved Ordinary Course Administrative Claims. .................... 14
3.4 Allowed Priority Tax Claims. .................... 14
3.5 Professional Claims .................... 15

Article IV Classification of Claims and Equity Interests .................... 15

4.1 Class 1 – Priority Claims. .................... 15
4.2 Class 2 – Secured Tax Claims. .................... 15
4.3 Class 3 – CDD Secured Claims. .................... 15
4.4 Class 4 – First Lien Lender Secured Claims. .................... 15
4.5 Class 5 – REIV Claims. .................... 16
4.6 Class 6 – Space Coast Truss Secured Claims. .................... 16
4.7 Class 7 – Suntree Secured Claims. .................... 16
4.8 Class 8 –Miscellaneous Secured Claims .................... 16
4.9 Class 9 –General Unsecured Claims. .................... 16
4.10 Class 10 – Subordinated Debt Securities Claim .................... 16
4.11 Class 11 – Equity Related Claims .................... 16

Article V Treatment of Claims and Interests .................... 16

5.1 Class 1 – Priority Claims. .................... 16
5.2 Class 2 – Secured Tax Claims. .................... 17
5.3 Class 3 – CDD Secured Claims. .................... 17
5.4 Class 4 – First Lien Lender Secured Claims. .................... 17
5.5 Class 5 – REIV Claims. .................... 18
5.6 Class 6 – Space Coast Truss Secured Claims. .................... 18
5.7 Class 7 – Suntree Secured Claims. .................... 18
5.8 Class 8 – Miscellaneous Secured Claims .................... 19
5.9 Class 9 –General Unsecured Claims. .................... 19

5.10 Class 10 – Subordinated Debt Securities Claims. .... 20
5.11 Class 11 – Equity Related Claims. .... 20

Article VI Acceptance or Rejection of the Plan; Effect of Rejection By One or More Impaired Classes of Claims or Equity Interests .... 20

6.1 Impaired Classes of Claims Entitled to Vote. .... 20
6.2 Classes Deemed to Accept the Plan. .... 20
6.3 Acceptance By Impaired Classes. .... 20
6.4 Classes Deemed to Reject the Plan. .... 20
6.5 Confirmation Pursuant to Section 1129(b) of the Bankruptcy Code. .... 21

Article VII Implementation of the Plan .... 21

7.1 Funding of the Plan .... 21
7.2 Continued Corporate Existence .... 21
7.3 Reorganized Mercedes .... 21
7.4 Cancellation of Securities, Instruments and Agreements. .... 21
7.5 Effectiveness of New Securities, Instruments, Agreements and Documents. .... 22
7.6 No Corporate Action Required .... 22
7.7 Officers and Directors. .... 22
7.8 Operations Pending Effective Date. .... 22
7.9. Dissolution of Committee. .... 22
7.10. BANS. .... 22
7.11 Payment of Trustee Fees .... 23

ARTICLE VIII Creditor Trust .... 23

8.1 Creation of Creditor Trust and Appointment of Creditor Trustee. .... 23
8.2 Property of the Creditor Trust. .... 23
8.3 Power of Creditor Trustee. .... 23
8.4 Engagement of Professionals and Compensation. .... 24
8.5 Indemnification. .... 25
8.6 Termination of Creditor Trust. .... 25

Article IX Executory Contracts and Unexpired Leases .... 25

9.1 Rejection of Executory Contracts and Unexpired Leases. .... 25
9.2 Approval of Assumption or Rejection .... 25
9.3 Cure of Defaults. .... 26
9.4 Rejection Claims Bar Date. .... 26

Article X Securities to Be Issued In Connection with the Plan .... 26

10.1 New Mercedes Common Stock. .... 26
10.2 New Notes. .... 26
10.3 Creditor Trust Interests. .... 26
10.4 Section 1145 Exemption. .... 26

Article XI Determination of Claims .... 26

11.1 Objections to Claims. .... 26
11.2 Distributions on Allowance or Disallowance of Disputed Claims. .... 27

11.3 Contingent Claims. .... 27
11.4 Delivery of Distributions; Undeliverable Distributions .... 27
11.5 Failure to Negotiate Checks. .... 28

Article XII Title to Property; Vesting of Assets .... 28

12.1 Vesting of Assets .... 28
12.2 Discharge. .... 28
12.3 Injunction .... 29
12.4 Releases, Exculpation and Related Matters .... 29
12.5 Preservation of Insurance. .... 30

Article XIII Preservation of Litigation Claims .... 31

13.1 Retention and Reservation. .... 31
13.2 Prosecution. .... 31

Article XIV Conditions Precedent .... 31

14.1 Conditions to Confirmation. .... 31
14.2 Conditions to the Effective Date. .... 32
14.3 Waiver of Conditions. .... 32

Article XV Retention of Jurisdiction .... 32

15.1 Retention of Jurisdiction. .... 32

Article XVI Miscellaneous Provisions .... 34

16.1 Effecting Documents; Further Transactions; Timing .... 34
16.2 Exemption from Transfer Taxes .... 34
16.3 Binding Effect .... 34
16.4 Governing Law .... 34
16.5 Modification of Treatment of Claims .... 34
16.6 Setoffs and Recoupment .... 34
16.7 Notices .... 35
16.8 Delivery of Notices .... 36
16.9 Severability .... 36
16.10 Plan Documents .... 36
16.11 Inconsistency .... 36
16.12 Subordination .... 36
16.13 Withholding and Reporting Requirements .... 36
16.14 Post-Effective Date Fees; Final Decree .... 37
16.15 De Minimis Distributions .... 37
16.16 IRS Circular 230 Notice. .... 37
16.17 Method of Payment; Payments, Filings and Notices Only on Business Days.... 37
16.18 Cooperation. .... 37

## INTRODUCTION

Mercedes Homes, Inc., Mercedes Homes of Texas, Ltd., Mercedes Homes of the Carolinas, Inc. d/b/a Mercedes Homes, Space Coast Truss, Inc., Mercedes Homes of Texas Holding Corp., Suntree Office Complex, LLC, Engineering and Drafting Services, Inc., Solid Wall Systems, Inc., MHI Holding Company, LLC, MHI Building Products, L.P., and Dairy Towns Community Developers, Inc., debtors and debtors-in-possession in the above-captioned, jointly administered Chapter 11 cases, hereby propose the following Joint Plan of Reorganization for the resolution of the outstanding Claims against and Equity Interests in the Debtors. Capitalized terms used herein shall have the meanings ascribed to such terms in Article I.B. of this Plan. Each of the Debtors are proponents of this Plan within the meaning of Section 1129 of the Bankruptcy Code.

Under Section 1125(b) of the Bankruptcy Code, a vote to accept or reject this Plan cannot be solicited from a holder of a Claim or Equity Interest until such time as the Disclosure Statement has been approved by the Bankruptcy Court and distributed to holders of Claims and Equity Interests. In this case, the Bankruptcy Court entered an order preliminarily approving the Disclosure Statement and authorizing the Debtors to commence solicitation of votes to accept or reject this Plan on July 21, 2009, and such Disclosure Statement has been distributed simultaneously with this Plan to all parties whose votes are being solicited. Final approval of the Disclosure Statement will be considered in conjunction with the hearing to consider confirmation of this Plan, which has been scheduled for August 31, 2009. The Disclosure Statement contains, among other things, a discussion of the Debtors' history, business, properties and operations, risk factors associated with the Plan, a summary and analysis of this Plan, and certain related matters including, among other things, the securities to be issued pursuant to this Plan by the Reorganized Debtors.

ALL HOLDERS OF CLAIMS AND EQUITY INTERESTS ARE ENCOURAGED TO READ THIS PLAN AND THE DISCLOSURE STATEMENT AND RELATED SOLICITATION MATERIALS IN THEIR ENTIRETY BEFORE VOTING TO ACCEPT OR REJECT THIS PLAN. THE PLAN PROVIDES FOR CONSOLIDATION OF ALL OF THE ESTATES FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN, BUT SUCH CONSOLIDATION SHALL OTHERWISE HAVE NO EFFECT ON THE DEBTORS' EXISTENCE AS SEPARATE LEGAL ENTITIES.

Subject to certain restrictions and requirements set forth in Section 1127 of the Bankruptcy Code and Bankruptcy Rule 3019 and those restrictions on modifications set forth in Section 16.5 of this Plan, the Debtors expressly reserve the right to alter, amend, modify, revoke or withdraw this Plan with respect to any Debtor, one or more times, prior to this Plan's substantial consummation; except that the Debtors will not alter, amend or modify this Plan with respect to any provision relating to the treatment of General Unsecured Claims without the consent of the Committee.

## ARTICLE I
## DEFINITIONS, RULES OF INTERPRETATION, AND COMPUTATION OF TIME

**A. Scope of Definitions**

For purposes of this Plan, except as expressly provided or unless the context otherwise requires, all capitalized terms not otherwise defined shall have the meanings ascribed to them in Article I.B. of this Plan. Any term used in this Plan that is not defined herein, but is defined in the Bankruptcy Code or the Bankruptcy Rules, shall have the meaning ascribed to that term in the Bankruptcy Code or the Bankruptcy Rules.

**B.     Definitions**

As used in this Plan, the following terms have the following meanings:

 **1.1     Administrative Agent.** Bank of America, N.A., as administrative agent for the First Lien Lenders under the First Lien Loan Agreement.

 **1.2     Administrative Claim.** A Claim for any cost or expense of administration of the Chapter 11 Cases Allowed under Bankruptcy Code §§ 503(b), 507(b) or 546(c)(2) and entitled to priority under Bankruptcy Code § 507(a)(1), including: (a) fees payable under 28 U.S.C. § 1930; (b) actual and necessary costs and expenses incurred in the ordinary course of a Debtor's business; (c) actual and necessary costs and expenses of preserving an Estate or administering the Chapter 11 Cases; and (d) all Professional Claims to the extent Allowed by Final Order under Bankruptcy Code §§ 330, 331, or 503.

 **1.3     Administrative Claims Bar Date.** The deadline for filing proofs or requests for payment of Administrative Claims, which shall be thirty (30) days after the Effective Date, unless otherwise ordered by the Bankruptcy Court, except with respect to Professional Claims, which shall be subject to the provisions of Section 3.5 hereof.

 **1.4     Administrative Vendor Claims.** An Administrative Claim under Bankruptcy Code § 503(b)(9) and entitled to priority under Bankruptcy Code § 507(a)(1) for the value of any goods received by the Debtors within 20 days before the Petition Date in which such goods have been sold to the Debtors in the ordinary course of the Debtors' business.

 **1.5     Administrative Vendor Claim Bar Date.** The deadline for filing proofs or requests for payment of Administrative Vendor Claims, which shall be the same date as the Voting Deadline.

 **1.6     Affiliate.** With respect to any specified Person, any other Person directly or indirectly controlling or controlled by or under direct or indirect common control with such Person and, with respect to any specified natural Person, any other Person having a relationship by blood, marriage, or adoption not more remote than first cousins with such natural Person. For purposes of this definition, "controlling" (including, with correlative meanings, the terms "controlled by" and "under direct or indirect common control with"), as used with regard to any Person, means the possession, directly or indirectly, of the power to direct or cause the direction of the management or policies of that Person, whether through the ownership of voting securities, by agreement, or otherwise.

 **1.7     Allowed.** A Claim that has been allowed by a Final Order or with respect to any Claim against, or Equity Interest in, a Debtor: (a) proof of which, request for payment of which, or application for allowance of which, was filed or deemed filed with the Bankruptcy Court on or before the Bar Date, the Administrative Claim Bar Date, the Professional Claim Bar Date, or the Rejection Claim Bar Date, as applicable, for filing proofs of claim or equity interest or requests for payment for Claims of that type against a Debtor or other applicable date established by order of the Bankruptcy Court, even if that date is after the Bar Date, the Administrative Claim Bar Date, the Professional Claim Bar Date, or the Rejection Claim Bar Date, as applicable; and (b) to which no objection to its allowance or motion to estimate for purposes of allowance has been interposed within the applicable period of limitation fixed by this Plan, the Bankruptcy Code, the Bankruptcy Rules, or the Bankruptcy Court or, as to which any such objection or motion has been interposed, to the extent allowed by a Final Order. The term "Allowed," when used to modify a reference in this Plan to any Claim, Equity Interest, Class of Claims, or Class of Equity Interests, means a Claim or Interest (or any Claim or Interest in any Class) that is so allowed.

 **1.8     Amended and Restated Organizational Documents.** As applicable, the amended and restated by-laws, certificates of incorporation, limited liability company agreements, limited partnership