# EXHIBIT B

CLASS_REQUESTED, CONSOL, DRYWALL

# U. S. District Court
## Eastern District of Louisiana (New Orleans)
## CIVIL DOCKET FOR CASE #: 2:09-cv-06690-EEF-JCW

Gross et al v. Knauf Gips KG et al
Assigned to: Judge Eldon E. Fallon
Referred to: Magistrate Judge Joseph C. Wilkinson, Jr
Lead case: 2:09-md-02047-EEF-JCW
Member case: (View Member Case)
Cause: 28:1332 Diversity-Product Liability

Date Filed: 10/07/2009
Jury Demand: Both
Nature of Suit: 365 Personal Inj. Prod.
Liability
Jurisdiction: Diversity

## Plaintiff

**David Gross**
*individually, and on behalf of all others
similarly situated*

represented by **Russ M. Herman**
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113
(504) 581-4892
Email: rwestenfeld@hhkc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113
(504) 581-4892
Email: ldavis@hhkc.com
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Cheryl Gross**
*individually, and on behalf of all others
similarly situated*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Louis Velez**
*individually, and on behalf of all others
similarly situated*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Plaintiff**

**Mary Anne Benes**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carl D Abbott**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Adele Abbott**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shirley Abels**                                    represented by   **Russ M. Herman**
*TERMINATED: 06/23/2010*                                           (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Acadia II Condo**                                    represented by   **Russ M. Herman**
*d/o Russell Foti*                                                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Amparo Acosta**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Intervenor Plaintiff**</u>

**Robert Adams**
*TERMINATED: 07/27/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Intervenor Plaintiff**</u>

**Eddie Adams**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Intervenor Plaintiff**</u>

**Rose Adams**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Intervenor Plaintiff**</u>

**Michael Adcock**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Intervenor Plaintiff**</u>

**Bridgitte Adcock**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Antonio Aguilar**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jenny Aguilar**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Henry Alexander**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Penny Alexander**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edgar Alford**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rita Alford**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Janice Alfred**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Darius Allen**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tim Allison**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lana Alonzo**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rosalie Ambrose**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Eduardo Amorin                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Carmen Amorin                           represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Michael Andersen                        represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Karla Campos                            represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Brodrick J. Anderson                    represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

William Anderson                        represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Anderson**                    represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Clarence Anderson**                 represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Constance Anderson**                represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Judith Anderson**                   represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samuel Anderson**                   represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Farrel Anderson**                                    represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kimberly Anderson**                                  represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Quaintrell T. Anderson**                             represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shirley Anderson**                                   represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shawnree Anderson**                                  represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Anderson**                                      represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gloria Anderton**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**George Anderton**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ivan Antoun**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lou Appelman**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sara Appelman**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

| Juanita V. Aquart | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| Mohammed I. Arif | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| Lester Arnaud | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| Catherine Arnaud | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| Lee Arnold | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| Maureen Arnold | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY* |
|---|---|---|

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rosa Arnold**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Terrell Arroyo**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lionel Arroyo**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Scott Astrin**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Terri Astrin**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Kenneth Attard** | represented by | **Russ M. Herman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Leonard A. Davis** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Steve Attard** | represented by | **Russ M. Herman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Leonard A. Davis** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **John Aubert** | represented by | **Russ M. Herman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Leonard A. Davis** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Pamela Aubert** | represented by | **Russ M. Herman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Leonard A. Davis** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Susan Auger** | represented by | **Russ M. Herman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Leonard A. Davis** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Delores Aultman** | represented by | **Russ M. Herman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gary Aumack**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nancy Aumack**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jason Austin**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tara Austin**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Catherine Avant**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Oladele Ayanbadejo**                                    represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stephanie Azor**                                       represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Harry Azor**                                           represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Back**                                         represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Back**                                            represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ive Badon**                                            represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Loraine Badon**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Bailey**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anne Bailey**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Arthur Balassone**                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara Balassone**                represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ashley Ball**                                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dorothy Mae Banks**                                represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tammy Banner**                                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Harrison Baptiste**                                represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Judy Baptiste**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Earline H. Barbarin**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frances Barisich**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Barisich**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**George Barisich**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ann Marie Barisich Sever**           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Regine Barlow**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Barlow**                                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Allen Baron**                                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Adolfo Barreto**                                   represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eugene Bart**                                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cynthia Bart**                                     represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Batiste**                                    represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gralina Batiste**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Vinod Batra**                               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kevin Batsch**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Leo Battista**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Mario Bautista**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Beale**                                   represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anika Beasley**                                   represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Belcher**                                  represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**LaTonya Bell**                                    represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas E. Bell**                                  represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marvaleen Bell**                                  represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Scott Belsom**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jennifer Belsom**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Benesch**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Larry Bennett**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Benoit**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Carol Benoit                                      represented by **Russ M. Herman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Leonard A. Davis**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Steven Benson                                     represented by **Russ M. Herman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Leonard A. Davis**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Rhonda Benson                                     represented by **Russ M. Herman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Leonard A. Davis**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Lonnette Bentley                                  represented by **Russ M. Herman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Leonard A. Davis**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Ramon Benzo                                       represented by **Russ M. Herman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Leonard A. Davis**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Candida Benzo                                     represented by **Russ M. Herman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Colin Berthaut**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anna Bertholette**                  represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Billy Biglane**                     represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Chester Bilbo**                     represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Billy**                     represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thadius Billy**                                    represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Berlyn Birkholz**                                  represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elaine Birkholz**                                  represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Bishop**                                   represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brian Bishop**                                     represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rubie Black**                                      represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Douglas Black**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elizabeth Black**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ervin Blaise**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Angeles Blalock**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Amy Bloom**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Blue Water of Cape Coral, Inc**                    represented by **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Blue**                                        represented by **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rachelle Blue**                                    represented by **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Blue Water Condominium Association**               represented by **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Theresa Bo**                                       represented by **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Regina Boglin**                                    represented by **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Praksah R. Bontu**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rupa Bontu**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Virgilio Borges**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Janaina Borges**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barry Borne**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Mary Borne          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Unia Bosch          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

David Bosse          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Christina Bosse          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Gordon Boucher          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Nancy Boucher          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shawn Boudreaux**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Justine Boudreaux**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Junius Bourg**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gloria Boutte**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Don Boutte**                               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Erica Bowden**                                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tia Bowen**                                      represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roger Bowers**                                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Glenda Boxton**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gary E. Boyce**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Chris Boyce**                                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Orlesa W. Brackett**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Chris Bradley**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jimmy Bradley**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Louise Bradley**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Henry Braga**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Deborah Braga**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marilyn D. Brand**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Branning**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Betty Branning**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Holly Braselman**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roy Breaux, Jr.**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Arlene Brennan**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Clatues Brewer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frances Brewer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**I. D. Brewton, III**               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sonia Brewton**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Wilton Brian**                                    represented by  **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rita Brian**                                     represented by  **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hopeton Briscoe**                                represented by  **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Candy Brister**                                  represented by  **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nelson Brito**                                   represented by  **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ora Brock**                                      represented by  **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Stanley Broesder**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joan E. Brown**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Alganan Brown**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Regina Brown**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robin Brown**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Morton Brown**                                          represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ruth Brown**                                           represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joshana Brown**                                        represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Browne**                                         represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jill Browne**                                          represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Leonard A. Davis**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Russell R. Brumbaugh, Jr.**                            represented by   **Russ M. Herman**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carol Brumbaugh**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Debra Bryant**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Victor Bryant**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Falana Bryant**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Johns Burk**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Monica Burk**                                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Burke**                                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rebecca Burke**                                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samantha Burkhead**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John L. Burkhead**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Burns**                                  represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Burt**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Janie Burt**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jenise Burton**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rose Burton**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tebault Burton**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Clarence Busbee, Jr.**                                  represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sheri Busbee**                                         represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Laddy J. Butler**                                      represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bernice Butler**                                       represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Butler**                                          represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mitchell Cager**                                       represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Patricia Cager**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gary Callais**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michelle Callais**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Paul Callan**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gloria Callan**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frederic Kent Calloway**                          represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Amanda Calloway**                                 represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shannon Cambric**                                 represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Louis Cammarata**                                 represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michele Cammarata**                               represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Campell**                                  represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kelli Campell**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Candiani**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donald Candiani**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Cannestro**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Enny Cannestro**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Janelle Caple**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lisa Carciato**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Cardiello**                                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gayle Cardiello**                                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Garnet Carney**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Carney**                                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mattie B. Carroll**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alice Carter**                         represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Andrea Carter**                        represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Antione C Carter**                     represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daniel Carter**                        represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jack Carter, Jr**    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Leonard Caruso**    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cheryl Caruso**    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lewis Harland Caruthers**    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Casburn**    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Judy Casburn**    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William Casey**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Pamela Casey**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William Cashion**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Mary Ann Catalanotto**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Phyllis Cattano**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brad Chaeffer**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ryan Chalmers**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Julie Chalmers**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Larry Chauppetta**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michelle Chauppetta**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bertoule Cheramie**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joan Cheramie**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Chestnut**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patty Chestnut**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Raymond Chinoy**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vinita Chinoy**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ray Chladny**                                    represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jerry Cianfrini**                                represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Theodore Cintula**                               represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lisa Clark**                                     represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Wayne G. Clarke**                                represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ariel Cohen**                                    represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Yossef Cohen**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eddie C. Cole**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Cole**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Star Cole**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Coleman**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Misty Coleman**                              represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronnie Comick**                              represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Aurorina Commander**                         represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gelone Conrad**                              represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jesse Conrad**                               represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Royce Coopier**                              represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mildred Copeland**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pamela Copello**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Victor Copello**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Steve Corvaia**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Adolfo Cotilla**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marisela Cotilla**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kasie F. Couture**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patrick G. Couture**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeffery Cox**                               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lisa Cox**                                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shawn Cox**                                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Angela Crandle**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dan Craven**                        represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elliott Crespo**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rose Cribb**                        represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carl Cricco**                       represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kimberly Cricco**                        represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Cruchfield**                       represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peggy Cuenea**                           represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charlene Cummins**                       represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rolland Cummins**                        represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shirley Cunningham**                     represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John DAmbroiso**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pamela DAmbroiso**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gaetano DAnna**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kim Dakin**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Angelo Dambrosio**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Deborah Dambrosio**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pam Damond**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anita Daniels**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lula Daniels**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cuc Dao**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jose Dasilva**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Maria Dasilva**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Chris Davis**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lee Ester Davis**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Susan M. Davis**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Vernon Davis**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Veronica Davis**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ellen DeCarlo**
*TERMINATED: 07/27/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jenni DeGlopper**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Craig DeMange**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Angelo DePompa**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Dearborn**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christopher Deharde**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kelly Deharde**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lee Dekeyser**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Phyllis Dekeyser**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Delisser**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maryalyn Delisser**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Smith Delk**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pamela Delpapa**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edward Demirgian**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tonya Demirgian**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barry Desmore**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Judy Desmore**                          represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brent Desselle**                        represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shabbir Dharamsey**                     represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carmine DiSapio**                       represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tonya DiSapio**                         represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Dickinson**                    represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Krista Diffley**                       represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Matthew Diffley**                      represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Dillard**                        represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronnie Dillard**                       represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Norbert Dillinger**                    represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rita Dillinger**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Svetty Dillinger**                   represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ray Dillon**                         represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Selestin Dillon**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Dineen**                      represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Geraldine Dinette**                                    represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rodney Dinette**                                       represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vickie L. Dinneen**                                    represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Walter F. Dinneen**                                    represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Matthew Distel**                                       represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stephaine Distel**                                     represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Iben Divanno**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Divanno**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Deborah Dixon**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Perry Dixon**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Craig Domingue**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lesa Domingue**                                   represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jared Donaldson**                                 represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jill Donaldson**                                  represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Oertling Donaldson**                              represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kristin Donmeyer**                                represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Scott D. Donmeyer**                               represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Donnelly**                          represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Rose Donnelly**                      represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Dorsey**                            represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rachael Dorsey**                          represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Aprile L. Douglas**                       represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jared Dow**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Darren Dowell**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kim Dowell**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kenneth Downing**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria Downing**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Evelyn Dubocq de Vicente**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Charles Duchane                    represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Susianna Duchane                   represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Larry Heath Duckett                represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Albert Dudreck                     represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Jaon Dudreck                       represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jay Dunlap**                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vanessa Dunlap**                      represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Diane Dunn**                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Howard Dunn**                         represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Keith Dunn**                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Krystal Dunn**                        represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Georgiana Duplesis**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Barry Durrance**                        represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Denise Durrance**                       represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Raymond Eager**                         represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Willie M. Eager**                       represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Faroh Edgar**
*on behalf of Marazul LLC*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cecile Edwards**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Howard Ehrsam**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elizabeth Eleuterius**
*TERMINATED: 07/30/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gregory Eleuterius**
*TERMINATED: 07/30/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Elliott**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Enclarde**                                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia Engasser**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Engasser**                                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ella Engel**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jefferey Engel**                                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Charles England                      represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Kim England                          represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Michael England                      represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Mark Englander                       represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Karen Englert                        represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Thomas Englert                       represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Estimond**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jordany Estimond**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara Evans**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donald Evans**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronald Evans**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elliott Everard**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Everett**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christina Ewald**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Ewald**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacqueline Fairley**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeffery A. Fairley**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Leo Fairley**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Wilson Fajardo**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jamison Falls**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lauren Falls**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Fardella**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nancy A. Farley**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patrick Michael Farley**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Crystal Farve**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donna Feltner**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Fran Fermoile**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Fermoile**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Haydee Ferrer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christian Ferroni**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peter Ferroni**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Fifteen Bs, LC**                   represented by   **Russ M. Herman**
*a Florida Corporation*                              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Connie Fineschi**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Nicola Fineschi                          represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Sean Flaherty                            represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Diane Fletcher                           represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Gregory Fletcher                         represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Joseph Flint                             represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Carson Fluharty                          represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charlene Fluharty**                    represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia Fontana**                     represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Allen Fordham**                        represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anissa Fordham**                       represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Fores**                          represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anthony Foreston**                    represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sherrie Foreston**                    represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Evelyn Foster**                       represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gregg Foster**                        represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Van Foster**                          represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vicki Foster**                        represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Foster**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Craig Foxwell**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Foxwell**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Margie Foxworth**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Esther Gonzalez**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Susan Francipane**                                    represented by **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jane Francisco**                                      represented by **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tom Francisco**                                       represented by **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Catherine Frank**                                     represented by **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Frank**                                         represented by **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Aimee Franklin**                                      represented by **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Allison Franklin                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Michael Franklin                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Rose Frazier                        represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Kevin Freel                         represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Justin Fugazy                       represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lenni Fugazy**                          represented by  **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Julie Gaines**                          represented by  **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Timothy Gaines**                        represented by  **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Billy C Gainey**                        represented by  **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carolyn Gainey**                        represented by  **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dale Gainey**                           represented by  **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kathryn Gainey**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gina Gaita**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Amanda Galle**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Debbie Galle**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joey Galle**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Galle**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Geraldine Galloway**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stephen Galmiche**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tiffany Galmiche**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eric Galvan**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Beatriz Galvis**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Luis Galvis**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lenox Gambler, Jr.**             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Luis Gamboa**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mercedes Gamboa**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donald Gangl**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michelle Gangl**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacques Gani**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rose Gani**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hedy M. Garcia**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nerio Garcia**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roberto Garrison**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carly Garvey**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Garvey**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stephen Garvey**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Garvey**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nora Gaston**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Gauthier**                          represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Veronica Franklin**                      represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia Gauthier**                      represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kelly Gaylord**                          represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peter Gaylord**                          represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peter Gaynor**                           represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tracy Gaynor**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Darlene Gesualdo**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Domenic Gesualdo**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Madhav Ghanta**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dominic Giannini**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nikolaos Giannoussidis**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pamela Gill**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ted Gill**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Zelda Gillan**                               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Gillespie**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Gillman**                              represented by   **Russ M. Herman**
*c/o Carolyn Houck*                                            (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nicholas Gimpel**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Gitto**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Beunker Glasper**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gregg Glasper**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peter V Gobos**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Franklin Godwin**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anthoney Gody**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Candace Gody**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Goede**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kristin Goede**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Goldblum**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ira Goldstein**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Golin**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Steven Golin**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Natalia Golovkine**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sergei Golovkine**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Annice P. Gomez**                               represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Augustus P. Gomez**                             represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria Gomez**                                   represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ricardo Gomez**                                 represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Huey P. Gonzales, Jr.**                         represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Martin Goodstein**                              represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nancy Goodstein**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peter Gorton**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Douglas Gottung**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gerald Graham**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terry Graham**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Beatriz Grajales**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jevon Grant**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marcus Grant**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eric Grassel**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Svetlana Grassel**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Green**                               represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Nell Green**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia Stevens Green**              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Benjamin Greenberg**                  represented by   **Russ M. Herman**
*TERMINATED: 07/30/2010*                                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Greenblott**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Debra Greenwald**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Greenwald**                          represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Betty Gregory**                            represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Griffin**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Becky Grissom**                            represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John D. Grissom**                          represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cheryl Gross**                             represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Gross**                    represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Adam Grover**                    represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Keely Grover**                   represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Susan Grueninger**               represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tamarra Grunsted**               represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Maria Guerrero                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Sheila Guidry                           represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Melissa Guillette                       represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Liset Gutierezz                         represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Katheryn Haggerty                       represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Letitia Hahn                            represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Mary Haindel**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**George Hale**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Darlene Hall**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Emma Hall**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Nathaniel Hall**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rhett Hamilton**                                     represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Allen Hammer**                                      represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Helen Hampton**                                     represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samuel Hampton**                                    represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shavonne Hampton**                                  represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara Hankins**                                   represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lee Hankins**                    represented by **Russ M. Herman**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Leonard A. Davis**
                                   (See above for address)
                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gary Hanzel**                    represented by **Russ M. Herman**
*on behalf of Security Source, Inc.*    (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Leonard A. Davis**
                                   (See above for address)
                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kristin Harding**                represented by **Russ M. Herman**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Leonard A. Davis**
                                   (See above for address)
                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Matthew Harding**                represented by **Russ M. Herman**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Leonard A. Davis**
                                   (See above for address)
                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alfred Harkley**                 represented by **Russ M. Herman**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Leonard A. Davis**
                                   (See above for address)
                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Emily Harris**                            represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gregg Harris**                            represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**J. Wesley Brandon Harris**                represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Harris**                            represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jessica Harris**                          represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lorena Hartenstein**                      represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Harry Harter**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Olga Harter**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Hartley**                                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Janet Hartley**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brnady Harvey**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronald Harvey, Jr.**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Craig Hasselschwert**                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jane Hasselschwert**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cecil Hatcher**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sherri Hatcher**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jennifer Hattemer**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gabriel Hatten**                     represented by    **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marcia Haughton**                    represented by    **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gloria Hayes**                       represented by    **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Hayes**                       represented by    **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Selena Hayes**                       represented by    **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Cathy Headley                                represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Danny Headley                                represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Barbara Heller                               represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

James Heller                                 represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Maria Helmick                                represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Timothy Helmick                              represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dennis Helper**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Hendrickson**                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Clifford Henry**                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Crispina Henry**                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brian Herbert**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Ken Herbert                                    represented by   **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Homer Herring                                  represented by   **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

James Herston                                  represented by   **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Raymond Hester                                 represented by   **Russ M. Herman**
*TERMINATED: 06/23/2010*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Elizabeth Hickey                               represented by   **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Raymond Hickey                                 represented by   **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Hickman**                        represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vickie Hickman**                       represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Geraldin Hill**                        represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jerry Hill**                           represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sharon Hill**                          represented by   **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hannelore Hoffman**                    represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roger Hogan**                          represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joanne Hogan**                         represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Herschel Holt**                        represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Holt**                           represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stephen R. Hoover**                    represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Linda Hornbeck**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ronald Hornbeck**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Christopher Hotard**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Monika Howard**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Loumertistene Howell**              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia Howell**
*TERMINATED: 06/23/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Victor Howell**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Curtis Hubbard**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michelle Hubbard**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Adam Hudson**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michelle Hudson**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Deborah A. Hueston**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Amanda Hughes**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Charles Hummer**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Thomas Humphreys**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dorothy Hunter**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Isa Hunter                          represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**April Hurley**                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jonathan Hurley**                 represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Steve Huszar**                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**ITSM Corp.**                      represented by **Russ M. Herman**
*c/o Ana Maria Tascon*                             (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Florence Iannazzi**               represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ronald Iannazzi**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Leon Indovina**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Howard Krause**                      represented by   **Russ M. Herman**
*as Trustee of the Naomi Krause Revocable*                (See above for address)
*Trust*                                                   *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Colleen Jablonski**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert Jablonski**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Irene Jackson**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Jackson**                                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marion James**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard James**                                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Andrea Jensen**                                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jason Jerry**                                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Abraham Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Aisha Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Antonio Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carol Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Fred Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Geoffrey Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Regina Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronald Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Saunja Johnson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Allie Jones**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeanie Jones**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lucious Jones**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roosevelt Jones**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rosetta Jones**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carlos Jorda**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Juan Carlos Julia**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Martha Julia**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marita Kallfelz**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gary Kallio**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jennifer Kallio**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daniel Kapalin**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Danielle Kapalin**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Herbert Karp**                    represented by   **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     Leonard A. Davis
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lillian Karp**                    represented by   **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     Leonard A. Davis
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carol Katarsky**                  represented by   **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     Leonard A. Davis
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John Katarsky**                   represented by   **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     Leonard A. Davis
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Barry Katz**                      represented by   **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     Leonard A. Davis
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Rebecca Katz                                    represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Leslie Kaufman                                  represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Hans Joachim Kehl                               represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Molly Kehoe                                     represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Christopher Kelly                               represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

James Kelly                                     represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jesica Kelly**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sandra Kelly**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christopher Kelso**              represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sherrie Kelson**                 represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kepler, LLC**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stacey R. Keyt**                              represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mai Kim**                                     represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tijuana Leigh Kimble**                        represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Velma Kimble**                                represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeffrey King**                                represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John King**                                   represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lauren King**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Kirby**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Burnistine Knotts**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Timothy Knowles**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tosha Knowles**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charlotte Kostelecky**                          represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Kostelecky**                            represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Arthur Kovens**                                represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Martha Kovens**                                represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anita Kramer**                                 represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronald Kramer**                                represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christina Kranz**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Helene Kranz**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Melody Ksal**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Ksal**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**L&L South Florida Realty, LLC**      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **LABO, LLC**<br>*c/o Peter Lampheele* | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Jennifer LaFontaine** | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Steven LaFontaine** | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Marlone J. LaFrance** | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Carmen LaSalle** | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Leonard A. Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Julio LaSalle** | represented by | **Russ M. Herman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barry Labell**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sheral Ann Laergne**               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gerald Lahn**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Lahn**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alan Lakind**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Lakind**                                      represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carroll Lamarque, Jr**                              represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Lambert**                                    represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tasha Lambert**                                     represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alean Lampton**                                     represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Leonard A. Davis**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Danielle Marie Lang**                               represented by   **Russ M. Herman**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donald Lau**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lauderdale One Condo Association, Inc.**   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dominick Lauria**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dana LeBlanc**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Steven LeBlanc**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacques LeCarpentier**
*TERMINATED: 06/23/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samuel Ledford**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Noe A. Machado Bohorques**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anh Van Lee**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donna Lee**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dorothy Lee**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Kevin Lee                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Mark Lee                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Scott Lee                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Wendy Lee                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Joan Legendre                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Horst Lehmann**                          represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Aldo Leon**                              represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daimarys Leon**                          represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bridget Leonard**                        represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Lescarini**                      represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shannon Lescarini**                      represented by   **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daphne Leslie**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacine Lester**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Lester**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Larry Lester**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Schiller Lester**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donna Leverette**                                  represented by  **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gilletto Leverette**                               represented by  **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kenneth Levy**                                     represented by  **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lynn Levy**                                        represented by  **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Felton Lewis**                                     represented by  **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Leonard Lewis**                                    represented by  **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lesley Lewis**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Wanda Lewis**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eloise Lewis**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eddie Licon**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joete Lloyd**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maxwell Lloyd**                          represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jennifer Loader**                        represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Flavor Loper**                           represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Loper**                           represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lucille Loper**                          represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sherry Loper**                           represented by **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Christie Lopez                              represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Rebekah Lopez                              represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Valerie Lopez                              represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Adele Love                                 represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Nakisha Love                               represented by   **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Robert Love                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Paul Lowande             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Renee Lowande           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Cristinia Lozano          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Jorge Lozano             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Angela Ludgood          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stokes Ludgood**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Darina Lumar**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Semyon Lumar**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lumare Properties**                   represented by   **Russ M. Herman**
*c/o Mauricio Reyes Henao*                               (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daniel Lund, III**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elizabeth Lund**                          represented by **Russ M. Herman**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Leonard A. Davis**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gena Lundy**                              represented by **Russ M. Herman**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Leonard A. Davis**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Lundy**                           represented by **Russ M. Herman**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Leonard A. Davis**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Adrienne Luntz**                          represented by **Russ M. Herman**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Leonard A. Davis**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**George Luntz**                            represented by **Russ M. Herman**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Leonard A. Davis**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lynne Lussier**                           represented by **Russ M. Herman**
                                            (See above for address)
                                            *LEAD ATTORNEY*