*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Thomas Mack, Jr.**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Shawn Macomber**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jeremy Macon**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Murphy Madigan**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Shawn Maesel**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Magdalena Gardens Condo Association**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frankie Maggiore**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peter Maggiore**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kim Mai**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Long Mai**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ashok Malhoe**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donna Malkki**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dianne Malone**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Mancini**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lorraine Mancuso**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Mancuso**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Maniscalco**                             represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Grace Maniscalco**                             represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jo Ellen Mantuo**                              represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara W. Manuel**                            represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lucien Manuel**                                represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kimberly Marable**                             represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lee Maranoci**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terri Maranoci**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terri Maranoci**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Katherine Marcario**             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Regina Marcum**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Margaret Mariana**                                  represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Teresa Marino**                                     represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Marion**                                      represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edward Marks**                                      represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charlene Marrero**                                  represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lou Marschhauser**                                  represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gregory Marshall**                  represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Wilda E. Marshall**                 represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carmelle Martel**                   represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jean Martel**                       represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joseph Martillo**                   represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Betty Martin**                                    represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Martin**                                    represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Denise Martin**                                   represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Geraldine Martin**                                represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Judith Martin**                                   represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leonard A. Davis**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Martin**                                  represented by   **Russ M. Herman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert Martin**                    represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Victor Martin**                    represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Arnold Martinez, Sr.**             represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dailyn Martinez**                  represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kim Martinez**                     represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rachel Mas**                                     represented by   **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Parveem Masih**                                  represented by   **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mario Massaro**                                  represented by   **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kim Mastrogiacomo**                              represented by   **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dread Mattox**                                   represented by   **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Aldo Matus**                                     represented by   **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ghady Matus**                                  represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 Leonard A. Davis
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Argerie Matute**                               represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 Leonard A. Davis
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carmine Maurice**                              represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 Leonard A. Davis
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Emmanie Maurice**                              represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 Leonard A. Davis
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Adi Maya**                                     represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 Leonard A. Davis
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacqueline Mayes**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cory Mayeus**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kristy Mayeus**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edward Mayo**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacqueline Mayo**                                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bobby Mays**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gina Mays**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Erika Maysonet**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Martin Riback**                    represented by **Russ M. Herman**
*as Trustee of the Martin Riback Revocable*                    (See above for address)
*Trust Agreement*                    *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Shirley Ann McBride**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sandra McCarty**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terrance McCarty**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael McCool**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Margie McCrory**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Osizy McCrory**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Larry McEldowney**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brett McKee**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria McKee**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sara McKee**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Martha McKenzie**                represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacob McKinley**                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ali McKinney**                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ilka McKinney**                                      represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kionne McKinnies**                                   represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terral McKinnies**                                   represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christina McKinnon**                                 represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph McKinnon**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brian McLendon**                                     represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Stephanie McLendon**                    represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Setsuke McMahon**                       represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William R. McMahon**                    represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Claretha McMillan**                     represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Timothy McMillian**                     represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shevon McNeal**                          represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Fran McNealy**                           represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James McNealy**                          represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frances E. McRae**                       represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bobby McTigue**                          represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Celia McTigue**                          represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pedro Medina**                        represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nancy Meinholz**                      represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Meister**                       represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Diane Meister**                       represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Melton**                         represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tamara Melton**                                      represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carolyn Melton**                                     represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jose Mendez**                                        represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sonia Mendez**                                       represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carmen Mercedes**                                    represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Mercedes**                                   represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Amy Metcalfe**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**George Metcalfe**             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Harry E. Meyer, Jr.**         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kirk Meyer**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lori Meyer**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alan Miller**                                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jo Ann Miller**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lisa Miller**                                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Miller**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronald Miller, Sr.**                             represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Teresa Miller**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William Miller**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**James Mingto**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Patricia Mingto**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Adela Miranda**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jose Miranda**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bonnie Mitchell**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Mitchell**                                     represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kelsey Mitchell**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Mitchell**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rosetta Mitchell**                                   represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Virgil Mitchell**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brandon Mize**                     represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Molden**                     represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samuel Montalvo, Jr.**             represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Eva Ann Montoya**                  represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Montoya**                    represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daniel Moon**                                    represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marva Moon**                                     represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Earlene Moore**                                  represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Evelyn Moore**                                   represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jerry Moore**                                    represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Leon Moore**                                     represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rhonda Moore**                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Roxzana Moore**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William Moore**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jetson Morgan**                             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lee Morgan**                                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Morgan**                                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sylvia Morgan**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Madelyn Morillo**                                represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christy Moritz**                                 represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ralph Morlas**                                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Morris**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Morrison**
*TERMINATED: 07/27/2010*

       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sandra Morrison**
*TERMINATED: 07/27/2010*

       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Morton**

       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brenda Moses**

       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bryant Moses**

       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christopher Moss**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cox Moss**                                           represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Crystal Moss**                                       represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gene Mottolo**                                       represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Evelyn B. Mowers**                                   represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Matthew R. Mowers**                                  represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jamie Mueller**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lawrence Mueller**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Stephen M. Muenchen, Jr.**         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kareem J Mulkey**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Crystal Mullet**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Debbie Mullet**                               represented by **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edwin Mullet**                                represented by **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Fazeel Murdali**                              represented by **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Lamar Murphree**                        represented by **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Danielle Murphy**                             represented by **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Leonard A. Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Murphy**                                 represented by **Russ M. Herman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

        **Leonard A. Davis**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ronald Murphy**        represented by  **Russ M. Herman**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Leonard A. Davis**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lois Murray**        represented by  **Russ M. Herman**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Leonard A. Davis**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marva Murray**        represented by  **Russ M. Herman**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Leonard A. Davis**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Paul Murray**        represented by  **Russ M. Herman**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Leonard A. Davis**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robin Murray**        represented by  **Russ M. Herman**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Leonard A. Davis**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Odette Myers**                     represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Nack**                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Nelms, Jr.**               represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Nelton**                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frances Nemes**                    represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Nemes**                     represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dave Neste**                        represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Faris Newell**                      represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michael Newell**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Cathy Mai Thi Nguyen**              represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Martin Nicolosa**                   represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sharon Nicolosa**                                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Balraj Nijhawan**                                          represented by **Russ M. Herman**
*c/o Pradeep Nijhawan, POA*                                  (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pushpa Nijhawan**                                          represented by **Russ M. Herman**
*c/o Pradeep Nijhawan, POA*                                  (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jan Erik Nilsson**                                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary M. Niswonger**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Don Noldge**                                               represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John Nord**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**James Norton**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John C. Nowicki**              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Angel Nowling**               represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michael Nowling**             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Darlene Nuccio**                                            represented by **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Nuccio**                                            represented by **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alvaro Nunez**                                             represented by **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Doug Nuss**                                                represented by **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Julie Nutting**                                            represented by **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Leonard A. Davis**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Steven OSullivan**                                         represented by **Russ M. Herman**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Janretta C. Odoms-Lewis**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kevin Oliver**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joseph Ondrovic**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gerald Oneil**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Paul Onori**                represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria Organista**                    represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sonia Orjuela**                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Amelia Ortiz**                       represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mark Ortiz**                         represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sieward Osicki**                     represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edward Overton**                     represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Emilia Owen**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Scott Owen**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Brenda Owens**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Angela Oyer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Steve Oyer**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Packard**                          represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Suki Packard**                             represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Page**                             represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rikke Page**                               represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michelle Palazzalo**                       represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frances Palmer**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Parker**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Parker, Sr.**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Parker, Jr.**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marshall Parsley**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gwendolyn Pasos**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Patching**                                   represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Trevor Patching**                                  represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeremy Pate**                                      represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gary Patterson**                                   represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kellie Patterson**                                 represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nicole Patterson**                                 represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Anthony J. Patti**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Audrey B. Paul**                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Peace Harbor Condo Association**            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**J. Richmond Pearson**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Julene R. Pearson**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richmond Pearson**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michele Pelak**                                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Pelak**                                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anna R. Pelligra**                                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Isaac Peltier**                                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shanon Peltier**                                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Andrew Penny**                    represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rachel Penny**                    represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Debra Peoples**                   represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Candace Pequigney**               represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sean Pequigney**                  represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jose J. Pereira Dos Ramos**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gustavo Perez**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mike Perez**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samuel Perone**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mike Pesseackey**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Phyllis Pesseackey**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Derrick Peterson**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robin Peterson**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Elaine Petrella**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Susan Pettway**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Evelyn Peyton**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marion Pfeiffer**                      represented by  **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kelly Pham**                           represented by  **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Henry Picado**                         represented by  **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeffrey Picado**                       represented by  **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tina Picado**                          represented by  **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Troy Picado**                          represented by  **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Alton Pierce**                    represented by  **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tamie Pietrantonio**              represented by  **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Janette Pigott**                  represented by  **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Charleen Living Trust**           represented by  **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Brust Pitcher**                   represented by  **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Gina Pitcher

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

John Pitcher

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Sharon Pitman

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Donna Polk

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Pollux, LLC

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

George Polychronpoulos

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nathalie Polychronpoulos**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hanna Poplausky**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maurice Poplausky**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vanessa Porter**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Portsmith Condo Association**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Susan Posey**                                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Harold Potter**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tricia Potter**                                  represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Laura Ann Powell**                               represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lindeerth Powell**                               represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeffrey Pray**                                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lana Pray**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Scott Prescott**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Donald Presnall**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sherron Presnall**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Charlotte D. Preyear**                represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edith Price**                              represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Price**                             represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carla Pritchett**                          represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Promenade at Tradition Community**         represented by **Russ M. Herman**
**Association, Inc.**                         (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Calman Pruscha**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Veronica Purcell**                         represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Nelly Quezada**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ann Randle Poche**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**RMM Investments, LLC**             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joseph Raio**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ricahrd Rand**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas C. Randle**
*TERMINATED: 06/23/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edward Rankins**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pamela Rankins**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Krondenser Means Ratliff**
*TERMINATED: 06/23/2010*

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mike Rattler**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tara Rattler**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dorothy Raucci**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Steven Raucci**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carlos Ravelo**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Real Property Resolutions Group, LLC**    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Eugene W. Reaves, IV**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Melissa Reber**                              represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Todd Reber**                                 represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Redway**                              represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Randy Reed**                                 represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tamara Reels**                               represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Leonard A. Davis**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Virgil Reese**                               represented by **Russ M. Herman**
                                               (See above for address)
                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carrie Reeves**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Reed Reilly**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Victoria Reilly**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jessica Reinoso**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Manuel Reinoso**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Raymond Reiprecht**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alexander Rekhels**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Irina Rekhels**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Karen Reynolds**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brian Rezny**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Rezny**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Richard**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John Richards**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Patricia Richards**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Frances O. Richardson**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tammy Richardson**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terry Richardson**                                  represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brenda Riggio**                                     represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ignatius Riggio**                                   represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Estela Riley**                                      represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Willie James Riley**                                represented by **Russ M. Herman**
*TERMINATED: 06/23/2010*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Beverly Ann Risko**                                 represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Mark Risko**                                  represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Christina Rizzo**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Frank Rizzo**                                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Martha Roberson**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Nadine Roberson**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kathryn Roberts**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Roberts**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dane Robinson**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ellen Robinson**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jerome Robinson**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Louis Robinson**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Patricia Robinson                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Amparo Robles                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Donald Robohm                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Natalie Robohm                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Peter Rodriguez                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Ashley J. Rogers

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Brenda Rogers

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Gretta Rogers

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Joyce Rogers

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Leslie Rogers

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Lucille Rogers

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marcella Rogers**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michelle Rogers**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Linda Roland**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Eric Romain**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tracey Romain**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Rose**                                    represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Natalie Ross**                                    represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Ross**                                     represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stephen Roth**                                    represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bryson Royal**                                    represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kim Royal**                                       represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lawrence Ruse**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rebecca Ruse**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Shirley Rushing**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Chris Rutherford**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rickey Ryckman**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alberto Sakalauskas**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Laura Sakalauskas**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cindy Salter**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kenneth Salter**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Deneen Samples**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Paul Sanden**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joseph Sanders**                     represented by   **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Enock Sanon**                        represented by   **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marie Sanon**                        represented by   **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jose Santacruz**                     represented by   **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Yvette Santacruz**                   represented by   **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anne Santelle**                               represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Santelle**                             represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Angel Santiago**                              represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carmen Santiago**                             represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cesar Santiago**                              represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jose Santiago**                               represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marcos Santiago**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Yasuany Santiago**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Yvette Santiago**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joel Santos**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Judith Santos**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Manue Santos**                                    represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Felician Saunders**                               represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Saunders**                                   represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hugh Savoury**                                    represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lorraine Savoury**                                represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia E. Scallan**                             represented by **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ronald Scallan**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Clyde Schafer**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Pauline Schafer**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John Schamber**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michael Schneider-Christians**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Verena Schneider-Christians**                  represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Phyllis Schoenfelder**                  represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Schoenfelder**                  represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alex Schubert**                  represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Beth Schubert**                  represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bart Scocco**                  represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Margaret Scoggins**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**James Scott**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Karen Scott**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Pearl Scott**                          represented by   **Russ M. Herman**
*TERMINATED: 06/23/2010*                                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joan Seddon**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Seddon**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeffrey Segnello**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Monica Segnello**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terry Sellman**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mohammad Serajuddowla**                 represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ruth Serajuddowla**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Doug Seratt**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara R. Petty**              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Serio**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Diana Serrano**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Irene Serrano**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Jose Serrano                                    represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Susan Shaw                                      represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Christine Shedd                                 represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Kevin Shedd                                     represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Michael Sheehan                                 represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Austin Sheppard                                 represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Valerie Sherrod**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sudheer Shirali**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michael Shirley**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carol Shiyou**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gregory Shuss**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frauke Siddiqui**                                     represented by **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hassan Siddiqui**                                    represented by **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Martha Sierra**                                      represented by **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Santos Sierra**                                      represented by **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Andre Simmons**                                      represented by **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Simmons**                                      represented by **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Melinda Simmons**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Penny Simmons**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sandra Simmons**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Thomas E. Simonian**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Fred Sims**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Willie Sims**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brittany Sinclair**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Sisk**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Suzanne Sisk**                                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Slidell Property Management, LLC**               represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daniel Smith**                                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gloria Smith**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Nicole Smith**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Richard Smith**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert Smith**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Brigid Soldavini-Clapper**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Caffie Soloman**                                    represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Somerhalder**                               represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph Somma**                                     represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gustavo Sosa**                                     represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria Sosa**                                       represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edna Spencer**                                     represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Barosy St. Fort**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ed St. Fort**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Laura St. John**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Reginald Stamps**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dana Staub**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marcus Staub**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Max Steed**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Wanda E. Steele**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Urseleen Stephens**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Grace Steubben**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Steubben**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Schaper Family Trust**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Deborah Stewart**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**George Stewart**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Glenn Stewart**
*TERMINATED: 07/14/2010*                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kristina Stewart**
*TERMINATED: 07/14/2010*                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Amir Stock**                                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bella Stock**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lauren Stone**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Thomas Stone**                                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kristina Stout**                                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Stout**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sheila Sullivan**                              represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William Sullivan**                             represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Christina Swan**                               represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Christopher Swartz**                           represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sylvia Swartz**                                represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jessie Sylvester**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michele Talerico**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tom Talerico**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cynthia R. Tarver**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Doris Tatum**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Martin Tatum**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Anna Taylor**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Doris Taylor**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**George Taylor**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Hoxter Taylor**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lloyd Taylor**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michell Taylor**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Taylor**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sandra Taylor**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Scott Taylor**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Travis Taylor**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donna Teitelbaum**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ronald Teitelbaum**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Harvey Tempel**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lisa Tempel**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Avery Theard**                         represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tjaynell Theard**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Freddie Thiroux**                          represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Glenda Thiroux**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Celeste Thomas**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Edith Thompson**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**April Thornton**                           represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Leonard A. Davis**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Stanley Thornton**                         represented by **Russ M. Herman**
                                             (See above for address)
                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Chris Thrower**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Daniel Tibbetts**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Janet Tibbetts**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Harold Tillman**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Shavona Tillman**                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Stacey Ann Tilmann**                                represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Timothy Hesbeens**                                 represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marjorie Tinney**                                  represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Beth Sorenson Tobin**                              represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Eric Tobin**                                       represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Linda Todd**                                       represented by **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Allison Toler**                    represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Calvin Toler**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Patricia Toles**                   represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Purvis Toles**                     represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Debbie Tombrello**                 represented by  **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Larry Torpy**                          represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terri Torpy**                          represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Toscana II at Renaissance, Inc.**      represented by **Russ M. Herman**
*c/o James Enyart, President*             (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hazel Tracy**                          represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ron Tracy**                            represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Leonard A. Davis**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Terry Trent**                          represented by **Russ M. Herman**
                                          (See above for address)
                                          *LEAD ATTORNEY*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Wilson Trent**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Glenn Triche**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Susan Triche**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Raquel Trillo**                       represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Thuong Trinh**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Peggy Tromatore**                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rodney Troutman**                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sheila Troutman**                    represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lissett Trujillo**                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Donald E. Tuecke**                   represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Leonard A. Davis**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Claire Tuepker**                     represented by **Russ M. Herman**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John Tuepker**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Bui A. Tuyet**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Twin Crest Associates, LLC**          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jason Urtubey**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Johana Usaga**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christine Uttaro**                              represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Francis Uttaro**                               represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Amada Vaca**                                   represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Janet Vaiden**                                 represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jore Valdez**                                  represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Juana Valdez**                                 represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Connie Vanasdale**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dennis Vanasdale**                          represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Karen Vancio**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert Vancio**                             represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Varnado**                             represented by **Russ M. Herman**
*TERMINATED: 07/20/2010*                       (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Veal**                                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Veal**                                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Louis Velez**                                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ingrid Veras**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Vessel**                                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Diane Vessel**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Angel Villalobos**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Maria de Villalobos**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lilia Villarama**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**John Volland**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Elizabeth Vollmar**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Frank Vollmar**                     represented by **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Christine Von dem Bach**            represented by **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jessie Vu**                         represented by **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shashanda Waites**                  represented by **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Melissa Walker**                    represented by **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Walker**                    represented by **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Curtis Walley**                          represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Monsue Walley**                          represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David A. Walter**                        represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Theotis Ward**                           represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Eugene Washington**                      represented by **Russ M. Herman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Leonard A. Davis**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Yvonne Washington**                    represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Webster**                        represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rosalie Webster**                      represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Samuel L. Webster**                    represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charlotte Weekley**                    represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Leonard A. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William Weekley**                      represented by **Russ M. Herman**
                                         (See above for address)
                                         *LEAD ATTORNEY*