*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rebecca Wegweiser**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Wanda Wegweiser**                      represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Darryl Weiner**                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ashley Westerfield**                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert Westerfield**                   represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Whealan**                                    represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robin Whealan**                                   represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Agnes Wheeler**                                   represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Don Wheeler**                                     represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Celeste E. White**                                represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Leonard A. Davis**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cynthia White**                                   represented by  **Russ M. Herman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jerry P. White**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jill White**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Linda White**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marshall White**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Richard White**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vincent White**                                represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tydell Nealy Whitfield**                       represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lucille Whitlock**                             represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Scott Whitlock**                               represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Whittington**                          represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Danny Wienstoer**                              represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Patrick Wienstoer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Juan Z. Wiesman**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert H. Wiesman**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Wilbar Investments LLC**               represented by   **Russ M. Herman**
*c/o a Florida Corporation*                               (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joan Wiley**                           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Thad Wiley**                                      represented by **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William Wiley**                                  represented by **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rosanne Wilfer**                                 represented by **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Annie M. Wilkerson**                             represented by **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Danielle Willey**                                represented by **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ryan Willey**                                    represented by **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Alice Williams**                    represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Andrew Williams**                   represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Arnelle Williams**                  represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Deborah M. Williams**               represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Houston Williams**                  represented by   **Russ M. Herman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Leonard A. Davis**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kate Williams**                          represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Williams**                       represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shelby Williams**                        represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Susie Williams**                         represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Darlene Wilson**                         represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Darrell Wilson**                         represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Diane Wilson**                          represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Michael Wilson**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Richard Wilson**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Robert Wischler**                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jennifer Wites**                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marc Wites**                                    represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Beatrice Wood**                                 represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Wood**                                     represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mattie L. Woods**                               represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Adria Worthington**                             represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Leonard A. Davis**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**George Worthington**                            represented by   **Russ M. Herman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joseph Yasinski**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Beth Yoder**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Judith Yost**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Richard Yost**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Irvin Young**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Melissa Young**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mike Young**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Leslie Younger**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Zamora**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Margaret Zeleny**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Zhongmin Zhou**                                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**William P. Joseph Jr. Construction, Inc.**       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marni Klein-Adams**       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lisa Hales**       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Anette Nilsson**       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Alonza Wallace**       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara Yasinski**                                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Regine Barosy**                                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Fred Bonilla**                                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jacqueline Brasch**                                  represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Crystal Cox**                                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Louella Cruchfield**                                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Brian Cummings**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Elizabeth Felthus**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gines Flaque**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Veronica Franklin**                 represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Raymond Frazier**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Veronica Godwin**                              represented by  **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Harwick**                              represented by  **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Scott Hoxter**                                 represented by  **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Qinxi Huang**                                  represented by  **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ivory Jackson**                                represented by  **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kenneth Lowery**                               represented by  **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*

**ATTORNEY TO BE NOTICED**

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kristy Mai**                         represented by  **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Monica Malone**                      represented by  **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Nguyen**                       represented by  **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Pradeep Nijhawan**                   represented by  **Russ M. Herman**
*POA over Balray Nijhawan and Pushpa*                   (See above for address)
*Nijhawan*                                              *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jared Oertling**                     represented by  **Russ M. Herman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Leonard A. Davis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kenneth Pouncey**                              represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Larry Schiller**                               represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Danielle Sloan**                               represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Debbie Stafford**                              represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rita Svetty**                                  represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patricia Stager**                              represented by **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jerald Nelson**               represented by   **Russ M. Herman**
*TERMINATED: 07/27/2010*                         (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roberto Blanco**              represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Daniel Clough**               represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Leslie Lund**                 represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Robinson**            represented by   **Russ M. Herman**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Leonard A. Davis**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Clara Mazzarri**                              represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cathy OBrien**                               represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dolores Florio**                             represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Asmita Shirali**                             represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Margot Foglia**                              represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Barbara Green**                              represented by   **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lavenda Marsh**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Aamara Shazia**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kimberly Noah**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dayne Gelpi**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Cynthia Cuff**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Monica Vasquez                          represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Linda Prokopetz                         represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Tom Bui                                 represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Donna Lengel                            represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Eileen Crespo                           represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Ruben Jaen                              represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
C. Andre Johnson                    represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Davon Jones                         represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Jennifer Jones                      represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Stephen Karlstromer                 represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Rose Karlstromer                    represented by **Russ M. Herman**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Leonard A. Davis**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Eduardo Lavin                                    represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Esperanza Lavin                                  represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

John Lonergan, Sr.                               represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Cleon Long                                       represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Porche Long                                      represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Leonard A. Davis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Suihout Lor                                      represented by   **Russ M. Herman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Yi Phung Lor**                        represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Lopez**                         represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Jose Marina**                         represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Monica Marin**                        represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Anthony Martin**                      represented by **Russ M. Herman**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Leonard A. Davis**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kim Martin**                                         represented by  **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jesse Mendez**                                      represented by  **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**David Moore**                                       represented by  **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Deborah Moore**                                     represented by  **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeovany Nunez**                                     represented by  **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Brenta Ortigoza**                                   represented by  **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Alfredo Pena**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Hartley Pitters-Hinds**           represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joyce Pitters-Hinds**             represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rafael Puerto**                   represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Raloi, LLC**                      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Fabio Rainuzzo**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gabriel Rincon**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Luz Rincon**                                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Gisselle Rousseau**                                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Raquel Rovira**                                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Carlos Navarro**                                        represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Esteban Salas**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Iveth Gomez**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sam Shafer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Mary Shafer**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Aryn Sherman**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Cody Sherman**                                    represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Patrick Sweeney**                                 represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Susan Sweeney**                                   represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Steven Thomas**                                   represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elaine Thomas**                                   represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria Toledo**                                    represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Christopher Touriz**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Denise Touriz**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**George Villasana**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Carlos Villavicencio**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Nelida DeLaCruz-Oller**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Hiram Villegas**                                represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Maria Alwill**                                  represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sal Migliore**                                  represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Alex Andreae**                                  represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Luis Arevalo**                                  represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Silvia Johns**                                  represented by **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tom Arnold**                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Cathy Arnold**                        represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Charinee Bangthamai**                 represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Bret Burrow**                         represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Lyneen Burrow**                       represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dulce Casanas**                                    represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Enrique Guerra**                                   represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anthony D'Aprile**                                 represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marcia D'Aprile**                                  represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Dumas**                                       represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Leonard A. Davis**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Dunbar**                                   represented by **Russ M. Herman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ileana Escalona**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Ruben Delgado**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Frederico Fernandez**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Maria Fernandez**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Hely Fernandez**                     represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Scott Forbes**                                     represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ernesto Garcia**                                   represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Zilghean Ortega**                                  represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Petra Gonzalez**                                   represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Boris Castillo**                                   represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kurt Hartman**                                     represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tracy Hartman**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Alexandra Hernandez**              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marcus Higginbotham**              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Rhonda Holmes**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Mary Assevado**                    represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Lanny Villaneva                          represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

John Martinez                            represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Melanie Martinez                         represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Christopher Falgout                      represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Dennis Ho                                represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leonard A. Davis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Elizabeth Bertucci                       represented by   **Russ M. Herman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dennis Martin**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Swiney Ceasar**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ella Ceasar**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mary Sperier**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Hicks**                     represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Betty Hicks**                                        represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jeff Matrana**                                       represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Chanty Smith**                                       represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Smith**                                      represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**WCI Chinese Drywall Property Damage**                represented by   **Russ M. Herman**
**and Personal Injury Settlement Trust**                               (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Leonard A. Davis**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Anthony Mantrana**                                   represented by   **Russ M. Herman**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Debra Mantrana**                    represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Allen Nunez**                       represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Paul Serigne**                      represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Hope Serigne**                      represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Clifton Melerine**                  represented by    **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Glenda Melerine**                     represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pedro Atianzar**                      represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sandra Atianzar**                     represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Robin, III**                  represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dennis Pilet**                        represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Bruce Kelly**                         represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**June Kelly**                              represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ann Macrory**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sid Schieber**                           represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Susan Schieber**                         represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mark Schott**                            represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Susan Schott**                              represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Voltolina**                         represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roxann Voltolina**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**John Daboval**                              represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rosemary Daboval**                          represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Leonard A. Davis**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Diane Pitre**                               represented by **Russ M. Herman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Elia Ruiz                          represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Damien Williams                    represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Claudette Williams                 represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Yasha Miller                       represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Lolita Davis                       represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Charles Bowden**                              represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Tracy Bowden**                               represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Torin Hall**                                 represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Shawnell Ware**                              represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Lawrence Murphy**                            represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Leonard A. Davis**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sharon Murphy**                              represented by **Russ M. Herman**
                                                (See above for address)
                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Karen Miller      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Clyde Buras, Sr.      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Herbert Louis      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Willie Lewis      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
Robert Cresson, Sr.      represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Vince Petric**                                    represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Whitney Petric**                                 represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ariane Conrad**                                  represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jerome McGowan**                                 represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dat Luong**                                      represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Leonard A. Davis**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Merlin Haydel**                                  represented by   **Russ M. Herman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gail Haydel**                    represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Tony Mershon**                   represented by   **Raul Ricardo Loredo**
                                                    Mintzer Sarowitz Zeris Ledva & Meyers,
                                                    LLP
                                                    The Waterford at Blue Lagoon
                                                    1000 NW 57th Court
                                                    Suite 300
                                                    Miami, FL 33126
                                                    305-774-9966
                                                    Fax: 305-774-7743
                                                    Email: rloredo@defensecounsel.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Addison J. Meyers**
                                                    Mintzer Sarowitz Zeris Ledva & Meyers,
                                                    LLP
                                                    The Waterford at Blue Lagoon
                                                    1000 NW 57th Court
                                                    Suite 300
                                                    Miami, FL 33126
                                                    305-774-9966
                                                    Fax: 305-774-7743
                                                    Email: ameyers@defensecounsel.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Leonard A. Davis**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Debbie Mershon**                 represented by   **Russ M. Herman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Selah Noor                              represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Shaleeat Marshall                       represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Gregory Bell                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Julie Parker                            represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

Franko Piskulich                        represented by   **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leonard A. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nicolas Davies**                              represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Hargrove**                              represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**June Rolfes**                                 represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Nicholas Danese**                             represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Dawn Danese**                                 represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Leonard A. Davis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Linda Authement**                             represented by   **Russ M. Herman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gloria Barbarin**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Bargky**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Silas Battie**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Kevin Boutte**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sharon Colomb**                    represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Michael Dauphin**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ronald Green**                                       represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marydia Jennings**                                   represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Ora Joseph**                                         represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Elaine McKenzie**                                    represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sandra Steffy**                                      represented by **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Gus Pelias**                        represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Deidre Singleton**                  represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Letitia Encalade**                  represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Dontroy Thorne**                    represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Trueblood**                   represented by   **Russ M. Herman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Leonard A. Davis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marva Charles**                                    represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joel Travelstead**                                 represented by   **Russ M. Herman**
*on behalf of Chalmette Redevelopment*                                (See above for address)
*Partners, LLC*                                                       *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Keith St. Germain**                                represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Emile Gardette, Jr.**                              represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**James Barnes**                                     represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Leonard A. Davis**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Norman Gilchrist**                                 represented by   **Russ M. Herman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Sharon Gilchrist**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**David Alan Wiggins**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Marc P. Bourgeois**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Julie A. Fielden**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Joseph Bereijo**

represented by **Russ M. Herman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Leonard A. Davis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**William A. Quattrocchi**                 represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Clifford Roy**                           represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Sanctuary at Blue Heron, Inc.**          represented by **Russ M. Herman**
*c/o Dave Raftis*                                         (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**My-duyen Carter**                        represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rudolph Morel**                          represented by **Russ M. Herman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Leonard A. Davis**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Knauf Gips KG**                          represented by **Donald Hayden**

Baker & McKenzie, LLP (Miami)
Mellon Financial Center
1111 Brickell Avenue
Suite 1700
Miami, FL 33131
305-789-8966
Fax: 305-789-8953
Email: donald.hayden@bakermckenzie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
Baker & McKenzie, LLP (Chicago)
One Prudential Plaza
130 E. Randolph Drive
Chicago, IL 60601
312-861-8075
Fax: 312-698-2375
Email: douglas.b.sanders@bakernet.com
*ATTORNEY TO BE NOTICED*

**Gregory Wallance**
Kaye, Scholer, LLP (New York)
425 Park Ave.
New York, NY 10022-3509

**Jay P. Mayesh**
Kaye, Scholer, LLP (New York)
425 Park Ave.
New York, NY 10022-3509

**Karin Garvey**
Kaye, Scholer, LLP (New York)
425 Park Ave.
New York, NY 10022-3509

**Kerry J. Miller**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
504-599-8000
Email: kmiller@frilot.com
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
504-599-8000
Email: kspaulding@frilot.com
*ATTORNEY TO BE NOTICED*

**Mark Spatz**
Kaye, Scholer, LLP (New York)
425 Park Ave.
New York, NY 10022-3509
212-836-8343
Email: mspatz@kayescholer.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Miles Paul Clements**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
(504) 599-8000
Email: mclements@frilot.com
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
504-599-8000
Email: pthibodeaux@frilot.com
*ATTORNEY TO BE NOTICED*

**Peter Elliot Sperling**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
(504) 599-8000
Email: psperling@frilot.com
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
Baker & McKenzie, LLP (Chicago)
One Prudential Plaza
130 E. Randolph Drive
Chicago, IL 60601
312-861-8075
Fax: 312-698-2375
*ATTORNEY TO BE NOTICED*

**Robert Grass**
Kaye, Scholer, LLP (New York)
425 Park Ave.
New York, NY 10022-3509
Email: rgrass@kayescholer.com

**Steven Jay Glickstein**
Kaye, Scholer, LLP (New York)

425 Park Ave.
New York, NY 10022-3509
212-836-8000

**Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**           represented by   **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Wallance**
(See above for address)

**Jay P. Mayesh**
(See above for address)

**Karin Garvey**
(See above for address)

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Spatz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Grass**
(See above for address)

**Steven Jay Glickstein**
(See above for address)

**Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**           represented by   **Miles Paul Clements**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay P. Mayesh**
(See above for address)

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter Elliot Sperling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Jay Glickstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*TERMINATED: 04/08/2010*

**Defendant**

**Taishan Gypsum Co. Ltd.**          represented by   **Richard C. Stanley**
*formerly known as*                                   Stanley, Reuter, Ross, Thornton & Alford,
Shandong Taihe Dongxin Co. Ltd.                        LLC (New Orleans)
                                                       LL&E Tower
                                                       909 Poydras St.
                                                       Suite 2500
                                                       New Orleans, LA 70112
                                                       504-523-1580
                                                       Email: rcs@sfrlawfirm.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Christina Taber-Kewene**
                                                       Hogan & Lovells US (New York)
                                                       875 Third Avenue
                                                       New York, NY 10022
                                                       212-918-3000
                                                       Fax: 212-918-3100
                                                       Email: christina.taber-
                                                       kewene@hoganlovells.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eric Statman**
                                                       Hogan & Lovells US (New York)
                                                       875 Third Avenue
                                                       New York, NY 10022

212-918-3000
Fax: 212-918-3100
Email: eric.statman@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Joe Cyr**
Hogan & Lovells US (New York)
875 Third Avenue
New York, NY 10022
212-918-3000
Fax: 212-918-3100
Email: joe.cyr@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Matthew Galvin**
Hogan & Lovells US (New York)
875 Third Avenue
New York, NY 10022
212-918-3000
Fax: 212-918-3100
Email: matthew.galvin@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Thomas P. Owen , Jr.**
Stanley, Reuter, Ross, Thornton & Alford,
LLC (New Orleans)
LL&E Tower
909 Poydras St.
Suite 2500
New Orleans, LA 70112
504-523-1580
Fax: 504-524-0069
Email: tpo@sfr-lawfirm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pingyi Baier Building Materials Co., Ltd.**

**Defendant**

**USG Corporation**

**Defendant**

**Beijing New Building Material Public
Limited Company**

**Defendant**

**China National Building Material Co., Ltd.**

**Defendant**

**Beijing New Building Materials Group Co.
Ltd.**

**Defendant**

**China National Building Material Group
Corporation**

**Defendant**

**Pingyi Zhongxing Paper Faced
Plasterboard Co. Ltd.**
*formerly known as*
Shandong Chenxiang Buildings Materials Co.
Ltd.

**Defendant**

**Sinkiang Tianshan Building Material and
Gypsum Product Co., Ltd.**

**Defendant**

**Taishan Gypsum Co., Ltd., Lucheng
Branch**

**Defendant**

**Yunan Taishan Gypsum and Building
Material Co. Ltd.**
*TERMINATED: 04/08/2010*

**Defendant**

**Taian Jindun Building Material Co., Ltd.**

**Defendant**

**Taishan Gypsum Xiangtan Co. Ltd.**

**Defendant**

**Taishan Gypsum Pingshan Co., Ltd.**

**Defendant**

**Taishan Gypsum Hengshui Co., Ltd.**

**Defendant**

**Taishan Gypsum Henan Co., Ltd.**

**Defendant**

**Hubei Taishan Building Material Co., Ltd.**

**Defendant**

**Taishan Gypsum Tongling Co., Ltd.**

**Defendant**

**Weifang Aotai Gypsum Co., Ltd.**

**Defendant**

**Taishan Gypsum Pizhou Co., Ltd.**

**Defendant**

**Fuxin Taishan Gypsum and Building
Material Co., Ltd.**

**Defendant**

**Taishan Gypsum Wenzhou Co., Ltd.**

**Defendant**

**Taishan Gypsum Chongqing Co., Ltd.**

**Defendant**

**Taishan Gypsum Jiangyin Co., Ltd.**

**Defendant**

**Qinhuangdao Taishan Building Material Co., Ltd.**

**Defendant**

**Taian Taishan Gypsum Board Co., Ltd.**

**Defendant**

**Taishan Gypsum Baotou Co., Ltd.**

**Defendant**

**Shaanxi Taishan Gypsum Co., Ltd.**

**Defendant**

**Rothchilt International Limited**

**Defendant**

**L&W Supply Corporation**
*doing business as*
Seacoast Supply

**Defendant**

**Banner Supply Co.**                          represented by   **Jeffrey A. Backman**
                                                                Arnstein & Lehr, LLP (Fort Lauderdale)
                                                                200 East Las Olas Blvd.
                                                                Suite 1700
                                                                Fort Lauderdale, FL 33301-2299
                                                                954-713-7668
                                                                Fax: 954-713-7760
                                                                Email: jabackman@arnstein.com
                                                                *TERMINATED: 08/11/2010*
                                                                *LEAD ATTORNEY*

                                                                **Todd R. Ehrenreich**
                                                                Weinberg Wheeler Hudgins Gunn & Dial,
                                                                LLC
                                                                2601 S. Bayshore Drive, Suite 850
                                                                Miami, FL 33133
                                                                305-455-9500
                                                                Fax: 305-455-9501
                                                                Email: tehrenreich@wwhgd.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jan Douglas Atlas**
                                                                Adorno & Yoss
                                                                350 E. Las Olas Boulevard
                                                                Suite 1700

Fort Lauderdale, FL 33301-4217
954-763-1200
Fax: 954-766-7800
Email: jda@adorno.com
*TERMINATED: 08/11/2010*

**Michael A Sexton**
Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
3344 Peachtree Rd., NE
Suite 2400
Atlanta, GA 30326
404-876-2700
Fax: 404-875-9433
Email: msexton@wwhgd.com
*ATTORNEY TO BE NOTICED*

**Shubhra R Mashelkar**
Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
3344 Peachtree Rd., NE
Suite 2400
Atlanta, GA 30326
404-876-2700
Fax: 404-875-9433
Email: smashelkar@wwhgd.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**La Suprema Trading, Inc.**                    represented by   **Eduardo I. Rasco**
Rosenthal Rosenthal Rasco Kaplan, LLC
20900 NE 30 Avenue
#600
Aventura, FL 33180
305-937-0300
Fax: 305-937-1311
Email: fedsite1@rrrklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steve Bimston**
Rosenthal Rosenthal Rasco Kaplan, LLC
20900 NE 30 Avenue
#600
Aventura, FL 33180
305-937-0300
Fax: 305-937-1311
Email: smb@rrrklaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**La Suprema Enterprise, Inc.**                 represented by   **Eduardo I. Rasco**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steve Bimston**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Black Bear Gypsum Supply, Inc.**                  represented by   **Edward Joy Briscoe**
Fowler White Burnett, PA
Espirito Santo Plaza - 14th Floor
1395 Brickell Ave.
Miami, FL 33131
305-789-9200
Email: ejb@fowler-white.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Ferry**
Fowler White Burnett, PA
Espirito Santo Plaza - 14th Floor
1395 Brickell Ave.
Miami, FL 33131
305-789-3302
Fax: 305-789-9201
Email: ejf@fowler-white.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Smokey Mountain Materials, Inc.**
*TERMINATED: 12/09/2009*

**Defendant**

**Emerald Coast Building Materials**
*TERMINATED: 12/09/2009*

**Defendant**

**Interior Exterior Building Supply LP**                  represented by   **Richard G. Duplantier , Jr.**
Galloway, Johnson, Tompkins, Burr & Smith
(New Orleans)
One Shell Square
701 Poydras St.
Suite 4040
New Orleans, LA 70139
504-525-6802
Email: duplantier@gjtbs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carlina C. Eiselen**
Galloway, Johnson, Tompkins, Burr & Smith
(New Orleans)
One Shell Square
701 Poydras St.
Suite 4040
New Orleans, LA 70139
504-525-6802

Email: ceiselen@gjtbs.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Green**
Galloway, Johnson, Tompkins, Burr & Smith
(New Orleans)
One Shell Square
701 Poydras St.
Suite 4040
New Orleans, LA 70139
504-525-6802
Email: jgreen@gjtbs.com
*ATTORNEY TO BE NOTICED*

**Lambert Joseph Hassinger , Jr.**
Galloway, Johnson, Tompkins, Burr & Smith
(New Orleans)
One Shell Square
701 Poydras St.
Suite 4040
New Orleans, LA 70139
504-525-6802
Email: Jhassinger@gjtbs.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Interior Exterior Enterprises, L.L.C.**                    represented by   **Richard G. Duplantier , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carlina C. Eiselen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Green**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lambert Joseph Hassinger , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rightway Drywall, Inc.**                    represented by   **S. Greg Burge**
*TERMINATED: 04/08/2010*                                      Burr & Forman, LLP (Birmingham)
420 North 20th St.
Suite 3400
Birmingham, AL 35203
205-458-5101
Fax: 205-244-5612
Email: gburge@burr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Independent Builders Supply Association, Inc.**                            represented by **Gary F. Baumann**
Fulmer, LeRoy, Albee, Baumann & Glass
2866 East Oakland Park Boulevard
Fort Lauderdale, FL 33306
954-565-6020
Fax: 954-565-6076
Email: gbaumann@fulmerleroy.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tobin Trading, Inc.**

**Defendant**

**Venture Supply Inc.**                            represented by **Brett M. Bollinger**
Allen & Gooch (Metairie)
One Lakeway Center
3900 N. Causeway Blvd.
Suite 1450
Metairie, LA 70002
504-836-5200
Email: brettbollinger@allengooch.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey S. Valliere**
Allen & Gooch (Metairie)
One Lakeway Center
3900 N. Causeway Blvd.
Suite 1450
Metairie, LA 70002
504-836-5200
Email: jeffreyvalliere@allengooch.com
*ATTORNEY TO BE NOTICED*

**Mark W. Verret**
Allen & Gooch (Metairie)
One Lakeway Center
3900 N. Causeway Blvd.
Suite 1450
Metairie, LA 70002
504-836-5270
Email: markverret@allengooch.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Knauf Insulation GMBH**
*also known as*
Knauf USA                            represented by **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Wallance**
(See above for address)

**Jay P. Mayesh**
(See above for address)

**Karin Garvey**
(See above for address)

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Spatz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Grass**
(See above for address)

**Steven Jay Glickstein**
(See above for address)

**Defendant**
**CNBM USA Corp.**                          represented by **Quentin F. Urquhart , Jr.**
Irwin, Fritchie, Urquhart & Moore, LLC
(New Orleans)
400 Poydras St.
Suite 2700
New Orleans, LA 70130
504-310-2107
Fax: 504-310-2101
Email: qurquhart@irwinllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel L. Stanner**
Tabet DiVito & Rothstein LLC
The Rookery Building
209 South LaSalle Street
7th Floor
Chicago, IL 60604

312-762-9450
Fax: 312-762-9451

**David Wayne O'Quinn**
Irwin, Fritchie, Urquhart & Moore, LLC
(New Orleans)
400 Poydras St.
Suite 2700
New Orleans, LA 70130
504-310-2100
Email: doquinn@irwinllc.com
*ATTORNEY TO BE NOTICED*

**J. Jeffrey Patton**
Tabet DiVito & Rothstein LLC
The Rookery Building
209 South LaSalle Street
7th Floor
Chicago, IL 60604
312-762-9450
Fax: 312-762-9451
*ATTORNEY TO BE NOTICED*

**John W. Sinnott**
Irwin, Fritchie, Urquhart & Moore, LLC
(New Orleans)
400 Poydras St.
Suite 2700
New Orleans, LA 70130
504-310-2100
Email: jsinnott@irwinllc.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sunrise Building Materials Ltd.**

**Defendant**

**Devon International**
*TERMINATED: 12/17/2009*

**Defendant**

**Triorient Trading Inc.**

**Defendant**

**Great Western Building Materials**                    represented by   **Foster Parlange Nash , III**
Degan, Blanchard & Nash (New Orleans)
Texaco Center
400 Poydras St.
Suite 2600
New Orleans, LA 70130
504-529-3333
Email: fnash@degan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Marie Mayes**
Degan, Blanchard & Nash (New Orleans)
Texaco Center
400 Poydras St.
Suite 2600
New Orleans, LA 70130
504-529-3333
Fax: 504-529-3337
Email: lmayes@degan.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**All Interior Supply, Inc.**

**Defendant**

**Knauf Gypsum Indonesia**

**Defendant**

| | | |
|---|---|---|
| **Guangdong Knauf New Building Products Co., Ltd** | represented by | **Miles Paul Clements** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay P. Mayesh**
(See above for address)

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter Elliot Sperling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Jay Glickstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Knauf AMF GMBH and Co. KG** | represented by | **Donald Hayden** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

Gregory Wallance
(See above for address)

Jay P. Mayesh
(See above for address)

Karin Garvey
(See above for address)

Kerry J. Miller
(See above for address)
*ATTORNEY TO BE NOTICED*

Kyle Andrew Spaulding
(See above for address)
*ATTORNEY TO BE NOTICED*

Mark Spatz
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Paul C. Thibodeaux
(See above for address)
*ATTORNEY TO BE NOTICED*

Richard M. Franklin
(See above for address)
*ATTORNEY TO BE NOTICED*

Robert Grass
(See above for address)

Steven Jay Glickstein
(See above for address)

**Defendant**

**Knauf Do Brasil Ltd.**

**Defendant**

**Taian Taishan Plasterboard Co., Ltd.**        represented by   Richard C. Stanley
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Christina Taber-Kewene
(See above for address)
*ATTORNEY TO BE NOTICED*

Eric Statman
(See above for address)
*ATTORNEY TO BE NOTICED*

Frank Spano

Hogan & Lovells US (New York)
875 Third Avenue
New York, NY 10022
212-918-3000
Fax: 212-918-3100
Email: frank.spano@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Joe Cyr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Galvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas P. Owen , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shanghai Yu Yuan IMP and Exp Co., Ltd.**

**Defendant**

**Unidentified Parties**

**Defendant**

**Changzhou Yinhe Wood Industry Co., Ltd**

**Defendant**

**King Shing Steel Enterprises Co., Ltd.**
*TERMINATED: 04/08/2010*

**Defendant**

**Nanhai Silk Imp. & Exp. Corporation**

**Defendant**

**Jinan Run & Fly New Materials Co., Ltd.**

**Defendant**

**Shandong Yifang Gypsum Industry Co., Ltd.**

**Defendant**

**SIIC Shanghai International Trade Group Co., Ltd.**

**Defendant**

**Tianjin Tianbao Century Development Co., Ltd.**

**Defendant**

**Wide Strategy Limited**

**Defendant**

| | | |
|---|---|---|
| **Shandong Oriental International Trading Co., Ltd.** | represented by | **Shandong Oriental International Trading Co., Ltd.**<br>17-21 Floor<br>Shandong International Trade Building<br>51 Taiping Road<br>Qingdao City<br>China<br>PRO SE |

**Defendant**

**Shanghai East Best Arts & Crafts Co., Ltd.**

**Defendant**

**Qingdao Yilie International Trade Co., Ltd.**

**Defendant**

**Tai'an Kangyijia Building Materials Co., Ltd.**

**Defendant**

**A&R Hardware Supply, Inc.**

| | | |
|---|---|---|
| **Defendant**<br>**Davis Construction Supply, LLC** | represented by | **Donald Coleman Brown**<br>Woodley, Williams Law Firm, LLC<br>P. O. Box 3731<br>Lake Charles, LA 70602-3731<br>337-433-6328<br>Email: dcbrown@woodleywilliams.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

**Elite Supply Corporation**

**Defendant**

**International Materials Trading, Incorporated**

**Defendant**

**Marathon Construction Materials, Inc.**

| | | |
|---|---|---|
| **Defendant**<br>**Steeler, Inc.** | represented by | **Steven W. Copley**<br>Gordon, Arata, McCollam, Duplantis &<br>Eagan (New Orleans)<br>201 St. Charles Ave.<br>Suite 4000<br>New Orleans, LA 70170-4000<br>(504) 582-1111<br>Email: scopley@gordonarata.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Dana Erin Dupre**
Gordon, Arata, McCollam, Duplantis &
Eagan (New Orleans)
201 St. Charles Ave.
Suite 4000
New Orleans, LA 70170-4000
504-582-1111
Email: ddupre@gordonarata.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Maurice Pincoffs Company, Inc**
*TERMINATED: 04/08/2010*

represented by **Patrick Hannon Patrick**
Patrick Miller, LLC
Texaco Center
400 Poydras St.
Suite 1680
New Orleans, LA 70130
504-527-5400
Email: ppatrick@patrickmillerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pierre V. Miller , II**
Patrick Miller, LLC
Texaco Center
400 Poydras St.
Suite 1680
New Orleans, LA 70130
504-527-5400
Email: pmiller@patrickmillerlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Metro Resources Corp.**

**Defendant**

**Northern Pacific Lumber Co.**

**Defendant**

**Oriental Merchandise Company, Inc.**
*TERMINATED: 03/23/2010*
*also known as*
Oriental Trading Company
*TERMINATED: 03/23/2010*

**Defendant**

**Stock Building Supply, LLC**
*formerly known as*
Stock Building Supply, Inc.

represented by **A Todd Brown**
Hunton & Williams LLP (Charlotte)
Bank of America Plaza
101 S. Tryon St., Suite 3500
Charlotte, NC 28280
704-378-4700
Fax: 704-378-4890
Email: tbrown@hunton.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence G. Pugh , III**
Pugh, Accardo, Haas & Radecker, Carey &
Hymel (NO)
1100 Poydras St.
Suite 3200
New Orleans, LA 70163
504-799-4500
Email: lpugh@pugh-law.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Stock Building Supply, Inc.**
*TERMINATED: 12/01/2009*

**Defendant**

**Bedrock Building Materials, LLC**          represented by   **Michael Dale Hunt**
*TERMINATED: 04/08/2010*                                     Phelps Dunbar, LLP (Baton Rouge)
II City Plaza
400 Convention St., Suite 1100
P. O. Box 4412
Baton Rouge, LA 70821-4412
(225) 346-0285
Email: huntm@phelps.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Harrell**
Phelps Dunbar, LLP (Baton Rouge)
II City Plaza
400 Convention St., Suite 1100
P. O. Box 4412
Baton Rouge, LA 70821-4412
(225) 346-0285
Email: harrella@phelps.com
*ATTORNEY TO BE NOTICED*

**Thomas V. Loran , III**
Pillsbury, Winthrop, Shaw, Pittman, LLP
(San Francisco)
50 Fremont St.
San Francisco, CA 94105
415-983-1865
Fax: 415-983-1200
Email: thomas.loran@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**China Corporation, Ltd.**

**Defendant**

**Tov Trading Inc.**

**<u>Defendant</u>**

**Builders Gypsum Supply LLP**

represented by **Harry Joseph Philips , Jr.**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Email: skip.philips@taylorporter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Daniel Wellons**
Baldwin, Haspel, Burke & Mayer, LLC (New Orleans)
Energy Center
1100 Poydras St.
Suite 2200
New Orleans, LA 70163-2200
504-569-2900
Fax: 504-569-2099
Email: dwellons@bhbmlaw.com
*TERMINATED: 03/04/2010*
*LEAD ATTORNEY*

**Amy Collier Lambert**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
225-387-3221
Email: amy.lambert@taylorporter.com
*ATTORNEY TO BE NOTICED*

**Beverly Klundt Baudouin**
Baldwin, Haspel, Burke & Mayer, LLC (New Orleans)
Energy Center
1100 Poydras St.
Suite 2200
New Orleans, LA 70163-2200
(504) 585-7896
Fax: (504) 569-2099
Email: baudouin@bhbmlaw.com
*TERMINATED: 03/04/2010*

**John Michael Parker , Jr.**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
225-387-3221
Email: john.parker@taylorporter.com

*ATTORNEY TO BE NOTICED*

**Margaret Tooke**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Email: margaret.tooke@taylorporter.com
*ATTORNEY TO BE NOTICED*

**William Bryon Schwartz**
Baldwin, Haspel, Burke & Mayer, LLC (New
Orleans)
Energy Center
1100 Poydras St.
Suite 2200
New Orleans, LA 70163-2200
504-569-2900
Email: wschwartz@bhbmlaw.com
*TERMINATED: 03/04/2010*

**Defendant**

**Builders Gypsum Supply Co., Inc.**            represented by **Harry Joseph Philips , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Daniel Wellons**
(See above for address)
*TERMINATED: 03/04/2010*
*LEAD ATTORNEY*

**Amy Collier Lambert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beverly Klundt Baudouin**
(See above for address)
*TERMINATED: 03/04/2010*

**John Michael Parker , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Margaret Tooke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Bryon Schwartz**
(See above for address)
*TERMINATED: 03/04/2010*

**Defendant**

**J.W. Allen & Company, Inc.**                    represented by **J. Dwight LeBlanc , Jr.**
Chaffe McCall LLP (New Orleans)
Energy Centre
1100 Poydras St.
Suite 2300
New Orleans, LA 70163-2300
504-585-7013
Email: leblanc@chaffe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brent Bennett Barriere**
Phelps Dunbar, LLP (New Orleans)
Canal Place
365 Canal St.
Suite 2000
New Orleans, LA 70130-6534
(504) 566-1311
Email: barrierb@phelps.com
*ATTORNEY TO BE NOTICED*

**Degan Skylar Rosenbloom**
Phelps Dunbar, LLP (New Orleans)
Canal Place
365 Canal St.
Suite 2000
New Orleans, LA 70130-6534
504-566-1311
Email: rosenbls@phelps.com
*ATTORNEY TO BE NOTICED*

**John Francis Olinde**
Chaffe McCall LLP (New Orleans)
Energy Centre
1100 Poydras St.
Suite 2300
New Orleans, LA 70163-2300
504-585-7000
Email: olinde@chaffe.com
*ATTORNEY TO BE NOTICED*

**Susie Morgan**
Phelps Dunbar, LLP (New Orleans)
Canal Place
365 Canal St.
Suite 2000
New Orleans, LA 70130-6534
504-584-9377
Fax: 504-568-9130
Email: morgans@phelps.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Phoenix Imports Co., Ltd.**

**Defendant**

**TMO Global Logistics, LLC**

represented by **Donald Coleman Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Quiet Solutions, Inc.**
*TERMINATED: 04/08/2010*

**Defendant**

**Mazer's Discount Home Centers, Inc.**
*TERMINATED: 11/17/2009*

**Defendant**

**Georgia-Pacific LLC**
*TERMINATED: 04/08/2010*

represented by **Andrew C Baak**
Bartlit, Beck, Herman, Palenchar Scott, LLP
(Chicago)
Courthouse Place
54 West Hubbard Street
Chicago, IL 60610
312-494-4400
Fax: 312-494-4440
Email: andrew.baak@bartlit-beck.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam L. Hoeflich**
Bartlit, Beck, Herman, Palenchar Scott, LLP
(Chicago)
Courthouse Place
54 West Hubbard Street
Chicago, IL 60610
312-494-4400
*ATTORNEY TO BE NOTICED*

**Carolyn J Frantz**
Bartlit, Beck, Herman, Palenchar Scott, LLP
(Chicago)
Courthouse Place
54 West Hubbard Street
Chicago, IL 60610
312-494-4400
Fax: 312-494-4440
Email: carolyn.frantz@bartlit-beck.com
*ATTORNEY TO BE NOTICED*

**Martha M. Pacold**
Bartlit, Beck, Herman, Palenchar Scott, LLP
(Chicago)
Courthouse Place
54 West Hubbard Street
Chicago, IL 60610
312-494-4400
Email: martha.pacold@bartlit-beck.com
*ATTORNEY TO BE NOTICED*

**William Michael Hamilton**
Provost, Umphrey Law Firm, LLP
(Nashville)
One Burton Hills Blvd.
Suite 380
Nashville, TN 37215
615-242-0199
Email: mhamilton@provostumphrey.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mazer Discount Home Centers, Inc.**
*improperly designated as Mazer Super
Discount Stores*

represented by **Larry S. Logsdon**
Wallace, Jordan, Ratliff & Brandt, LLC
P.O. Box 530910
Birmingham, AL 35253
205-870-0555
Fax: 205-871-7534
Email: llogsdon@wallacejordan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**C. Lee Reeves**
Sirote & Permutt, PC (Birmingham)
2311 Highland Avenue South
P.O. Box 55727
Birmingham, AL 35255-5727
205-930-5100
Fax: 205-930-5335
Email: lreeves@sirote.com
*ATTORNEY TO BE NOTICED*

**Christopher A. Bottcher**
Sirote & Permutt, PC (Birmingham)
2311 Highland Avenue South
P.O. Box 55727
Birmingham, AL 35255-5727
205-930-5100
Fax: 205-930-5335
Email: cbottcher@sirote.com
*ATTORNEY TO BE NOTICED*

**Gregory J. Walsh**
Chaffe McCall LLP (New Orleans)
Energy Centre
1100 Poydras St.
Suite 2300
New Orleans, LA 70163-2300
504-585-7000
Email: walsh@chaffe.com
*ATTORNEY TO BE NOTICED*

**John Francis Olinde**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Blanche Hankey**
Sirote & Permutt, PC (Birmingham)
2311 Highland Avenue South
P.O. Box 55727
Birmingham, AL 35255-5727
205-930-5100
Fax: 205-930-5101

**Michael L. Jackson**
Wallace, Jordan, Ratliff & Brandt, LLC
P.O. Box 530910
Birmingham, AL 35253
205-870-0555
Fax: 205-871-7534
Email: mjackson@wallacejordan.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Devon International Trading, Inc.**
*incorrectly identified as Devon International*

represented by **Donald Coleman Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Smoky Mountain Materials, Inc.**
*improperly named Smokey Mountain
Materials, Inc.*
*doing business as*
Emerald Coast Building Materials

represented by **Edward Joy Briscoe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald W. Hardeman**
Fowler White Burnett, PA
Espirito Santo Plaza - 14th Floor
1395 Brickell Ave.
Miami, FL 33131
305-789-9200
Fax: 305-789-9201

**Elizabeth J. Ferry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Oriental Trading Company, LLC**

**Defendant**

**Lee Roy Jenkins, Inc.**
*incorrectly and improperly identified as Lee
Roy Jenkins Builder, Inc.*

represented by **Warren Horn**
Heller, Draper, Hayden, Patrick & Horn, LLC
(New Orleans)
650 Poydras St.
Suite 2500
New Orleans, LA 70130
504-299-3300
Fax: 504-299-3399
Email: whorn@hellerdraper.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Drew R. Ballina**
Heller, Draper, Hayden, Patrick & Horn, LLC
(New Orleans)
650 Poydras St.
Suite 2500
New Orleans, LA 70130
504-299-3300
Fax: 504-299-3399
Email: dballina@hellerdraper.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rivercrest, LLC**
*improperly identified in the complaint as*
*Rivercrest, LLC/St. Joe & Company*

represented by **Chris S. Coutroulis**
Carlton Fields, PA (Tampa)
P. O. Box 3239
Tampa, FL 33601
Email: ccoutroulis@carltonfields.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
Carlton Fields, PA (Tampa)
P. O. Box 3239
Tampa, FL 33601
813-223-7000
Email: mallen@carltonfields.com
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
Carlton Fields, PA (Tampa)
P. O. Box 3239
Tampa, FL 33601
813-223-7000
Fax: 813-229-4133
Email: msmith@carltonfields.com
*ATTORNEY TO BE NOTICED*

**Paul J. Ullom**
Carlton Fields, PA (Tampa)
P. O. Box 3239
Tampa, FL 33601
813-223-7000
Fax: 813-229-4133
Email: pullom@carltonfields.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**First Home Builders of Florida I, Inc.**

represented by **Charles A. Wachter**
Holland & Knight LLP (Tampa)
100 N. Tampa St., Suite 100
P.O. Box 1288
Tampa, FL 33601-1288

813-227-8500
Fax: 813-299-0134
Email: charles.wachter@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Yunnan Taishan Gypsum and Building
Material Co., Ltd.**

V.

**Intervenor Defendant**

**Aarco, LLC**

**Intervenor Defendant**

**Aburton Homes, Inc.**                          represented by  **Raul Ricardo Loredo**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Addison J. Meyers**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Ace Home Center, Inc.**

**Intervenor Defendant**

**Aced Interior Drywall, Inc.**

**Intervenor Defendant**

**Adam Homes Realty, Inc.**

**Intervenor Defendant**

**Adams Homes Realty, Inc.**

**Intervenor Defendant**

**Adams Homes of Northwest Florida, Inc.**      represented by  **Matthew McCurdy Villmer**
                                                                Emmanuel, Sheppard & Condon
                                                                30 S. Springs St.
                                                                P. O. Box 1271
                                                                Pensacola, FL 32596
                                                                850-433-6581
                                                                Fax: 850-434-5856
                                                                Email: mmv@esclaw.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Robert A. Emmanuel**
                                                                Emmanuel, Sheppard & Condon
                                                                30 S. Springs St.
                                                                P. O. Box 1271
                                                                Pensacola, FL 32596

850-433-6581
Fax: 850-429-0492
Email: rae@esclaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Advantage Builders of America, Inc.**                represented by  **Raul Ricardo Loredo**
*also known as*                                                       (See above for address)
Advantage Builders of SWFL, Inc.                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Addison J. Meyers**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Aggies First Call Contractors**

**Intervenor Defendant**

**Albanese-Popkin The Oaks Development**               represented by  **Brett A Duker**
**Group, L.P.**                                                       Sachs Sax Caplan, PL
                                                                      6111 Broken Sound Parkway, NW
                                                                      Suite 200
                                                                      Boca Raton, FL 33487
                                                                      561-994-4499
                                                                      Fax: 561-994-4985
                                                                      Email: bduker@ssclawfirm.com
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Lysa M Friedlieb**
                                                                      Sachs Sax Caplan, PL
                                                                      6111 Broken Sound Parkway, NW
                                                                      Suite 200
                                                                      Boca Raton, FL 33487
                                                                      561-994-4499
                                                                      Fax: 561-994-4985
                                                                      Email: lfriedlieb@ssclawfirm.com
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**All County Drywall Services, Inc.**

**Intervenor Defendant**

**American Gallery Development Group,**
**LLC**

**Intervenor Defendant**

**Amerisouth, Inc.**                                   represented by  **Charles Belsome Long**
                                                                      Krebs, Farley & Pelleteri, LLC (New
                                                                      Orleans)
                                                                      400 Poydras St.
                                                                      Suite 2500
                                                                      New Orleans, LA 70130
                                                                      504-299-3570

Email: clong@kfplaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
Krebs, Farley & Pelleteri, LLC (New Orleans)
400 Poydras St.
Suite 2500
New Orleans, LA 70130
504-299-3570
Email: tpeyton@kfplaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Angel Developments, LLC**

**Intervenor Defendant**
**Aranda Homes, Inc.**                   represented by   **Valerie B Greenberg**
Akerman Senterfitt (Miami)
One S.E. Third Avenue
25th Floor
Miami, FL 33131-1714
305-374-5600
Fax: 305-374-5095
Email: valerie.greenberg@akerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stacy J. Harrison**
Akerman Senterfitt (Miami)
One S.E. Third Avenue
25th Floor
Miami, FL 33131-1714
305-374-1714
Fax: 305-374-5095
Email: stacy.harrison@akerman.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Atchafalaya Homes**

**Intervenor Defendant**
**Aubuchon Homes, Inc.**                 represented by   **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Avalon Building Corporation of Tampa Bay**

**Intervenor Defendant**

**Avalon Preserve Developers, LLC**

**Intervenor Defendant**

**B&B Stucco, Inc.**

**Intervenor Defendant**

**BBL-Florida, LLC**                    represented by   **Adam C King**
                                                        Mills, Paskert, Divers, P.A.
                                                        100 North Tampa St.
                                                        Suite 2010
                                                        Tampa, FL 33602
                                                        813-229-3500
                                                        Fax: 813-229-3502
                                                        Email: aking@mpdlegal.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeffrey M. Paskert**
                                                        Mills, Paskert, Divers, P.A.
                                                        100 North Tampa St.
                                                        Suite 2010
                                                        Tampa, FL 33602
                                                        813-229-3500
                                                        Fax: 813-229-3502
                                                        Email: jpaskert@mpdlegal.com
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Bailey Lumber & Supply Company**      represented by   **Daniel J. Caruso**
                                                        Simon, Peragine, Smith & Redfearn, LLP
                                                        Energy Centre
                                                        1100 Poydras St.
                                                        30th Floor
                                                        New Orleans, LA 70163-3000
                                                        (504) 569-2030
                                                        Email: djcaruso@spsr-law.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Betty Finley Mullin**
                                                        Simon, Peragine, Smith & Redfearn, LLP
                                                        Energy Centre
                                                        1100 Poydras St.
                                                        30th Floor
                                                        New Orleans, LA 70163-3000
                                                        (504) 569-2992
                                                        Email: bmullin@spsr-law.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **C. Lee Reeves**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Christopher A. Bottcher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Herman C. Hoffmann , Jr.**
Simon, Peragine, Smith & Redfearn, LLP
Energy Centre
1100 Poydras St.
30th Floor
New Orleans, LA 70163-3000
(504) 569-2030
Email: hhoffmann@spsr-law.com
*ATTORNEY TO BE NOTICED*

**Mary Blanche Hankey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Bailey Lumber & Supply Company of Biloxi**

**Intervenor Defendant**

**Banner Homes of Florida, Inc.**

**Intervenor Defendant**

**Banner Supply Co.**                    represented by   **Todd R. Ehrenreich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A Sexton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shubhra R Mashelkar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Banner Supply Company Fort Myers, LLC**   represented by   **Todd R. Ehrenreich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A Sexton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas P. Panayotopoulos**
Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
3344 Peachtree Rd., NE
Suite 2400
Atlanta, GA 30326

404-876-2700
Email: npanayotopoulos@wwhgd.com
*ATTORNEY TO BE NOTICED*

**Peter K. Spillis**
Weinberg Wheeler Hudgins Gunn & Dial,
LLC
2601 S. Bayshore Drive, Suite 850
Miami, FL 33133
305-455-9500
Email: pspillis@wwhgd.com
*ATTORNEY TO BE NOTICED*

**Shubhra R Mashelkar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Banner Supply Company Pompano, LLC**          represented by **Todd R. Ehrenreich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A Sexton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas P. Panayotopoulos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter K. Spillis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shubhra R Mashelkar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Baron Construction Co.**          represented by **James E. Brouillette**
James E. Brouilette, Attorney at Law
3330 Lake Villa Drive
Suite 202
Metairie, LA 70002
504-378-0256
Email: jebrouillette@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Bass Homes, Inc.**          represented by **Christopher A. D'Amour**
Adams & Reese, LLP (New Orleans)
One Shell Square
701 Poydras St.

Suite 4500
New Orleans, LA 70139
504-585-0327
Email: chris.damour@arlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David C. Coons**
Adams & Reese, LLP (New Orleans)
One Shell Square
701 Poydras St.
Suite 4500
New Orleans, LA 70139
504-585-0203
Email: david.coons@arlaw.com
*ATTORNEY TO BE NOTICED*

**Megan Haggerty Guy**
Adams & Reese, LLP (New Orleans)
One Shell Square
701 Poydras St.
Suite 4500
New Orleans, LA 70139
504-581-3234
Email: megan.guy@arlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Bay Colony - Gateway, Inc.**

**Intervenor Defendant**

**Bayou Building Products, LLC**                    represented by   **John Powers Wolff , III**
Keogh, Cox & Wilson
P. O. Box 1151
701 Main St.
Baton Rouge, LA 70821
225-383-3796
Email: jwolff@kcwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher K. Jones**
Keogh, Cox & Wilson
P. O. Box 1151
701 Main St.
Baton Rouge, LA 70821
225-383-3796
Email: cjones@kcwlaw.com
*ATTORNEY TO BE NOTICED*

**Nancy B. Gilbert**
Keogh, Cox & Wilson
P. O. Box 1151
701 Main St.
Baton Rouge, LA 70821

225-383-3796
Email: ngilbert@kcwlaw.com
*ATTORNEY TO BE NOTICED*

**Stephen Whitlow**
Keogh, Cox & Wilson
P. O. Box 1151
701 Main St.
Baton Rouge, LA 70821
225-383-3796
Email: swhitlow@kcwlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Baywood Construction, Inc.**                 represented by **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Beazer Homes Corp.**                 represented by **J Kevin Buster**
King & Spalding, LLP (Atlanta)
1180 Peachtree Street, NE
Atlanta, GA 30309
404-572-4600
Fax: 404-572-5136
Email: kbuster@kslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Franklin P Brannen , Jr**
King & Spalding, LLP (Atlanta)
1180 Peachtree Street, NE
Atlanta, GA 30309
404-572-4600
Fax: 404-572-5100
Email: fbrannen@kslaw.com
*ATTORNEY TO BE NOTICED*

**Susan M Clare**
King & Spalding, LLP (Atlanta)
1180 Peachtree Street, NE
Atlanta, GA 30309
404-572-3556
Fax: 404-572-5137
Email: sclare@kslaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Belfor USA Group, Inc.**                 represented by **Adam Bennett Zuckerman**
Baker Donelson Bearman Caldwell &

Berkowitz (New Orleans)
201 St. Charles Ave.
Suite 3600
New Orleans, LA 70170
504-566-5200
Fax: 504-636-4000
Email: azuckerman@bakerdonelson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah K. Casey**
Baker Donelson Bearman Caldwell &
Berkowitz (New Orleans)
201 St. Charles Ave.
Suite 3600
New Orleans, LA 70170
504-566-8614
Email: skcasey@bakerdonelson.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Albert Howard, Jr.**

**Intervenor Defendant**
**Adrian Kornman**                     represented by   **James M. Garner**
Sher, Garner, Cahill, Richter, Klein &
Hilbert, LLC
909 Poydras St.
28th Floor
New Orleans, LA 70112-1033
504-299-2100
Email: jgarner@shergarner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martha Y. Curtis**
Sher, Garner, Cahill, Richter, Klein &
Hilbert, LLC
909 Poydras St.
28th Floor
New Orleans, LA 70112-1033
504-299-2100
Email: mcurtis@shergarner.com
*ATTORNEY TO BE NOTICED*

**Matthew C. Clark**
Sher, Garner, Cahill, Richter, Klein &
Hilbert, LLC
909 Poydras St.
28th Floor
New Orleans, LA 70112-1033
504-299-2140
Email: mclark@shergarner.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Andre Rodgers**
*Carpenter*

**Intervenor Defendant**

**BJ&K Construction, Inc.**       represented by   **Frederic Theodore Le Clercq**
Deutsch, Kerrigan & Stiles, LLP (New Orleans)
755 Magazine St.
New Orleans, LA 70130
(504) 581-5141
Email: ted@dkslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua G. Keller**
Deutsch, Kerrigan & Stiles, LLP (New Orleans)
755 Magazine St.
New Orleans, LA 70130
504-593-0735
Fax: 504-566-4064
Email: jkeller@dkslaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Bell Construction**

**Intervenor Defendant**

**Beta Drywall, LLC**

**Intervenor Defendant**

**Black Bear Gypsum Supply, Inc.**       represented by   **Edward Joy Briscoe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald W. Hardeman**
(See above for address)

**Elizabeth J. Ferry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Blanchard Homes, Inc.**

**Intervenor Defendant**

**Boyle Lumber Company**       represented by   **Glen Mercer**
Salley, Hite & Mercer, LLC
One Canal Place
365 Canal St.
Suite 1710
New Orleans, LA 70130
504-566-8800
Email: gmercer@shrmlaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kourtney Twenhafel French**
Salley, Hite & Mercer, LLC
One Canal Place
365 Canal St.
Suite 1710
New Orleans, LA 70130
504-566-8800
Email: kfrench@shrmlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Brent Garrod Drywall, Inc.**          represented by   **Steven G Koeppel**
Yeslow & Koeppel, PA
1617 Hendry Street
P.O. Box 9226
Ft. Myers, FL 33902
239-337-4343
Fax: 239-337-5762
Email: steve@yklegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark B. Yeslow**
Yeslow & Koeppel, PA
1617 Hendry Street
P.O. Box 9226
Ft. Myers, FL 33902
239-337-4343

**Intervenor Defendant**

**Brothers Properties LA, LLC**

**Intervenor Defendant**

**Building Supply House, L.L.C.**

**Intervenor Defendant**

**Buras Construction LLC**

**Intervenor Defendant**

**Burmon Porperties, LLC**

**Intervenor Defendant**

**By George, Inc.**          represented by   **Robert V. Fitzsimmons**
Rumberger, Kirk & Caldwell
Brickell Bayview Centre, Suite 3000
80 S.W. 8th Street
Post Office Box 01-9041
Miami, FL 33101
305-358-5577
Fax: 305-371-7580
Email: rfitzsimmons@rumberger.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Monica C. Segura**
Rumberger, Kirk & Caldwell
Brickell Bayview Centre, Suite 3000
80 S.W. 8th Street
Post Office Box 01-9041
Miami, FL 33101
305-358-5577
Fax: 305-371-7580

**Intervenor Defendant**

**C&L Roofing and Remodeling**

**Intervenor Defendant**

**C&N Construction Co. LLC**

**Intervenor Defendant**

**C.A. Steelman, Inc.**                    represented by **Robert V. Fitzsimmons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica C. Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**CB Dupree Construction, LLC**

**Intervenor Defendant**

**Cajun Construction & Design, Inc.**

**Intervenor Defendant**

**Capital Construction**                    represented by **Andrew D. Weinstock**
Duplass, Zwain, Bourgeois, Morton, Pfister
& Weinstock
Three Lakeway Center
3838 N. Causeway Blvd.
Suite 2900
Metairie, LA 70002
504-832-3700
Email: andreww@duplass.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Jeffrey Verlander**
Duplass, Zwain, Bourgeois, Morton, Pfister
& Weinstock
Three Lakeway Center
3838 N. Causeway Blvd.
Suite 2900
Metairie, LA 70002
504-832-3700
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Capitol Materials, Incorporated**                    represented by **George Denegre , Jr.**
Liskow & Lewis (New Orleans)
One Shell Square
701 Poydras St.
Suite 5000
New Orleans, LA 70139-5099
504-581-7979
Email: gdenegre@liskow.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Carter's Custom Homes, Inc.**                    represented by **Patricia A. Krebs**
King, Krebs & Jurgens, PLLC (New Orleans)

Place St. Charles
201 St. Charles Ave.
45th Floor
New Orleans, LA 70170
504-582-3800
Email: pkrebs@kingkrebs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Beth Elster Abramson**
King, Krebs & Jurgens, PLLC (New Orleans)

Place St. Charles
201 St. Charles Ave.
45th Floor
New Orleans, LA 70170
504-569-3319
Fax: 504-582-1233
Email: babramson@kingkrebs.com
*ATTORNEY TO BE NOTICED*

**Charlotte P. Livingston**
King, Krebs & Jurgens, PLLC (New Orleans)

Place St. Charles
201 St. Charles Ave.
45th Floor
New Orleans, LA 70170
504-582-3800
Email: clivingston@kingkrebs.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Cemex, Inc.**
*formerly known as*
CSR Rinker                    represented by **Benjamin L Bedard**
Roberts Reynolds Bedard & Tuzzio, PA
470 Columbia Drive, Building C-101
West Palm Beach, FL 33409
561-688-6560
Fax: 561-688-2343

Email: bbedard@rrbpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Centerline Homes Construction Inc.**          represented by   **Peter R. Goldman**
Broad & Cassel (Fort Lauderdale)
One Financial Plaza
100 SE 3rd Ave.
Suite 2700
Fort Lauderdale, FL 33394
954-764-7060
Email: pgoldman@broadandcassel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vanessa M Serrano**
Broad & Cassel (Fort Lauderdale)
One Financial Plaza
100 SE 3rd Ave.
Suite 2700
Fort Lauderdale, FL 33394
954-764-7060
Fax: 954-761-8135
Email: vserrano@broadandcassel.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Centerline Homes at Tradition, LLC**          represented by   **Peter R. Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vanessa M Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Centerline Homes, Inc.**          represented by   **Peter R. Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vanessa M Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Centerra Homes, LLC**

**Intervenor Defendant**

**Chase Construction, Inc.**

**Intervenor Defendant**

**Billy Wayne Goekler**

**Intervenor Defendant**

**Brandon Gremillion**

**Intervenor Defendant**

**Brian Saltalmachia**

**Intervenor Defendant**

**CMH Manufacturing, Inc.**                   represented by **Glenn B. Adams**
Porteous, Hainkel & Johnson (New Orleans)
704 Carondelet St.
New Orleans, LA 70130-3774
504-581-3838
Email: gadams@phjlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Denia Sylve Aiyegbusi**
Porteous, Hainkel & Johnson (New Orleans)
704 Carondelet St.
New Orleans, LA 70130-3774
504-581-3838
Email: daiyegbusi@phjlaw.com
*ATTORNEY TO BE NOTICED*

**James L. Mitchell**
Maynard, Cooper & Gale, PC (Birmingham)
AmSouth Harbor Plaza
1901 Sixth Avenue North
Suite 2400
Birmingham, AL 35203-2602
205-254-1000
Fax: 205-254-1999
Email: jmitchell@maynardcooper.com
*ATTORNEY TO BE NOTICED*

**Lee E. Bains**
Maynard, Cooper & Gale, PC (Birmingham)
AmSouth Harbor Plaza
1901 Sixth Avenue North
Suite 2400
Birmingham, AL 35203-2602
205-254-1000
Email: lbains@maynardcooper.com
*ATTORNEY TO BE NOTICED*

**Thomas W. Thagard , III**
Maynard, Cooper & Gale, PC (Birmingham)
AmSouth Harbor Plaza
1901 Sixth Avenue North
Suite 2400
Birmingham, AL 35203-2602
205-254-1000
Email: tthagard@maynardcooper.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Chateau Bourbon, LLC**

**Intervenor Defendant**

**Chateau Development LLC**

**Intervenor Defendant**

**Chavez**

**Intervenor Defendant**

**Cloutier Brothers, Inc.**                    represented by    **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Colvin Homes, Inc.**                         represented by    **Colvin Homes, Inc.**
c/o Kenneth Colvin
6102 Center Street
Ocean Springs, MS 39564
228-326-6344
PRO SE

**Jeffrey Stephen Moffett**
Markow Walker, PA (Ocean Springs)
2113 Government Street, Bldg. M
Ocean Springs, MS 39564
228-872-1923
Fax: 228-872-1973
Email: jmoffett@markowwalker.com
*TERMINATED: 08/16/2010*
*LEAD ATTORNEY*

**Intervenor Defendant**

**Comfort Home Builders, Inc.**

**Intervenor Defendant**

**Completed Communities II, LLC**             represented by    **Peter R. Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vanessa M Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Conti Construction Company, Inc.**

**Intervenor Defendant**

**Continental Classic Construction, Inc.**

**Intervenor Defendant**

**Coral Plastering & Wall Systems, Inc.**                    represented by   **Steven G Koeppel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark B. Yeslow**
(See above for address)

**Intervenor Defendant**

**Core Construction, LLC**

**Intervenor Defendant**

**Cornerstone Builders, LLC**

**Intervenor Defendant**

**Curington Contracting, Inc.**

**Intervenor Defendant**

**Curtis Lee Wimberly General Contractor
Incorporated**

**Intervenor Defendant**

**Custom Homes by Kaye, Inc.**

**Intervenor Defendant**

**Cypress Builders, Inc.**

**Intervenor Defendant**

**D.R. Horton, Inc.**                    represented by   **Erick Yukihiko Miyagi**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Email: Hiko.Miyagi@taylorporter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward J. Laperouse , II**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Email: ted.laperouse@taylorporter.com
*ATTORNEY TO BE NOTICED*

**John Stewart Tharp**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.

8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
225-387-3221
Email: stewart.tharp@taylorporter.com
*ATTORNEY TO BE NOTICED*

**Kari Anne Bergeron**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
225-381-0204
Email: kari.bergeron@taylorporter.com
*ATTORNEY TO BE NOTICED*

**Leslie Ayres Daniel**
Taylor, Porter, Brooks & Phillips LLP
451 Florida St.
8th Floor
P. O. Box 2471
Baton Rouge, LA 70821
225-387-3221
Email: leslie.daniel@taylorporter.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**D.R. Horton, Texas, Ltd.**                    represented by    **Erick Yukihiko Miyagi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward J. Laperouse , II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Stewart Tharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kari Anne Bergeron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leslie Ayres Daniel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Daniel Dae Loughy Homes, Inc.**
*doing business as*
Tropical Homes

**Intervenor Defendant**

**Dave Walker Construction, Inc.**                    represented by **Christopher A. D'Amour**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David C. Coons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Haggerty Guy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Intervenor Defendant</u>

**Daves Drywall**

<u>Intervenor Defendant</u>

**David W. Stewart, Inc.**

<u>Intervenor Defendant</u>

**Eric Bolden**

<u>Intervenor Defendant</u>

**DeLaCruz Drywall Plastering & Stucco, Inc.**

<u>Intervenor Defendant</u>

**Deloach Corporation**

<u>Intervenor Defendant</u>

**Delta Lumber Co. Building Supply**
*TERMINATED: 06/22/2010*

<u>Intervenor Defendant</u>

**Devon International Group, Inc.**

<u>Intervenor Defendant</u>

**Diamond Court Construction Co.**                    represented by **Christopher A. D'Amour**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David C. Coons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Haggerty Guy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Intervenor Defendant</u>

**Done-Rite Construction**

<u>Intervenor Defendant</u>

**Drywall Done Right**

**Intervenor Defendant**

**Dupont Builders, Inc.**                    represented by   **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Dupree Construction Co., LLC**

**Intervenor Defendant**

**Dynamic Contractors**

**Intervenor Defendant**

**E. Jacob Construction, Inc.**             represented by   **John Stafford Lawrence , Jr.**
Lawrence & Associates
225 St. Ann Dr.
Mandeville, LA 70471
985-674-4446
Email: jr350@bellsouth.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Loeb**
Loeb & Loeb, LLC (Mandeville)
225 St. Ann Street
Mandeville, LA 70471
985-778-0220
Email: sloeb@loeb-loeb.com
*ATTORNEY TO BE NOTICED*

**Jonas Peyton Baker**
Loeb & Loeb, LLC (Mandeville)
225 St. Ann Street
Mandeville, LA 70471
985-674-4446
*ATTORNEY TO BE NOTICED*

**Matthew L. Devereaux**
Lawrence & Associates
225 St. Ann Dr.
Mandeville, LA 70471
985-674-4446
Email: mdlaw350@bellsouth.net
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Eagle Builders, Inc.**                    represented by   **F. Douglas Montague , III**
Montague, Pittman & Varnado
P. O. Drawer 1975

525 Main St.
Hattiesburg, MS 39403-1975
601-544-1234
Email: dmontague@mpvlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Eds Drywall & Construction**

**Intervenor Defendant**

**Edwards Construction Company**

**Intervenor Defendant**

**Everglades Lumber and Building Supplies, LLC**                     represented by   **Edward Joy Briscoe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald W. Hardeman**
(See above for address)

**Elizabeth J. Ferry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Federal Construction Specialist, Inc.**              represented by   **Brent Bennett Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Degan Skylar Rosenbloom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susie Morgan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**First Choice Drywall Services, Inc.**

**Intervenor Defendant**

**First Choice Homes of S.W. Florida, Inc.**

**Intervenor Defendant**

**First Home Builders of Florida I, LLC**             represented by   **Charles A. Wachter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**First Home Builders, Inc.**                         represented by   **Charles A. Wachter**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Fleetwood Homes of Florida, Inc.**　　　　represented by **Jerry L. Saporito**
Leake & Andersson, LLP
Energy Centre
1100 Poydras St.
Suite 1700
New Orleans, LA 70163-1701
504-585-7500
Email: jsaporito@leakeandersson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amanda W. Vonderhaar**
Leake & Andersson, LLP
Energy Centre
1100 Poydras St.
Suite 1700
New Orleans, LA 70163-1701
504-585-7500
Email: avonderhaar@leakeandersson.com
*ATTORNEY TO BE NOTICED*

**Craig H. Millet**
Gibson, Dunn & Crutcher LLP
3161 Michelson Drive
Suite 1200
Irvine, CA 92612
949-451-3800
Fax: 949-451-4220
Email: cmillet@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Fleetwood Homes of GA, Inc.**　　　　represented by **Jerry L. Saporito**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amanda W. Vonderhaar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig H. Millet**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Florida Style Services, Inc.**　　　　represented by **Robert V. Fitzsimmons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica C. Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Dwayne Williams**

**Intervenor Defendant**

**G&F Drywall**

**Intervenor Defendant**

**G. Drywalls Corporation**

**Intervenor Defendant**

**Gabourels Construction, L.L.C.**

**Intervenor Defendant**

**Gant & Shivers**

**Intervenor Defendant**

**Garraways Stores, Inc.**

**Intervenor Defendant**

**Gatco Construction, Inc.**

**Intervenor Defendant**

**Gator Gypsum, Inc.**                    represented by   **George Denegre , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Global Trading of Louisiana, LLC**

**Intervenor Defendant**

**Grogan Construction and Real Estate, Inc.**   represented by   **Bruce L. Cannon**
Post Office Box 269
Lenoir, NC 28645
828-758-2376
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Groza Builders, Inc.**                    represented by   **Raul Ricardo Loredo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Addison J. Meyers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Gulf Coast Drywall Building Products,**   represented by   **H. David Vaughan , II**

Plauche, Smith, & Nieset
1123 Pithon St.
P. O. Drawer 1705
Lake Charles, LA 70602-1705
337-436-0522
Email: dvaughan@psnlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Gulf Coast Shelter, Inc.**

**Intervenor Defendant**
**Gulf Coast Supply, Inc.**

**Intervenor Defendant**
**Gulf South Drywall**

**Intervenor Defendant**
**HC Seals Drywall Partners**

**Intervenor Defendant**
**HLP GAC International, Inc.**

**Intervenor Defendant**
**Hanover Homes**

**Intervenor Defendant**
**Hansen Homes of South Florida, Inc**    represented by    **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Hartsville Lumber & Barns, Inc.**    represented by    **John Powers Wolff , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher K. Jones**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nancy B. Gilbert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Whitlow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Heights Properties, LLC**                    represented by **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Hendrickson Contracting**                    represented by **Jeffrey Stephen Moffett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Heritage Homes, Inc.**

**Intervenor Defendant**

**Hilliard Butler Construction Company, Inc.**

**Intervenor Defendant**

**Holiday Builders, Inc.**                    represented by **John Armando Boudet**
Roetzel & Andress, LPA (Orlando)
CNL Center II, Seventh Floor
420 South Orange Avenue
Orlando, FL 32801
407-896-2224
Fax: 407-835-3596
Email: jboudet@ralaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Holmes Building Materials, LLC**            represented by **Elizabeth Haecker Ryan**
Lemle & Kelleher, LLP (New Orleans)
Pan American Life Center
601 Poydras St.
Suite 2100
New Orleans, LA 70130-6097
504-586-1241
Email: eryan@lemle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**C. Kieffer Johnson**
Lemle & Kelleher, LLP (New Orleans)
Pan American Life Center
601 Poydras St.
Suite 2100
New Orleans, LA 70130-6097
504-586-1241

Email: kjohnson@lemle.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Home Depot USA, Inc.**                     represented by **Carmelite M. Bertaut**
Stone, Pigman, Walther, Wittmann, LLC
(New Orleans)
546 Carondelet St.
New Orleans, LA 70130-3588
(504) 581-3200
Email: cbertaut@stonepigman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Catherine G. Lucas**
King & Spalding LLP (Georgia)
1180 Peachtree Street, N.E.
Atlanta, GA 30309
404-572-4600
Fax: 404-572-5139
Email: klucas@kslaw.com
*ATTORNEY TO BE NOTICED*

**Dwight J. Davis**
King & Spalding LLP (Georgia)
1180 Peachtree Street, N.E.
Atlanta, GA 30309
404-572-4600
Fax: 404-572-5139
Email: ddavis@kslaw.com
*ATTORNEY TO BE NOTICED*

**Jackie Marie McCreary**
Stone, Pigman, Walther, Wittmann, LLC
(New Orleans)
546 Carondelet St.
New Orleans, LA 70130-3588
504-593-0964
Email: jmccreary@stonepigman.com
*ATTORNEY TO BE NOTICED*

**S. Stewart Haskins**
King & Spalding LLP (Georgia)
1180 Peachtree Street, N.E.
Atlanta, GA 30309
404-572-4600
Fax: 404-572-5139
Email: shaskins@kslaw.com
*ATTORNEY TO BE NOTICED*

**Zachary A. McEntyre**
King & Spalding LLP (Georgia)
1180 Peachtree Street, N.E.
Atlanta, GA 30309
404-572-4600

Fax: 404-572-5139
Email: zmcentyre@kslaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Homes of Merit, Inc.**

**Intervenor Defendant**

**Horton Homes, Inc.**                     represented by   **Steven J Kyle**
Bovis, Kyle and Burch, LLC
200 Ashford Center North
Suite 500
Atlanta, GA 30038-2668
770-391-9100
Fax: 770-668-0878
Email: kyle@boviskyle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Hulsey-Nezlo Construction, LLC**

**Intervenor Defendant**

**Infinity Homes, Inc**                    represented by   **Frank Garrison Taylor**
The Atchison Firm, PC
3030 Knollwood Drive
Mobile, AL 36693
251-665-7200
Fax: 251-665-7250
Email: frank.taylor@atchisonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elias J Saad**
The Atchison Firm, PC
3030 Knollwood Drive
Mobile, AL 36693
251-665-7200
Fax: 251-665-7250
Email: ej.saad@atchisonlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Inman Construction Services, Inc.**

**Intervenor Defendant**

**Interior Exterior Building Supply LP**

**Intervenor Defendant**

**Interior Exterior Enterprises, L.L.C.**

**Intervenor Defendant**

**George Meza**

**Intervenor Defendant**

Kenneth Campo

**Intervenor Defendant**

**Jacob Chapman**

**Intervenor Defendant**

**John P. Gregg**

**Intervenor Defendant**

**Interior-Exterior**

**Intervenor Defendant**

**Ironwood Properties, Inc.**                 represented by  **Raul Ricardo Loredo**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Addison J. Meyers**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**J&S Drywall**

**Intervenor Defendant**

**J.B. Homes, Inc.**                          represented by  **Charles Belsome Long**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Thomas H. Peyton**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**JP Renovations, Inc.**

**Intervenor Defendant**

**Jade Organization General Contractor,**     represented by  **Charles Belsome Long**
**LLC**                                                      (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Thomas H. Peyton**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Jay 37 Construction, LLC**

**Intervenor Defendant**

**Jim Korn Builders, LLC**
*TERMINATED: 06/10/2010*

**Intervenor Defendant**

**Jim Walter Homes, Inc.**

**Intervenor Defendant**

**Jim Walter Homes, LLC**

**Intervenor Defendant**

**Johnson & Johnson Home Repairs, L.L.C.**

**Intervenor Defendant**

**K & B Homes, Inc.**

**Intervenor Defendant**

**K. Hovnanian First Homes, LLC**          represented by   **Robert W. Turken**
Bilzin Sumberg Baena Price & Axelrod, LLC

200 S Biscayne Boulevard, Suite 2500
Miami, FL 33131-5340
305-374-7580
Fax: 305-374-7593
Email: rturken@bilzin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam F. Haimo**
Bilzin Sumberg Baena Price & Axelrod, LLC

200 S Biscayne Boulevard, Suite 2500
Miami, FL 33131-5340
305-374-7580
Fax: 305-374-7593
Email: ahaimo@bilzin.com
*ATTORNEY TO BE NOTICED*

**Melissa Pallett-Vasquez**
Bilzin Sumberg Baena Price & Axelrod, LLC

200 S Biscayne Boulevard, Suite 2500
Miami, FL 33131-5340
305-350-2393
Fax: 305-351-2298
Email: mpallett@bilzin.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**KB Home Florida LLC**          represented by   **Dorothy Hudson Wimberly**
Stone, Pigman, Walther, Wittmann, LLC
(New Orleans)
546 Carondelet St.
New Orleans, LA 70130-3588
(504) 593-0849
Fax: (504) 596-0849
Email: dwimberly@stonepigman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris S. Coutroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lannie D. Hough , Jr.**
Carlton Fields, PA (Tampa)
P. O. Box 3239
Tampa, FL 33601
813-223-7000
Fax: 813-229-4133
Email: lhough@carltonfields.com
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**KB Home Jacksonville, LLC**                      represented by **Dorothy Hudson Wimberly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris S. Coutroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lannie D. Hough , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**KB Home Orlando, LLC**                      represented by **Dorothy Hudson Wimberly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris S. Coutroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Lannie D. Hough , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**KB Home Tampa, LLC**                represented by **Dorothy Hudson Wimberly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris S. Coutroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lannie D. Hough , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**KB Home/Shaw Louisiana, LLC**        represented by **Dorothy Hudson Wimberly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris S. Coutroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lannie D. Hough , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**KB Homes Fort Myers, LLC**          represented by **Dorothy Hudson Wimberly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris S. Coutroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Matthew Allen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lannie D. Hough , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**KC2 Investments, LLC**

**Intervenor Defendant**
**Karr Drywall, Inc.**          represented by **Lloyd Noble Shields**
Shields Mott Lund, LLP (New Orleans)
650 Poydras Street
Suite 2600
New Orleans, LA 70130
504-581-4445
Email: lnshields@shieldsmottlund.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adrian A. D'Arcy**
Shields Mott Lund, LLP (New Orleans)
650 Poydras Street
Suite 2600
New Orleans, LA 70130
504-581-4445
Email: aad@shieldsmottlund.com
*ATTORNEY TO BE NOTICED*

**Andrew G. Vicknair**
Shields Mott Lund, LLP (New Orleans)
650 Poydras Street
Suite 2600
New Orleans, LA 70130
504-581-4445
Email: agvicknair@shieldsmottlund.com
*ATTORNEY TO BE NOTICED*

**Elizabeth Lapeyre Gordon**
Shields Mott Lund, LLP (New Orleans)

650 Poydras Street
Suite 2600
New Orleans, LA 70130
504-581-4445
Email: elgordon@shieldsmottlund.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Kaye Homes, Inc.**

**Intervenor Defendant**

**James Kayser**

**Intervenor Defendant**

**Kelley Drywall, Inc.**

**Intervenor Defendant**

**Kenneth B. Speights Construction Co.**
*TERMINATED: 07/27/2010*

**Intervenor Defendant**

**Kenwood Homes, Inc.**

**Intervenor Defendant**

**John Kidd**

**Intervenor Defendant**

**Kimball Hill Homes Florida, Inc.**          represented by     **Michael P. Cash**
Gardere, Wynne & Sewell, LLP (Houston)
1000 Louisiana St.
Suite 3400
Houston, TX 77002
713-276-5901
Email: mcash@gardere.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Jeff Laporte**

**Intervenor Defendant**

**James Walker**

**Intervenor Defendant**

**Johnny Weary**

**Intervenor Defendant**

**Monzelle Diles**

**Intervenor Defendant**

**Norman Gannon**

**Intervenor Defendant**

**Michael Hownrd**

**Intervenor Defendant**

**L&J Builders, Inc.**

**Intervenor Defendant**

**L&W Supply Corporation**
*doing business as*
Seacoast Supply Company

**Intervenor Defendant**

**L.A. Homes, Inc.**                    represented by   **Warren Horn**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Drew R. Ballina**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**LOasis Builders Incorporated**       represented by   **Steven G Schwartz**
                                                        Schwartz & Horowitz PLC
                                                        6751 North Federal Highway
                                                        Suite 400
                                                        Boca Raton, FL 33487
                                                        561-395-4747
                                                        Fax: 561-367-1550
                                                        Email: sgs@sandhlawfirm.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**LPR Builders, Inc.**                 represented by   **Regen J Shanzer**
                                                        Tew Cardenas, LLP
                                                        Four Seasons Tower, 15th Floor
                                                        1441 Brickell Avenue
                                                        Miami, FL 33131
                                                        305-536-1112
                                                        Fax: 305-536-1116
                                                        Email: rjs@tewlaw.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**LTL Construction, Inc.**             represented by   **Charles Belsome Long**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Thomas H. Peyton**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**La Homes and Properties, Inc.**

**Intervenor Defendant**

**Lakeridge Builders, Inc.**                     represented by   **Steven D Smit**
Graves Dougherty Hearon & Moody
401 Congress Avenue, Suite 2200
Austin, TX 78701
512-480-5600
Fax: 512-480-5853
Email: ssmit@gdhm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Leroy Laporte, Jr**                     represented by   **Jeremy D. Goux**
Wynne, Goux & Lobello, LLC (Covington)
417 N. Theard St.
Covington, LA 70433
985-898-0504
Email: jgoux@wgllawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martha Dupree Bowden**
Wynne, Goux & Lobello, LLC (Covington)
410 North Jefferson Street
Covington, LA 70433
985-898-0504
Fax: 985-898-0840
Email: mdbowden03@yahoo.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Laporte Family Properties LLC**                     represented by   **Jeremy D. Goux**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martha Dupree Bowden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Lavish Holding Corp.**                     represented by   **Steven G Schwartz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Lee Roy Jenkins Builder, Inc.**
*TERMINATED: 06/03/2010*

**Intervenor Defendant**

**Legend Custom Builders, Inc.**

**Intervenor Defendant**

**Lennar Corporation**                                represented by   **Mark A. Salky**
                                                                      Greenberg Traurig, LLP (Miami)
                                                                      1221 Brickell Ave.
                                                                      Miami, FL 33131
                                                                      305-579-0500
                                                                      Fax: 305-579-0717
                                                                      Email: salkym@gtlaw.com
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Hilarie Bass**
                                                                      Greenberg Traurig, LLP (Miami)
                                                                      1221 Brickell Ave.
                                                                      Miami, FL 33131
                                                                      305-579-0500
                                                                      Fax: 305-579-0717
                                                                      Email: bassh@gtlaw.com
                                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Lowes Home Centers, Inc.**                          represented by   **William Bernard Gaudet**
                                                                      Adams & Reese, LLP (New Orleans)
                                                                      One Shell Square
                                                                      701 Poydras St.
                                                                      Suite 4500
                                                                      New Orleans, LA 70139
                                                                      504-581-3234
                                                                      Email: Billy.Gaudet@arlaw.com
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Edwin Christian Laizer**
                                                                      Adams & Reese, LLP (New Orleans)
                                                                      One Shell Square
                                                                      701 Poydras St.
                                                                      Suite 4500
                                                                      New Orleans, LA 70139
                                                                      504-581-3234
                                                                      Email: Edwin.Laizer@arlaw.com
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Francis V. Liantonio , Jr.**
                                                                      Adams & Reese, LLP (New Orleans)
                                                                      One Shell Square
                                                                      701 Poydras St.
                                                                      Suite 4500
                                                                      New Orleans, LA 70139
                                                                      504-581-3234
                                                                      Email: frank.liantonio@arlaw.com
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Jeffrey E. Richardson**
                                                                      Adams & Reese, LLP (New Orleans)
                                                                      One Shell Square
                                                                      701 Poydras St.

Suite 4500
New Orleans, LA 70139
504-581-3234
Email: jeff.richardson@arlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Lucas Construction Corporation**     represented by   **Steven W. Usdin**
Barrasso,Usdin, Kupperman, Freeman &
Sarver, LLC
LL&E Tower
909 Poydras St.
Suite 1800
New Orleans, LA 70112
504-589-9700
Email: susdin@barrassousdin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christy C. Harowski**
Barrasso,Usdin, Kupperman, Freeman &
Sarver, LLC
LL&E Tower
909 Poydras St.
Suite 1800
New Orleans, LA 70112
504-589-9756
Email: charowski@barrassousdin.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**M&M Construction**

**Intervenor Defendant**

**MATSA Construction**

**Intervenor Defendant**

**MCCAR Homes - Tampa, LLC**

**Intervenor Defendant**

**MGB Construction**

**Intervenor Defendant**

**MI Homes, Inc.**     represented by   **Jaret Fuente**
Carlton Fields, PA (Tampa)
P. O. Box 3239
Tampa, FL 33601
813--223-7000
Fax: 813-229-4133
Email: jfuente@carltonfields.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzanne Kay Richards**
Vorys, Sater, Seymour & Pease (Columbus)

P. O. Box 1008
52 East Gay Street
Columbus, OH 43216-1008
614-464-6458
Email: skrichards@vorys.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**MW Johnson Construction of Florida, Inc.**

**Intervenor Defendant**

**MacGlen Builders, Inc.**

**Intervenor Defendant**

**Magnolia State Construction, Inc.**

**Intervenor Defendant**

**Magnum Development, LLC**

**Intervenor Defendant**

**Majestic Homes of Port St. Lucie, Inc.**

**Intervenor Defendant**

**Maronda Homes, Inc. of Florida**                    represented by **Robert Daniel Finkel**
Manion McDonough & Lucas, PC
U.S. Steel Tower
600 Grant Street, Suite 1414
Pittsburgh, PA 15219
412-232-0200
Fax: 412-232-0206
Email: rfinkel@mmlpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Martinez Drywall & Painting, LLC**

**Intervenor Defendant**

**Marvins Building Materials and Home Centers**

**Intervenor Defendant**

**Master Builders of South Florida, Inc.**

**Intervenor Defendant**

**Mat D Construction**

**Intervenor Defendant**

**Mazers Discount Homes Centers, Inc.**

**Intervenor Defendant**

**Lawrence McCorvey**

**Intervenor Defendant**

**Intervenor Defendant**

**Meadows of Estero-Bonita Springs Limited Partnership**
*doing business as*
Shelby Homes

**Intervenor Defendant**

**Medallion Homes Gulf Coast, Inc.**    represented by  **Alan E Tannenbaum**
Tannenbaum Scro.
1680 Fruitville Road, Suite 102
Sarasota, FL 34236
941-316-0111
Fax: 941-316-0301
Email: atannenbaum@tannenbaumscro.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shane Salvage Smith**
Levin Tannenbaum
1680 Fruitville Road, Suite 102
Sarasota, FL 34236
941-316-0822
Fax: 914-316-0301
Email: ssmith@tannenbaumscro.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Medallion Homes, LLC**

**Intervenor Defendant**

**Meeks Drywall & Stucco, Inc.**

**Intervenor Defendant**

**Meritage Homes of Florida, Inc.**    represented by  **Mark A. Salky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hilarie Bass**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Mesa Construction Group, Inc.**

**Intervenor Defendant**

**Mike Jones Construction, Inc.**

**Intervenor Defendant**

**Miller Construction Company**

**Intervenor Defendant**

**Mitchell Homes, Inc.**

**Intervenor Defendant**
**Modern Construction Group, Inc.**

**Intervenor Defendant**
**Negotiable Remodeling**

**Intervenor Defendant**
**North Pacific Group Inc.**                    represented by **Kevin Richard Tully**
Christovich & Kearney, LLP
Pan American Life Center
601 Poydras St.
Suite 2300
New Orleans, LA 70130-6078
(504) 561-5700
Email: krtully@christovich.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard Carter Marshall**
Christovich & Kearney, LLP
Pan American Life Center
601 Poydras St.
Suite 2300
New Orleans, LA 70130-6078
(504) 561-5700
Email: hcmarshall@christovich.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**NuWay Drywall, LLC**

**Intervenor Defendant**
**O.C.D. of S. Florida, Inc.**

**Intervenor Defendant**
**Oakwood Mobile Homes, Inc.**

**Intervenor Defendant**
**Ocean Springs Lumber Company, LLC**

**Intervenor Defendant**
**Oyster Bay Homes, Inc.**                      represented by **Charles Belsome Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Leon Ramsey**

**Intervenor Defendant**

**Mario Salvana**

**Intervenor Defendant**

**Maguel Torez**

**Intervenor Defendant**

**Roman Gonzalez**

**Intervenor Defendant**

**Haskell Company**                    represented by   **Adam C King**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeffrey M. Paskert**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Jade Organization, Inc.**            represented by   **Charles Belsome Long**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Thomas H. Peyton**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Russ Mills**

**Intervenor Defendant**

**P.D.C. Drywall Contractors, Inc.**   represented by   **Lloyd Noble Shields**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Adrian A. D'Arcy**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Andrew G. Vicknair**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Elizabeth Lapeyre Gordon**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**PFS Corporation**

**Intervenor Defendant**

**Palm Isles Holdings, LLC**

**Intervenor Defendant**

**Paramount Quality Homes Corp.**

**Intervenor Defendant**

**Parkview Homes Realty, Inc.**

**Intervenor Defendant**

**Parr-Self, Inc.**                                    represented by  **Charles Belsome Long**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Thomas H. Peyton**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Pate Stevedore Company of Pensacola**
*TERMINATED: 06/18/2010*

**Intervenor Defendant**

**Patter Construction Services**

**Intervenor Defendant**

**Paul England Construction**

**Intervenor Defendant**

**Picayune Discount Building Supply**

**Intervenor Defendant**

**Pine Ridge Development, Inc.**

**Intervenor Defendant**

**Pine Ridge Real Estate Enterprises, LLC**

**Intervenor Defendant**

**Pod Homes, LLC**

**Intervenor Defendant**

**Port of Pensacola Users Association, Inc.**

**Intervenor Defendant**

**Precision Drywall, Inc.**                           represented by  **Kieran F. OConnor**
                                                                     Ogden, Sullivan & O'Connor, P.A.
                                                                     P. O Box 4850
                                                                     Orlando, FL 32802-4850
                                                                     407-843-2100
                                                                     Fax: 407-843-2061
                                                                     Email: koconnor@ogdensullivan.com
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Premiere Design Homes, Inc.**

**Intervenor Defendant**

**Pride Homes of Lakes by the Bay - Parcel H., LLC**   represented by   **Daniel B Rogers**
Shook, Hardy & Bacon, LLP (Miami)
2400 Miami Center
201 S. Biscayne Blvd.
Miami, FL 33131-4332
305-358-5171
Fax: 305-358-7470
Email: drogers@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John M. Barkett**
Shook, Hardy & Bacon, LLP (Miami)
2400 Miami Center
201 S. Biscayne Blvd.
Miami, FL 33131-4332
305-358-5171

**Intervenor Defendant**

**Princeton Homes, Inc.**   represented by   **Lorin Louis Mrachek**
Page, Mrachek, Fitzgerald & Rose, PA
505 S. Flagler Drive, Suite 600
West Palm Beach, FL 33401
561-655-2250
Fax: 561-655-5537
Email: lmrachek@pm-law.com
*TERMINATED: 07/06/2010*
*LEAD ATTORNEY*

**Raul Ricardo Loredo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Addison J. Meyers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Pulte Home Corporation**   represented by   **John H. Dannecker**
Shutts & Bowen (Orlando)
300 S. Orange Ave.
Suite 1000
P. O. Box 4956
Orlando, FL 32802-4956
407-423-3200
Email: tquinones@shutts.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amanda G. Simmons**

Shutts & Bowen (Orlando)
300 S. Orange Ave.
Suite 1000
P. O. Box 4956
Orlando, FL 32802-4956
407-423-3200
Fax: 407-849-7291
Email: asimmons@shutts.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Pyramid Construction Corporation**

**Intervenor Defendant**

**R&B Housing, LLC**

**Intervenor Defendant**

**R&H Masonry Contractors, Inc.**                represented by **S. Greg Burge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew D. Weinstock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Jeffrey Verlander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**RJL Drywall, Inc.**                            represented by **Kieran F. OConnor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**RNB Construction**

**Intervenor Defendant**

**Ray Horvath Drywall, Inc.**                    represented by **S. Greg Burge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Redman Homes, Inc.**                           represented by **Laura Davis Jones**
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market Street, 17th Floor
Wilmington, DE 19801
302-652-4100
Fax: 302-652-4400
Email: ljones@pszjlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David M. Bertenthal**
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market Street, 17th Floor
Wilmington, DE 19801
302-652-4100
Fax: 302-652-4400
Email: dbertenthal@pszjlaw.com
*ATTORNEY TO BE NOTICED*

**James E. O'Neill**
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market Street, 17th Floor
Wilmington, DE 19801
302-652-4100
Fax: 302-652-4400
Email: joneill@pszjlaw.com
*ATTORNEY TO BE NOTICED*

**Timothy P. Cairns**
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market Street, 17th Floor
Wilmington, DE 19801
302-652-4100
Fax: 302-652-4400
Email: tcairns@pszjlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Renfrow Insulation & Supply**

**Intervenor Defendant**

**Renfrow Insulation I**

**Intervenor Defendant**

**Residential Drywall, Inc.**                     represented by **Jeremy Dylan Bertsch**
Sellars, Marion & Bachi, PA
811 N. Olive Avenue
West Palm Beach, FL 33401
561-655-8111
Fax: 561-655-4994
Email: jbertsch@smb-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Richard Jones Construction Company,**          represented by **Charles Belsome Long**
**Inc.**                                          (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Rivercrest Crest LLC-St. Joe & Company**
*TERMINATED: 06/16/2010*

**Intervenor Defendant**

**Ross Home Builders, Inc.**

**Intervenor Defendant**

**Rocky Ruckman**

**Intervenor Defendant**

**Ryland Group, Inc.**                            represented by   **Neal Allen Sivyer**
                                                                   Sivyer Barlow & Watson
                                                                   100 S. Ashley Drive
                                                                   Suite 2150
                                                                   Tampa, FL 33602
                                                                   813-221-4242
                                                                   Fax: 813-227-8598
                                                                   Email: nsivyer@sbwlegal.com
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Rylex Homes, Inc.**

**Intervenor Defendant**

**S&D Specialists, Inc.**
*TERMINATED: 06/21/2010*

**Intervenor Defendant**

**S. Petersen Homes, Inc.**

**Intervenor Defendant**

**SC Builders, L.L.C.**

**Intervenor Defendant**

**Sands Construction Group, LLC**

**Intervenor Defendant**

**Seaside Development, LLC**

**Intervenor Defendant**

**Sedgwick Developers, Inc.**

**Intervenor Defendant**

**Shelby Homes, Inc.**                            represented by   **Robert W. Turken**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Adam F. Haimo**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Melissa Pallett-Vasquez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Shelter Products, Inc.**

**Intervenor Defendant**

**Shoma Homes Splendido, Inc.**

**Intervenor Defendant**

**Shoma Homes, Inc.**

**Intervenor Defendant**

**Signature Series Homes, Inc.**

**Intervenor Defendant**

**Smith Family Homes Corporation**              represented by   **Raul Ricardo Loredo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Addison J. Meyers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Smoky Mountain Materials, Inc.**              represented by   **Edward Joy Briscoe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald W. Hardeman**
(See above for address)

**Elizabeth J. Ferry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Sorrento Lumber Co., Inc.**

**Intervenor Defendant**

**South Kendall Construction Corp.**

**Intervenor Defendant**

**Southern Homes of Broward XI, Inc.**          represented by   **Adam C King**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey M. Paskert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Southern Homes, LLC**      represented by **James M. Garner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martha Y. Curtis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Southern Star Construction Company, Inc.**      represented by **Jeffrey Scott Loeb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amanda Huling Aucoin**
Musgrave, McLachlan & Penn, LLC
1515 Poydras St.
Suite 2380
New Orleans, LA 70112
504-799-4300
*ATTORNEY TO BE NOTICED*

**Ethan N. Penn**
Musgrave, McLachlan & Penn, LLC
1515 Poydras St.
Suite 2380
New Orleans, LA 70112
504-799-4300
Email: enp@mmpfirm.com
*ATTORNEY TO BE NOTICED*

**Jonas Peyton Baker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Space Coast Truss, LLC**      represented by **Robert Ryland Percy , III**
Percy, Stromberg, Bush & Lanoux
P. O. Box 1096
Gonzales, LA 70737
225-621-8522
Email: rpercy@percylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erin Wiley Lanoux**
Percy, Stromberg, Bush & Lanoux
P. O. Box 1096
Gonzales, LA 70737

225-621-8322
Email: elanoux@percylaw.com
*ATTORNEY TO BE NOTICED*

**John H. Dannecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Tess Stromberg**
Percy, Stromberg, Bush & Lanoux
P. O. Box 1096
Gonzales, LA 70737
225-621-8522
Email: tstromberg@percylaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Speedy Drywall**

**Intervenor Defendant**
**Speights Cash & Carry**                     represented by **Jimmy Arthur Castex , Jr.**
Deutsch, Kerrigan & Stiles, LLP (New
Orleans)
755 Magazine St.
New Orleans, LA 70130
504-593-0607
Email: jacastex@dkslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Springhill, LLC**                           represented by **James M. Garner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martha Y. Curtis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Standard Pacific Homes of South Florida**    represented by **John Rocco Cafaro**
**GP, Inc.**                                   Hill, Ward & Henderson
101 E. Kennedy Blvd., Suite 3700
P. O. Box 2231
Tampa, FL 33601
813-221-3900
Fax: 813-221-2900
Email: rcafaro@hwhlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Lloyd Josias**
Hill, Ward & Henderson
101 E. Kennedy Blvd., Suite 3700
P. O. Box 2231
Tampa, FL 33601
813-221-3900
Fax: 813-221-2900
Email: bjosias@hwhlaw.com
*ATTORNEY TO BE NOTICED*

**Lara J Tibbals**
Hill, Ward & Henderson
101 E. Kennedy Blvd., Suite 3700
P. O. Box 2231
Tampa, FL 33601
813-221-3900
Fax: 813-221-2900
Email: ltibbals@hwhlaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Standard Pacific of Southwest Florida GP, Inc.**

represented by **John Rocco Cafaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Lloyd Josias**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara J Tibbals**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Statewide Associates, Inc.**

**Intervenor Defendant**

**Steve Harrington Homes, Inc.**

**Intervenor Defendant**

**Steven R. Carter, Inc.**

represented by **Christopher A. D'Amour**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David C. Coons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Haggerty Guy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Stewarts Remodeling & Electrical**

**Intervenor Defendant**

**Stine Lumber, LLC**

**Intervenor Defendant**

**Stock Development, LLC**                    represented by **Edmond E Koester**
Coleman, Yovanovich & Koester, PA
4001 Tamiami Trail North, Suite 300
Naples, FL 34103
239-435-3535
Fax: 239-435-1218
Email: ekoester@cyklawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Belsome Long**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas H. Peyton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Suarez Housing Corporation**

**Intervenor Defendant**

**Steve Suchmel**

**Intervenor Defendant**

**Summit Homes, LLC**
*n/k/a PHL Construction, LLC*

**Intervenor Defendant**

**Sun Construction, LLC**                    represented by **John Stafford Lawrence , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Loeb**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonas Peyton Baker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew L. Devereaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Sunrise Construction and Development, LLC**

represented by **John Stafford Lawrence , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Loeb**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonas Peyton Baker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew L. Devereaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Sunrise Homes**

**Intervenor Defendant**

**Swedberg Enterprises, Inc.**

represented by **Jeremy Dylan Bertsch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew D. Weinstock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Jeffrey Verlander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Taylor Morrison Services, Inc.**

represented by **Neal Allen Sivyer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Taylor Morrison, Inc.**

represented by **Neal Allen Sivyer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Thomas R. Gould, Inc.**

represented by **Robert Edward Guidry**
Kuchler Polk Schell Weiner & Richeson
1615 Poydras St.
Suite 1300
New Orleans, LA 70112
504-592-0691
Email: rguidry@kuchlerpolk.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Deborah DeRoche Kuchler**
Kuchler Polk Schell Weiner & Richeson
1615 Poydras St.
Suite 1300
New Orleans, LA 70112
504-592-0691
Email: dkuchler@kuchlerpolk.com
*ATTORNEY TO BE NOTICED*

**Michael H. Abraham**
Kuchler Polk Schell Weiner & Richeson
1615 Poydras St.
Suite 1300
New Orleans, LA 70112
504-592-0691
Fax: 504-524-1933
Email: mabraham@kuchlerpolk.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Thompson Wood Products, Inc.**                    represented by **Jeremy D. Goux**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martha Dupree Bowden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**
**Tillman Construction, Inc.**

**Intervenor Defendant**
**Victor Bustillos**

**Intervenor Defendant**
**Walter Ferri**

**Intervenor Defendant**
**William Hurst**

**Intervenor Defendant**
**Timberline Builders, Inc.**

**Intervenor Defendant**
**Timberline Homes**                    represented by **Kevin Lawrence Cole**
Galloway, Johnson, Tompkins, Burr & Smith
(Mandeville)
#3 Sanctuary Blvd.
Suite 301
Mandeville, LA 70471
985-674-6680
Email: kcole@gjtbs.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Joseph Gibson**
Galloway, Johnson, Tompkins, Burr & Smith
(Mandeville)
#3 Sanctuary Blvd.
Suite 301
Mandeville, LA 70471
985-674-6708
Email: agibson@gjtbs.com
*ATTORNEY TO BE NOTICED*

**Kathryn Breard Platt**
Galloway, Johnson, Tompkins, Burr & Smith
(New Orleans)
One Shell Square
701 Poydras St.
Suite 4040
New Orleans, LA 70139
504-525-6802
Fax: 504-525-2456
Email: kplatt@gjtbs.com
*ATTORNEY TO BE NOTICED*

**Larry Gene Canada**
Galloway, Johnson, Tompkins, Burr & Smith
(New Orleans)
One Shell Square
701 Poydras St.
Suite 4040
New Orleans, LA 70139
504-525-6802
Fax: 504-525-2456
Email: lcanada@gjtbs.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Titan Demolition and Construction, LLC**

**Intervenor Defendant**

**Toll Estero Limited Partnership**                 represented by **Mark A. Salky**
*incorrectly referred to in the complaint as*          (See above for address)
*Toll Estero Ltd. Partnership d/b/a Toll*              *LEAD ATTORNEY*
*Brothers*                                             *ATTORNEY TO BE NOTICED*

                                                      **Hilarie Bass**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Total Community Action**                           represented by **Joanne Rinardo**
                                                      Deutsch, Kerrigan & Stiles, LLP (New
                                                      Orleans)
                                                      755 Magazine St.

New Orleans, LA 70130
504-593-0616
Email: jrinardo@dkslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Treasure Coast Communities, Inc.**

**Intervenor Defendant**

**Trust America Homes, Inc.**

**Intervenor Defendant**

**US Home Corporation**
*a Delaware Corporation*

represented by **Mark A. Salky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hilarie Bass**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**USG Corporation**

**Intervenor Defendant**

**United Drywall & Stucco, Inc.**

**Intervenor Defendant**

**United Home Builders, Inc.**

**Intervenor Defendant**

**United Homes, Inc.**

**Intervenor Defendant**

**VP Construction Services, Inc.**

**Intervenor Defendant**

**Veal Enterprises, Inc.**

**Intervenor Defendant**

**Venture Homes**

**Intervenor Defendant**

**Venus Street, LLC**

**Intervenor Defendant**

**W.B. Howland Co., L.L.C.**

represented by **James W Prevatt , Jr**
Prevatt Law Firm, PL
506 South Ohio Avenue
Live Oak, FL 32064
386-362-7979
Fax: 386-362-7971
Email: hat@prevattlaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**WB Construction Company, Inc.**

**Intervenor Defendant**

**Waterways Joint Venture IV**

**Intervenor Defendant**

**Waterways Joint Venture IV, LLC**

**Intervenor Defendant**

**Wellington Shores-Wellington Limited Partnership**

**Intervenor Defendant**

**Westerheim Properties, Inc.**                    represented by **Robert O Beasley**
Litvak Beasley & Wilson, LLP
226 East Government Street
Pensacola, FL 32502
850-432-9818
Fax: 850-432-9830
Email: rob@lawpensacola.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Willie Kelly Construction Co.**

**Intervenor Defendant**

**Woodland Enterprises, Inc.**                    represented by **Valerie B Greenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brent Bennett Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Degan Skylar Rosenbloom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacy Bercun Bohm**
Akerman Senterfitt (Ft Lauderdale)
350 E. Las Olas Blvd., Suite 1600
Ft. Lauderdale, FL 33301-2229
954-759-8927
Fax: 954-463-2224
Email: stacy.bohm@akerman.com
*ATTORNEY TO BE NOTICED*

**Susie Morgan**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**A&C Development, LLC**

**Intervenor Defendant**

**Eighty Four Lumber Company, LP**
*also known as*
84 Lumber Company, LP

represented by **Marc T. Thirkell**
Buchanan, Ingersoll & Rooney, PC
(Pittsburgh)
One Oxford Centre
20th Floor
Pittsburgh, PA 15219
412-562-8800
Fax: 412-562-1041
Email: marc.thirkell@bipc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey R. Wilson**
Buchanan, Ingersoll & Rooney, PC
(Pittsburgh)
One Oxford Centre
20th Floor
Pittsburgh, PA 15219
412-562-8800
Fax: 412-562-1041

**John G. Ebken**
Buchanan, Ingersoll & Rooney, PC
(Pittsburgh)
One Oxford Centre
20th Floor
Pittsburgh, PA 15219
412-562-8800
Fax: 412-562-1041

**S Manoj Jegasothy**
Buchanan, Ingersoll & Rooney, PC
(Pittsburgh)
One Oxford Centre
20th Floor
Pittsburgh, PA 15219
412-392-2144
Fax: 412-392-2128
Email: manoj.jegasothy@bipc.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Bradford Lumber & Supply, Inc.**

represented by **John Powers Wolff , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher K. Jones**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Nancy B. Gilbert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Whitlow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**John Korn Builders, L.L.C.**                    represented by   **Kevin Lawrence Cole**
*inccrectly named Kim Korn Builders, LLC*                           (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Andrew Joseph Gibson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Kathryn Breard Platt**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Larry Gene Canada**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Pensacola Stevedore Company, Inc.**            represented by   **William W. Watts , III**
*erroneously named as Pate Stevedore of*                            Hudson & Watts, LLP
*Pensacola*                                                         One Louis Centre
*doing business as*                                                 P. O. Box 989
Pate Stevedore Company, Inc.                                        Suite 2500
                                                                    Mobile, AL 36601
                                                                    334-432-7200
                                                                    Email: bill@alabamatrial.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **S. Wesley Pipes**
                                                                    Pipes, Hudson & Watts, LLP
                                                                    One Louis Centre
                                                                    P. O. Box 989
                                                                    Suite 2500
                                                                    Mobile, AL 36601
                                                                    251-432-7200
                                                                    Email: wesley@alabamatrial.com
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Wes Pipes**
                                                                    Pipes, Hudson & Watts, LLP
                                                                    One Louis Centre
                                                                    P. O. Box 989
                                                                    Suite 2500

Mobile, AL 36601
251-432-7200
Email: wes@alabamatrial.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Lennar Homes, LLC**                        represented by **Mark A. Salky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hilarie Bass**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**S & D Specialties, Inc.**                     represented by **S. Greg Burge**
*improperly named S & D Specialists, Inc.*              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Delta Lumber and Building Supply, Inc.**       represented by **Glenn Paul Orgeron**
*improperly named Delta Lumber Co.*                 Kean Miller (New Orleans)
*Building Supply*                           First Bank & Trust Tower
909 Poydras Street
Suite 1400
New Orleans, LA 70112
504-585-3050
Email: Glenn.Orgeron@KeanMiller.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa A. Easterling**
Kean Miller (New Orleans)
First Bank & Trust Tower
909 Poydras Street
Suite 1400
New Orleans, LA 70112
504-585-3050
Email: lisa.easterling@keanmiller.com
*ATTORNEY TO BE NOTICED*

**William M. Burst**
Kean Miller (New Orleans)
First Bank & Trust Tower
909 Poydras Street
Suite 1400
New Orleans, LA 70112
504-620-3361
Email: bill.burst@keanmiller.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**MATSA Construction**

**Intervenor Defendant**

**MCCAR Homes - Tampa, LLC**

**Intervenor Defendant**

**MGB Construction**

**Intervenor Defendant**

**KBS Construction Company, Inc.**                    represented by **Robert Franklin Lakey , Jr.**
*incorrectly identified as kenneth B. Spreights*                              Boggs, Loehn & Rodrigue
*Construction Company*                                                        3616 South I-10 Service Road West
                                                                             Suite 109
                                                                             Metairie, LA 70001
                                                                             (504) 828-1202
                                                                             Email: rlakey@boggsloehnrodrigue.com
                                                                             *LEAD ATTORNEY*
                                                                             *ATTORNEY TO BE NOTICED*

                                                                             **Charles K. Chauvin**
                                                                             Boggs, Loehn & Rodrigue
                                                                             3616 South I-10 Service Road West
                                                                             Suite 109
                                                                             Metairie, LA 70001
                                                                             504-828-1202
                                                                             Email: cchauvin@boggsloehnrodrigue.com
                                                                             *ATTORNEY TO BE NOTICED*

**Interpleader Plaintiff**

**Carmen Fuermayor**                                 represented by **Russ M. Herman**
                                                                             (See above for address)
                                                                             *LEAD ATTORNEY*
                                                                             *ATTORNEY TO BE NOTICED*

                                                                             **Leonard A. Davis**
                                                                             (See above for address)
                                                                             *ATTORNEY TO BE NOTICED*

**Interpleader Plaintiff**

**Glenda Hamilton**                                  represented by **Russ M. Herman**
                                                                             (See above for address)
                                                                             *LEAD ATTORNEY*
                                                                             *ATTORNEY TO BE NOTICED*

                                                                             **Leonard A. Davis**
                                                                             (See above for address)
                                                                             *ATTORNEY TO BE NOTICED*

**Interpleader Plaintiff**

**Donald Fincher**                                   represented by **Russ M. Herman**
                                                                             (See above for address)
                                                                             *LEAD ATTORNEY*
                                                                             *ATTORNEY TO BE NOTICED*

                                                                             **Leonard A. Davis**
                                                                             (See above for address)

*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**All Interior Supply, Inc.**                    represented by   **William David Conner**
Haynsworth Sinkler Boyd, P.A. (Greenville)
75 Beattie Place
Two Liberty Square
11th Floor
Greenville, SC 29601-2119
864-240-3226
Email: dconner@hsblawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Sprinkle**
Haynsworth Sinkler Boyd, P.A. (Greenville)
75 Beattie Place
Two Liberty Square
11th Floor
Greenville, SC 29601-2119
864-240-3226
Fax: 864-240-3300
Email: csprinkle@hsblawfirm.com
*ATTORNEY TO BE NOTICED*

**Christopher B. Major**
Haynsworth Sinkler Boyd, P.A. (Greenville)
75 Beattie Place
Two Liberty Square
11th Floor
Greenville, SC 29601-2119
864-240-3226
Fax: 864-240-3300
Email: cmajor@hsblawfirm.com
*ATTORNEY TO BE NOTICED*

**Moffatt G. McDonald**
Haynsworth Sinkler Boyd, P.A. (Greenville)
75 Beattie Place
Two Liberty Square
11th Floor
Greenville, SC 29601-2119
864-240-3226
Fax: 864-240-3300
Email: mgmcdonald@hsblawfirm.com
*ATTORNEY TO BE NOTICED*

**Robert Emmett Kerrigan , Jr.**
Deutsch, Kerrigan & Stiles, LLP (New
Orleans)
755 Magazine St.
New Orleans, LA 70130
504-581 5141
Email: rkerrigan@dkslaw.com
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**L&W Supply Corporation**
*doing business as*
Seacoast Supply

represented by **William David Conner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Sprinkle**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher B. Major**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Moffatt G. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Emmett Kerrigan , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**USG Corporation**

represented by **William David Conner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Sprinkle**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher B. Major**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Moffatt G. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Emmett Kerrigan , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Stock Building Supply, LLC**
*formerly known as*
Stock Building Supply, Inc.

represented by **A Todd Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence G. Pugh , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Ironwood Properties, Inc.**                    represented by   **Raul Ricardo Loredo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Addison J. Meyers**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Advantage Builders of America, Inc.**          represented by   **Raul Ricardo Loredo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Addison J. Meyers**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Groza Builders, Inc.**                         represented by   **Raul Ricardo Loredo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Addison J. Meyers**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Smith Family Homes Corporation**               represented by   **Raul Ricardo Loredo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Addison J. Meyers**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Princeton Homes, Inc.**                        represented by   **Raul Ricardo Loredo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Addison J. Meyers**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**Guangdong Knauf New Building Products
Co., Ltd**
*L&W Supply crossclaim*

**Cross Defendant**

**Guangdong Knauf New Building Products
Co., Ltd**
*USG crossclaim*

**Cross Defendant**

**Guangdong Knauf New Building Products
Co., Ltd**
*All Interior Supply crossclaim*

**Cross Defendant**

**Knauf AMF GMBH and Co. KG**              represented by  **Donald Hayden**
*L&W Supply crossclaim*                                    (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Douglas B. Sanders**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kerry J. Miller**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kyle Andrew Spaulding**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Paul C. Thibodeaux**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Richard M. Franklin**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf AMF GMBH and Co. KG**              represented by  **Donald Hayden**
*USG crossclaim*                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Douglas B. Sanders**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kerry J. Miller**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kyle Andrew Spaulding**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf AMF GMBH and Co. KG**
*All Interior Supply crossclaim*

represented by **Donald Hayden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Do Brasil Ltd.**
*L&W Supply crossclaim*

**Cross Defendant**

**Knauf Do Brasil Ltd.**
*USG crossclaim*

**Cross Defendant**

**Knauf Do Brasil Ltd.**
*All Interior Supply crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*L&W Supply crossclaim*

represented by **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Gips KG**
*USG crossclaim*

represented by **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Gips KG**
*All Interior Supply crossclaim*

represented by **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Gypsum Indonesia**
*L&W Supply crossclaim*

**Cross Defendant**

**Knauf Gypsum Indonesia**
*USG crossclaim*

**Cross Defendant**

**Knauf Gypsum Indonesia**
*All Interior Supply crossclaim*

**Cross Defendant**

**Knauf Insulation GMBH**                    represented by   **Donald Hayden**
*L&W Supply crossclaim*                                      (See above for address)
*also known as*                                             *LEAD ATTORNEY*
Knauf USA                                                   *ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Insulation GMBH**                    represented by   **Donald Hayden**
*USG crossclaim*                                            (See above for address)
*also known as*                                            *LEAD ATTORNEY*

Knauf USA

*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Insulation GMBH**                    represented by **Donald Hayden**
*All Interior Supply crossclaim*                          (See above for address)
*also known as*                                          *LEAD ATTORNEY*
Knauf USA                                                *ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*L&W Supply crossclaim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*USG crossclaim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*All Interior Supply crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co.**                 represented by   **Donald Hayden**
*L&W Supply crossclaim*                                          (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Douglas B. Sanders**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kerry J. Miller**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kyle Andrew Spaulding**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Paul C. Thibodeaux**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Richard M. Franklin**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co.**                 represented by   **Donald Hayden**
*USG crossclaim*                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Douglas B. Sanders**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kerry J. Miller**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kyle Andrew Spaulding**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Paul C. Thibodeaux**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Richard M. Franklin**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co.**
*All Interior Supply crossclaim*

represented by **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*L&W Supply crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*USG crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*All Interior Supply crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*Stock Building crossclaim*

represented by **Donald Hayden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas B. Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle Andrew Spaulding**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard M. Franklin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*Stock Building crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**          represented by    **Donald Hayden**
*Stock Building crossclaim*                                         (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Douglas B. Sanders**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Kerry J. Miller**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Kyle Andrew Spaulding**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Paul C. Thibodeaux**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Richard M. Franklin**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*Stock Building crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*Ironwood crossclaim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*Ironwood crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**
*Ironwood crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*Ironwood crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*Advantage Builders cross claim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*Advantage Builders crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**
*Advantage Builders crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*Advantage Builders crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*Groza Builders crossclaim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*Groza Builders crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**
*Groza Builders crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*Groza Builders crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*Smith Family crossclaim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*Smith Family crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**
*Smith Family crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*Smith Family crossclaim*

**Cross Defendant**

**Knauf Gips KG**
*Princeton's crossclaim*

**Cross Defendant**

**Knauf Plasterboard Dongguan Co., Ltd.**
*Princeton's crossclaim*

**Cross Defendant**

**Knauf Plasterboard Tianjin Co., Ltd.**
*Princeton's crossclaim*

**Cross Defendant**

**Knauf Plasterboard Wuhu Co., Ltd.**
*Princeton's crossclaim*

**Movant**

**Mitchell Company Inc**                    represented by   **Steven L. Nicholas**
                                                            Cunningham Bounds, LLC
                                                            1601 Dauphin St.
                                                            P.O. Box 66705
                                                            Mobile, AL 36660
                                                            251-471-6191
                                                            Email: sln@cunninghambounds.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Christy C. Harowski**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Elizabeth J. Cabraser**
                                                            Lieff, Cabraser, Heimann & Bernstein, LLP
                                                            (San Francisco)
                                                            Embarcadero Center West
                                                            275 Battery St.
                                                            30th Floor
                                                            San Francisco, CA 94111
                                                            (415) 956-1000

                                                            **Jonathan D. Selbin**
                                                            Lieff, Cabraser, Heimann & Bernstein, LLP
                                                            (New York)
                                                            250 Hudson Street
                                                            8th Floor
                                                            New York, NY 10013
                                                            212-355-9500
                                                            Fax: 212-355-9592
                                                            Email: jselbin@lchb.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen E. Law**
                                                            Lieff, Cabraser, Heimann & Bernstein, LLP
                                                            (San Francisco)
                                                            Embarcadero Center West
                                                            275 Battery St.

50th Floor
San Francisco, CA 94111
415-956-1000
Fax: 415-956-1008
Email: klaw@lchb.com
*ATTORNEY TO BE NOTICED*

**Steven W. Usdin**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/07/2009 | 1 | COMPLAINT with Jury Demand against all defendants (Filing fee $ 350.) filed by all plaintiffs. (Attachments: # 1 Civil Cover Sheet)(mm, ) (Additional attachment(s) added on 10/14/2009: # 2 PTO #1, # 3 PTO #5, # 4 PTO #5A) (mm, ). Modified on 10/14/2009 to add PTO 1, 5, 5A (mm, ). (Entered: 10/09/2009) |
| 10/12/2009 | 2 | EXPARTE/CONSENT MOTION to Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance With The Hague Convention & Incorporated Memorandaum of Law by David Gross, Cheryl Gross, Louis Velez. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Davis, Leonard) (Entered: 10/12/2009) |
| 10/13/2009 | 3 | NOTICE by David Gross, Cheryl Gross, Louis Velez re 2 MOTION to Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance With The Hague Convention & Incorporated Memorandaum of Law *Notice of Withdrawal Without Prejudice of Motion.* (Davis, Leonard) (Entered: 10/13/2009) |
| 10/14/2009 | 4 | Correction of Docket Entry by Clerk re 1 Complaint to add PTO 1, 5, 5A. (Attachments: # 1 PTO #5, # 2 PTO #5A) (mm, ) (Entered: 10/14/2009) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/28/2010 10:13:14 | | |
| **PACER Login:** | lf0044 | **Client Code:** | cdw |
| **Description:** | Docket Report | **Search Criteria:** | 2:09-cv-06690-EEF-JCW |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |