# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

**SEAN AND BETH PAYTON, et al.**

              **Plaintiffs,**

     **v.**

**KNAUF GIPS KG, et al.**

**CASE NO.: 09-07628**

### PLAINTIFFS', BENJAMIN AND JENNIFER ABT, *et al.*,
### OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (I(B))

Pursuant to Fed. R. Civ. P. 23, the Intervening Plaintiffs in this action bring suit on behalf of themselves and all other similarly situated owners and residents of real properties containing defective Chinese manufactured drywall that was manufactured, imported, exported, brokered, distributed, delivered, supplied, marketed, inspected, installed, or sold by the Defendants.

Intervening Plaintiffs have intervened in *Payton, et al. v. Knauf GIPS KG, et al.*, Case No. 09-07628 (E.D.La.), since they are absent class members in that action. As absent class members, Intervening Plaintiffs are similarly situated to the *Payton* plaintiffs and the defendants named in the *Payton* complaint are liable to the Intervening Plaintiffs. Intervening Plaintiffs incorporate and adopt the substantive allegations of the *Payton* complaint ¶¶ 1-5, and 2,073-2,770, as amended, herein by reference.

The Intervening Plaintiffs seek to be class representatives for the class identified in *Payton*. Additionally, Intervening Plaintiffs are also seeking to be class representatives for certain of the subclasses identified in the *Payton* complaint. The *Payton* Defendants who are aligned with Intervening Plaintiffs are liable to Intervening Plaintiffs for their role in the design, manufacture, importing, distributing, delivery, supply, marketing, inspecting, installing, or sale of the defective drywall at issue in this litigation. Finally, Intervening Plaintiffs assert claims against Knauf Insulation GmbH (referred to in MDL 2047 as Knauf Insulation USA) for its role in the distribution,

delivery, supply, marketing, and sale of the defective drywall at issue in this litigation.

Each of the Intervening Plaintiffs are identified in the chart below.  This chart provides all pertinent information regarding the Intervening Plaintiffs (*i.e.*, their names, the addresses of the subject properties, the citizenship of the Intervening Plaintiffs, and the subclasses (if any) in which the Intervening Plaintiffs are seeking to participate as class representatives):

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 1. | Abt, Benjamin and Jennifer | 2237 Chalybe Drive Hoover, AL 35226 | AL | | |
| 2. | Acevedo, John **(PREVIOUSLY INCLUDED IN OMNI I)** | 6821 Tunica Road Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 3. | Acosta, Carlos **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 923 SW 146th Terrace Pembroke Pines, FL 33027 | FL | Standard Pacific Homes of South Florida GP, Inc. | 381 |
| | | | | Banner Supply Company Pompano, LLC | 8 |
| 4. | Adolph, Jane **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 1617 SE 8th Place Cape Coral, FL 33990 | CA | Enchanted Homes | 159 |
| 5. | Aerts, Kellee **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 3515 NW 14th Court Lauderhill, FL 33311 | GA | Banner Supply Co. | 6 |
| 6. | Aguilar, Eleanor **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3533 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 7. Aguilar, Wilson | 6871 Julian Gardens Drive Coconut Creek, FL 33073 | FL | Standard Pacific Homes of South Florida, GP, Inc. | 381 |
| 8. Albacete, Alfonso and Francisco **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 240 West End Drive, Unit 1313 Punta Gorda, FL 33950 | FL | CA Steelman, Inc. Banner Supply Company  Fort Myers, LLC | 451 7 |
| 9. Alcheituame, McDonald | 5503 Silver Cannon Lane Loshaion, TX 77583 | TX | | |
| 10. Alcon, Andrea and Craig | 160 Wild Timber Parkway Pelham, AL 35124 | AL | Brantley Homes, Inc. Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 96 44 45 |
| 11. Alexander, Kerry and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | MS | | |
| 12. Alfonso, Glenn | 503 Pemberton Place Picayune, MS 39466 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 44 45 |
| 13. Allen, Kenneth and Cora **(PREVIOUSLY INCLUDED IN OMNI I)** | 4712 Ashmore Ridge Drive Vancleave, MS 39565 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 44 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 14. Allen, Teresa **(PREVIOUSLY INCLUDED IN OMNI I)** | 654 N. Haven Drive Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 15. Allen, Tracy and Kandy | 16336 Robinson Road Gulfport, MS 39503 | MS | Bailey Lumber & Supply Company | 5 |
| 16. Allison, Tim and Susan | 704 Cahaba Manor Drive Pelham, AL 35124 | AL | | |
| 17. Alonso, Roland | 4143 Ireland Street Bay St. Louis, MS 39520 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 18. Ambroise, Donald **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17869 SW 54th Street Miramar, FL 33029<br><br>1425 NW 36th Way Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 19. An, Hui | 6915 Longleaf Drive Parkland, FL 33076 | FL | | |
| 20. Anderson, Mark and Jamie **(PREVIOUSLY INCLUDED IN OMNI I AND IV)**<br><br>Sasser, Jeral and Betty **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 9311 Scarborough Court Port St. Lucie, FL 34986 | OH | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply Company Port St. Lucie, LLC | 502<br><br>9 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 21. | Andino, Jose | 13447 Addison Avenue Gulfport, MS 39503 | FL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 22. | Andreoli, Robert **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17827 Lake Azure Way Boca Raton, FL 33496 | NY | Albanese-Popkin The Oaks Development Group, LP | 57 |
| | | | | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | 502 |
| | | | | Banner Supply Company Pompano, LLC | 8 |
| 23. | Antebellum, LLC (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 29 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 24. | Antoine, Jacques and Patricia | 10 Beresford Drive Metairie, LA 70001 | LA | Interior/Exterior Building Supply, LP | 23 |
| 25. | Aria Condominium **(PREVIOUSLY INCLUDED IN OMNI IV)** | 516 Hendricks Isle, Units 2A, 3C, 3A, 3B, 4A, 4C, 5A, 5B and 5C Fort Lauderdale, FL 33307 | Fl | Banner Supply Co. | 6 |
| 26. | Ashley, Tatiana **(PREVIOUSLY INCLUDED IN OMNI IV)** | 3519 NW 14 Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 27. | Athouriste, Herold and Gauty **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17849 SW 54th Street Miramar, FL 33209 | FL | Banner Supply Co. | 6 |
| 28. | Atkins, Leonard **(PREVIOUSLY INCLUDED IN OMNI I)** | 1272 A Century Oaks Drive Gulfport, MS 39503 | CA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 29. | Austin, Pamela and Gerry **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 210 Shadroe Cove Circle Unit 201 Cape Coral, FL 33991 | MN | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 30. | Ayala, Gerardo and Mayra | 4015 Wescott Circle Moody, AL 35004 | AL | HPH Properties, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 210<br>44<br><br>45 |
| 31. | Ayers, James **(PREVIOUSLY INCLUDED IN OMNI I)** | 1017 Kingsway Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 32. | Babamov, Hristo/Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 | FL | Rivercrest, LLC/ The St. Joe Company | 352 |
| 33. | Babineaux, Nelton and Rhiannona | 6930 Andrews Lane Clinton, LA 70722 | LA | Interior/Exterior Building Supply, LP | 23 |
| 34. | Baldwin, Richard | 2309 Tarrytown Crossing D Conroe, TX 77304-6819 | TX | | |
| 35. | Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | FL | Toll Estero, Ltd. Partnership d/b/a Toll Brothers | 409 |
| 36. | Bandyk, David and Lisa | 7405 Joe Fountain Road Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| 37. | Bang, Huey L. and Meridith B. | 100 Redbud Way Pass Christian, MS 39571 | MS | | |
| 38. | Bang, Terrell and Michelle | 26237 Niolet Road Pass Christian, MS 39571 | MS | | |
| 39. | Banta, Christopher J. and Aimee S. | 2372 Chalybe Trail Hoover, AL 35226 | AL | HPH Properties, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 210 44 45 |
| 40. | Barhonovich, Joseph Mario | 1342 Diller Road Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 44 45 |

7

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 41. Barranco, Johnny **(PREVIOUSLY INCLUDED IN OMNI I)** | 252 Fall Creek Street Fairhope, AL 36532 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 42. Barrett, Frank | 715 Topaz Street New Orleans, LA 70124 | LA | | |
| 43. Barrow, Clarence and Marion **(PREVIOUSLY INCLUDED IN OMNI I)** | 3170 St. Bernard Avenue New Orleans, LA 70119 | LA | Hillard Butler Construction Company, Inc.<br><br>Interior/Exterior Building Supply, LP | 206<br><br>23 |
| 44. Bartels, Kerry & Marie **(PREVIOUSLY INCLUDED IN OMNI I)** | 10491 Cal Lane Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 45. BBBMM Properties, LLC | 16003 Doctors Boulevard Hammond, LA 70403 | LA | Cretin Homes, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 456<br><br>478<br><br>479 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 46. | Beasley, Austin **(PREVIOUSLY INCLUDED IN OMNI I)** | 16081 Grace Lane Drive Fairhope AL 36532 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 47. | Beckendorf, Edward and Susan | 304 Brown Thrasher Loop S Madisonville, LA 70447 | LA | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 48. | Becker, Cynthia L. | 2801 NE 5th Avenue Cape Coral, FL 33909 | FL | Baywood Construction, Inc. | 82 |
| 49. | Becker, Larry **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 198 Shadroe Cove Circle #503 Cape Coral, FL 33991 | IN | CA Steelman, Inc. | 451 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 50. | Bell, Brian and Christa | 35 Shelby Drive Hayden, AL 35079 | AL | | |
| 51. | Benefield, Richard and Tami | 4517 Cindy Drive Mobile, AL 36619 | AL | | |
| 52. | Benjoseph, Jonathan and Sarah **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street #661 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 53. | Bennet, John on behalf of the Gulf Coast Mental Health Center | 798 Dunbar Bay St. Louis, MS 39520<br><br>919 St. Joseph Waveland, MS 39576 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 54. | Benton, Carl | 1321 Fulton Avenue, SW Birmingham, AL 35211 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 55. | Bernard, Lucille | 2421 NE 65th Street #213 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 56. | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70117 | LA | | |
| 57. | Bidigare, Susan **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 210 Shadroe Cove Circle #204 Cape Coral, FL 33991 | NJ | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |
| 58. | Blackledge, Ronald **(PREVIOUSLY INCLUDED IN OMNI I)** | 11058 Channel Side Drive Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 59. | Block, Robert W. III | 961 Fern Drive Delray Beach, FL 33483 | TX | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply Co. | 502<br><br>6 |
| 60. | Blue Water Condominium Association **(PREVIOUSLY INCLUDED IN OMNI I, IV AND IV(A))** | 201 Shadroe Cove Circle Unit #s101, 103, 104, 201, 202, 203, 204, 503, 1101, 1104, 1301, 1302, 1401, 1402, 1403, 1404 Cape Coral, FL 33991 | FL | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 61. | Blue Water of Cape Coral | 175 Shadroe Cove Circle - Unit 1101 Cape Coral, FL 33991<br><br>210 Shadroe Cove Circle Unit 202 Cape Coral, FL 33991 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 62. | Blum, Craig | 435 S. Oregon Avenue, Unit 101 Tampa, FL 33606 | FL | | |
| 63. | Boggess, Joan **(PREVIOUSLY INCLUDED IN OMNI IV(A)** | 3065 SE Wake Road Port St. Lucie, FL 34984 | FL | | |
| 64. | Bonamour, Mike and Deborah **(PREVIOUSLY INCLUDED IN OMNI I)** | 10586 Stucki Road Elberta, AL 36530 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 65. | Bond, Charles and Patty | 11561 Briarstone Place Gulfport, MS 39503 | MS | | |
| 66. | Bonifacius, April M. | 1229 Glenstone Place Moody, AL 35004 | AL | | |
| 67. | Bookout, Ryan | 435 S. Oregon Avenue, Unit 303 Tampa, FL 33606 | FL | | |
| 68. | Bordelon, Donald J. | 3404 Livingston Street New Orleans, LA 70118 | LA | | |
| 69. | Boria, Issac and Ayesha | 4864 NW North Macedo Blvd. Port St. Lucie, FL 34983 | FL | Majestic Homes and Realty SW, LLC<br><br>Majestic Homes of Port St. Lucie, Inc.<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>272<br><br>9 |

11

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 70. Botello, Florencio and Maria **(PREVIOUSLY INCLUDED IN OMNI IV(A))** | 1819 SW 47th Street Cape Coral, FL 33914 | MA | Aranda Homes, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 67<br><br>7 |
| 71. Boudreaux, Ashley and Nicholas | 129 Kips Court Houma, LA 70364 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes)<br><br>Cretin Homes, LLC | 23<br><br>24<br><br>44<br><br>45<br><br>130<br><br>456 |
| 72. Boutte, Donald **(ORIGINALLY IN OMNI III, BUT WAS DISMISSED FROM OMNI III)** | 11051 Shoreline Drive Baton Rouge, LA 70809 | LA | E. Jacob Fakouri Construction, Inc.<br><br>Interior/Exterior Building Supply, LP | 150<br><br>23 |
| 73. Brashier, Jim | 12461 Preservation Drive Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

12

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 74. | Braud, Maryann **(PREVIOUSLY INCLUDED IN OMNI I)** | 9048 Firetower Road Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 75. | Braun Enterprises **(PREVIOUSLY INCLUDED IN OMNI I)** | 1104 Margaret Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 76. | Braun, Steve and Helen **(PREVIOUSLY INCLUDED IN OMNI I)** | 5900 Chicopee Trial Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 77. | Britt, Lauren, Jacob, Anna, Julia and William | 3461 Squire Lane Vestavia Hills, AL 35243 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 78. | Brown, Betty | 21139 Grandlin Wood Court Humble, TX 77338 | TX | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 79. | Brown, Dorene **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17946 Lake Azure Way Boca Raton, FL 33496 | FL | Albanese-Popkin The Oaks Development Group, LP | 57 |
| | | | | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | 502 |
| | | | | | 8 |
| | | | | Banner Supply Company Pompano, LLC | |
| 80. | Brown, Toyanika Swanson | 5320 Washington Blvd. Theodore, AL 36582 | AL | | |
| 81. | Buccola, Anthony L. and Mary Ellen A. | 4301 Ferran Drive Metairie, LA | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 82. | Buczynski, Brian, Randolph Myers-Buczyniski, Julie | 12765 Kentwood Avenue Fort Myers, FL 33913 | FL | | |
| 83. | Burkhart, Michael and Sandra | 3621 SW 3rd Street Cape Coral, FL 33991 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 84. | Burnett, Marceline **(PREVIOUSLY INCLUDED IN OMNI IV(A))** | 3594 NW 14 Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 85. | Bush, Judy | 1064 Kings Way Birmingham, AL 35240 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 86. | Butler, Kevin and Karla | 1308 W. Grande View Lane Maylene, AL 35114 | AL | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 44  45 |
| 87. | Buxton, Adam and Katherine **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2180 3rd Lane SW Vero Beach, FL 32962 | FL | Majestic Homes and Realty SW, LLC  Banner Supply Company Port St. Lucie, LLC | 270  9 |
| 88. | Byars, Jackie Lell | 2355 Richton Street Houston, TX 77098 | TX | | |
| 89. | Byrne, Byron H. and Debra A. | 532 Snead Court Slidell, LA 70458 | LA | | |
| 90. | Cabrera, Michael (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 17 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 91. | Caliper Capital of Florida **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3614 NW 12th Court Lauderhill, FL 33311 | CO | Banner Supply Co. | 6 |
| 92. | Calvert, Joan Elizabeth | 207 Weatherby Street W Saraland, AL 36571 | AL | | |
| 93. | Cambre, David C. and Jessica H. | 14 Versailles Blvd. New Orleans, LA 70125 | LA | Interior/Exterior Building Supply, LP | 23 |
| 94. | Campbell, Daniel J. and Joan V. **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 372 NW Stratford Lane Port St. Lucie, FL 34983 | NY | Greg Neiberg, Inc. | 474 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 95. | Carrion, Kathy and Jose **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 5514 NW West Lundy Circle Port St. Lucie, FL 34986 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 96. | Carroll, Gary and April<br><br>**(PREVIOUSLY INCLUDED IN OMNI I(A))** | 978 Fern Drive Delray Beach, FL 33483 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply Co. | 502<br><br>6 |
| 97. | Cartagena, Joel | 2859 Dunhill Circle Lakeland, FL 33810 | FL | | |
| 98. | Carter-Smith, Jill **(PREVIOUSLY INCLUDED IN OMNI IV)** | 8309 NW 123rd Way Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 99. | Carullo, Salvatore and Hand-Carullo, Marie | 1020 NW Leonardo Circle Port St. Lucie, FL 34986 | FL | Banner Supply Company Port St. Lucie, LLC | 9 |
| 100. | Case, Ronald **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 240 West End Drive #613 Punta Gorda, FL 33950 | NY | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |
| 101. | Casimir, Marie **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 4377 SW Calah Circle Port St. Lucie, FL 34953 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 102. | Cason, Lydia **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 435 21st Ct. SW Lot #106 Vero Beach, FL 32962 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 103. | Casper, Bruce and Barbara **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 206 Shadroe Cove Circle #304 Cape Coral, FL 33991 | FL | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 104. | Castaneda, Juan **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17889 SW 54th Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |
| 105. | Castro, Francisco **(PREVIOUSLY INCLUDED IN OMNI IV(A)** | 3602 NW 13 Street Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 106. | Catalogna, Michael and Phyllis **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9308 Scarborough Court Port St. Lucie, FL 34986 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply Company Port St. Lucie, LLC | 502<br><br>9 |
| 107. | Cavallaro, Christopher | 2421 NE 65th Street, Unit 2-411 Ft. Lauderdale, FL 33308<br><br>2421 NE 6th Street , Unit 2-511 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 108. | Centofanti, Gino **(PREVIOUSLY INCLUDED IN OMNI IV(A))** | 9949 Cobblestone Creek Drive Boynton Beach, FL 3472 | FL | Northstar Holdings at B and A, LLC<br><br>Precision Drywall<br><br>Banner Supply Co. | 305<br><br>506<br><br>6 |
| 109. | Chapman, Patrick and Elizabeth **(PREVIOUSLY INCLUDED IN OMNI I)** | 133 Northwood Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 110. | Chavez, Jorge and Elsa **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 17744 SW 47 Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |

17

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 111. | Chavous, Kevin and Kristy | 17010 Everett Oak Lane Houston, TX 77095 | TX | | |
| 112. | Chiramel, Thomas and Kunjumole | 5511 SW 97th Avenue Cooper City, FL 33328 | FL | Klepk Bros. Drywall, Inc. | 490 |
| 113. | Choi, Jae H. and Mi O. | 1417 Brocks Trace Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 114. | Chrisafis, Michael and Deborah Campbell, Elsie and Donald | 99 Vivante Blvd., Unit 412 Punta Gorda, FL 33950 | FL | Bove Company<br><br>L&W Supply Corp. d/b/a Seacoast Supply | 95<br><br>28 |
| 115. | Clain, Bryan | 16059 Via Solera Circle, Unit 102 Fort Myers, FL 33908 | FL | | |
| 116. | Clarke, Roger (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 17979 Lake Azure Way Boca Raton, FL 33496 | NY | Albanese-Popkin The Oaks Development Group, LP<br><br>Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply Company Pompano, LLC | 57<br><br>502<br><br>8 |
| 117. | Clayton, Bobby, Gilda, Pharris B. and Phalone J. | 1001 Kingston Road Chelsea, AL 35043 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 118. | Clayton, James Mark and Elizabeth | 1125 Springhill Lane Birmingham, AL 35244 | AL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 119. | Clements, Christiana | 225 Beech Street Mt. Brook, AL 35213 | AL | | |
| 120. | Coats, Chuck **(PREVIOUSLY INCLUDED IN OMNI I)** | 20 Cedar Wood Drive Perkinston, MS 39573 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 121. | Cohen, Ariel | 240 West End Drive #1521 Punta Gorda, FL 33950 | FL | CA Steelman, Inc. | 451 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 122. | Cohen, Rina and Avi | 2313 Tarrytown Crossing Drive Conroe, TX 77304 | TX | Supreme Builders | 397 |
| 123. | Coiro, Donna | 340 Annette Lane D'Iberville, MS 39540 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 124. | Comeaux, Deborah and Monriee | 5031 Nevada Street Bay St. Louis, MS 39520 | MS | | |
| 125. | Conner, Virginia **(PREVIOUSLY INCLUDED IN OMNI I)** | 113 Delle Terre Court Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

19

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 126. Conway Centre, LLC | 1629 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | | |
| 127. Cook, Dustin and Tiffany | 205 Lake Ridge Drive Fairhope, AL 36532 | AL | Interior/Exterior Building Supply, LP | 23 |
| 128. Cora, Jose and Kiria | 17734 SW 47th Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |
| 129. Coral Vista Condominium Association | 1209 Diplomat Parkway E - Units 1, 2, 3 and 4 Cape Coral, FL 33993 | FL | Baywood Construction, Inc. Banner Supply Co. | 82 6 |
| 130. Cortes, Lauro MD and Lopez, Rosa | Peninsula II 3301 NE 183 Street, Apt. 701 Aventura, FL 33160 | FL | | |
| 131. Cottone, Joseph | 102 Belle Terre Court Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 44 45 |
| 132. Courtier, Bill and Kathy | 2039 Pecan Road Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 44 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 133. | Cowand, Mac | 210 Corinth Drive Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 134. | Cowart, Kenneth | 25620 Country Road 65 Loxley, AL 36551 | AL | | |
| 135. | Craig, Brandy and James (PREVIOUSLY INCLUDED IN OMNI I) | 12293 Thome Blvd. Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 136. | Cramer, David and Denise (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 2521 SW 52nd Lane Cape Coral, FL 33914 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 137. | Crane, David M. and Aihoon | 2303 Abbeyglen Circle Hoover, AL 35226 | AL | HPH Properties, LLC | 210 |
| | | | | | 44 |
| | | | | Interior/Exterior Building Supply, LP | |
| | | | | | 45 |
| | | | | Interior/Exterior Enterprises, LLC | |

21

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 138. | Cranmore, Tony A. Tate, Michael T. | 1213 Savannah Lane Calera, AL 35040 | AL | HPH Properties, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 210<br>44<br><br>45 |
| 139. | Cristofani, Nadine | 5564 Park Side Circle Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 140. | Crose, Casey | 20313 Miennonite Road Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 141. | Cummings, Mark **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 210 Medici Terrace N. Venice, FL 34275 | FL | Banner Supply Co. | 6 |
| 142. | Curthards, Nicholas **(PREVIOUSLY INCLUDED IN OMNI I)** | 13815 Cable Bridge Road Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 143. | D'Agresto, Marcia and Lewis **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3419 SW 27th Avenue Cape Coral, FL 33914 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 144. | Damasco, Jenny | 2207 Tarrytown Crossing Drive Conroe, TX 77304 | TX | Supreme Builders | 397 |
| 145. | Darnell, Deidre | 21115 Escala Drive Humble, TX 77338 | TX | | |
| 146. | Dauro, Dennis | 119 Belle Terre Court Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 147. | Davis, Derrick and Angie | 61412 Larry Crest Drive Pearland, TX 77581 | TX | | |
| 148. | Davis, Elliott and Teyona | 9312 Alcove Lane Ocean Springs MS 39564 | MS | | |
| 149. | Davis, Muriel | 1313 Fulton Avenue, SW Birmingham, AL 35211 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | | 45 |
| | | | | Interior/Exterior Enterprises, LLC | |
| 150. | Dean, Lisa and Don | 505 Pemberton Picayune, MS 39466 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

23

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 151. Delano, Todd (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 10 Gautier, MS 39593 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 152. Demots, Terrence | 435 S. Oregon Avenue, Unit 104 Tampa, FL 33606 | FL | | |
| 153. Derov, Ronald | 1209 Diplomat Parkway E, Unit 2 Cape Coral, FL 33993 | FL | Baywood Construction, Inc.<br><br>Banner Supply Co. | 82<br><br>6 |
| 154. Deskin, Steven and Allison | 5660 Park Side Road Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 155. Dewey, Michael and Cynthia | 33165 Shinnecock Lane Loxley, AL 36551 | LA | | |
| 156. Diaz, Daniel | 8747 NW Court Doral, FL 33178 | FL | | |
| 157. Dicker, William and Linda **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 355 21st Court SW Vero Beach, FL 32962 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 158. Dickey, Loren and Candice | 1291 Legacy Drive Birmingham, AL 35242 | AL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 159. Dickinson, Jamascan | 875 Melanie Lane Thomasville, AL 36784 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 160. Diggs, Travis and Ann | 3722 Chalybe Walk Hoover, AL 35226 | AL | HPH Properties, LLC | 210 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 161. Donston, Cubby (PREVIOUSLY INCLUDED IN OMNI I) | 260 Peters Road Poplarville, MS 39470 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 162. Doreus, Gerta (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 17819 SW 54th Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |
| 163. Dunlap, Jay and Vanessa | 12407 Farmwood Walker, LA 70785 | LA | | |
| 164. Dunne, Cahal (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 240 West End Drive, 611 Punta Gorda, FL 33950 | FL | CA Steelman, Inc. | 451 |
| | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 165. Duplessis, Hedy | 4727 Press Drive New Orleans, LA 70126 | LA | Interior/Exterior Building Supply, LP | 23 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 166. | Dupre, Michael and Jaime | 23 Papershell Road Carriere, MS 39426 | MS | Interior/Exterior Building Supply, LP | 23 |
| 167. | Dupree, Melissa | 4208 Bluebonnet Road Baton Rouge, LA 70809 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LP | 23<br><br>44 |
| 168. | Edelman, Michael and Francine **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9401 Scarborough Court Port St. Lucie, FL 34986 | NY | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply of Port St. Lucie | 502<br><br>9 |
| 169. | Elkin, Ken and Rachel<br><br>**(PREVIOUSLY INCLUDED IN OMNI I(A))** | 7831 Cummings Lane Boca Raton, FL 33433 | FL | Baystate Drywall<br><br>Banner Supply Company Pompano, LLC | 447<br><br>8 |
| 170. | Ellis, Marcie | 7306 Bristol Circle Naples, FL 34120 | FL | | |
| 171. | Elmore, Benjamin and Juanita **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 3610 NW 13th Street Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 172. | Eppert, Herbert Jr. and Melanie | 12212 Presercation Drive Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 173. | Esham, Jeff and Tracy | 415 SW 5th Avenue Boynton Beach, FL 33435 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 174. Estevez, Sergio and Aurora | 3310 Crayton Road Naples, FL 34103 | FL | La Suprema Enterprise, Inc. <br><br> Banner Supply Company  Fort Myers, LLC | 47 <br><br> 7 |
| 175. Eubanks, James and Sharon | 711 Juliane Place Bay Minette, AL 36507 | AL | | |
| 176. Evans, Sherman and Sabrina | 1673 Nichole Woods Drive Houston, TX 77047 | TX | | |
| 177. Eze, Joann **(PREVIOUSLY INCLUDED IN OMNI I)** | 8468 South Carolina Avenue Gulfport, MS 39501 | MS | Interior/Exterior Building Supply, LP <br><br> Interior/Exterior Enterprises, LLC <br><br> Interior/Exterior Building Supply, LP <br><br> Interior/Exterior Enterprises, LLC | 23 <br><br> 24 <br><br> 44 <br><br> 45 |
| 178. Faggard, Joseph Oliver | 6113 Clubhouse Drive Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP <br><br> Interior/Exterior Enterprises, LLC | 44 <br><br> 45 |
| 179. Falkins, Rebecca and Douglas | 1421 Brocks Trace Birmingham, AL 35244 | AL | Interior/Exterior Building Supply, LP <br><br> Interior/Exterior Enterprises, LLC | 44 <br><br> 45 |
| 180. Fann, Ann | 2084 Cypress Cove Avenue Zachary, LA 70791 | LA | | |
| 181. Farabee, Robert and Harrell, Elaine | 435 S. Oregon Avenue Unit #301 Tampa, FL 33606 | FL | | |

27

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 182. | Farned, James | 6184 Kimbrough Blvd. Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 183. | Farve, Beverlie **(PREVIOUSLY INCLUDED IN OMNI I)** | 10345 Old Lower Bay Road Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 184. | Fath, Tom | 1110 West Pine Gulfport, MS 39503  1276 B West Century Oaks Dr. Gulfport, MS 39503 | CA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 185. | Fath, Tom **(PREVIOUSLY INCLUDED IN OMNI I)** | 1130 A West Century Oaks Dr. Gulfport, MS 39507 | CA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 186. | Fayyaz, Parveen | 2360 Arbor Glenn Birmingham, AL 35244 | AL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 187. | Feeney, Fred and Susan **(PREVIOUSLY INCLUDED IN OMNI I)** | 137 Sea Oaks Blvd. Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 188. | Feinhor, Jack and Vicki | 3177 Apple Blossom Drive Alva, FL 33920 | FL | | |
| 189. | Fernandez, Reinaldo and Raquel | 8157 NW 108 Court Doral, FL 33178 | FL | Banner Supply Co. | 6 |
| | | | | La Suprema Enterprise, Inc. | 47 |
| 190. | Ferrey, Maria | 9699 Clemmons Street Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 191. | Field, Ted and Leslie **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 10420 Majestic Court Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 192. | Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | LA | Sunrise Homes/Sun Construction | 395 |
| 193. | Finley, Rebecca and Darrell | 5507 Chalone Place Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 194. | Fontenot, Charles and Carol | 2941 Auburn Woods Drive Pearland, TX 77581 | TX | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 195. | Foote, David **(PREVIOUSLY INCLUDED IN OMNI I)** | 243 Courtside Drive Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 196. | Forbes, Angela and Derrick | 11326 Buckingham Drive Denham Springs, LA 70726 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| | | | | D.R. Horton, Inc. | 134 |
| 197. | Forbes, Scott | 240 West End Drive, Units 1021, 1022 and 1023 Punta Gorda, FL 33308 | FL | CA Steelman, Inc. | 451 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 198. | Formica, Conrad **(PREVIOUSLY INCLUDED IN OMNI I)** | 3216 Rachel Lane Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 199. | Fothergill, Zen **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3525 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 200. | Fouquet, Louis **(PREVIOUSLY INCLUDED IN OMNI I)** | 9510 Poni Place Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 201. | Francis, Carrol A | 13533 Ashby Avenue Baton Rouge, LA 70815 | LA | | |
| 202. | Francis, Charles and Franklin, Tanika **(PREVIOUSLY INCLUDED IN OMNI I AND I(A))** | 3593 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 203. | Franklin, Mary | 2251 Summersweet Drive Alva, FL 33920 | FL | | |
| 204. | Franklin, Yvette | | TX | | |
| 205. | Frasiolas, Steve and Harriet | 11436 SW Mountain Ash Circle Port Saint Lucie, FL 34987 | NJ | | |
| 206. | Frazier, Larry and Dorothy **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 927 SW 4th Avenue Cape Coral, FL 33991 | FL | Aranda Homes, Inc.  Banner Supply Company  Fort Myers, LLC | 67  7 |
| 207. | Frenz, R.J. **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 175 Shadroe Cove Circle #1104 Cape Coral, FL 33991 | OH | CA Steelman, Inc.  Banner Supply Company  Fort Myers, LLC | 451  7 |

31

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 208. | Friedlander, Greg (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 30 Gautier, MS 39593<br><br>1625 Martin Bluff, Unit 25 Gautier, MS 39593<br><br>1625 Martin Bluff, Unit 6 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 209. | Gagnard, Gary **(PREVIOUSLY INCLUDED IN OMNI I)** | 4047 Victoria Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 210. | Gali, Frank | 620 Quail Avenue Miami Springs, FL 33166 | FL | | |
| 211. | Gandhi, Shailesh **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9980 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC<br><br>Precision Drywall<br><br>Banner Supply Co. | 305<br><br>506<br><br>6 |
| 212. | Gant, Jon Thomas, Jr. | 2401 Chalybe Trail Hoover, AL 35226 | AL | | |
| 213. | Gargala, Chris and Susan | 120 Maple Trace Hoover, AL 35244 | AL | | |
| 214. | Garrett, Roger **(PREVIOUSLY INCLUDED IN OMNI I)** | 13496 Addison Avenue Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

32

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 215. | Garrison, Roberto | 136 Sea Oaks Blvd. Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 216. | Garza, Dorianne | 2502 Betty Place Lehigh Acres, FL 33971 | FL | | |
| 217. | Gascon, Ed **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9312 Scarborough Ct. Port St. Lucie, FL 34986 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | 502 |
| | | | | | 9 |
| | | | | Banner Supply Company Port St. Lucie, LLC | |
| 218. | Gatlin, Jason and Kari Lynn | 11307 Laurel Brook Court Riverview, FL 33569 | FL | Rivercrest , LLC/St. Joe Company | 352 |
| 219. | Gazzier, Neoma **(PREVIOUSLY INCLUDED IN OMNI I)** | 229 Woodman Avenue Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 220. | Gelpi, Gus and Susan | 120 Felicity Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 221. | Genoune, Meir **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9943 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC | 305 |
| | | | | Precision Drywall | 506 |
| | | | | Banner Supply Co. | 6 |
| 222. | Gentry, Byron | 1015 Merion Drive Calera, AL 35040 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 223. | Ghent, Carol and Stovall, Wilma | 2421 NE 6th Street, Unit 415 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 224. | Giggey, Richard and Linda **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 1813 NE 23rd Avenue Cape Coral, FL 33909 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 225. | Glassman, Michael and Penny **(PREVIOUSLY INCLUDED IN OMNI I)** | 9828 Ala Moana Street Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 226. | Goff, Chris (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 5 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 227. | Goldberg, Scott **(PREVIOUSLY INCLUDED IN OMNI IV)** | 7422 Briella Drive Boynton Beach, FL 33438 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | 502 |
| 228. | Golden, Berton | 8403 Oak Villa Spring, TX 77389 | TX | | |
| 229. | Goldin, Jason and Alina | 12207 Preservation Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 230. | Gonzales, Angela and Saul **(PREVIOUSLY INCLUDED IN OMNI I)** | 14405 Autuman Chase Drive Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 231. | Gonzalez, Jesus A. and Cruz, Gladys | 702 Calvin Avenue Lehigh Acres, FL 33736 | FL | Adams Homes of North West Florida, Inc. | 53 |
| 232. | Goodspeed, Jeff and Tracy (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 14 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 233. | Goudy, Vachael and Chaverst, Kenisha | 1209 Savannah Lane Calera, AL 35040 | AL | HPH Properties, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 210<br><br>44<br><br>45 |
| 234. | Graczyk, Mitchell | 19314 Aquatic Drive Humble, TX 77346 | TX | | |
| 235. | Grau, Maryann | 1408 SW Seahawk Way Palm City, FL 34990 | FL | | |
| 236. | Gray, Randall | 362 Fern Creek Drive Springville, AL 35146 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 237. | Green, Colin (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 1779 NW Omega Road Port St. Lucie, FL 34983 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 238. | Green, Jewell | 8286 Harrison Street Bay St. Louis, MS 39520 | MS | | |
| 239. | Green, Vaneen and Dove (PREVIOUSLY INCLUDED IN OMNI I) | 135 Sea Oaks Blvd. Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 240. | Greengold, Julian and Elizabeth | 435 S. Oregon Avenue, Unit 205 Tampa, FL 33606 | FL | | |
| 241. | Greenwald, Michael (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 210 Shadroe Cove Circle #203 Cape Coral, FL 33991 | FL | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 242. Gremillion, Andre and Kim | 45013 Chemekette Road Robert, LA 70455 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| | | | Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes) | 130 |
| | | | Cretin Homes, LLC | 456 |
| 243. Griffin, Beth | 9885 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings and B and A, LLC | 305 |
| | | | Precision Drywall | 506 |
| | | | Banner Supply Co. | 6 |
| 244. Grout, John and Lynette | 9174 Estero River Circle Estero, FL 33928 | FL | | |
| 245. Grubbs Living Trust c/o William Grubbs, Jr. Gruss, Frances and Eva Ruth | 321 Pecan Ridge Blvd. Fairhope AL 35242 | AL | | |
| 246. Guerra, Thomas and Janet | 2457 SE Issac Road Port St. Lucie, FL 34952 | FL | Majestic Homes and Realty SW, LLC | 270 |
| | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| 247. Guevara, Alvaro and Kory | 21454 Pleasant Forest Bend Porter, TX 77365 | TX | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 248. | Guidry, Carmen and Richard | 11329 Buckingham Drive Denham Springs, LA 70726 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| | | | | D.R. Horton, Inc. | 134 |
| 249. | Gumina, Frank and Rosalee **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 503 NW Ashton Way Port St. Lucie, FL 34983 | FL | Greg Neiberg, Inc. | 474 |
| 250. | Guzman, Adriana (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 28 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 251. | Guzman, Frances | 525 SW College Park Road Port St. Lucie, FL 34953 | FL | JPG Enterprises, Inc. | 231 |
| 252. | Haase, David | 213 Normandy Lane Chelsea, AL 35043 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 253. | Halbert, Thomas R. and Nancy C. | 4096 19th Street Bay St. Louis, MS 39520 | LA | Home Depot USA, Inc. | 20 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 254. | Hampton, Gladys | 4963 Lonely Oaks Drive New Orleans, LA 70127 | LA | | |
| 255. | Handler, Sammy | 622 Shady Creek Drive Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 256. | Hanson, Debbie **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3537 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 257. | Harouni, Hossam and Vera El | 8707 Pegasus Drive Lehigh Acres, FL 33971 | Canada | | |
| 258. | Harrelson, Michael | 4153 Ireland Street Bay St. Louis, MS 39520 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 259. | Harris, Dallas L. and Miroslava | 6340 Floyd Johnson Road Fort Pierce, FL 34949 | NC | | |
| 260. | Harris, Sheila D. and Charles | 316 Timber Ridge Trail Alabaster, AL 35007 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 261. | Harrison, Lewis | 2370 Bellevue Terrace Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 262. Harshbarger, Clement | 216 West Second Street Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 263. Hart, Dornea | 3606 NW 13 Street Lauderhil, FL 33311 | FL | Banner Supply Co. | 6 |
| 264. Hartfield, Linda and Robert **(PREVIOUSLY INCLUDED IN OMNI I)** | 23 Cambridge Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 265. Hasty, Bernadette **(PREVIOUSLY INCLUDED IN OMNI I)** | 4415 North Markey Street Pascagoula, MS 9567 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 266. Hatfield, Adria, Michael and Linda | 435 S. Oregon Avenue Unit #302 Tampa, FL 33606 | FL | | |
| 267. Havard, Mickey and Cecila | 16322 County Road 9 Summerdale, AL 36580 | AL | | |
| 268. Haynes, Elvis and Carol **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3512 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 269. | Hebert, Debra **(PREVIOUSLY INCLUDED IN OMNI I)** | 1 Mossy Oaks Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 270. | Hector, Robert **(PREVIOUSLY INCLUDED IN OMNI IV(A))** | 3595 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 271. | Heinis, Peter and Vickii | 3273 Oklahoma Street North Port, FL 34286 | FL | Adam Homes of Northwest Florida, Inc. | 53 |
| 272. | Henderson, Alton | 15070 Pawnee Place Kiln, MS 39556 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 273. | Herman, Guy and Billye | 2805 Knob Hill Street Pearland, TX 77581 | TX | | |
| 274. | Hernandez, Ernest **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 2307 W. 69st B-2 Hialeah, FL 33016 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 275. | Hesse, Janice and William **(PREVIOUSLY INCLUDED IN OMNI IV(A)** | 8220 Santuary Drive #1 Naples, FL 34104 | FL | Banner Supply Company  Fort Myers, LLC | 7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 276. | Hewes, Dane | 1616 Second Street Gulfport, MS 39501 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 277. | Hicks, Julian (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 82 Gautier, MS 39593 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 278. | Hicks, Stephen and Anne | 4291 Boulder Lake Circle Vestavia Hills, AL 35242 | AL | | |
| 279. | Hicks, Todd **(PREVIOUSLY INCLUDED IN OMNI I)** | 1041 Little Sorel Drive Calera AL 35040 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 280. | Hill, Erika | 1317 Fulton Avenue, SW Birmingham, AL 35211 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 281. | Hilliard, Edward and Janelle | 117 Belle Terre Court Long Beach, MS 39560 | MS | | |

42

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 282. | Hillier, Billie **(PREVIOUSLY INCLUDED IN OMNI I)** | 14457 Autumn Chase Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 24 |
|  |  |  |  | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 283. | Hines, Owen | 220 Pine Street Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 24 |
|  |  |  |  | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 284. | Hirst, David and Karen | 11901 Deer Path Way Orlando, FL 32832 | FL |  |  |
| 285. | Hobbs, Howard and Jamie | 31 Bayou View Drive Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP | 23 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 24 |
|  |  |  |  | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 286. | Hodge, Debra **(PREVIOUSLY INCLUDED IN OMNI I)** | 224 Boggs Circle Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 24 |
|  |  |  |  | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 287. | Holland, Cynthia (PREVIOUSLY INCLUDED IN OMNI I) | 4071 Cardinal Drive Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 288. | Hollifield, Kevin | 610 Skyler Lane Leaksville, MS 39451 | MS | | |
| 289. | Hollingsworth, Jeffrey | 1058 Little Sorrell Drive Calera, AL 35040 | AL | HPH Properties, LLC | 210 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 290. | Holtgreve, John W. Jr. and Cheryl Cerise | 3013 Ridgelake Drive - Unit #103 Metairie, LA 70002 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 291. | Homa, John C. | 15814 Sunmill Court Cypress, TX 77429 | TX | | |
| 292. | Hopkins, Christopher | 9510 Evan Street Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 293. | Hopkins, Pasqua | 9514 Evans Road Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 294. | Horowitz, Judith and Sarrow, Jeffery | 6838 Long Leaf Drive Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 295. | Huckabee, Harold **(PREVIOUSLY INCLUDED IN OMNI I)** | 9076 Henry Shubert Road Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 296. | Humphreys, Thomas | 240 West End Drive, Unit 1322 Punta Gorda, FL 33308 | FL | CA Steelman, Inc. | 451 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 297. | Hunter, Linda and Randall | 3737 Alafia Creek Street Plant City, FL 33567 | FL | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Company Tampa, LLC | 7 |
| | | | | Millennium Homes & Development, Inc. | 296 |
| 298. | Hutchings, Albert and Aquilla | 7230 Lemon Grass Drive Parkland, FL 33076 | FL | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Company Pompano, LLC | 8 |

45

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 299. | Ibele, Carrol and Brenda | 4262 Road 116 D'Iberville, MS 39540 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 300. | Insco, John and Ruth **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17763 SW 47th Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |
| 301. | Irving, William | 14402 Autumn Chase Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 302. | Jackson, Anthony **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 11030 Misty Ridge Way Boynton Beach, FL 33473 | FL | Banner Supply Co. | 6 |
| 303. | Jackson, Doug and Dorothy **(PREVIOUSLY INCLUDED IN I AND IV)** | 3714 SW 4th Lane Cape Coral, FL 33991 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 304. | Jackson, Earl and Patricia | 136076 Citrus Creek Court Ft. Myers, FL 33905 | IN | Cornerstone Construction of SW Florida, Inc. | 454 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 305. | Jackson, Leonard **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9551 Eden Manor Parkland, FL 33076 | FL | Banner Supply Co. | 6 |

46

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 306. | Jaen, Ruben and Angela | 7100 NE 7th Avenue Boca Raton, FL 33487 | FL | Banner Supply Company Pompano, LLC | 8 |
| 307. | James, John and Imie **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 5580 NW Ligon Circle Port St. Lucie, FL 34983 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 308. | Jamieson, Gary and Gladys | 5196 Fairbanks Drive St. James City, FL 33956 | PA | United Home Builders | 417 |
| 309. | Jamison, Charlotte **(PREVIOUSLY INCLUDED IN OMNI IV)** | 2301 SE 10th Place Cape Coral, FL 33990 | FL | Aranda Homes, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 67<br><br>7 |
| 310. | Jeffries, Patricia | 252 Shady Ponjd Lane Covington, LA 70435 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 311. | Jenkins, Carlos Kent | 220 Cottage Green Lane Covington, LA 70433 | AR | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 312. | Jennings, Paul and Rita | 10649 Camarelle Circle Fort Myers, FL 33913 | FL | | |
| 313. | JJ Hill Brace & Limb Company **(PREVIOUSLY INCLUDED IN OMNI I)** | 1619 Broad Avenue Gulfport, MS 39501 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

47

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 314. | Johnson, Antoinette and Harold **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 652 Solomon Drive Covington, LA 70433 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 315. | Johnson, Catherine **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 3680 River Point Drive Fort Myers, FL 33905 | FL | Cornerstone Construction of SW Florida, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 454<br><br>7 |
| 316. | Johnson, Paul **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 225 Shadroe Cove Circle, #1401, 1402, 1403 and 1404 Cape Coral, FL 33991 | NY | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |
| 317. | Johnston, Bobby E. and Grace H. | 2363 Bellevue Terrace Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 318. | Johnston, Randy | 172 Wild Timber Parkway Pelham, AL 35124 | AL | Brantley Homes, Inc.<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 96<br><br>44<br><br>45 |
| 319. | Jones, Casey | 5841 Chestnut Trace Hoover, AL 36244 | AL | | |
| 320. | Jones, Monica | 21106 Normand Meadows Lane Humble, TX 77338 | TX | | |
| 321. | Jones, Sedrick B. and Trina M. | 609 41st Street Fairfield, AL 35064 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 322. | Joseph, Samuel A. Jr. | 435 S. Oregon Avenue, Unit 202 Tampa, FL 33606 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 323. | Kaepermik, Daniel | 1408 Brocks Trace Birmingham, AL 35244 | MD | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 324. | Kampf, Richard and Patricia (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 233 SE 44th Terrace Cape Coral, FL 33904 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 325. | Karetas, Jordan | 5019 Courthouse Road Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 326. | Kassis, George | 103 Ivy Cove Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 327. | Kee, Michael and Pamela (PREVIOUSLY INCLUDED IN OMNI I) | 150 Jalyn Lane Port Allen, LA 70767 | LA | Holmes Building Materials, LLC | 19 |

49

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS No. |
| 328. | Kenco Builders, Inc. Fernandez, Kenneth | 716 SE 9th Street Ft. Lauderdale, FL 33316 | FL | Klepk Bros. Drywall, Inc. | 490 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 329. | Kerne, Dean | 21458 Pleasant Forest Bend Drive Porter, TX 77365 | TX | | |
| 330. | Kersey, Mitchell and Linda | 2517 NW 14th Place Cape Coral, FL 33993 | FL | Adams Homes of North West Florida, Inc. | 53 |
| | | | | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| 331. | Kiss, Tom and Kristen **(PREVIOUSLY INCLUDED IN OMNI I(A)** | 2421 NE 65th Street, #608 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 332. | Klamer, George J. | 112 Courtyard Drive Chelsea, AL 35043 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 333. | Klein, Lee **(PREVIOUSLY INCLUDED IN OMNI I)** | 7039 Klien Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 334. | Knouff, Jacci Clary and John **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 6886 Julia Gardens Drive Coconut Creek, FL 33073 | FL | Standard Pacific Homes of South Florida, GP, Inc. | 381 |
| | | | | Banner Supply Company Pompano, LLC | 8 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 335. | Korn, Chris | 1272 B. Century Oaks Blvd. Gulfport, MS 39503 | CA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 336. | Kroll, Henry | 922 Plantation Road Lehigh Acres, FL 33974 | FL | Hansen Homes of South Florida, Inc. | 202 |
| 337. | Kuhne, Erica and Mauricio (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 6890 Julia Gardens Drive Coconut Creek, FL 33073 | FL | Standard Pacific Homes of South Florida, GP, Inc. | 381 |
| | | | | Banner Supply Company Pompano, LLC | 8 |
| 338. | Kuzmiw, Iryna | 5092 Bannock Circle North Port, FL 34299 | FL | Holiday Builders, Inc. | 207 |
| 339. | Ladner, Brett and Stacy (PREVIOUSLY INCLUDED IN OMNI I) | 104 Campion Drive Waveland, MS 39526 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 340. | Ladner, Tommy | 12497 Fisherman's Trial Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

51

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 341. | Lake, William **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 2542 SW 24th Place Cape Coral, FL 33914 | FL | Aranda Homes, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 67<br><br>7 |
| 342. | Landry, Floyd **(PREVIOUSLY INCLUDED IN OMNI I)** | 495 Prentiss Road Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 343. | Lane, Peter and Sheila | 4004 Butler Springs Place Hoover, AL 35244 | AL | | |
| 344. | Latiolais, Pamela | 18915 Telford Way Tomball, TX 77375 | TX | | |
| 345. | Lauderdale One **(PREVIOUSLY INCLUDED IN OMNI I(A) AND IV)** | All units in Building 2 | | Banner Supply Company Pompano, LLC | 8 |
| 346. | Laurence, Marc and Michelle | 11069 Gottschalk Road Covington, LA 70435 | LA | Interior/Exterior Building Supply, LP | 23 |
| 347. | Lawson, Edward | 8333 Kahala Drive Diamondhead, MS 39525 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

| | | | | | |
|---|---|---|---|---|---|
| **INTERVENING PLAINTIFFS** | | | | | |
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 348. | Leblanc, Calvin | 165 Constant Drive Thibodaux, LA 70301 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 349. | LeBourgeois, Louis P., Monsignor | 70212 Nancy Road Mandeville, LA 70471 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 350. | Lee, Joseph A. | 25218 Oak Villa Spring, TX 77389 | TX | | |
| 351. | Lee, Kenneth (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 27 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 352. | Legendre, Paul and Janet **(PREVIOUSLY INCLUDED IN OMNI I)** | 718 Primrose Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 353. Legendre, Phillip | 146 Maygold Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 354. Leidig, Milton **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 240 West End Drive #922 Punta Gorda, FL 33950 | FL | CA Steelman, Inc. | 451 |
| | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 355. LeMay, Elizaberth **(PREVIOUSLY INCLUDED IN OMNI IV)** | 1624 NE 18th Avenue Fort Lauderdale, FL 33305 | FL | Banner Supply Company Pompano, LLC | 8 |
| 356. Lemmon, Dennis and Helen **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9409 Scarborough Court Port St. Lucie, FL 34986 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | 502 |
| | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| 357. Lenane, Dean | 1204 Greystone Cove Circle Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 358. Leonard, Jeff **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 26092 Waterfowl Lane Punta Gorda, FL 33983 | FL | CA Steelman, Inc. | 451 |
| | | | Banner Supply Company  Fort Myers, LLC | 7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 359. | Lescault, Henry (PREVIOUSLY INCLUDED IN OMNI I) | 1106 A. Washington Avenue Gulfport, MS 39507

1106 B. Washington Avenue Gulfport, MS 39507 | CA | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC

Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 23

24

44

45 |
| 360. | Lesueur, Charlotte | 1521 Pesnell Drive Gardendale, AL 35071 | AL | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 44

45 |
| 361. | Lewinger, Elizabeth (PREVIOUSLY INCLUDED IN OMNI I) | 6821 Tunica Road Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC

Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 23

24

44

45 |
| 362. | Leyser, Richard and Georgia | 132 Red Bud Way Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC

Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 23

24

44

45 |
| 363. | Libertella, Gladys and Rocco (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 11224 Brandywine Lake Boynton Beach, FL 33473 | FL | Banner Supply Co. | 6 |
| 364. | Lin, Zian and Wen Mei | 6274 NW Gisela Street Port St. Lucie, FL 34986 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 365. | Lockhart, Jason Buckhannon, Niurca N. | 108 Widgeon Drive Alabaster, AL 35007 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 366. | Logan, Aubry and Erika | 507 Pemberton Place Picayune, MS 39466 | FL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 367. | Logie, Kevon and Nicole **(PREVIOUSLY INCLUDED IN OMNI IV)** | 3501 NW 14th Court Ft. Lauderdale, FL 33311 | FL | Banner Supply Co. | 6 |
| 368. | Lombardino, Neil and Anthony | 846 Wentworth Street Sebastian, FL 32958 | FL | | |
| 369. | Lorona, Karen **(PREVIOUSLY INCLUDED IN OMNI I)** | 14820 Nassau Drive Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 370. | Luis, Medina and Toneisha | 21118 Escala Drive Humble, TX 77338 | TX | | |
| 371. | Lundberg, Richard and Kathleen **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 2116 SW 28th Lane Cape Coral, FL 33914 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 372. Lyman, Ng (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 26 Gautier, MS 39593 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 373. Mackin, Patrick and Destories, George **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street, #2-605 Ft. Lauderdale, FL 33308 | NJ | Banner Supply Company Pompano, LLC | 8 |
| 374. MacKinnon, Vanessa | 8597 Athena Court Lehigh Acres, FL 33971 | VA | | |
| 375. Maclin, Carlos and Jeanine | 1817 Lake Cyrus Club Drive Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 376. Maddox, Sidney **(PREVIOUSLY INCLUDED IN OMNI I)** | 102 Ivy Cove Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 377. Magdalena Gardens Condominium Association **(PREVIOUSLY INCLUDED IN OMNI I, I(A) AND IV)** | 240 W. End, Unit #s 523, 611, 612, 613, 621, 921, 922, 1021, 1022, 1023, 1221, 1313, 1322, 1411, 1423, 1513, 1523 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company Fort Myers, LLC | 451<br><br>7 |
| 378. Magma, George | 10706 Country Squire Blvd. Baytown, TX 77523 | TX | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 379. | Mahoney, Michael and Fraser, Blanche | 13566 Citrus Creek Court Fort Myers, FL 33905 | MI | Cornerstone Construction of SW Florida, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 454<br><br>7 |
| 380. | Majeed, Christina M. | 435 S. Oregon Avenue, Unit 203 Tampa, FL 33606 | FL | | |
| 381. | Makhzangi, Rosa | 240 West End Drive #1112 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 382. | Malkki, Donna and Clough, Danial | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL 34986 | FL | Centerline Homes at Tradition, LLC | 110 |
| 383. | Manriquez, Ruben **(PREVIOUSLY INCLUDED IN OMNI IV)** | 3521 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 384. | Mansukhani, Gul | 8139 NW 108 Place Miami, FL 33178 | FL | Banner Supply Co.<br><br>La Suprema Enterprise, Inc. | 6<br><br>47 |
| 385. | Marcum, Ben E. and Nataliva | 86 Cherry Hills Jersey Village, TX 77064 | TX | | |
| 386. | Marks, Michael and Lynn **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 1802 SW 23rd Street Fort Lauderdale, FL 33315 | CA | | |
| 387. | Marshall, George and Beth | 135 Poinsettia Loop Pass Christian, MS 39571 | MS | | |
| 388. | Martinez, Ciro | 240 West End Drive #1113 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 389. | Mason, Michael and Fay **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3583 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 390. | Masse Contracting **(PREVIOUSLY INCLUDED IN OMNI I)** | 15168 Evans Street Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 391. | Mathisen, Mark | 3290 Garbett Terrace North Port, FL 34288 | FL | | |
| 392. | Maxellan, Michele **(PREVIOUSLY INCLUDED IN OMNI IV)** | 3615 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 393. | May, David and Julianne | 31290 Buckingham Blvd. Spanish Fort, AL 36527 | AL | | |
| 394. | McAuliffe, Dixie and Matthew **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 508 Akron Avenue Stuart, FL 34994 | FL | Banner Supply Co. | 6 |
| 395. | McAvoy, Sean | 19019 Telford Way Tomball, TX 77375 | TX | | |
| 396. | McCabe, Zachary | 15160 Geil Road Gulfport, MS 39503 | MS | | |
| 397. | McGowan, Michael and Nancy | 524 Retreat Lane Gulf Shores, AL 36542 | AL | | |
| 398. | McGuire, Malcolm, Jr. ck and Renee | 3916 Quail Run Pearland, TX 77581 | TX | | |
| 399. | McGuire, Thomas and Diane Genis, Glenn | 3974 Cherry Brook Loop Fort Myers, FL 33966 | PA FL | | |
| 400. | McKee, Garold and Patricia | 547 NE 131st Lane Okeechobee, FL 32972 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 401. | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | FL | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Company Tampa, LLC | 10 |
| 402. | McKnight, Michael | 433 Hardwick Drive Baton Rouge, LA 70815 | LA | | |
| 403. | Mcleady, Jeffrey and Joyce | 9220 Plymouth Road Ocean Springs, MS 39564 | MS | | |
| 404. | McNair, Steve | 132 Country Club Drive Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 405. | McShane, Patrick/Ying-Ji | 1222 Fishtail Palm Court North Port, FL 34288 | FL | | |
| 406. | Medina, Luis and Toneisha | 21118 Escala Drive Humble, TX 77338 | TX | | |
| 407. | Meister, Robert P. III | 1120 12th Avenue North Naples, FL 34102 | FL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| 408. | Melton, Carolyn | 10818 Koloa Court Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 409. | Menendez, Charles and Margaret | 433 E. Beach Street Ocean Springs, MS 39564 | MS | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 410. | Mentis, Rhona and Michael | 1816 SW Cameo Blvd. Port St. Lucie, FL 34953 | FL | Majestic Homes and Realty SW, LLC

Banner Supply Company Port St. Lucie, LLC | 270

9 |
| 411. | Merryfield, David and Jane **(PREVIOUSLY INCLUDED IN OMNI IV)** | 214 Shadroe Cove Circle #101 Cape Coral, FL 33991 | FL | CA Steelman, Inc.

Banner Supply Company  Fort Myers, LLC | 451

7 |
| 412. | Mertz, Lyndon **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 328 NW 4th Terrace Cape Coral, FL 33993 | ND | Banner Supply Co. | 6 |
| 413. | Middaugh, Katherine Goins, Aireal Marquis and Ayanna Niara | 115 Winners Circle Calera, AL 35040 | AL | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 44

45 |
| 414. | Millian, Marc **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street Unit 2-107 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 415. | Mills, Calvin and Adrienne | 717 Summer Breeze Drive Baton Rouge, LA 70810 | LA | | |
| 416. | Minear, Melinda | 602 Esplanade Avenue Bay St. Louis, MS 39520 | MS | | |
| 417. | Miranda, Jose and Cheza **(PREVIOUSLY INCLUDED IN OMNI IV)** | 1415 NW 36th Way Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 418. | Mitchell, Brian and Greta Warrick | 1605 Palcio Real Drive Houston, TX 77047 | TX | | |

61

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 419. | Molinere, Eilleen and Carol | 81309 Hwy. 1129 Covington, LA 70435 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 420. | Moran, Jonathan and Ashley | 16902 Borries Street Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 421. | Morgan, Ken | 22907 Cedar Street Robertsdale, AL 36567 | AL | | |
| 422. | Morrill, Anthony | 6087 West Carroll Street Bay St. Louis, MS 39520 | MS | | |
| 423. | Moseley, Dartagnon | 5548 Park Side Circle Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 424. | Moses, William L. **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9861 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC | 305 |
| | | | | Precision Drywall | 506 |
| | | | | Banner Supply Co. | 6 |
| 425. | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive Lehigh Acres, FL 33971 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 426. | Moulton, Tom **(PREVIOUSLY INCLUDED IN OMNI I)** | 605 Forest Drive Homewood, AL 35209 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 427. | Mullen, Carl E. **(PREVIOUSLY INCLUDED IN OMNI IV)** | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC | 305 |
| | | | | Precision Drywall | 506 |
| | | | | Banner Supply Co. | 6 |
| 428. | Murray, John and Sylvia | 1628 2nd Street Gulfport, MS 39501 | MS | | |
| 429. | Naidus, Gary & Fisher, Elaine **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 857 SW 147th Terrace Pembroke Pines, FL 33027 | FL | Standard Pacific Homes of South Florida, GP, Inc. | 381 |
| | | | | Banner Supply Company Pompano, LLC | 8 |
| 430. | Navarro, Hector | 590 SW Halifax Avenue Port St. Lucie, FL 34953 | FL | | |
| 431. | Necaise, Barbara and Herman | 8022 Dummyline Road Picayune, MS 39466 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 432. | Neher, Orvetta and Buchholz, Connie | 1805 Inlet Drive North Fort Myers, FL 33903 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 433. | Nelson, Pamela and Alton | 6105 Pontiac Drive Kiln, MS 39556 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 434. | Nguyen, Anthony **(PREVIOUSLY INCLUDED IN OMNI I)** | 358 Lang Avenue Pass Christian, MS 39521 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 435. | Nguyen, Bang and Huong | 726 Summer Breeze Drive Baton Rouge, LA 70810 | LA | | |
| 436. | Nguyen, Jason | 4911 Wellington Way Houston, TX 77069 | TX | | |
| 437. | Nguyen, Tony and Viviane | 1213 SW 1st Terrace Cape Coral, FL 33991 | FL | | |
| 438. | Nix, Linda and Ryan | 21 Brielle Lane Wiggins, MS 39577 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 439. | Nobile, John | 2106 NW 41st Avenue Cape Coral, FL 33993 | FL | United Home Builders, Inc. | 417 |
| 440. | Norris, Sandra | 5839 Water Branch Road Hoover, AL 35244 | AL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 441. O'Brien, Wendy **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 841 SW 147th Terrace Pembroke Pines, FL 33027 | FL | Standard Pacific Homes of South Florida, GP, Inc.<br><br>Banner Supply Company Pompano, LLC | 381<br><br>8 |
| 442. O'Dazier, Walter J. and Rachel M. | 100 Carriage Creek Path Chelsea, AL 35043 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 443. O'Keefe, Celeste and Daniel | 12901 Hanover Drive Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 444. O'Neill, John and Gina | 9550 Hackberry Court Daphne, AL 36527 | AL | Interior/Exterior Building Supply, LP | 23 |
| 445. Obeying His Commandments Holiness Church c/o Bishop Gloria Stewart | 7212 6th Street Mobile, AL 36608 | AL | | |
| 446. Oladutemu, Olajide | 7634 Desco Drive Humble, TX 77338 | TX | | |
| 447. Olinick, Scott and Kerry | 2960 Paddock Road Weston, FL 33331 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 448. | Oliver, Patches and Richard **(PREVIOUSLY INCLUDED IN OMNI I)** | 5093 Lower Bay Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 449. | Olivier, Terry | 6277 Pontiac Drive Kiln, MS 39556 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 450. | Olsen, David A. Jr. and Melissa | 21103 Field House Court Humble, TX 77338 | TX | | |
| 451. | Orovio, Irdio and Maria | 4290 E. 10th Court Hialeah, FL 33013 | FL | Banner Supply Co. | 6 |
| | | 4292 E. 10th Court Hialeah, FL 33013 | | | |
| | | 4924 E. 10th Court Hialeah, FL 33013 | | | |
| | | 4296 E. 10th Court Hialeah, FL 33013 | | | |
| | | 4297 E. 10th Avenue Hialeah, FL 33013 | | | |
| | | 4299 E. 10th Avenue Hialeah, FL 33013 | | | |
| 452. | Osaiyusu, Richard and Ivie **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17753 SW 57th Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |

66

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 453. | Osicki, Siegward **(PREVIOUSLY INCLUDED IN OMNI III)** | 240 West End Drive #523 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 454. | Otter, Keith and Melanie | 331 Stonegate Drive Birmingham, AL 35242 | AL | | |
| 455. | Owens, J ay and Sophia | 215 Madison Lane Odenville, AL 35120 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 456. | Oxman, Samuel **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 240 W. End, Unit 1221 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 457. | Pagodor, Tabitha and Tony **(PREVIOUSLY INCLUDED IN OMNI I)** | 13429 Libby Lane Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 458. | Paige, Marc | 2421 NE 65th Street, #207 Fort Lauderdale, FL 33308 | FL | Banner Supply Co. | 6 |
| 459. | Paige, Marc | 2421 NE 65th Street, #2-207 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 460. | Paisley, Cameron and Rachel | 748 South Creek Trail Birmingham, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 461. Paiva, Russell and Diane | 1826 SW 2nd Street Cape Coral, FL 33993 | MA | Hansen Homes, Inc. | 201 |
| 462. Palmer, Ben and Kay | 320 Pine Point Eclectic, AL 36024 | GA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 463. Palmer, Donna and Larry | 109 Farmingdale Drive Harpersville, AL 35078 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 464. Parker, Byron (PREVIOUSLY INCLUDED IN OMNI IV) | 9989 Cobblestone Creek Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC | 305 |
| | | | Precision Drywall | 506 |
| | | | Banner Supply Co. | 6 |
| 465. Parker, David | 14793 Nassau Drive Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 466. Parker, James (PREVIOUSLY INCLUDED IN OMNI I) | 159 Country Club Drive Daphine, AL 36526 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 467. | Parks, Saran **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 1411 NW 36th Way Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 468. | Parrillo, Joseph and Dorothy **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 2821 Three Wood Drive Port St. Lucie, FL 34952 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 469. | Patel, Nilesh | 6117 Clubhouse Drive Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 470. | Patin, Vanessa | 13661 North Cavelier Drive New Orleans, LA 70129 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 471. | Peace Harbor Condominium Association (Clubhouse) **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 900 E. Marion Unit 1302 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 472. | Peacock, Bernice Anne | 14903 Hyde Park Place Houston, TX 77069<br><br>4919 Wellington Way Houston, TX 77069 | TX | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 473. Pelfrey, Shelly and Carlo | 14700 Pine Ridge Road Ocean Springs, MS 39565 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 474. Pelias, Gus, Jr. on behalf of Merle Pelias | #12 Mariner Cove North New Orleans, LA 70124 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 475. Pelican Coast Development, LLC | 444 Albatross Road Rontonda Lakes, FL 33947 | FL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| 476. Peresich, Ron and Ashley | 659 North Have n Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 477. Perez, Carmen | 1209 Diplomat Parkway E, Unit 1 Cape Coral, FL 33993 | FL | Baywood Construction, Inc.<br><br>Banner Supply Co. | 82<br>6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 478. | Perez, Louis, Jr. **(PREVIOUSLY INCLUDED IN OMNI I)** | 170 Felicity Street Bay St. Louis, MS 39520  172 Felicity Street Bay St. Louis, MS 39520  166 Felicity Street Bay St. Louis, MS 39520  168 Felicity Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 479. | Perez, Michael | 577 Eisenhower Blvd. Lehigh Acres, FL 33936 | FL | Hansen Homes of South Florida, Inc. | 202 |
| 480. | Perkins, Alfred, Jr. and Kerensa | 607 Mill Springs Court Hoover, AL 35244 | AL | | |
| 481. | Perone, Pat **(PREVIOUSLY INCLUDED IN OMNI I)** | 700 Beach Blvd., Unit 701 Long Beach, MS 39560 | LA | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 482. | Perrio, Carla and Paul **(PREVIOUSLY INCLUDED IN OMNI I)** | 22 Brielle Lane Wiggins, MS 39577 | MS | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 483. | Perry, Lovell, Kim, Annie, Adonai Jordon, McKenzie Amor, Kyhlil and Powell, Rolessa, Gabriel and Kylan | 333 Normandy Lane Chelsea, AL 35043 | AL | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 44  45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 484. | Persky, Paula and Ivan **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 6815 Longleaf Drive Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 485. | Petersen, Daniel **(PREVIOUSLY INCLUDED IN OMNI I)** | 17130 Walker Trial Summerdale, AL 36580 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 486. | Petrasek, John **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street #517 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 487. | Petroraio, Michael and Kathy **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 308 SW Kestor Drive Port St. Lucie, FL 34953 | FL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| 488. | Pettit, Stephen **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 5393 Hogan Lane Winter Haven, FL 33884 | FL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| 489. | Phong, Tran | 4915 Wellington Way Houston, TX 77069 | TX | | |
| 490. | Pinkston, Randall | 5605 Chalone Place Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 491. | Pino, Deborah **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 3601 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 492. | Pinto, Jose and Stephanie | 663 N. Vaughn Drive Satsuma, AL 36572 | AL | | |
| 493. | Piskulich, Franko and Lizeth | 1819 NW 38th Place Cape Coral, FL 33993 | CA | | |
| 494. | Pitre, David **(PREVIOUSLY INCLUDED IN OMNI I)** | 11008 Channelside Drive Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 495. | Pitts, Eric L. | 2113 Basin Refuge Road Lucedale, MS 39452 | MS | | |
| 496. | Planas, Henry | 2249 SW Elmwood Avenue Port St. Lucie, FL 34953 | FL | | |
| 497. | Plasencia, Eusebio | 8643 Pegasus Drive Lehigh Acres FL 33971 | FL | | |
| 498. | Poliard, Phares **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 17804 SW 47th Street Miramar, FL 33029 | FL | Banner Supply Co. | 6 |
| 499. | Polk, Sarah **(PREVIOUSLY INCLUDED IN OMNI I)** | 15027 Martin Luther King Blvd. Gulfport, MS 39501 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 500. | Posey, Douglas Glenn | 14450 Styx River Road Stapleton, AL 36578 | AL | | |
| 501. | Posner, Edward and Karen | 1660 Renaissance Commons Blvd., Unit 2309 Boynton Beach, FL 33426 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 502. | Prejean, Joseph and Patricia | 22091 Pecan Loop Silverhill, AL 36576 | AL | | |
| 503. | Properties in Miami **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3538 NW 14th Court Lauderhill, FL 33311  3586 NW 14th Court Lauderhill, FL 33311 | | Banner Supply Co. | 6 |
| 504. | Puche, Manuel Vicente | 8416 NW 113 Pl. Doral, FL 33178 | FL | Banner Supply Co.  La Suprema Enterprise, Inc. | 6  47 |
| 505. | Purcell, Joseph | 9445 East Maiden Court Vero Beach, FL 32963 | FL | Banner Supply Co. | 6 |
| 506. | Quill, Shawn and Elyse | 2421 NE 65th Street, Unit 203 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 507. | Rabadia, Murji **(PREVIOUSLY INCLUDED IN OMNI IV)** | 7424 Briella Drive Boynton Beach, FL 33437 | Fl | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.  Banner Supply Co. | 502  6 |
| 508. | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | FL | | |
| 509. | Ragusa, Ben **(PREVIOUSLY INCLUDED IN OMNI I)** | 700 Beach Blvd., Unit 709 Long Beach, MS 39560 | LA | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 510. | Ramdass, Rajnauth Sookhai and Indarday | 1330 SW Del Rio Blvd. Port Saint Lucie, FL 34952 | FL | JPG Enterprises, Inc. | 231 |
| 511. | Raphael, Lindsay **(PREVIOUSLY INCLUDED IN OMNI I (A))** | 2421 NE 65th Street - Unit 2-574 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |

74

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 512. | Rapp, Chari **(PREVIOUSLY INCLUDED IN OMNI I)** | 300 Hwy 90 Waveland, MS 39576<br><br>100 Idle Wood Waveland, MS 39576<br><br>244 Gulfside Street Waveland, MS 39576<br><br>249 Gulfside Street Waveland, MS 39576<br><br>248 Gulfside Street Waveland, MS 39576<br><br>300 Gulfside Street Waveland, MS 39576 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 513. | Rautenberg, Lee and Alisa **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 6899 Julia Gardens Drive Coconut Creek, FL 33073 | FL | Standard Pacific Homes of South Florida, GP, Inc.<br><br>Banner Supply Company Pompano, LLC | 381<br><br>8 |
| 514. | Rawls, Kevin | 5933 Daphne V Street Satsuma, AL 36572 | AL | | |
| 515. | Ray, Christopher and Vatosha | 7606 Desco Drive Humble, TX 77338 | TX | | |
| 516. | Ray, Mary | 721 Clover Place Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 517. | Redmond, Benny **(PREVIOUSLY INCLUDED IN OMNI I)** | 14461 Autuman Chase Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 518. | Reed, Cynthia and Brian | 334 Lang Avenue Pass Christian, MS 39571 | MS | | |
| 519. | Reed, Dustin and Amy **(PREVIOUSLY INCLUDED IN OMNI I)** | 19 Connor Drive Perkinston, MS 39573 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 520. | Rehrig, Neil **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3512 SE 1st Place Cape Coral, FL 33904 | FL | Aranda Homes, Inc. | 67 |
| | | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 521. | Reid, Eleanor and Calvin | 312 Woodward Court Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 522. | Reilly, Chris and Stephanie | 2277 Abbeyglen Lane Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 523. | Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | FL | | |
| 524. | Rekhels, Alexander/Irina | 1344 SW Sultan Drive Port St. Lucie, FL 34953 | FL | Aburton Homes Aburton Homes | 3 50 |
| 525. | Renda, Michael and Patricia | 9801 Boraso Way #105 Fort Myers, FL 33908 | FL | | |
| 526. | Reyes, Jorge **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 240 West End Drive, Unit 921 Punta Gorda, FL 33950 | FL | CA Steelman, Inc. Banner Supply Company  Fort Myers, LLC | 451 7 |
| 527. | Reynolds, Karen | 3509-3511 Sinclair Street Chalmette, LA 70043 | LA | | |
| 528. | Richards, Charlotte | 1340 Sycamore Street Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 44 45 |
| 529. | Ridley, Olivia Franklin, Carla | 3461 Acton Road Moody, AL 35004 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 44 45 |
| 530. | Risko, Dawn **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9956 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC Precision Drywall Banner Supply Co. | 305 506 6 |
| 531. | Ritman, William and Franco, Roxana **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 7427 Bristol Circle Naples, FL 34120 | FL | Rivercrest LLC/The St. Joe Company | 352 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 532. Ritter, Bill and Elizabeth | 2267 Abbeyglen Circle Birmingham AL 35226 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 533. Riverbend Office Cabrera, Michael Pilger, David **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff Gautier, MS 39593 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 534. Rivermar, LLC | 3355 River Vista Drive Port St. Lucie, FL 34952 | FL | | |
| 535. Roberson, John | 2200 Jefferson Crossing Drive Conroe, TX 77304 | TX | | |
| 536. Roberts, Greg **(PREVIOUSLY INCLUDED IN OMNI I)** | 700 Beach Blvd., Unit 703 Long Beach, MS 39560 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

78

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 537. Robertson, Denny | 2301 Sunkist County Road Biloxi, MS 39532<br><br>641 Michelle Drive Biloxi, MS 39532<br><br>659 Michelle Drive Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 538. Robertson, Denny **(PREVIOUSLY INCLUDED IN OMNI I)** | 2301 Sunkist County Road Biloxi, MS 39532<br><br>641 Michelle Drive Biloxi, MS 39532<br><br>659 Michelle Drive Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 539. Robicheaux, Bobbie and John **(PREVIOUSLY INCLUDED IN OMNI I)** | 11594 Bluff Lane Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 540. Robinson, Courtney **(PREVIOUSLY INCLUDED IN OMNI IV)** | 1439 NW 36th Way Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 541. Rodriguez, Antonio and Gonzalez, Madeleine | 8211 SW 122nd Avenue Miami, FL 33183 | FL | | |
| 542. Rodriguez, Jeannette and Frank | 12214 SW 82nd Terrace Miami, FL 33183 | FL | Galloway Sunset Estates, Inc. | 174 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 543. | Rodriguez, Rudy **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 5565 NW Ligan Circle Port St. Lucie, FL 34983 | FL | Majestic Homes and Realty SW, LLC<br><br>Banner Supply Company Port St. Lucie, LLC | 270<br><br>9 |
| 544. | Ronquille, Felix, Jr. | 4222 Moma Place Diamondhead, MS 39525 | MS | | |
| 545. | Ross, Elizabeth | 21119 Escala Drive Humble, TX 77338 | TX | | |
| 546. | Rubio, Silverio and Julia | 730 Ridgefield Way Odenville, AL 35120 | AL | | |
| 547. | Rucker, Johnnie **(PREVIOUSLY INCLUDED IN OMNI IV)** | 3547 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 548. | Ruef, Kristin **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street #616 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 549. | S&J Properties, LLC | 5014 Cardinal Lane Bay St. Louis, MS 39520 | MS | | |
| 550. | Sabesan, Lawrence | 6308 41 Ct. E Sarasota, FL 34243 | FL | La Suprema Enterprise, Inc.<br><br>Banner Supply Company Tampa, LLC | 47<br><br>10 |
| 551. | Saint-Fleur, Omer **(PREVIOUSLY INCLUDED IN OMNI IV)** | 17733 SW 47th Street Miramar FL 33029 | FL | Banner Supply Co. | 6 |
| 552. | Salamone, Christopher | 435 S. Oregon Avenue, Unit #204 Tampa, FL 33606 | FL | | |

| | | | | | |
|---|---|---|---|---|---|
| **INTERVENING PLAINTIFFS** | | | | | |
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 553. | Salloum, Nancy | 12 Villa Cove Drive Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 554. | Sampson, Henry and Pauline **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 10630 Camarelle Circle Ft. Myers, FL 33913 | FL | Banner Supply Co. | 6 |
| 555. | Sanchez-Swartz, Lisset **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 6901 Julia Gardens Drive Coconut Creek, FL 33073 | FL | Standard Pacific Homes of South Florida, GP, Inc. | 381 |
| | | | | Banner Supply Company Pompano, LLC | 8 |
| 556. | Sanderford, Anita | 8331 Kahala Drive Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 557. | Sanders, Bill and Elizabeth **(PREVIOUSLY INCLUDED IN OMNI I)** | 17343 Rotten Bayou Road Pass Christian, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 558. | Santamaria, Michael and Sydnie **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street Ft. Lauderdale, FL 33308 | NJ | Banner Supply Company Pompano, LLC | 8 |
| 559. | Savelis, Marcus | 2819 Glenstone Lane Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 560. | Scott, John and Barbara | 2421 NE 6th Street Unit 2-512 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 561. | Scully, Leroy and Valrie **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 1991 SW 162nd Avenue Miramar, FL 33027 | FL | Banner Supply Co. | 6 |
| 562. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39566 | MS | | |
| 563. | Seliby, William **(PREVIOUSLY INCLUDED IN OMNI I)** | 14398 Autumn Chase Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 564. | Shaikh, Liaquddin **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 3706 Promendada Way Ft. Pierce, FL 334982 | FL | Banner Supply Co. | 6 |
| 565. | Sharp, Donna | 700 Beach Blvd., Unit 705 Long Beach, MS 39560 | MI | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |

| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
|---|---|---|---|---|---|
| 566. | Shaw, Stephan and Ann | 404 Twin River Covington, LA 70433 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 567. | Sheppard, Sherard and Brandi | 7650 Desco Drive Humble, TX 77388 | TX | | |
| 568. | Shetler, Tara | 1661 Nicole Woods Houston, TX 77047 | TX | | |
| 569. | Shirley, Jasen (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 3524 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 570. | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | MS | | |
| 571. | Shukow, Allen and Donna | 17538 Middlebrook Way Boca Raton, FL 33496 | FL | Albanese-Popkin The Oaks Development Group, LP | 57 |
| | | | | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | 502 |
| | | | | | 8 |
| | | | | Banner Supply Company Pompano, LLC | |
| 572. | Si-Ala-Bar Enterprises, LLC, through its Member, Mr. Clifford J. Rabalais | 702 Third Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 573. | Sill, Garth **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 3524 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 574. | Simmons, Emma **(PREVIOUSLY INCLUDED IN OMNI I)** | 13502 Addison Avenue Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 575. | Simon, Alicia and Terence M. | 3850 Lloyd Station Road Mobile, AL 36693 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | 314 Lexington Avenue Mobile, AL 36603 | | Interior/Exterior Enterprises, LLC | 45 |
| 576. | Simpson, Scott and Patty | 108 Belle Terre Court Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 577. | Singh, Janet **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 1403 NW 36th Way Lauderhill, FL 33111 | FL | Banner Supply Co. | 6 |
| 578. | Singleton, Jenel | 3621 Edgewood Drive Avondale, LA 70094 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Sunrise Homes/Sun Construction | 395 |

84

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 579. | Sisso, Alberto **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 240 West End Drive, Unit 1223 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 580. | Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | FL | Banner Supply Company  Fort Myers, LLC | 7 |
| 581. | Smiarowski, Jan | 2207 Unity Village Drive Ruskin, FL 33570 | FL | La Suprema Enterprise, Inc.<br><br>Banner Supply Company Tampa, LLC | 47<br><br>10 |
| 582. | Smith, Brenda | 47 West Union Road Carrier, MS 39426 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 583. | Smith, Donna | 2203 Tarrytown Crossing Drive Conroe, TX 77304 | TX | | |
| 584. | Smith, Greg | 753 Oakleigh Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Bailey Lumber & Supply Company | 23<br><br>24<br><br>5 |
| 585. | Smith, Kevin and Leslie | 21111 Normand Meadows Lane Humble, TX 77338 | TX | | |

85

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 586. | Smith, Richard and Audra **(PREVIOUSLY INCLUDED IN OMNI I)** | 623 Charleston Lane Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 587. | Sparks, Andrus and Carol | 6509 Hillock Lane Pearland, TX 77584 | TX | | |
| 588. | Speegle, Alan | 2822 Glenstone Lane Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 589. | Spruill, Rebecca Nicole | 6 Mossy Oaks Lane Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 590. | St. Paul, Henry and Helene | 130 Fairway Drive Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 591. Standford, Philip | 11517 Briar Stone Place Gulfport MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 592. Stanford, Phillip and Stacy | 11517 Briarsone Place Gulfport, MS 39503 | MS | | |
| 593. Stanley, Randy and Leah | 10841 Elysiah Circle Daphne, AL 36525 | AL | | |
| 594. Stewaret, Kelly | 113 Farmingdale Drive Harpersville, AL 35078 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 595. Stokes, Wyman | 13616 Citrus Creek Fort Myers, FL 33905 | FL | Cornerstone Construction of SW Florida, Inc. | 454 |
| | | | Banner Supply Company  Fort Myers, LLC | 7 |
| 596. Stoney Creek SC, LLC  (Riverbend) **(PREVIOUSLY INCLUDED IN OMNI I)** | 1625 Martin Bluff, Unit 15 Gautier, MS 39593 | | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 597. | Strong, William and Marcella **(PREVIOUSLY INCLUDED IN OMNI I)** | 4038 Mulatto Drive Perlington, MS 39572 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 598. | Sunmmers, Wayne | 9938 Powell Lane Denham Springs, LA  70726 | LA | Parish Home Center | 34 |
| 599. | Sutherland, Heath and Holly | 3608 Morgan's Run Parkway Bessemer, AL 35022 | AL | | |
| 600. | Swan, Katie Marie Cappel and Brian Joseph | 2008 Nathan Court Slidell, LA 70461 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 601. | Swann, Brandon | 6109 Clubhouse Drive Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 602. | Taft, Natalie Hurst, Charles | 218 Pike Road Woodstock, AL 35188 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 603. | Taylor, Brian **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 6985 Long Leaf Drive Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 604. | Taylor, Eric **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 6985 Long Leaf Drive Parkland, FL 33076 | FL | Banner Supply Co. | 6 |

88

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 605. Taylor, Kortney | 435 S. Oregon Avenue, Unit 201 Tampa, FL 33606 | FL | | |
| 606. Taylor, Russell **(PREVIOUSLY INCLUDED IN OMNI I)** | 29 Bayou View Drive Gulfport, MS 39507 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 607. Teal, Evelyn Ann Dickinson and Bobby Joe, Sr. | 243 Woodcrest Drive Slidell, LA 70458 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 608. Teal, Kelly Broaddus and Steven Edward | 223 Partridge Road Slidell, LA 70461 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 609. Tenorio, Eric **(PREVIOUSLY INCLUDED IN OMNI I)** | 15109 Warren Drive Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| | | | | |
|---|---|---|---|---|
| **INTERVENING PLAINTIFFS** | | | | |
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 610. | Thayer, Thomas and Aspaia **(PREVIOUSLY INCLUDED IN OMNI IV)** | 9413 Scarborough Court Port St. Lucie, FL 34986 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.<br><br>Banner Supply Company Port St. Lucie, LLC | 502<br><br>9 |
| 611. | Theberg, Paul and Marisol Boiteau | 302 NW Somerset Port St. Lucie, FL 34983 | FL | Greg Neiberg, Inc. | 474 |
| 612. | Thomas, Cynthia | 1071 Verde Trail Drive Houston, TX 77073 | TX | | |
| 613. | Thomas, David and Pamela | 2369 NW 38th Avenue Cape Coral, FL 33993 | FL | Hansen Homes of South Florida, Inc. | 202 |
| 614. | Thomas, Heather | 2421 NE 65th Street, Unit 209 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 615. | Thompson, Clayton and Rose | 510 Sears Avenue Waverland, MS 39576 | MS | | |
| 616. | Thompson, Melanie | 1443 Savannah Street Covington, LA 70433 | LA | Interior/Exterior Building Supply, LP | 23 |
| 617. | Thornton, Julian G. and Jeri K. | 13735 Fish River Acres Circle Foley, AL 36535 | AL | | |
| 618. | Tillman, Joshua and Chassity | 3113 Washington Street Bay St. Louise, MS 39520 | MS | | |
| 619. | Tipton, Joe and Roberta | 7602 Desco Drive Humble, TX 77388 | TX | | |
| 620. | Townsend, Jessie H. and Patricia R. | 6448 Waters Edge Circle McCalla, AL 35022 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 621. | Transazione, Giuseppe and Romana | 4901 SW 27th Place Cape Coral, FL 33914 | FL | Aranda Homes, Inc. | 67 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 622. | Travis, Michael and Donna | 7637 Claret Avenue Baton Rouge, LA 70809 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 623. | Traywick, George | 6811 Oak Leaf Way Pinson, AL 35126 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 624. | Trees, Eric **PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9809 Cobblestone Lakes Court Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC | 305 |
| | | | | Precision Drywall | 506 |
| | | | | Banner Supply Co. | 6 |
| 625. | Trinity Investment Services, LLC | 2304 14th Street Gulfport, MS 39501 | MS | | |
| 626. | Trottier, Peter and Anna | 304 NW 18th Street Cape Coral, FL 33993 | Canada | K. Hovnanian First Homes, LLC | 234 |
| 627. | Truong, Tom | 510 Vicki Drive D'Iberville, MS 36540 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 628. | Tucker, Joseph and Deborah **(PREVIOUSLY INCLUDED IN OMNI I) (Being intervened into both Omni I and IV)** | 2285 SW Plymouth Street Port St. Lucie, FL 34983 | FL | Banner Supply of Port St. Lucie | 9 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 629. | Tures, Matthew and Tracy | 31276 Buckingham Drive Spanish Fort, AL 36257 | AL | | |
| 630. | Turner, Justin and Carolyn | 510 Crestview Lane Trussville, AL 35173 | AL | | |
| 631. | Tyson, Sheila J. | 1340 Fulton Avenue, SW Birmingham, AL 35211 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 632. | Valerio, Carlos and Claudia | 7610 Desco Drive Humble, TX 77338 | TX | | |
| 633. | Vanney, Paula | 216 Corinth Drive Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 634. | Verissimo, Jorge (PREVIOUSLY INCLUDED IN OMNI I(A)) | 1815 SW 47th Street Cape Coral, FL 33914 | MA | Aranda Homes, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 67<br><br>7 |
| 635. | Victores, Didio and Monica | 12980 SW 134 Terrace Miami, FL 33183<br><br>12982 SW 134 Terrace Miami, FL 33183 | FL | | |
| 636. | Vignes, James and Andrea | 18630 Lost Lane North Fort Myers, FL 33913 | FL | | |
| 637. | Villalis, Maria | 240 W. End Drive #1423 Punta Gorda, FL 33950 | FL | CA Steelman, Inc.<br><br>Banner Supply Company  Fort Myers, LLC | 451<br><br>7 |
| 638. | Vixama, Regina and Coffy, Martha | 3600 NW 13th Street Lauderhill, FL 33311 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 639. Von Karaschan, Eric **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2421 NE 65th Street, Unit 2407 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 640. Vonner, Candice | 21147 Grandin Wood Court Humble, TX 77338 | TX | | |
| 641. Wagner, Mark **(PREVIOUSLY INCLUDED IN OMNI I)** | 57 Cedar Wood Drive Perkinston, MS 39573 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 642. Walker, Jim | 25 Brielle Lane Wiggins, MS 39577 | MS | | |
| 643. Walker, Stephen | 41 Mark Smith Drive Mandeville, LA 70471 | LA | | |
| 644. Wallance, Everton | 1068 Fisherman SW Port St. Lucie, FL 34953 | NY | Majestic Homes of Port St. Lucie, Inc. | 272 |
| | | | Majestic Homes and Realty SW, LLC | 270 |
| | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| 645. Walley, Shannon | 122 Marilyn Avenue Fairhope, AL 36532 | AL | | |
| 646. Walsh, Alvin and Claire | 7149 Walthall Street Bay St. Louis, MS 39520 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 647. | Walsh, Gladys and Morin, Frank **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 10868 Tiberio Drive Fort Myers, FL 33913 | IN | Banner Supply Co. | 6 |
| 648. | Ward, Christopher | 1209 Diplomat Parkway E, Unit 3 Cape Coral, FL 33993 | FL | Baywood Construction, Inc.  Banner Supply Co. | 82  6 |
| 649. | Ward, Jason **(PREVIOUSLY INCLUDED IN OMNI I)** | 11573 Charlene Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 650. | Warino, Kenneth and Patricia | 19108 Hideway Drive Kiln, MS 39556 | MS | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24  44  45 |
| 651. | Warner, Paula | 3604 NW 13th Street Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 652. | Watson, Chad and Jamie | 2315 Tarrytown Crossing Drive Conroe, TX 77304 | TX | Supreme Builders | 397 |
| 653. | Weller, Diane and Jeffrey | 20455 NW 13th Street Dunnellon, FL 34431 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 654. Wheeler, David | 185 Main Street Biloxi, MS 39530 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 655. Whipps, Jared | 1120 B West Pine Street Gulfport, MS 39507 | CA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 656. Whipps, Jared **(PREVIOUSLY INCLUDED IN OMNI I)** | 1120 A Pine Street Gulfport, MS 39507 | GA | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 657. Wilbanks, Bruce and Debbie | 2301 Abbeyglen Lane Hoover, AL 35226 | AL | HPH Properties, LLC | 210 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 658. | Willet, Frank and Deidre **(PREVIOUSLY INCLUDED IN OMNI I)** | 134 Sea Oaks Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 659. | Williams, Alton and Jeanette | 7642 Desco Drive Humble, TX 77338 | TX | | |
| 660. | Williams, Demetriys and Latasha **(PREVIOUSLY INCLUDED IN OMNI IV)** | 3499 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 661. | Williams, Evan | 17 Brielle Lane Wiggins, MS 39577 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 662. | Williams, Judith **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 3588 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 663. | Williams, Kirk | 1056 Clarise Court Slidell, LA 70461  1060 Clarise Court Slidell, LA 70461 | CA | Southern Homes, LLC | 374 |
| 664. | Williams, Louis **(PREVIOUSLY INCLUDED IN OMNI I(A))** | 2781 NE 56th Court, Unit 1-104 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 665. | Wilson, David and Lisa | 257 Normandy Lane Chelsea, AL 35043 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 666. | Wolven, Doreen | 1220 NE 41st Street Cape Coral FL 33909 | FL | K. Hovnanian First Homes, LLC | 234 |
| 667. | Wood, Sheila **(PREVIOUSLY INCLUDED IN OMNI I)** | 13492 Addison Avenue Gulfport, MS 39503 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 668. | Wright, Gary, Bettina and Madison R. | 1309 West Grande View Lane Maylene, AL 35114 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 669. | Wright, Lorie Ledesma | 1667 Nichole Woods Drive Houston, TX 77047 | TX | | |
| 670. | Wroy, Benita and Trembley | 1092 NW Leonardo Circle Port St. Lucie, FL 34986 | FL | Centerline Homes Construction, Inc. | 112 |
| 671. | Yale, Sheila | 2421 NE 65th Street #2-117 Ft. Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 672. | Yarbrough, Aubry and Lillie | 605 Lakeview Drive Bay Minette, AL 36507 | AL | | |
| 673. | Zarro, Michael V. | 19228 N. Palmdale Court Port Charlotte, FL 33948 | FL | | |
| 674. | Zeno, Lenol | 21115 Rebecca Hill Court Richmond, TX 77406 | TX | | |
| 675. | Zheng, Weifang, Ziaojuan and Frank **(PREVIOUSLY INCLUDED IN OMNI I AND IV)** | 9932 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Northstar Holdings at B and A, LLC | 305 |
| | | | | Precision Drywall | 506 |
| | | | | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 676. | Ziegler, Bart (PREVIOUSLY INCLUDED IN OMNI I AND IV) | 119 Lucant Drive Hypuluxo, FL 33462 | FL | Banner Supply Co. | 6 |

## ALLEGATIONS REGARDING DEFENDANT KNAUF INSULATION GmbH

1.      Defendant Knauf Insulation GmbH (referred to in MDL 2047 as Knauf Insulation USA) is a foreign corporation with a principal place of business in Shelbyville, Indiana.

2.      By information and belief, Knauf Insulation is a subsidiary of Knauf GIPS KG. Knauf Insulation acted as an agent for Knauf GIPS KG and other Knauf entities lending assistance and participating in the promotion, distribution, marketing, and sale of the drywall at issue in this litigation to American suppliers.  Accordingly, Knauf Insulation was responsible for the drywall at issue in the case being imported, distributed, delivered, supplied, inspected, marketed and/or sold. This conduct by Knauf Insulation has resulted in harm and damages to Plaintiffs.

## DEMAND FOR JURY TRIAL

Intervening Plaintiffs, individually and on behalf of the Class and Subclass Members, hereby demand a trial by jury as to all issues so triable as a matter of right.

## PRAYER FOR RELIEF

WHEREFORE Intervening Plaintiffs, on behalf of themselves and all others similarly situated demand upon Defendants jointly and severally for:

        a.      an order certifying the case as a class action;

        b.      an order certifying the Class and each of the Subclasses;

        c.      an order appointing Plaintiffs as the Class Representatives of the Class;

98

d.      an order appointing undersigned counsel and their firms as counsel for the

Class;

e.      compensatory and statutory damages;

f.      punitive damages as allowed by law;

g.      pre and post-judgment interest as allowed by law;

h.      injunctive relief;

I.      an award of attorneys' fees as allowed by law;

j.      an award of taxable costs; and

k.      any and all such further relief as this Court deems just and proper.

Respectfully submitted,


Dated: October 5, 2010                    /s/ Russ M. Herman
                                          Russ M. Herman, Esquire (Bar No. 6819)
                                          Leonard A. Davis, Esquire (Bar No. 14190)
                                          Stephen J. Herman, Esquire (Bar No. 23129)
                                          HERMAN, HERMAN, KATZ & COTLAR, LLP
                                          820 O'Keefe Avenue
                                          New Orleans, Louisiana 70113
                                          Phone: (504) 581-4892
                                          Fax: (504) 561-6024
                                          LDavis@hhkc.com
                                          *Plaintiffs' Liaison Counsel*
                                          *MDL 2047*

                                          **PLAINTIFFS' STEERING COMMITTEE**




                                          Arnold Levin
                                          Fred S. Longer
                                          Matthew C. Gaughan

Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
Phone: (215) 592-1500
Fax: (215) 592-4663
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel MDL 2047*

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm. LLC
P.O. Drawer H
106 W. Seventh Street
Reserve, LA 70084
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Victor Manuel Diaz
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
vdiaz@podhurst.com

Ervin A. Gonzalez
Colson, Hicks, Eidson, Colson
  Matthews, Martinez, Gonzales,
  Kalbac & Kane

100

255 Aragon Avenue, 2nd Floor
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
Ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
Lambert and Nelson
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@lambertandnelson.com

Bruce William Steckler
Baron & Budd, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
Phone: (214) 521-3605
Fax: (214) 520-1181
bsteckler@baronbudd.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seith Parker
Parker, Waichman, Alonso LLP
27399 Riverview Center Blvd.
Bonita Springs, FL 34134

101

Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

James Robert Reeves
Lumpkin & Reeves
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@lumpkinreeves.com

Christopher Seeger
Seeger Weiss, LLP
One William Street
New York, NY 10004
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com
**OF COUNSEL TO PLAINTIFFS' STEERING
COMMITTEE**

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W., Suite 650
Washington, DC 20006
Phone: (202) 540-7200
Fax: (202) 540-7201
 rlewis@hausfeldllp.com

Daniel K. Bryson
Lewis & Roberts
3700 Glenwood Avenue, Suite 410
Raleigh, NC 27612
Phone: (919) 981-0191
Fax: (919) 981-0431

dkb@lewis-roberts.com

Jeremy W. Alters
Alters, Boldt, Brown, Rash & Culmo, P.A.
4141 N.E. 2nd Avenue
Suite 201
Miami, FL 33137
Phone: (305) 571-8550
Fax: (305) 571-8559
jeremy@abbrclaw.com

Richard Serpe
Law Offices of Richard J. Serpe
Crown Center, Suite 310
580 East Main Street
Norfolk, VA 23510-2322
Phone: (757) 233-0009
Fax: (757) 233-0455
rserpe@serpefirm.com

**COUNSEL FOR INDIVIDUAL PLAINTIFFS[1]**

**Aronfeld Trial Attorneys PA,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Cortes, Lauro MD and Lopez, Rosa

**Baron & Budd and Alters, Boldt, Brown, Rash & Culmo**

---

[1]Attached hereto as Exhibit "A" is the contact information for each plaintiff's counsel.

*Counsel on Behalf of the Following Individual Plaintiffs***:**

Griffin, Beth
Victores, Didio and Monica

**Baron & Budd; Alters, Boldt, Brown, Rash & Culmo; and
Shapiro, Blasi, Waserman & Gora, PA**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Acosta, Carlos
Adolph, Jane
Aerts, Kellee
Aguilar, Eleanor
Albacete, Alfonso and Francisco
Ambroise, Donald
Anderson, Mark and Jamie
Sasser, Jeral and Betty
Andreoli, Robert
Aria Condominium
Ashley, Tatiana
Athouriste, Herold and Gauty
Austin, Pamela and Gerry
Becker, Larry
Benjoseph, Jonathan and Sarah
Bernard, Lucille
Bertucci, Elizabeth
Bidigare, Susan
Blue Water Condominium Association
Blue Water of Cape Coral
Boggess, Joan
Boria, Issac and Ayesha
Botello, Florencio and Maria
Brown, Dorene
Burkhart, Michael and Sandra
Burnett, Marceline
Buxton, Adam and Katherine
Caliper Capital of Florida
Campbell, Daniel J. and Joan V.
Carrion, Kathy and Jose
Cartagena, Joel
Carter-Smith, Jill
Carullo, Salvatore and Hand-Carullo, Marie
Case, Ronald
Casimir, Marie

Cason, Lydia
Casper, Bruce and Barbara
Castaneda, Juan
Castro, Francisco
Catalogna, Michael and Phyllis
Cavallaro, Christopher
Centofanti, Gino
Chavez, Jorge and Elsa
Clarke, Roger
Cohen, Ariel
Cohen, Rina and Avi
Cora, Jose and Kiria
Cramer, David and Denise
Cummings, Mark
D'Agresto, Marcia and Lewis
Damasco, Jenny
Diaz, Daniel
Dicker, William and Linda
Doreus, Gerta
Dunne, Cahal
Edelman, Michael and Francine
Elmore, Benjamin and Juanita
Ferrey, Maria
Field, Ted and Leslie
Forbes, Scott
Fothergill, Zen

Francis, Charles and Franklin, Tanika
Frazier, Larry and Dorothy
Frenz, R.J.
Gandhi, Shailesh
Gascon, Ed
Genoune, Meir
Ghent, Carol and Stovall, Wilma
Giggey, Richard and Linda

Goldberg, Scott
Golden, Berton
Green, Colin
Greenwald, Michael
Guerra, Thomas and Janet
Gumina, Frank and Rosalee
Hanson, Debbie
Hart, Dornea
Haynes, Elvis and Carol
Hector, Robert
Hernandez, Ernest
Hesse, Janice and William
Horowitz, Judith and Sarrow, Jeffery
Humphreys, Thomas
Insco, John and Ruth
Jackson, Anthony
Jackson, Doug and Dorothy
Jackson, Earl and Patricia
Jackson, Leonard
James, John and Imie
Jamieson, Gary and Gladys
Jamison, Charlotte
Johnson, Catherine
Johnson, Paul
Kampf, Richard and Patricia
Kiss, Tom and Kristen
Knouff, Jacci Clary and John
Kuhne, Erica and Mauricio
Lake, William
Lauderdale One
Lee, Joseph A.
Leidig, Milton
LeMay, Elizaberth
Lemmon, Dennis and Helen
Leonard, Jeff
Libertella, Gladys and Rocco
Logie, Kevon and Nicole
Lundberg, Richard and Kathleen
Mackin, Patrick and Destories, George
MacKinnon, Vanessa
Magdalena Gardens Condominium Association
Mahoney, Michael and Fraser, Blanche
Makhzangi, Rosa

Manriquez, Ruben
Martinez, Ciro
Mason, Michael and Fay
Maxellan, Michele
McAuliffe, Dixie and Matthew
McKee, Garold and Patricia
Mentis, Rhona and Michael
Merryfield, David and Jane
Mertz, Lyndon
Millian, Marc
Miranda, Jose and Cheza
Moses, William L.
Mullen, Carl E.
Naidus, Gary & Fisher, Elaine
O'Brien, Wendy
Osaiyusu, Richard and Ivie
Osicki, Siegward
Oxman, Samuel
Paige, Marc
Paige, Marc
Parker, Byron
Parks, Saran
Parrillo, Joseph and Dorothy
Peace Harbor Condominium Association (Clubhouse)
Persky, Paula and Ivan
Petrasek, John
Petroraio, Michael and Kathy
Pettit, Stephen
Pino, Deborah
Planas, Henry
Poliard, Phares
Properties in Miami
Quill, Shawn and Elyse
Rabadia, Murji
Raphael, Lindsay
Rautenberg, Lee and Alisa
Rehrig, Neil
Reyes, Jorge
Risko, Dawn
Ritman, William and Franco, Roxana
Robinson, Courtney
Rodriguez, Rudy
Ronquille, Felix, Jr.

Rucker, Johnnie
Ruef, Kristin
Saint-Fleur, Omer
Sampson, Henry and Pauline
Sanchez-Swartz, Lisset
Santamaria, Michael and Sydnie
Scott, John and Barbara
Scully, Leroy and Valrie
Shaikh, Liquddin
Shirley, Jasen
Shukow, Allen and Donna
Sill, Garth
Singh, Janet
Sisso, Alberto
Taylor, Brian
Taylor, Eric
Thayer, Thomas and Aspaia
Theberg, Paul and Marisol Boiteau

Thomas, Heather
Trees, Eric
Tucker, Joseph and Deborah
Verissimo, Jorge
Villalis, Maria
Von Karaschan, Eric
Walker, Stephen
Walsh, Gladys and Morin, Frank
Warner, Paula
Watson, Chad and Jamie
Williams, Demetriys and Latasha
Williams, Judith
Williams, Kirk
Williams, Louis
Yale, Sheila
Zheng, Weifang, Ziaojuan and Frank
Ziegler, Bart

**Barrios, Kingsdorf & Casteix, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Beckendorf, Edward and Susan
Jenkins, Carlos Kent
Johnson, Antoinette and Harold
Malkki, Donna and Clough, Danial

**Becnel Law Firm. LLC,**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Cook, Dustin and Tiffany
Dunlap, Jay and Vanessa
O'Neill, John and Gina
Piskulich, Franko and Lizeth

**Blizzard, McCarthy & Nabers, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Baldwin, Richard

**Bruno & B runo,**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

106

Barrett, Frank
Duplessis, Hedy
Fincher, Donald
Hampton, Gladys
Sunmmers, Wayne

**Collins & Horsley, PC,**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Alcheituame, McDonald
Brown, Betty
Byars, Jackie Lell
Chavous, Kevin and Kristy
Darnell, Deidre
Davis, Derrick and Angie
Evans, Sherman and Sabrina
Fontenot, Charles and Carol
Franklin, Yvette
Graczyk, Mitchell
Herman, Guy and Billye
Jones, Monica
Latiolais, Pamela
Luis, Medina and Toneisha
Magma, George
Marcum, Ben E. and Nataliva
McAvoy, Sean
McGuire, Malcolm, Jr. ck and Renee
Mitchell, Brian and Greta Warrick

Nguyen, Jason
Oladutemu, Olajide
Olsen, David A. Jr. and Melissa
Peacock, Bernice Anne
Phong, Tran
Ray, Christopher and Vatosha
Roberson, John
Ross, Elizaberth
Sheppard, Sherard and Brandi
Shetler, Tara
Smith, Kevin and Leslie
Sparks, Andrus and Carol
Thomas, Cynthia
Tipton, Joe and Roberta
Valerio, Carlos and Claudia
Vonner, Candice
Williams, Alton and Jeanette

**Colson, Hicks, Eidson, Colson Matthews, Martinez, Gonzales, Kalbac & Kane/Levin, Fishbein, Sedran & Berman/ Hausfeld, LLP and Law Offices of Richard J. Serpe,**
*Counsel on Behalf of the Following Individual Plaintiffs***:**

BBBMM Properties, LLC
Estevez, Sergio and Aurora
Fernandez, Reinaldo and Raquel
Hunter, Linda and Randall

107

Hutchings, Albert and Aquilla
Mansukhani, Gul
McKenzie, John S. and Donna
Puche, Manuel Vicente
Sabesan, Lawrence
Smiarowski, Jan

**Diliberto & Kirin**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Antoine, Jacques and Patricia

**Doyle Law Firm, PC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Alcon, Andrea and Craig
Ayala, Gerardo and Mayra
Banta, Christopher J. and Aimee S.
Benton, Carl
Britt, Lauren, Jacob, Anna, Julia and William
Butler, Kevin and Karla
Choi, Jae H. and Mi O.
Clayton, Bobby, Gilda, Pharris B. and Phalone J.
Crane, David M. and Aihoon
Cranmore, Tony A.
Tate, Michael T.
Cristofani, Nadine
Davis, Muriel
Deskin, Steven and Allison
Diggs, Travis and Ann
Faggard, Joseph Oliver
Falkins, Rebecca and Douglas
Goudy, Vachael and
Chaverst, Kenisha
Gray, Randall
Haase, David
Harris, Sheila D. and Charles
Harrison, Lewis
Hill, Erika
Hollingsworth, Jeffrey
Johnston, Bobby E. and Grace H.
Johnston, Randy
Jones, Sedrick B. and Trina M.

Klamer, George J.
Lenane, Dean
Lesueur, Charlotte
Lockhart, Jason
Buckhannon, Niurca N.
Maclin, Carlos and Jeanine
Middaugh, Katherine
Goins, Aireal Marquis and Ayanna Niara
Moseley, Dartagnon
O'Dazier, Walter J. and Rachel M.
Owens, J ay and Sophia
Palmer, Donna and Larry
Patel, Nilesh
Perry, Lovell, Kim, Annie, Adonai Jordon,
McKenzie Amor, Kyhlil and
Powell, Rolessa, Gabriel and Kylan
Reid, Eleanor and Calvin
Ridley, Olivia
Franklin, Carla
Savelis, Marcus
Simon, Alicia and Terence M.
Speegle, Alan
Stewaret, Kelly
Swann, Brandon
Taft, Natalie
Hurst, Charles
Townsend, Jessie H. and Patricia R.
Traywick, George
Tyson, Sheila J.

Wilbanks, Bruce and Debbie                    Wright, Gary, Bettina and Madison R.
Wilson, David and Lisa

### Gainsburgh, Benjamin, David, Meunier  & Warshauer, LLC,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Buccola, Anthony L. and Mary Ellen A.
Byrne, Byron H. and Debra A.
Halbert, Thomas R. and Nancy C.
Holtgreve, John W. Jr. and Cheryl Cerise

### George C. Gaskell, Attorney at Law,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Purcell, Joseph

### Hawkins, Stracener & Gibson, PLLC,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Comeaux, Deborah and Monriee
Green, Jewell
Morrill, Anthony
Reed, Cynthia and Brian
Seals, Ralph
Shiyou, Norman
Walker, Jim

### Herman, Herman, Katz & Cotlar, LLP,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Barrow, Clarence and Marion
Boutte, Donald
Cambre, David C. and Jessica H.
Francis, Carrol A
Kee, Michael and Pamela
Thompson, Melanie

### Hymel Davis & Petersen,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Dupree, Melissa

## Lambert and Nelson,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Allen, Tracy and Kandy
Bennet, John on behalf of the Gulf Coast
Mental Health Center
Boudreaux, Ashley and Nicholas
Courtier, Bill and Kathy
Forbes, Angela and Derrick
Goldin, Jason and Alina
Gremillion, Andre and Kim
Guidry, Carmen and Richard
Hobbs, Howard and Jamie
Jeffries, Patricia

Leblanc, Calvin
LeBourgeois, Louis P., Monsignor
Molinere, Eilleen and Carol
Patin, Vanessa
Pelias, Gus, Jr. on behalf of Merle Pelias
Shaw, Stephan and Ann
Singleton, Jenel
Smith, Greg
Travis, Michael and Donna

## Law Offices of Sidney D. Torres, III,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Reynolds, Karen

## Leopold-Kuvin, PA,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Vignes, James and Andrea

## Levin, Papantonio, Thomas, Mitchell, Echsner & Proctor, P.A.,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Genis, Glenn
McGuire, Thomas and Diane

## Lewis & Roberts, PLLC,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Abt, Benjamin and Jennifer
Allison, Tim and Susan
Bond, Charles and Patty
Bonifacius, April M.

Bordelon, Donald J.
Calvert, Joan Elizabeth
Clayton, James Mark and Elizabeth
Clements, Christiana

Cowart, Kenneth
Davis, Elliott and Teyona
Dewey, Michael and Cynthia
Dickey, Loren and Candice
Fann, Ann
Fayyaz, Parveen
Gant, Jon Thomas, Jr.
Gargala, Chris and Susan
Grau, Maryann
Grubbs Living Trust
c/o William Grubbs, Jr.
Gruss, Frances and Eva Ruth
Havard, Mickey and Cecila
Hicks, Stephen and Anne
Jones, Casey
Lane, Peter and Sheila
Lin, Zian and Wen Mei
Marshall, George and Beth
McGowan, Michael and Nancy
McKnight, Michael
Mcleady, Jeffrey and Joyce
Menendez, Charles and Margaret
Mills, Calvin and Adrienne
Minear, Melinda

Morgan, Ken
Murray, John and Sylvia
Nguyen, Bang and Huong
Norris, Sandra
Obeying His Commandments Holiness
Church c/o Bishop Gloria Stewart
Otter, Keith and Melanie
Perkins, Alfred, Jr. and Kerensa
Pinto, Jose and Stephanie
Pitts, Eric L.
Posner, Edward and Karen
Prejean, Joseph and Patricia
Rubio, Silverio and Julia
Sutherland, Heath and Holly
Thompson, Clayton and Rose
Tillman, Joshua and Chassity
Turner, Justin and Carolyn
Vixama, Regina and
Coffy, Martha
Walley, Shannon
Weller, Diane and Jeffrey
Wright, Lorie Ledesma
Zeno, Lenol

**Lumpkin, Reeves & Mestayer, PLLC**,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Acevedo, John
Alfonso, Glenn
Allen, Kenneth and Cora
Allen, Teresa
Alonso, Roland
Andino, Jose
Antebellum, LLC (Riverbend)
Atkins, Leonard
Ayers, James
Barhonovich, Joseph Mario
Barranco, Johnny

Bartels, Kerry & Marie
Beasley, Austin
Blackledge, Ronald
Bonamour, Mike and Deborah
Brashier, Jim
Braud, Maryann
Braun Enterprises
Braun, Steve and Helen
Bush, Judy
Cabrera, Michael (Riverbend)
Chapman, Patrick and Elizabeth

111

Coats, Chuck
Coiro, Donna
Conner, Virginia
Cottone, Joseph
Cowand, Mac
Craig, Brandy and James
Crose, Casey
Curthards, Nicholas
Dauro, Dennis
Dean, Lisa and Don
Delano, Todd (Riverbend)
Dickinson, Jamascan
Donston, Cubby
Eppert, Herbert Jr. and Melanie
Eze, Joann
Farned, James
Farve, Beverlie
Fath, Tom
Feeney, Fred and Susan
Finley, Rebecca and Darrell
Foote, David
Formica, Conrad
Fouquet, Louis
Friedlander, Greg (Riverbend)
Gagnard, Gary
Garrett, Roger
Garrison, Roberto
Gazzier, Neoma
Gelpi, Gus and Susan
Gentry, Byron
Glassman, Michael and Penny
Goff, Chris
Gonzales, Angela and Saul
Goodspeed, Jeff and Tracy
Green, Vaneen and Dove
Guzman, Adriana
Handler, Sammy
Harrelson, Michael
Harshbarger, Clement
Hartfield, Linda and Robert
Hasty, Bernadette
Hebert, Debra
Henderson, Alton
Hewes, Dane

Hicks, Julian (Riverbend)
Hicks, Todd
Hillier, Billie
Hines, Owen
Hodge, Debra
Holland, Cynthia
Hopkins, Christopher
Hopkins, Pasqua
Huckabee, Harold
Ibele, Carrol and Brenda
Irving, William
JJ Hill Brace & Limb Company
Kaepermik, Daniel
Karetas, Jordan
Kassis, George
Klein, Lee
Korn, Chris
Ladner, Brett and Stacy
Ladner, Tommy
Landry, Floyd
Lawson, Edward
Lee, Kenneth (Riverbend)
Legendre, Paul and Janet
Legendre, Phillip
Lescault, Henry
Lewinger, Elizabeth
Leyser, Richard and Georgia
Logan, Aubry and Erika
Lorona, Karen
Lyman, Ng (Riverbend)
Maddox, Sidney
Masse Contracting
McNair, Steve
Melton, Carolyn
Moran, Jonathan and Ashley
Moulton, Tom
Necaise, Barbara and Herman
Nelson, Pamela and Alton
Nguyen, Anthony
Nix, Linda and Ryan
O'Keefe, Celeste and Daniel
Oliver, Patches and Richard
Olivier, Terry
Pagodor, Tabitha and Tony

112

Paisley, Cameron and Rachel
Palmer, Ben and Kay
Parker, David
Parker, James
Pelfrey, Shelly and Carlo
Peresich, Ron and Ashley
Perez, Louis, Jr.
Perone, Pat
Perrio, Carla and Paul
Petersen, Daniel
Pinkston, Randall
Pitre, David
Polk, Sarah
Ragusa, Ben
Rapp, Chari
Ray, Mary
Redmond, Benny
Reed, Dustin and Amy
Reilly, Chris and Stephanie
Richards, Charlotte
Ritter, Bill and Elizabeth
Riverbend Office
Cabrera, Michael
Pilger, David
Roberts, Greg
Robertson, Denny
Robicheaux, Bobbie and John
Salloum, Nancy

Sanderford, Anita
Sanders, Bill and Elizabeth
Seliby, William
Sharp, Donna
Simmons, Emma
Simpson, Scott and Patty
Smith, Brenda
Smith, Richard and Audra
Spruill, Rebecca Nicole
St. Paul, Henry and Helene
Standford, Philip
Stoney Creek SC, LLC
Strong, William and Marcella
Taylor, Russell
Tenorio, Eric
Truong, Tom
Vanney, Paula
Wagner, Mark
Walsh, Alvin and Claire
Ward, Jason
Warino, Kenneth and Patricia
Wheeler, David
Whipps, Jared
Whipps, Jared
Willet, Frank and Deidre
Williams, Evan
Wood, Sheila

**McIntosh, Sawran, Peltz & Cartaya, PA**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Esham, Jeff and Tracy

**Morgan & Morgan**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Babamov, Hristo/Cvetanka
Ball, Ashley
Becker, Cynthia L.
Chiramel, Thomas and Kunjumole
Ellis, Marcie
Feinhor, Jack and Vicki

Garza, Dorianne
Gonzalez, Jesus A. and Cruz, Gladys
Grout, John and Lynette
Guzman, Frances
Jennings, Paul and Rita
Kenco Builders, Inc.

113

Fernandez, Kenneth
Kersey, Mitchell and Linda
Kuzmiw, Iryna
Lombardino, Neil and Anthony
McShane, Patrick/Ying-Ji
Moss, Christopher and Cox, Crystal
Neher, Orvetta and Buchholz, Connie
Nguyen, Tony and Viviane

Plasencia, Eusebio
Rekhels, Alexander/Irina
Renda, Michael and Patricia
Stokes, Wyman
Thomas, David and Pamela
Transazione, Giuseppe and Romana
Wolven, Doreen

**Parker Waichman, Alonso, LLP**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Aguilar, Wilson
Buczynski, Brian, Randolph
Myers-Buczyniski, Julie
Chrisafis, Michael and Deborah
Campbell, Elsie and Donald
Clain, Bryan
Franklin, Mary
Frasiolas, Steve and Harriet
Gatlin, Jason and Kari Lynn

Harouni, Hossam and Vera El
Heinis, Peter and Vickii
Mathisen, Mark
Perez, Michael
Ramdass, Rajnauth Sookhai and Indarday
Sistrunk, Earl
Wroy, Benita and Trembley

**Phillips Law Firm**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Meister, Robert P. III

**Pittman, Dutton & Hellums, PC**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Bell, Brian and Christa

**Podhurst Orseck, PA**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

An, Hui
Orovio, Irdio and Maria
Raburn, Jacob and Melissa
Reinstein, Michael
Rodriguez, Jeannette and Frank

**Reich & Binstock, LLP**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

114

Babineaux, Nelton and Rhiannona
Bandyk, David and Lisa
Blum, Craig
Bookout, Ryan
Demots, Terrence
Dupre, Michael and Jaime
Farabee, Robert and Harrell, Elaine
Gali, Frank
Greengold, Julian and Elizabeth
Guevara, Alvaro and Kory
Hatfield, Adria, Michael and Linda
Hirst, David and Karen

Homa, John C.
Joseph, Samuel A. Jr.
Kerne, Dean
Laurence, Marc and Michelle
Majeed, Christina M.
Medina, Luis and Toneisha
S&J Properties, LLC
Salamone, Christopher
Smith, Donna
Taylor, Kortney
Thornton, Julian G. and Jeri K.

**Shapiro, Blasi, Waserman & Gora, PA**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Block, Robert W. III
Carroll, Gary and April
Conway Centre, LLC
Coral Vista Condominium Association
Derov, Ronald
Elkin, Ken and Rachel
Harris, Dallas L. and Miroslava
Jaen, Ruben and Angela
Kroll, Henry
Marks, Michael and Lynn
Navarro, Hector
Nobile, John

Olinick, Scott and Kerry
Paiva, Russell and Diane
Pelican Coast Development, LLC
Perez, Carmen
Rivermar, LLC
Rodriguez, Antonio and Gonzalez, Madeleine
Trottier, Peter and Anna
Wallance, Everton
Ward, Christopher
Zarro, Michael V.

**Stone, Granade & Crosby, PC**,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Tures, Matthew and Tracy

**Taylor, Martino Zarzaur**,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Benefield, Richard  and Tami
Brown, Toyanika Swanson
Eubanks, James and Sharon
Hollifield, Kevin
May, David and Julianne

Posey, Douglas Glenn
Rawls, Kevin
Stanley, Randy and Leah
Yarbrough, Aubry and Lillie

**The Thornhill Law Firm**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Si-Ala-Bar Enterprises, LLC, through its Member, Mr. Clifford J. Rabalais
Swan, Katie Marie Cappel and Brian Joseph
Teal, Evelyn Ann Dickinson and Bobby Joe, Sr.
Teal, Kelly Broaddus and Steven Edward

**Vaughn & Bowden, PA**,
*Counsel on Behalf of the Following Individual Plaintiffs***:**

Alexander, Kerry and Taunton, Kim
Bang, Huey L. and Meridith B.
Bang, Terrell and Michelle
Hilliard, Edward and Janelle
McCabe, Zachary
Stanford, Phillip and Stacy
Trinity Investment Services, LLC