# CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OR ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW IS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL, LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE WHERE ORGANIZED; "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SERSITE OF THE STATE SECRETORY OF STATE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| QBE Specialty Insurance Company | Insurance Company | Wall Street Plaza 88 Pine Street, 10th Floor New York, New York 10005 | North Dakota | Louisiana Secretary of State | |
| Quanta Indemnity Company | Insurance Company | 48 Wall Street, 14th Floor New York, NY 10005 | Colorado | Louisiana Secretary of State | |
| RLI Insurance Company | Insurance Company | 9025 N. Lindbergh Drive Peoria, IL 61615 | Illinois | Louisiana Secretary of State | |
| RSUI Group, Inc. | Insurance Company | 945 East Paces Ferry Road, Ste. 1800 Atlanta, GA 30326-1160 | New Hampshire | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Royal & Sunalliance Insurance Agency Inc. | Insurance Company | 88 Pine St 17th Fl One Wall St Plaza New York, NY 10005 | New York | Louisiana Secretary of State | |
| Safeco Insurance Company of America FOREIGN CORPORATION | Insurance Company | 175 Berkeley St. Boston, MA 02117 | Washington | Louisiana Secretary of State | |
| Scottsdale Insurance Company | Insurance Company | 8877 N. Gainey Center Dr. Scottsdale, AZ 85258 | Ohio | Louisiana Secretary of State | |
| Southern-Owners Insurance Company | Insurance Company | 6101 Anacapri Blvd., Lansing, Michigan 48917 | Michigan | Chief Financial Officer 200 East Gaines Street Tallahassee, FL 32399 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL, LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| SR International Business Insurance Company Ltd. | Insurance Company | 30 Saint Mary Axe, London, EC3A 8EP, United Kingdom | United Kingdom | Louisiana Secretary of State | |
| Standard Fire Insurance Company | Insurance Company | One Tower Square Hartford, CT 06183-6014 | Connecticut | Louisiana Secretary of State | |
| State Farm Fire and Casualty Company | Insurance Company | One State Farm Plaza Bloomington, IL 61710 | Illinois | Louisiana Secretary of State | |
| Steadfast Insurance Company | Insurance Company | 32 Loockerman Square, Ste. 202 Dover, DE 19901 | Delaware | Louisiana Secretary of State | |
| St. Paul Fire & Marine Insurance Company | Insurance Company | 385 Washington Street St. Paul, MN 55102 | Minnesota | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL, LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OR THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE; ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) "INDIVIDUAL" WHERE APPROPRIATE | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, LIST ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Travelers Property Casualty Company of America f/k/a Travelers Indemnity Company of Illinois | Insurance Company | One Tower Square Hartford, CT 06183 | Connecticut | Louisiana Secretary of State | |
| Travelers Indemnity Company of Connecticut | Insurance Company | One Tower Square Hartford, CT 06183 | Connecticut | Louisiana Secretary of State | |
| Swiss Re International SE | Insurance Company | Lebeouf Lamb Greene & Macrae 125 West 55th Street New York, NY 10019 | New York | Louisiana Secretary of State | |
| Sunshine State Insurance Company | Insurance Company | 475 W. Town Place, Suite 210 St. Augustine, Florida 32092 | Florida | Chief Financial Officer P. O. Box 6200 Tallahassee, FL 32399 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Wesco Insurance Company | Insurance Company | Churchman's Corp. Center 90 Christiana Road New Castle, DE 19720 | Delaware | Louisiana Secretary of State | |
| Wausau Underwriters Insurance Company | Insurance Company | P.O. Box 8017 Wausau, WI 544028017 | Wisconsin | Louisiana Secretary of State | |
| Vinings Insurance Company | Insurance Company | P.O. Box 723099 Atlanta, GA 31139 | South Carolina | Chief Financial Officer P.O. Box 6200 Tallahassee, FL 32399 | |
| Underwriters at Lloyd's, London | Insurance Company | 125 West 55th Street, New York, New York 10019 | New York | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE; ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Westchester Surplus Lines Insurance Company | Insurance Company | 1601 Chestnut Street Philadelphia, PA 19103 | Georgia | Louisiana Secretary of State | |
| XL Europe Ltd. (FOREIGN CORPORATION) | | 70 Gracechurch Street London, UK, EC3V0XL | United Kingdom | Louisiana Secretary of State | |
| XL Insurance Company Ltd., a/k/a XL Insurance America, Inc. | Insurance Company | 70 Seaview Ave. Stamford, CT 06902 | Delaware | Louisiana Secretary of State | |
| Zurich American Insurance Company (FOREIGN CORPORATION) | Insurance Company | One Liberty Plaza, 165 Broadway, 32nd Fl New York, NY 10006 and 1400 American Lane Schaumburg, IL 60196 | Illinois | Louisiana Secretary of State | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Zurich North America | Insurance Company | One Liberty Plaza, 32nd Fl New York, NY 10006 and 1400 American Lane Schaumburg, IL 60196 | Illinois | Louisiana Secretary of State | |
| 84 Lumber Company | Distributors/Suppliers/Importer/Exporter/Brokers | 989 West Airline Hwy. St Rose, Louisiana | Louisiana | CT Corporation System 5615 Corporate Blvd., Ste. 400B Baton Rouge, Louisiana 70808 | |

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS BUILDER/DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

*CHINESE DRYWALL LITIGATION*—DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS, WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE, N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE. ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED—STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH PROVIDED FROM THE SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| 84 Lumber Company, LP | Distributors/Suppliers/Importer/Exporter/Brokers | 1019 Route 519 Eighty Four, Pennsylvania 15330 | Pennsylvania | CT Corporation System 5615 Corporate Blvd., Ste. 400B Baton Rouge, Louisiana 70808 | |
| Advantage Builders of America, Inc. | Developer/Builders | 11796 C Metro Parkway Ft Myers, Florida 33966 | Florida | Steven I. Magner 11796 Metro Parkway, Suite C Ft Myers, FL 33966 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A. DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | Developer/Builders | 11796 C Metro Parkway Ft Myers, Florida 33966 | Florida | Steven J. Magner 11796 Metro Parkway, Suite C Ft Myers, FL 33966 | |
| Alana Development Corporation | Developer/Builders | 4425 US Hwy 1 South #209 St. Augustine, Florida 32086 | Florida | Allen Dropps 4425 US Hwy 1 South #209 St. Augustine, Florida 32086 | |

**CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST**

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Albanese-Popkin The Oaks Development Group, L.P. | Developer/Builders | 1200 S. Rogers Circle, Suite #11, Boca Raton, Florida 33487 | Florida | Edward D. Popkin 1200 S. Rogers Circle, Suite #11, Boca Raton, Florida 33487 | |
| Aubuchon Homes, Inc. | Developer/Builders | 1310 SE 4th Terrace Cape Coral, Florida 33991 | Florida | Gary Aubuchon 1310 SE 4th Terrace Cape Coral, Florida 33991 | |
| Bailey Lumber & Supply | Distributors/Suppliers/Importer/Exporter/Brokers | 813 E. Pass Road Gulfport, Mississippi 39507 | Mississippi | John Howard Shows 2950 Layfair Drive, Suite 101 Flowood, MS 39232 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Bailey Lumber & Supply Company of Biloxi | Distributors/Suppliers/I mporter/Exporter/Brok ers | 2904 Hwy 90 E Biloxi, Mississippi 39530 | Mississippi | Sherwood Bailey Bailey Building Washington Avenue Gulfport, MS 39507 | |
| Banner Supply Co. | Distributors/Suppliers/I mporter/Exporter/Brok ers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |

*CHINESE DRYWALL LITIGATION– DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST THIS INFORMATION SHOULD ONLY BE ORGANIZED – STATE WHERE ORGANIZED? WHERE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Banner Supply Company Ft. Myers, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 2910 Cargo Street Fort Myers, Florida 33916 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd, Suite 3400 Miami, FL. 33131 | |
| Banner Supply Company Pompano, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 1660 S.W. 13th Court Pompano Beach, Florida 33069 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd, Suite 3400 Miami, FL 33131 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OR THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, LIST STATE WHERE INCORPORATED; FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Banner Supply Company Port St. Lucie, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |
| Banner Supply Company Tampa, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |

**CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST**

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Banner Supply International, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 7195 NW 30th Street Miami, Florida 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 | |
| Barony Homes, Inc. | Developer/Builders | 2508 Del Prado Blvd. S Cape Coral, Florida 33904 | Florida | Michael A. Donnelly 2508 Del Prado Blvd. S Cape Coral, FL 33904 | |

CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Beazer Homes Corp. | Developer/Builders | 1000 Abernathy Road, Suite 1200 Atlanta, Georgia 30328 | Florida | Corporation Service Company 1201 Hayes Street Tallahassee, FL 32301 | |
| Beta Drywall, LLC | Contractor/Installers | 6586 Hypoluxo Road #306 Lake Worth, Florida 33467 | Florida | Michael B. Watkins 6601 Lyons Road, A-3 Coconut Creek, FL 33073 | |
| Black Bear Gypsum Supply, Inc | Distributors/Suppliers/Importer/Exporter/Brokers | 2050 Tall Pines Drive, Suite B Largo, Florida 33771 | Florida | Gina Milinovich 2050 Tall Pines Drive, Suite B Largo, FL 33771 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW ARE INAPPLICABLE, STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE; ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED; - STATE WHERE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes at Georgetown, LLC | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd, Ste 501 Miami, FL 33180 | |
| Centerline Homes of Delray, Inc. | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd, Ste 501 Miami, FL 33180 | |
| Black Bear Gypsum, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 2050 Tall Pines Drive, Suite B Largo, Florida 33771 | Florida | Gina Milinovich 2050 Tall Pines Drive, Suite B Largo, FL 33771 | |

*CHINESE DRYWALL LITIGATION*—DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes at Port St. Lucie, LLC | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |
| Centerline Homes at Tradition, LLC | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |

*CHINESE DRYWALL LITIGATION— DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL, LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL, LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes at Vizcaya, Inc. | Developer/Builders | 12534 Wiled Road Coral Springs, Florida 33076 | Florida | 825 Coral Ridge Drive Coral Springs, FL 33071 | Jeffrey Kronengold, Esquire |
| Centerline Homes Construction, Inc. | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | Leopold, Korn & Leopold, P.A. |

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

| DEFENDANT (LAST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Centerline Homes, Inc. | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd., Ste 501 Miami, FL 33180 | |
| Centerline Port St. Lucie, Ltd | Developer/Builders | 825 Coral Ridge Drive Coral Springs, Florida 33071 | Florida | Leopold, Korn & Leopold, P.A. 20801 Biscayne Blvd, Ste 501 Miami, FL 33180 | |
| Daelen of Tangipahoa, LLC | Developer/Builders | 22 Walnut Place Covington, Louisiana 70433 | Louisiana | T. Jay Seale 200 North Cate Street Hammond, LA 70401 | |

*Chinese Drywall Litigation – Defendants' List*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Design Drywall of South Florida, LLC | Developer/Builders | 444 SW 71st Avenue 107 Miami, Florida 33155 | Florida | Federico Garcia 8221 Coral Way Miami, Fl 33155 | |
| E. Jacob Construction, Inc. | Developer/Builders | 15735 Florida Blvd. Baton Rouge, Louisiana 70819 | Louisiana | Elias Jacob Fakouri 15735 Florida Blvd. Baton Rouge, LA 70819 | |
| E. Jacob Fakouri Construction, Inc. | Developer/Builders | 15735 Florida Blvd. Baton Rouge, Louisiana 70819 | Louisiana | Elias Jacob Fakouri 15735 Florida Blvd. Baton Rouge, LA 70819 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLP'S AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| F. Vicino and Company, Inc. | Contractor/Installers | 15 NE 2ⁿᵈ Avenue Deerfield Beach, Florida 33441 | Florida | Frank Vicino, Jr. 15 NE 2ⁿᵈ Avenue Deerfield Beach, FL 33441 | |
| Gateway Drywall, Inc. | Contractor/Installers | 3091 SE Jay Street Stuart, Florida 34997 | Florida | Michael N. Motto, Jr. 3091 SE Jay Street Stuart, FL 34997 | |
| Gooden Homes, LLC | Developer/Builders | 607 Main Street La Place, Louisiana 70068 | Louisiana | V.M. Wheeler, III 201 St. Charles Ave., 40ᵗʰ Floor New Orleans, LA 70170-4000 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR, A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLC'S AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Graf's Drywall, LLC | Contractor/Installers | 57460 St. Alexander Road Husser, Louisiana 70442 | Louisiana | Russell Graf 57460 St. Alexander Road Husser, Louisiana 70442 | |
| Gryphon Construction, LLC | Developer/Builders | 3300 Corporate Avenue, Suite 110 Weston, Florida 33331 | Florida | Thomas O. Wells, P.A. 540 Biltmore Way Coral Gables, FL 33134 | |
| Gryphon Corporation | Developer/Builders | 3635 Bougainville Road Miami, Florida 33133 | Florida | Warren S. Wepman 3635 Bougainville Road Miami, FL 33133 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES ARE INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH STATE WEBSITE OF THE STATE SERSITE OF THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Hinkle Drywall, Inc. | Contractor/Installers | 1460 Booth Drive Valrico, Florida 33594 | Florida | Gary S. Hinkle 1460 Booth Drive Valrico, FL 33594 | |
| Interior/Exterior Building Supply, LP | Distributors/Suppliers/Importer/Exporter/Brokers | 727 S. Cortez St New Orleans, Louisiana 70119 | Louisiana | 727 S. Cortez St New Orleans, LA 70119 | |
| Interior/Exterior Enterprises, LLC | Distributors/Suppliers/Importer/Exporter/Brokers | 727 S. Cortez St New Orleans, Louisiana 70119 | Louisiana | Clayton C. Geary 727 S. Cortez St New Orleans, LA 70119 | |
| JM Interiors, Inc. | Contractor/Installers | 1135 SW Biltmore Street Port Saint Lucie, Florida 34983 | Florida | John J. Morin 2208 SW Abalon Circle Port Saint Lucie, FL 34953 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SESITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| L&W Supply Corporation d/b/a Seacoast Supply Company | Distributors/Suppliers/Importer/Exporter/Brokers | 550 West Adams Street, Dept 174 Chicago, Illinois 60661 | Delaware | CT Corporation System 5615 Corporate Blvd. Ste. 400B Baton Rouge, LA 70808 | |
| Lennar Corporation | Developer/Builders | 700 NW 107th Avenue, Suite 400 Miami, Florida 33172 | Delaware | CT Corporation System 1200 S. Pinc Island Rd. Plantation, FL 33324 | |
| Lennar Homes, LLC | Developer/Builders | 700 NW 107th Avenue, Suite 400 Miami, Florida 33172 | Florida | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Louran Builders, Inc. | Developer/Builders | 414 SW Dalton Circle Port St Lucie, Florida 34953 | Florida | Vincent C. Montalto, Jr. 414 SW Dalton Circle Port St Lucie, FL 34953 | |
| MATSA Construction Company, Inc. | Developer/Builders | 14167 SW 143 Court Miami, Florida 33186 | Florida | Mateo Sanchez 16800 SW 248 Street Homestead, FL 33031 | |
| Mayeaux Construction, Inc. | Developer/Builders | 14 Carolina Ct. Covington, Louisiana 70433 | Louisiana | Phillip G. Mayeaux 14 Carolina Ct. Covington, LA 70433 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE; ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Mazer's Discount Home Centers, Inc | Distributors/Suppliers/Importer/Exporter/Brokers | 1112 King Street Wilmington, Delaware | Delaware | Michael Mazer 2 South 41st Street Birmingham, AL. 35222 | |
| Medallion Homes Gulf Coast, Inc. | Developer/Builders | 2212 58th Ave, E Bradenton, Florida 34203 | Florida | Carlos M. Beruff 2212 58th Ave., E Bradenton, FL 34203 | |
| M/I Homes, Inc. | Developer/Builders | 3 Easton Oval, Suite 500 Columbus, Ohio 43219 | Ohio | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| M/I Homes of Tampa, LLC | Developer/Builders | 3 Easton Oval, Suite 500 Columbus, Ohio 43219 | Florida | CT Corporation System 1200 S. Pine Island Rd. Plantation, FL 33324 | |
| The Mitchell Co. | Developer/Builders | Colonial Bank Centre, 3rd Floor 41 W. Interstate 65, Service Rd. N, Mobile, Alabama 36608 | Alabama | Paul Charles Wesch Colonial Bank Centre, 3rd Floor 41 W. Interstate 65, Service Rd. N, Mobile, AL 36608 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Morrison Homes, Inc. | Developer/Builders | 4900 N. Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |
| Northstar Holdings at B and A, LLC | Developer/Builders | 1732 S. Congress Ave, Ste 335 Palm Springs, Florida 33461-2140 | Florida | Scott Worley 1732 S. Congress Ave., Ste 335 Palm Springs, FL 33461-2140 | |
| Northstar Homebuilders, Inc. | Developer/Builders | 5901 SW 74th Street, Ste 411 Miami, Florida 33143 | Florida | Mario Aguilar 5901 SW 74th Street, Ste 411 Miami, FL 33143 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E. DISTRIBUTION/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Northstar Homes, Inc | Developer/Builders | 1732 S. Congress Ave., Ste 335 Palm Springs, Florida 33461-2140 | Florida | Scott Worley 1732 S. Congress Ave., Ste 335 Palm Springs, FL 33461-2140 | |
| Ocean Coast Drywall, Inc f/k/a Ocean Coast Drywall of S. Florida, Inc | Contractor/Installers | 3431 SW 11ᵗʰ Street Deerfield Beach, Florida 33442 | Florida | Peter Chambertand 3431 SW 11ᵗʰ Street Deerfield Beach, FL 33442 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLCS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OR STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| The Overlook, LLC | Developer/Builders | 9030 Stony Point Parkway, Ste 500 Richmond, Virginia 23235 | Virginia | Steven A. Middleton 9030 Stony Point Parkway, Ste 500 Richmond, VA 23235 | |
| Overlook Point, LLC | Developer/Builders | 10 San Jose Drive, Suite 4C Newport News, Virginia 23606 | Virginia | Kenneth L. Allen 109 Nat Turner Blvd. Newport News, VA 23606 | |
| Parallel Design & Development, LLC | Developer/Builders | 2627 Landview Circle Virginia Beach, Virginia 23454 | Virginia | John Cussen 1409 Birch Leaf Road Chesapeake, VA 23320 | |

**CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST**

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SENSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| The Porter Blaine Company | Contractor/Installers | 301 Bendix Road, Ste 500 Virginia Beach, Virginia 23452 | Virginia | Richard E. Biemiller Convergence Center IV 301 Bendix Road, Ste 500 Virginia Beach, VA 23452 | |
| Precision Drywall, Inc. | Contractor/Installers | 352 Tall Pines Road, Unit E West Palm Beach, Florida 33413 | Florida | Jose J. Barajas 352 Tall Pines Road, Unit E West Palm Beach, FL 33413 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Premier Communities, Inc. | Developer/Builders | 4316 Turnberry Circle North Port, Florida 34288 | Florida | LPS Corporate Services, Inc. 46 North Washington Blvd. #1 Sarasota, Fl 34236 | |
| Ray Beck, Inc. | Developer/Builders | 1197 Salem Drive Slidell, Louisiana 70461 | Louisiana | Raymond L. Beck, Jr. 1197 Salem Drive Slidell, LA 70461 | |

Page 49 of 61

CHINESE DRYWALL LITIGATION— DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE, STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Residential Drywall, Inc. | Contractor/Installers | 9237 Lazy Lane Tampa, Florida 33614 | Florida | Andrea M. Fair, Esq. 1010 N. Florida Avenue Tampa, FL 33602 | |
| Right Way Finishing Inc. | Contractor/Installers | 13089 Cypress Swamp Drive Geismar, Louisiana 70734 | Louisiana | Adam Ray 13089 Cypress Swamp Drive Geismar, LA 70734 | |
| R.I.L. Drywall, Inc. | Contractor/Installers | 8181 Bayshore Road Fort Myers, Florida 33917 | Florida | Lawrence A. Fitch 8181 Bayshore Road Fort Myers, FL 33917 | |

*Chinese Drywall Litigation*— Defendants' List

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SESSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Saturno Construction AB, Inc. | Developer/Builders | 1621 SE Mariner Lane Port St. Lucie, 34983 | Florida | Alberto Munoz 1621 SE Mariner Lane Port St. Lucie, FL 34983 | |
| Siesta Bay Custom Homes, LLC | Developer/Builders | 15750 Quail Trail Fort Myers, Florida 33912 | Florida | Deborah Prichard 15750 Quail Trail Fort Myers, FL 33912 | |
| Smoky Mountain Materials, Inc | Distributors/Suppliers/Importer/Exporter/Brokers | 5218 S. National Drive Knoxville, Tennessee 37914 | Florida | William B. Batting 8040 Old Palafox Street Pensacola, FL 32534 | |

**CHINESE DRYWALL LITIGATION— DEFENDANTS' LIST**

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE ENTITY IS STATE WHERE THE INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Southwell Homes, LLC | Developer/Builders | 16191 NW 57th Ave Miami, Florida 33014 | Florida | David W. Southwell CPA, PLLC 16191 NW 57th Ave Miami, FL 33014 | |
| Sterling Communities, Inc. | Developer/Builders | 3090 Canterbury Drive Boca Raton, Florida 33481-0337 | Florida | Howard Dubosar 120 East Palmetto Park Road, Suite 100 Boca Raton, FL 33432 | |

*CHINESE DRYWALL LITIGATION*– DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE, OR THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Sterling Communities Realty, Inc. | Developer/Builders | 3090 Canterbury Drive Boca Raton, Florida 33481-0337 | Florida | Howard Dubosar 120 East Palmetto Park Road, Suite 100 Boca Raton, FL 33432 | |
| The Sterling Collection, Inc. | Developer/Builders | 4707 SE 9th Place Cape Coral, Florida 33904 | Florida | Gary E. Aubuchon 4707 SE 9th Place Cape Coral, FL 33904 | |
| Summit Contractors, Inc. | Developer/Builders | 200 Commercial Square Road Slidell, Louisiana 70461 | Louisiana | Charles N. Branton 200 Commercial Square Road Slidell, LA 70461 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE, STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEHSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Summit Homes Of LA, Inc. | Developer/Builders | 119 Village Street Slidell, Louisiana 70458 | Louisiana | Denise Lindsey 486 Brownswitch Road Slidell, LA 70458 | |
| Summit Homes, LLC n/k/a PHL Construction, LLC | Developer/Builders | 7525 Picardy Ave., Ste 220 Baton Rouge, Louisiana 70808 | Louisiana | Arthur A. Lancaster, Jr. 7525 Picardy Ave, Ste 220 Baton Rouge, LA 70808 | |
| Sun Construction, LLC | Developer/Builders | 62250 West End Blvd. Slidell, Louisiana 70461 | Louisiana | David C. Leob 643 Magazine Street, Suite 300 New Orleans, LA 70130 | |

*CHINESE DRYWALL LITIGATION — DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OR INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Sun Construction, LLC d/b/a Sunrise Homes | Developer/Builders | 62250 West End Blvd. Slidell, Louisiana 70461 | Louisiana | David C. Leob 643 Magazine Street, Suite 300 New Orleans, LA 70130 | |
| Sunrise Construction and Development, LLC | Developer/Builders | 62250 West End Blvd. Slidell, Louisiana 70461 | Louisiana | David C. Leob 643 Magazine Street, Suite 300 New Orleans, LA 70130 | |
| Sunrise Custom Homes & Construction, LLC | Developer/Builders | 3598 Sligo Road Haughton, Louisiana 71037 | Louisiana | David Allen 3598 Sligo Road Haughton, LA 71037 | |

**CHINESE DRYWALL LITIGATION — DEFENDANTS' LIST**

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE; ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Taylor Morrison of Florida, Inc. | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |
| Taylor Morrison, Inc. | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SERSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Taylor Morrison Services, Inc. d/b/a Morrison Homes, Inc. | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |
| Taylor Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | Developer/Builders | 4900 Scottsdale Road, Suite 2000 Scottsdale, Arizona 85251 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE "INDIVIDUAL" WHERE APPROPRIATE) | NAME OF FIRM / ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) |
|---|---|---|---|---|
| USG Corporation | Distributors/Suppliers/Importer/Exporter/Brokers | Chicago, Illinois | Delaware | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 |
| Tobin Trading, Inc. | Distributors/Suppliers/Importer/Exporter/Brokers | 5008 Gatehouse Way Virginia Beach, Virginia 23455 | Virginia | Phillip William Perry, Jr. 5008 Gatehouse Way Virginia Beach, VA 23455 |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E. DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE & ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST THE STATE WHERE ORGANIZED - STATE INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, LIST INFORMATION SHOULD ONLY BE PROVIDED FROM STATE WHERE ORGANIZED) "INDIVIDUAL" WHERE APPROPRIATE) | NAME OF FIRM |
|---|---|---|---|---|---|
| Velvet Pines Construction, LLC | Developer/Builders | 69160 Hwy. 50, Ste. 1 Mandeville, Louisiana 70471 | Louisiana | John T. Barry 19214 Wymer Road Covington, LA 70435 | |
| Venture Supply Company | Distributors/Supplier s/Importer/Exporter/ Brokers | 1140 Azalea Garden Road, Norfolk, Virginia 23502 | Virginia | Richard E. Biemiller Convergence Center IV 301 Bendix Road, Ste 500 Virginia Beach, VA 23452 | |

*CHINESE DRYWALL LITIGATION – DEFENDANTS' LIST*

IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW AS INAPPLICABLE, STATE N/A. DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER], USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE, STATE N/A.

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE AND ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED - STATE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETARY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Venture Supply, Inc. | Distributors/Suppliers/Importer/Exporter/Brokers | 1140 Azalea Garden Road, Norfolk, Virginia 23502 | Virginia | Richard E. Biemiller Convergence Center IV 301 Bendix Road, Ste 500 Virginia Beach, VA 23452 | |
| Vicinity Drywall, Inc. | Contractor/Installers | 5257 NW Gamma Street Port St Lucie, Florida 34986 | Florida | Brian P. White 5257 NW Gamma Street Port St. Lucie, FL 34986 | |

*CHINESE DRYWALL LITIGATION* – DEFENDANTS' LIST

**IMPORTANT INSTRUCTIONS: PLEASE NOTE THAT EACH DEFENDANT MAY ONLY BE LISTED IN ONE OF THE CATEGORIES BELOW (FOR INSTANCE, A PARTY MAY BE LISTED AS BUILDER OR A CONTRACTOR/INSTALLER, BUT NOT AS BOTH). ALSO, YOU MUST IDENTIFY PROSPECTIVE DEFENDANTS USING THEIR "FULL LEGAL NAMES" AS SET FORTH ON THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THAT DEFENDANT IS INCORPORATED. WHEN IDENTIFYING MULTIPLE DEFENDANTS IN ONE OF THE CATEGORIES BELOW (I.E., DISTRIBUTOR/SUPPLIER/EXPORTER/IMPORTER/BROKER), USE SEMICOLONS TO SEPARATE THE DEFENDANTS. WHERE THE CATEGORIES BELOW AS INAPPLICABLE STATE N/A.**

| DEFENDANT (LIST FULL LEGAL NAME) | TYPE OF DEFENDANT (SEE ABOVE ABOUT ONLY LISTING IN ONE CATEGORY) | PRINCIPAL PLACE OF BUSINESS (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM THE SECRETARY OF STATE WEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | STATE OF INCORPORATION (FOR LLPS AND OTHER LEGAL ENTITIES, LIST STATE WHERE ORGANIZED – STATE WHERE "INDIVIDUAL" WHERE APPROPRIATE) | ADDRESS FOR SERVICE (FOR CORPORATIONS AND OTHER LEGAL ENTITIES, THIS INFORMATION SHOULD ONLY BE PROVIDED FROM EH SECRETORY OF STATE SEBSITE OF THE STATE WHERE THE ENTITY IS INCORPORATED AND/OR ORGANIZED) | NAME OF FIRM |
|---|---|---|---|---|---|
| Ybarzabal Contractors, LLC | Developer/Builders | 200 Oak Island Drive Mandeville, Louisiana 70448 | Louisiana | Wade J. Ybarzabal 200 Oak Island Drive Mandeville, Louisiana 70448 | |
| | | | | | |
| | | | | | |

# SCHEDULE 1

*Dean and Dawn Amato, et al. v. Liberty Mutual Insurance Company, et al.*

## Schedule 1 – Paintiffs, Insured Defendants, Insurance Defendants, and Subclasses

### Plaintiffs Amended Omnibus Class Action Complaint (V)

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guillory, Gregory and Cynthia<br>12060 Clanton Drive<br>Walker, LA 70785 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Petone, Anthony Peter<br>910 Maple Street<br>Waveland, MS 39576 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Brennan, John and Barbara<br>875 39ᵗʰ Avenue Northwest<br>Naples, FL 34120 | 84 Lumber Company LP | Zurich American Insurance Company | 98 |
| Polk, Donna<br>330 Lang Avenue<br>Pass Christian, Mississippi 39571. | 84 Lumber Company, LP | Zurich American Insurance Company | 98 |
| Aldredge, Emily and Rufus<br>23554 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Harris, Anthony Richard<br>PO Box 1560<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |

1

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galle, Joey & Amanda<br>1905 Beachview Drive<br>Ocean Springs, MS 39564. | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Galle, Joseph & Debbie<br>1900 Beachview Drive<br>Ocean Springs MS 39564 | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Steuiben, John & Grace<br>8426 Kaleki Way<br>Diamondhead, MS 39525 | Bailey Lumber & Supply Company of Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Anteneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

2

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street.<br>Miami, FL 33187 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Dauterive, Valliere, Margaret and Savoy, Ann<br>Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amonciro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

4

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Armentio, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balen, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Annonetto, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Corr, Thomas Leo, III<br>Marshall, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL. | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue<br>Tampa, Florida 33611 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |

9

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Durrance, Barry and Denise<br>18030 Driftwood Lane<br>Lutz, Florida 33558 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Patterson, Joan<br>1934 Rowland Drive<br>Odessa, Florida 33556 | Black Bear Gypsum, LLC | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

10

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Aneeson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

11

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrea, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bonnocarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

12

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borrello, Donna M. and Thomas W. Stallings 5959 Argonne Blvd New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Boudreaux, Virginia R. 209 Cottage Green Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Bourdon, Lucille 13074 Pamela Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Bourgeois, Richard and Gail 5960 Siegen Lane (Apt. 9208) Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

13

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidel, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Brumfield, Ollie and Androienne<br>608 Husseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Burke, Jules and Barbara<br>1744 Ashland Ave.<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

14

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Butler, Hilliard and Sheral 5026 Par Four Drive New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Butler, James and Joycelyn 5720 Wright Road New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Carter, Daniel 261 W. Robert E. Lee New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cassagne, Jordan and Brande 209 Place Street Jean Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

15

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cadicant, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cernil, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chiapetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

16

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cotlar, Sidney & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

17

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive, 1209 Rue Dagas Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dejan, Charlotte 4635 Evangeline Street New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dejan, Leroy and Ann 4624 Chantilly Drive New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dennis, Patrick and Kathleen 517 Snead Court Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

18

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.) Pelican Point Properties, LLC (A Maryland Limited Liability Company) 6473 Hwy, 44, Ste, 201 Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Donaldson, Malcom & Kelli 460 Lotus Drive Northmanderville, LA 74071 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Duhon, Christopher and Kimberly 17496 Rosemont Dr. Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Dupuy, Cullen and Mary 15246 Campanile Court Baton Rouge, LA 70810 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

19

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galusa, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

20

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genucheau, Renee<br>6465 Louis XIV<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garret, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

21

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gerica, Ramona<br>7371 Northgate Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

22

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gremillion, Paul and Andrea<br>530 Twin River<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guerra, Darlyn<br>738 Loque Place<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

23

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guidry, Christopher and Jerene 5396 Courtyard Dr Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Harkins, Rochelle Frazier 850 River Oaks Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Hook, Joshua and Kelly 85002 Horatio Sharp Rd. Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Hufft, Val and Audrey 71225 Sloope Place Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

24

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70047 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

25

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| King, David and Mary<br>18015 Highway 40<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Landry, Gerard and J. Leatrice Kiefer<br>(homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

26

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy 101 Rue Merlot Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Langlois, Rebecca and Robert Roth 7706 N. Jefferson Place Circle - Apt. A Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Lardigos, C.W. & Margaret 4305 Cleary Avenue Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| LeBlanc, Calvin and Sara 40145 Taylor's Trail - Unit 1003 Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

27

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeJeune, Michael and Melissa<br>680 Silverthorne Lane<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Macmurdo, William and Cornelia<br>6553 Antioch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

28

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mills, Jeanette<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

29

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nuden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olsf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

30

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ordone, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Paugor Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

31

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Piwetz, Randy & Joanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

32

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quillo, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

33

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rigney, George and Raffy 42166 Autumn Run Dr. Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Robair, Alexander 39058 Bayou View Avenue Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Rodosta, Toni 1219 Rue Degas Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Rosetta, Durlnene and Ernest 166 Emerald Oaks Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

34

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ruesch, Kevin and Dorothy<br>7860 Highland Road<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Schmitt, Leah, Todd; Hammond, Anne and<br>Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Segreto, Mark and Victoria<br>36 W. Park Pl<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

35

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

36

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Juneau<br>47801 Demonltisfin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Steven<br>47801 DeMontzain St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Perry<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

37

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou 4712 Reich Street Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Thomas, Darlene and James 17152 Jo Boy Road Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tiemann, Richard and Jean 3613 Lake Providence Harvey, LA 70058 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Toras, Nikolaos 3621 Lime St. Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Waguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

39

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Diana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

40

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Youmans, Dr. Cassandra 5201 Chamberlain Drive New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Young, Linda & Raymond 577 Huseman Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Allen, Andrew and Nicole 3704 Clifford Drive Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anders, Thomas G. And Nicole P. 2042 High Pointe Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

41

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Benjamin, Jack and Claire<br>12 Pelham<br>Metairie, LA 70005 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Clague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon and JoAnn<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

42

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hernandez, John and Diane E.<br>144 20th Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

43

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hopper, Dean and Dena
81149 Osprey Drive
Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies
Arch Insurance Company
American International Specialty Lines Insurance Company
The North River Insurance Company
Liberty Mutual Insurance Company
RSUI Group, Inc.
Fireman's Fund Insurance Company | 1
22
15
8
69
57
77
41 |
| Joseph Fernandez
967 Weatherby St S
Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies
Arch Insurance Company
American International Specialty Lines Insurance Company
The North River Insurance Company
Liberty Mutual Insurance Company
RSUI Group, Inc.
Fireman's Fund Insurance Company | 1
22
15
8
69
57
77
41 |
| Lang, Joe & Amy
101 Rue Merlot
Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies
Arch Insurance Company
American International Specialty Lines Insurance Company
The North River Insurance Company
Liberty Mutual Insurance Company
RSUI Group, Inc.
Fireman's Fund Insurance Company | 1
22
15
8
69
57
77
41 |
| Motivin, William & Deborah
2800 Debouchel Blvd.
Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies
Arch Insurance Company
American International Specialty Lines Insurance Company
The North River Insurance Company
Liberty Mutual Insurance Company
RSUI Group, Inc.
Fireman's Fund Insurance Company | 1
22
15
8
69
57
77
41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Meyer, Lawrence and Elizabeth 29310 Laurel Drive Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph and Paula 2 South Court Ville Drive Mandeville, LA 70476 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parker, Charles and Rachael 963 Weatherby St S Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle 5012 Pauger Street New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peres, Tony and Kathy<br>4825 Tracy Street<br>Violet, LA 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quillo, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rohnir, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

46

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Schleifis, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Skinner, Helena<br>29300 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Perry<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

47

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Watts, Sharon<br>29284 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carol, Cindy<br>1220 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

48

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

49

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Beck, Charles and Mary- Fl, Citizens Own Property at: 1215 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Barlow, Regine and John 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Blalock, Angela 3400 Napoleon Avenue New Orleans, LA 70125 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Blue, John and Rachelle 422 28th Street New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

50

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Braschman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

51

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Jill and Oerlfing, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Finoschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jones, Allie and Jennie<br>212 16th Street<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mories, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

53

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Reynolds, Karen<br>3509-3511 Sinclar Street<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

54

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stone, Thomas and Lauren<br>2316 Gallant<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Theard, Avery & Tigynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wilfer, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

55

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wischler, Robert<br>3387 Desaix Boulevard<br>New Orleans, LA 70119 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dolan, Charlotte<br>4635 Evangeline<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

56

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galce, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

57

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kelly, Gary and Vicki<br>61286 Glitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kustenmacher, Kenneth & Julie<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

58

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pelican Point Properties, L.L.C. (A Maryland Limited Liability Company) 5247 Courtyard Drive Gonzales, Louisiana 70737 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Rogers, Joyce W. 675 Solomon Drive Covington, Louisiana 70433 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Whitaker, Robert & Dana 104 Squaw Court Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Amato, Dean and Dawn 18615 Bellingrath Lakes Greenwell Springs, LA 70739 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

59

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrera, Antoine and Nicole 3312 Karen Drive Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Barrera, Corinne 3312 Karen Drive Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Barrow, Clarence and Marion 3170 St. Bernard Avenue New Orleans, LA 70119 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Boudreaux, Virginia R. 209 Cottage Green Lane Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bourgeois, Richard and Gail 5960 Siegan Lane (Apt. 9208) Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bradley, Jimmy and Louise 19405 Kelly Wood Court Baton Rouge, LA 10809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Brown, Ada and Hillary 812 Cole Ct. Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Butler, Hilliard and Sheral 5026 Par Four Drive New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

61

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Buxton, Darren and Tracy 4331 Wilderness Run Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cordier, Gregory and Jean 7441 Eastmore Road New Orleans, LA 70126 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cutler, Sidney & Diane 4532 Transcontinental Drive Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cunningham, Dennis and Susan 288 Penn Mill Lakes Blvd. Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

62

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dupre, Ross and Marlo<br>2063 Rosedale Road<br>Port Allen, LA 70767 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Durham, Scott and Heather<br>4329 Tupello Street<br>Baton Rouge, LA 70808 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

63

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galatas, Bernadette 255 Carriage Pines Lane Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Gammage, Dr. Dan 1206 Magnolia Alley Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Gardette, Michael and Rhonda 276 Penn Mill Lakes Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Garret, Philip & Courtney 6050 General Diaz Drive New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

64

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hart, Jesse and Sheila<br>15174 Hwy 959<br>Clinton, LA 70722 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kitts, Corey and Monique<br>3123 Riverlanding Drive<br>Addis, LA 70710 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lasserre, Paul<br>14442 Samantha Drive<br>Port Vincent, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Melivin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

67

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Middleton, Michael and Meghan 18725 Tall Oaks Court Baton Rouge, LA 70817 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Mills, Jeannete 11052 Shoreline Drive Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Moriel, Mark and Maureen 6555 Avenue B New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Naden, Craig & Roberta 5263 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

68

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ordona, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company. | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pastorino, Judith Ellen<br>2360 9th Street<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pentecost, Mary Louise<br>17834 s. Auguste Drive<br>Baton Rouge, LA 70810 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petroy, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quillo, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robuir, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

71

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Patsy<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

72

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ward, Amy and Truman 5367 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Wenzel, John and Lorraine 80190 Red Hawk Lane Bush, LA 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Whitaker, Robert and Dana 104 Squaw Court Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Youmans, Dr. Cassandra 5201 Chamberlain Drive New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

73