| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Anders, Thomas G. And Nicole P. 2042 High Pointe Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassard, Jesse and Angela 1768 Ashland Drive Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Clague, Randy and Lisa 4416 Haller Ln. Hammond, LA 70403 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garrett, Philip & Courtney 6050 General Diaz Drive New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Interior/ Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

75

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Methvin, William & Deborah 2800 Debouchel Blvd. Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Parker, Charles and Rachael 963 Weatherby St S Saraland, AL 36571 | Interior/ Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Patin, Danielle 5012 Pauger Street New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Petagua, Brent & Lisa 2619 Octavia St. New Orleans, LA 70115 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

76

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quillo, Sandra 225 Carriage Pines Lane Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Robair, Alexander 39058 Bayou View Avenue Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Schields, Larry 808 W. Harbour Court Ocoee, FL 34761 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Smith, Clinton & Kelly 211 Oakmont Drive New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

77

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dane<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carrol, Cindy<br>1220 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Back, Charles and Mary - FL Citizens Own Property at: 1215 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barlow, Regine and John 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Blalock, Angeles 3400 Napoleon Avenue New Orleans, LA 70125 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Blue, John and Rachelle 422 28th Street New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

80

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Finocchi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

82

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jones, Allie and Jeanie<br>212 16ᵗʰ Street<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morfas, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Reynolds, Karen<br>3509-3511 Sinclair Street<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stone, Thomas and Lauren<br>2316 Gallant<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Theard, Avery & Tjaynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wilfer, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

85

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wischler, Robert<br>3387 Desaix Boulevard<br>New Orleans, LA 70119 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dejan, Charlotte<br>4635 Evangeline<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

86

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guice, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

87

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kelly, Gary and Vicki<br>61286 Glitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kustenmacher, Kenneth & Julie<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph<br>4091 Brown Thrasar Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

88

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pelican Point Properties, L.L.C. (A Maryland Limited Liability Company) 5247 Courtyard Drive Gonzales, Louisiana 70737 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Rogers, Joyce W. 675 Solomon Drive Covington, Louisiana 70433 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Whitaker, Robert & Dana 104 Squaw Court Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Huckaby, Brian 4031 Monte Vista Drive Addis, LA 70710 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Ins. Co. The North River Insurance Company Liberty Mutual Insurance Co. RSUI Fireman's Fund Insurance Co. | 1 22 15 8 69 57 77 41 |

89

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Robbins, Margaret & Glenwood 39130 Old Bayou Avenue Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Ins. Co. | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Co. | 57 |
| | | RSUI | 77 |
| | | Fireman's Fund Insurance Co. | 41 |
| Huckaby, Brian 4031 Monte Vista Drive Addis, LA 70710 | Interior/Exterior Enterprises, LLC | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Ins. Co. | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Co. | 57 |
| | | RSUI | 77 |
| | | Fireman's Fund Insurance Co. | 41 |
| Alava, Alicia 3860 72nd Avenue, NE Naples, FL 34120 | L&W Supply Corporation d/b/a Seacoast Supply | | 1 |
| | | Alabaster Assurance Company Ltd. | 3 |
| | | Illinois National Insurance Company | 52 |
| | | Great American Assurance Company | 46 |
| | | National Union Fire Insurance Company of Pittsburgh | 63 |
| | | Lexington Insurance Company | 56 |
| | | American Zurich Insurance Company | 12 |
| | | St. Paul Fire & Marine Insurance Company | 86 |
| | | Endurance American Insurance Company | 36 |
| | | Starr Excess Liability Insurance Company Ltd. | 27 |
| | | AIG Excess Liability Insurance Company | 27 |

90

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bliski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Bound, Brenda<br>112 Jackson Street<br>Lake Placid, FL 33862 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Campbell, Thomas/Kelli<br>25504 Antler Street<br>Christmas, FL 32709 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Canty, Honore and Elaine 2785 Hwy 39 Braithwaite, LA 70040 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd. Illinois National Insurance Company Great American Assurance Company National Union Fire Insurance Company of Pittsburgh Lexington Insurance Company American Zurich Insurance Company St. Paul Fire & Marine Insurance Company Endurance American Insurance Company Starr Excess Liability Insurance Company Ltd. AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Greco, Vincent 70461 11th Street Covington, LA 70433 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd. Illinois National Insurance Company Great American Assurance Company National Union Fire Insurance Company of Pittsburgh Lexington Insurance Company American Zurich Insurance Company St. Paul Fire & Marine Insurance Company Endurance American Insurance Company Starr Excess Liability Insurance Company Ltd. AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Uli, Peter and Catherine 2205 Emille Oaks Drive Meraux, LA 70075 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd. Illinois National Insurance Company Great American Assurance Company National Union Fire Insurance Company of Pittsburgh Lexington Insurance Company American Zurich Insurance Company St. Paul Fire & Marine Insurance Company Endurance American Insurance Company Starr Excess Liability Insurance Company Ltd. AIG Excess Liability Insurance Company | 1<br><br>3<br>52<br>46<br>63<br>56<br>12<br>86<br>36<br>27<br>27 |
| Ledford, Samuel 10308 Renfroe Road Alpine, AL 35014 | Mazer's Discount Homes Centers, Inc. | Harleysville Mutual Insurance Company Cincinnati Insurance Company Wesco Insurance Company Continental Casualty Company | 50<br>31<br>94<br>33 |

92

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Headley, Danny and Cathy<br>5313 County Road 24<br>Verbena, AL 36091 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Mason, Jeremy<br>346 Korrectct Avenue<br>Lincoln, AL 35096 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Owens, Brenda<br>2105 Lane Avenue<br>Birmingham, AL 35217 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Thornton, Stanley and April<br>336 County Road 703<br>Jemison, AL 35085 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 50<br>31<br>94<br>33 |
| Brewton, III, J.D. & Sonia<br>8804 Jernigan Road<br>Pensacola, Florida 32514 | Smoky Mountain Materials, Inc. d/b/a<br>Emerald Coast Building Materials | Travelers Property Casualty Company of America | 90 |
| Salter, Kenneth & Cindy<br>5484 Inwood Drive<br>Pace, Florida 32571 | Smoky Mountain Materials, Inc. d/b/a<br>Emerald Coast Building Materials | Travelers Property Casualty Company of America | 90 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Avello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, Virginia 23456 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Atkins, Taddareio and Mattea<br>955 Hollymeade Circle<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |

93

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 84 |
| Peterson, Derrick & Robin<br>518 SW California Avenue<br>Stuart, FL 34994 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Lefton, David and Garcia, Michelle<br>106 Southwest Milburn Circle<br>Port St. Lucie, FL 34953 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Clark, Carolyn<br>2025 Fernando Court<br>Marrero, LA 70072 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Eugene, Adrien<br>7500 Afton Drive<br>New Orleans, LA 70127 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| Kuykendall, Beverly<br>1018 Tupelo Street<br>New Orleans, LA 70117 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |
| People, Debra<br>1350 Park Brooke Circle<br>Marietta, GA 30008 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>AIG Excess Liability Insurance Company | 3<br>52<br>46<br>56<br>12<br>86<br>28<br>63<br>36<br>28 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Grdy, Anthony and Candace 10842 Tiberio Drive Fort Myers, Fl 33913 | USG Corporation | Alabaster Assurance Company Ltd. Illinois National Insurance Company Great American Assurance Company Lexington Insurance Company American Zurich Insurance Company St. Paul Fire & Marine Insurance Company Starr Excess Liability Insurance Company Ltd. National Union Fire Insurance Company of Pittsburgh Endurance American Insurance Company AIG Excess Liability Insurance Company | 3 52 46 56 12 86 28 63 36 28 |
| Boothe, Neil 483 Tranquill Drive Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company Hanover Insurance Company | 41 49 |
| Walker, Demetra 485 Tranquill Drive Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company Hanover Insurance Company | 41 49 |
| Allen, Philip and Clarine 907 Eastfield Lane Newport News, VA 23602 | Venture Supply, Inc. | Fireman's Fund Insurance Company Hanover Insurance Company | 41 49 |
| Anderson, Alexander 309 Preservation Reach Chesapeake, Virginia 23320 | Venture Supply, Inc. | Fireman's Fund Insurance Company Hanover Insurance Company | 41 49 |
| Anello, Joe and Delma 3957 Border Way Virginia Beach, VA 23456 | Venture Supply, Inc. | Fireman's Fund Insurance Company Hanover Insurance Company | 41 49 |
| Pence, Stephanie & John 123 SW 29th Street Cape Coral, FL 33914 | Advantage Builders of America, Inc | Quanta Indemnity Company Mid-Continent Casualty Company Vinings Insurance Company | 75 60 92 |
| Transland, LLC 5000 Southgate, Christiansted, VI 00820 | Advantage Builders of America, Inc | Quanta Indemnity Company Mid-Continent Casualty Company Vinings Insurance Company | 75 60 92 |
| Kelly, Christopher & Jesica 2836 NW 25th Terrace Cape Coral, Florida 33993. | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | Quanta Indemnity Company Mid-Continent Casualty Company Vinings Insurance Company | 75 60 92 |

96

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mercedes, William and Carmen<br>845 SW 17th Street,<br>Cape Coral, Florida 33991 | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFL, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Montalvo, Samuel, Jr.<br>1133 Nelson Road North<br>Cape Coral, Florida 33993 | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFL, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Penny, Andrew and Rachel<br>1814 NW 22nd Place,<br>Cape Coral, Florida 33993. | Advantage Builders of America, Inc.<br>a/k/a Advantage Builders of SWFL, Inc. | Quanta Indemnity Company<br>Mid-Continent Casualty Company<br>Vinings Insurance Company | 75<br>60<br>92 |
| Petkin, Paul and Therese<br>213 Treasure Beach Road<br>Saint Augustine, FL 32080 | Alana Development Corporation | Essex Insurance Company | 38 |
| Bloom, Andrew and Lisa<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |
| Goddard, Alan and Annette<br>17865 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 60<br>14 |

97

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kotkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randng Drive<br>North Port Myers, FL 33903 | Aubuchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 60<br>23<br>92 |
| Rekleds, Alexander and Irina<br>1344 SW Sultan Drive<br>Port St. Lucie, Florida 34953 | Aubuchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 60<br>23<br>92 |
| Ursa, Flaviu-Emil/Dorina<br>Prof. Fritz Klee Str. 67<br>Selb Germany 95100 | Barony Homes, Inc. | The Builders Risk Plan | 25 |
| Orlando Pena<br>824 SW 17th Street,<br>Cape Coral, Florida 33991 | Barony Homes, Inc. | The Builders Risk Plan | 25 |
| Wilcox, Eric & Karen<br>14117 Stowbridge Avenue<br>Tampa, FL 33626 | Beezer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Carciato, Lisa<br>13471 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beezer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |
| Gill, Ted and Pamela<br>13464 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beezer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company, Ltd.<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 85<br>5<br>36<br>82<br>88<br>97 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kapelin, Daniel & Danielle 14115 Stowbridge Avenue Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company American Guarantee & Liability Insurance Company Endurance Speciality Insurance Ltd. SR International Business Insurance Company, Ltd. Swiss Re International SE XL Insurance Company Ltd. | 85 5 36 82 88 97 |
| Morris, Robert 14123 Stilton Street Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company American Guarantee & Liability Insurance Company Endurance Speciality Insurance Ltd. SR International Business Insurance Company, Ltd. Swiss Re International SE XL Insurance Company Ltd. | 85 5 36 82 88 97 |
| Feler, Svyatoslaw Smolyanskaya, Yelena 10150 Bayou Grande Avenue Seminole, FL 33772 | Brightwater Community #1 LLC | Essex Insurance Company Mid-Continent Casualty Company | 38 60 |
| Bissson, Suresh and Oma 12608 SW 44th Street Miramar, FL 33021 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Cohen, Carol 15586 Fiorenza Circle Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Mackoff, Arlene & Charles 15582 Fiorenza Circle Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Rizzo, Jack & Luz 15578 Fiorenza Circle Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Scarau, Terrance Scott & Deborah<br>15435 Florenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Auerbach, Suely<br>2206 Hollywood Blvd.<br>Hollywood, FL 33020 | Centerline Homes at Georgetown LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| James, Janelle<br>3606 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Pryce, Hazel & Smith, Dionne<br>1068 North West Leonard Circle<br>Port Saint Lucie, Florida 34896 | Centerline Homes at Port St. Lucie, LLC. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| De Los Santos, Rosibel and Brian<br>973 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Boxe, Kevin and Roxann<br>1104 Northwest Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Mosley, Shawn<br>10751 SW West Park Ave.<br>Port St. Lucie, FL 34987 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

101

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Promenade at Tradition Community Association, Inc. 430 NW Lake Whitney Place Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Cucci, Jacqueline 3555 Wading River Road Manorville, NY 11949 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Ristovski, Van 5180 East 81st Avenue Merrillville, IN 46410 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Watson, Patrick and Paula 978 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Williams, Margret Wakeland, Angella and Nicholas 967 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Albano, Carol 1401 NW 36th Way Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |
| Auerbach, Suely 2206 Hollywood Blvd. Hollywood, FL 33020 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company The Insurance Company of the State of Pennsylvania Interstate Fire & Casualty Company Royal & Sunalliance Insurance Agency Amerisure Insurance Company | 60 53 54 78 14 |

102

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bissoon, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Bissoon, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |

103

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Promenade at Tradition<br>Community Association, Inc.<br>430 NW Lake Whitney Place<br>Port St. Lucie, FL 34986 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Real Property Resolutions Group, LLC | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Godwin, Franklin and Veronica<br>10440 Stephanie Way, #205<br>Port St. Lucie, Florida 34987 | Completed Communities II, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 60<br>53<br>54<br>78<br>14 |
| Clague, Randy and Lisa<br>4416 Haller Ln.<br>Hammond, LA 70403 | Darden of Tangipahoa, LLC | North American Specialty Insurance Company<br>Quanta Indemnity Company<br>General Fidelity Insurance Company | 68<br>75<br>43 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Design Drywall of South Florida, LLC | Mid-Continent Casualty Company | 60 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Design Drywall of South Florida, LLC | Mid-Continent Casualty Company | 60 |
| Landry, Justin and Renee<br>12302 Dutchtown Villa Drive<br>Geismer, LA 70734 | E. Jacob Falcourt Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br><br>32<br>73<br>74 |

104

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Roberson, Sandra<br>929 Flora Lane<br>Baton Rouge, LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Thomas, Brian and Tamara<br>856 Water Oak Drive<br>Brusly, LA 70719 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| White, Teaneia<br>828 North Sabine Drive<br>Baton Rouge LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, Louisiana 70809 | E. Jacob Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>32<br>73<br>74 |
| Pavageau, Craig and Olivia<br>105 Historic West St.<br>Garyville, LA 70051 | Gooden Homes, LLC | Louisiana Home Builders Association General Liability Trust | 58 |
| Julian, Marcelo<br>3540 Yacht Club Drive<br>Apartment 708<br>Aventura, Fl. 33180 | Gryphon Construction, LLC | American Home Assurance Company | 6 |
| Querol, Damian<br>3301 NE 183 Street, Unit 1207<br>Aventura, Florida 33160 | Gryphon Corporation | American Home Assurance Company | 6 |

105

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Baginski, Andrea<br>20095 Larrito Loop<br>Estero, FL 33928 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Farmer, Richard, Connie and Tracie<br>5912 French Creek Ct.<br>Ellenton, FL 34222 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Hernandez, Maria<br>11475 Southwest 238 Street<br>Homestead, FL 33032 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Wilson, Teresa<br>4301 Avalon Drive<br>Randolph, MA 02368 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Woolley, Scott<br>7050 Montauk Point Crossing<br>Bradenton, FL 34212 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Egan, Michelle and Giancarlo Lee<br>10860 SW 136 Street<br>Miami, FL 33176 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Elliott, William & Mary Ann Frye<br>2926 NE 2nd Dr.<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |
| Gamboa, Hernan<br>523 Cascading Creek Lane<br>Winter Gardens, FL 34787 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 71<br>96<br>54<br>44 |

106

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garcia, Jesus 2801 SW 18 Street Miami, FL 33145<br><br>Fernandez, Julio 7110 SW 103 Place Miami, FL 33173 | Lennar Homes, LLC | Old Republic Insurance Company XL Europe, Ltd. Interstate Fire & Casualty Company General Security Indemnity Company of Arizona | 71 96 54 44 |
| Gonzalez, Miguel Angel 2908 NE 2nd Drive Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company XL Europe, Ltd. Interstate Fire & Casualty Company General Security Indemnity Company of Arizona | 71 96 54 44 |
| Brown, Judalyne Brown 1414 SE Ladner Street Port St. Lucie, FL 34983 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company Owners Insurance Company General Fidelity Insurance Company Vinings Insurance Company | 65 72 43 92 |
| Randolph, Vincent L. 5602 Birch Drive Fort Pierce, FL 34982 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company Owners Insurance Company General Fidelity InsuranceCompany Vinings Insurance Company | 65 72 43 92. |
| O'Hear, Anne M. 2354 SE Avalon Road Port St. Lucie, FL 34952 | Louran Builders, Inc. | Nationwide Mutual Fire Insurance Company Owners Insurance Company General Fidelity InsuranceCompany Vinings Insurance Company | 65 72 43 92 |
| Barragan, Fernando & Barbara 8935 SW 226th Lane Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | Mount Hayley Insurance Company Mid-Continent Casualty Company | 61 60 |
| Restrepo, Socorro 8932 SW 228 Lane Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | Mount Hayley Insurance Company Mid-Continent Casualty Company | 61 60 |
| Pores, David Vasquez, Monica | MATSA Construction Company, Inc. | Mount Hayley Insurance Company Mid-Continent Casualty Company | 61 60 |
| Helmick, Timothy & Maria 8931 SW 228th Lane Cutler Bay, Florida 33190. | MATSA Construction Company, Inc. | Mount Hayley Insurance Company Mid-Continent Casualty Company | 61 60 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jarrell, Chad and Darlene<br>381 Highland Oaks<br>Madisonville, LA 70447 | Mayeaux Construction, Inc. | | 1 |
| | | Louisiana Home Builders Association General Liability Trust<br>Markel Insurance Company | 58<br>59 |
| Janssen, Richard/Tamara<br>2328 Silver Palm Road<br>North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company<br>Sunshine State Insurance Company<br>Auto Owners Insurance Company<br>Mid-Continent Casualty Company | 81<br>87<br>19<br>60 |
| Tenty, Thomas/Rane<br>3470 Kenita Palm Court<br>North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company<br>Sunshine State Insurance Company<br>Auto Owners Insurance Company<br>Mid-Continent Casualty Company | 81<br>87<br>19<br>60 |
| Santiago, Marcos and Carmen<br>7446 Palmer Glen Circle<br>Sarasota, Florida 34240 | Medallion Homes Gulf Coast, Inc. | Southern-Owners Insurance Company<br>Sunshine State Insurance Company<br>Auto Owners Insurance Company<br>Mid-Continent Casualty Company | 81<br>87<br>19<br>60 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Brazon, Kevin and Jennifer<br>9326 River Rock Lane<br>Riverview, FL 33569 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |

108

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Martineau, Bill and Cynthia 9312 River Rock Lane Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Minafri, Steven 2511 Yukon Cliff Dr. Ruskin, FL 33570 | M/I Homes, Inc. | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Austin, John 9318 River Rock Lane Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Corell, Roberto and Angela 11416 Dutch Iris Drive Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Martineau, Bill and Cynthia 9312 River Rock Lane Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |
| Minafri, Steven 2511 Yukon Cliff Dr. Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company Steadfast Insurance Company Zurich American Insurance Company Allied World Assurance Company Endurance Speciality Insurance Ltd. Chubb Custom Insurance Company | 71 85 98 4 37 30 |

109

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Stanley, Duke<br>2517 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Custom Insurance Company | 71<br>85<br>98<br>4<br>37<br>30 |
| Prichard Housing Authority<br>811 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>812 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>814 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>818 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Prichard Housing Authority<br>805 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 72<br>19 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Eisenberg, Brian and Lauren<br>9597 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |

110.

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Northstar Homebuilders, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Northstar Homebuilders, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Homes, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 74<br>43<br>20<br>60<br>38 |
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | The Overlook, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |

111

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Berry, Keith and Elizabeth<br>607 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Johnson, Kenneth and Jeri and Johnson Family<br>Living Trust<br>609 Mansion Road Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Page, Dwight and Psyche<br>102 Overlook Point Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Vest, Hugh and Tracy<br>111 Eston's Run<br>Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Wood, Bryan and Kimberly<br>603 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company<br>Nationwide Mutual Fire Insurance Company<br>Nationwide Property & Casualty Insurance Company | 64<br>65<br>66 |
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | Parallel Design and Development, LLC | Builders Mutual Insurance Company | 24 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Vinings Insurance Company<br>Mid-Continent Casualty Company | 75<br>43<br>92<br>60 |
| Lea, Chris and Julie<br>213 Summer Place Cove<br>Slidell, LA 70461 | Ray Beck, Inc. | Quanta Indemnity Company<br>North American Specialty Insurance Company<br>Catlin Specialty Insurance Company | 75<br>68<br>27 |
| Nunez, Carmela<br>3000 Stanfort Road<br>West Palm Beach, FL 33405 | Saturno Construction AB, Inc. | Essex Insurance Company<br>Underwriters At Lloyd's, London | 38<br>91 |
| First East Side Savings Bank<br>9399 W. Commercial Blvd.<br>Tamarac, FL 33351 | Southwell Homes, LLC | Nautilus Insurance Company | 67 |

112

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nevels Susan<br>5492 Harbour castle Dive<br>Fort Myers, FL 33907 | Siesta Bay Custom Homes, LLC | Auto Owens Insurance Company<br>Bankers Insurance Comapny<br>Granada Insurance Company | 19<br>21<br>45 |
| Pallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Miller, Bradley & Tricia<br>11134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Pallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Miller, Bradley & Tricia<br>11134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Ortowski, David<br>2722 SW 10th Avenue<br>Cape Coral, FL 33914 | The Sterling Collection, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 43<br>68<br>75<br>23<br>92 |
| Bennecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br><br>83<br>67 |
| Chutz, Lily Rose<br>40145 Taylor's Trail #905<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br><br>83<br>67 |

113

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| DiMaggio, Juanita<br>40145 Taylor's Trail, #902<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Margaret Finke<br>40145 Taylor's Trail, Unit 1002<br>Slidell, LA 70461 | Summit Contractors, Inc | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Johnston, Willie L. Jr.<br>319 Brighton Lane<br>Slidell, LA 70458 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| LeBlanc, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Darby, Harry and Melissa<br>623 Ballingrath Lane<br>Slidell, Louisiana 70453 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |
| Arseneaux, Everiste and Lizette<br>40145 Taylors Trial, Unit 901<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>83<br>67 |

114

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galloway, James and Cynthia 40145 Taylors Trail, Unit 1001 Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Gleeson, Herman and Deborah 329 Brighton Lane Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Guillot, Eno and Frances 40145 Taylors Trial, Unit 904 Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Hogan, Barbara 40145 Taylors Trial, Unit 900 Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Talbert, Bill 40145 Taylors Trial, Unit 903 Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Rome, Erwin and Karen 619 Bellingrath Lane Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Brian, Wilton & Rita 18523 Bellingrath Lakes Greenwell Springs, Louisiana 70739 | Summit Homes, LLC t/d/b/a PHL Construction, LLC | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |
| Brian, Wilton & Rita 18523 Bellingrath Lakes Greenwell Springs, Louisiana 70739 | Summit Homes, LLC N/k/a Phl Construction, LLC | Standard Fire Insurance Company Nautilus Insurance Company | 1 83 67 |

115

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cunningham, Dennis and Susan 288 Penn Mill Lakes Blvd. Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Donaldson, Malcom & Kelli 460 Lotus Drive, Northmandeville, LA 74071 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Dorsey, Glenda F. 39085 Pirougue Avenue Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |

116

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Fisher, Steve and Corrinn 405 North Tyler Street Covington, LA 70433 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Gardette, Michael and Rhonda 276 Penn Mill Lakes Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Hidalgo, Tony and Sidney 273 Penn Mill Lakes Blvd. Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |

117

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Perry, Timothy and Tracey<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Rogers, Brad and Cassandra<br>516 Mars Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Taylor, David Jason and Amanda B.<br>3216 Ivy Lane<br>Ocean Springs, MS 39564 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Perry, Timothy and Tracy 15190 Westin Cove Gulfport, MS 39503 | Sunrise Construction and Development, LLC | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Shelton, Michael & Leslie 568 Husseman Lane Covington, LA 70435 | Sunrise Construction and Development, LLC | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Tedesco Caroline and Robert 709 Simpson Way Covington, LA 70435 | Sunrise Construction and Development, LLC | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |

120

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Young, Linda & Raymond 577 Huseman Lane Covington, LA 70435 | Sunrise Construction and Development, LLC Homes | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Arnaud, Lester and Catherine 17504 Rosemont Drive Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |
| Boquet, Edwin P.O. Box 773 Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Speciality Insurance Company Assurance Company of America | 1 18 76 32 85 51 53 34 73 74 16 |

121

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brumfield, Ollie and Audriene<br>608 Huseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | | 1 |
| | | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Conrad, Formica<br>Fayard, Crystal<br>3216 Rachael Lane<br>Ocean Springs, MS 39564 | Sunrise Homes/Sun Construction | | 1 |
| | | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dalton, Christopher and Kimberly<br>17496 Rosemont Dr.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | | 1 |
| | | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

122

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ledet, Trisha and Darryl 12479 Highland Drive Geismer, LA 70734 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy 41299 Tulip Hill Ave. Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Nunez, Ernest and Marie 612 Huseman Lane Covington, LA 70435 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

123

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quividia, Joseph Todd<br>P.O. Box 1377<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

124

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Gaudette, Michael A. and Nicole<br>268 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sunrise Custom Homes & Construction,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Roberts, Jeffrey D.<br>285 Penn Mill Lakes<br>Covington, LA 70435 | Sunrise Custom Homes & Construction,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

125

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

126

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hankins, Lee & Barbara<br>14369 Autumn Chase<br>Gulfport, Mississippi 39503 | Sun Construction, LLC | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Specialty Insurance Company | 73 |
| | | QBE Specialty Insurance Company | 74 |
| | | Assurance Company of America | 16 |
| Riggio, Brenda and Ignatius<br>636 Huseman Lane,<br>Covington, Louisiana 70435. | Sun Construction, LLC | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Specialty Insurance Company | 73 |
| | | QBE Specialty Insurance Company | 74 |
| | | Assurance Company of America | 16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | | 1 |
| | | Audubon Insurance Group | 18 |
| | | RLI Insurance Company | 76 |
| | | Clarendon America Insurance Company | 32 |
| | | Steadfast Insurance Company | 85 |
| | | Heath Insurance Brokers, Inc. | 51 |
| | | The Insurance Company of the State of Pennsylvania | 53 |
| | | Crum & Foster Commercial Specialty Insurance Company | 34 |
| | | Praetorian Specialty Insurance Company | 73 |
| | | QBE Specialty Insurance Company | 74 |
| | | Assurance Company of America | 16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction & Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dinette, Rodney & Geraldine<br>573 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development,<br>LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

128

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeBlanc, Steven & Dana<br>572 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br><br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

129

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Zamora, Hope<br>713 Simpson Way<br>Covington, LA 70435 | Sunrise Construction & Development, LLC | Audsion Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America | 1<br>18<br>76<br>32<br>85<br>51<br>53<br>34<br>73<br>74<br>16 |
| Dinitto, Patrick and herianilson Magalhans<br>129 River Street, Unit B<br>Middleton, MA 01949 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Dodge, Dale and Beverly<br>9720 Asbury Drive<br>Parrish, FL 34219 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Knight, Christopher and Rosemary<br>21311 Morning Mist Way,<br>Land O Lakes, Florida 34639 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Mottolo, Gene<br>3608 101st Avenue E<br>Parrish, Florida 34219 | Taylor Morrison, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Burke, Richard and Rebecca<br>4551 Mapletree Loop<br>Wesley Chapel, Florida 33544 | Taylor Morrison Services, Inc. d/b/a<br>Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |

131

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lee, Kevin<br>13712 Trinity Leaf Place<br>Riverview, Florida 33579 | Taylor Morrison Services, Inc. d/b/a<br>Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, New York 11580 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, Florida 34221 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Reid, Grant and Kathyn<br>2820 124 Avenue East<br>Parrish, Florida 34219 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>95<br>96<br>30 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Taylor-Woodrow Communities at Vasari,<br>LLC a/k/a Taylor Morrison Construction<br>Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Galvin, Larry and Rene<br>203 Burling Street Blvd.<br>Absecon, NJ 08201 | Taylor-Woodrow Communities at Vasari,<br>LLC a/k/a Taylor Morrison Construction<br>Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |

132

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Neumann, Allan<br>37 Court of Greenway<br>Northbrook, IL 60062 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Tanzy, Jim<br>11 Sunrise Trail<br>Medford, NJ 08055 | Taylor-Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>95<br>47<br>55<br>57<br>60 |
| Collins, John and Brenda<br>69271 3rd Avenue<br>Covington, LA 70433 | Velvet Pines Construction, LLC | Assurance Company of America | 16 |
| Chatman, Furell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Ybarzabal Contractors, LLC | Atlantic Casualty Insurance Company | 17 |
| Mitchell, Michael<br>201 St. Charles Ave., Ste 3710<br>New Orleans, LA 70170<br>504 529-3830 | Ybarzabal Contractors, LLC | Atlantic Casualty Insurance Company | 17 |
| McLendon, Brian and Stephanie<br>11317 Bridge Pine Drive<br>Riverview, Florida 33569 | Beta Drywall, LLC | Amerisure Insurance Company | 13 |
| Rookery Park Estates, LLC<br>KOL Ventures, LLC<br>1400 E. Oakland Park Blvd.<br>Suite 111<br>Oakland Park, FL 33334 | F. Vicino and Company, Inc. | National Union Fire Insurance Company | 62 |
| Saggese, Thomas and Joy<br>709 Vocelle Avenue<br>Sebastian, FL 32958 | Gateway Drywall, Inc. | Southern-Owners Insurance Company | 81 |

133

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brown, Ada and Hillary 812 Cole Ct. Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hakenjo, Candace and Todd 820 Cole Court Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hubbell, Wendy Cino, Christy 802 Cole Court Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Parr, Shelly and Kelly 683 Solopon Drive Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 21 |
| Hanlon, Patrick and Ann 3407 West Oakellar Avenue, Tampa, Florida 33611 | Hinkle Drywall, Inc. | Auto-Owners Insurance Company | 19 |
| Ramsarran, Lloyd and Dinah 6756 NW Argus Street Port Lucie, FL 34983 | JM Interiors, Inc. | Canal Indemnity Company First Commercial Insurance Company American Reliable Insurance Company | 26 42 10 |
| Byrne, Gertrude 17926 Monte Vista Drive Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/b/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Eskenazi, Anna and Mark 17878 Monte Vista Drive Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/b/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Laraque, Jean & Oneldie 17911 Monte Vista Drive Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/b/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Novello, Robin 9407 Bridgebrook Drive Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/b/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |

134

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 54 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 60<br>38 |
| Metcalfe, George & Amy<br>106 NW Willow Grove Avenue<br>Port St. Lucie, Florida 34986 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 60<br>38 |
| George, Christopher<br>Vacca, Natalie<br>977 Narcissus Street<br>North Forty Myers, FL 33903 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| McKenzie, James and Elizabeth<br>11021 Summer Storm Court<br>Las Vegas, NV 89144 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Perga, Anthony and Marcia<br>3909 W. Tacon Street<br>Tampa, FL 33629 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Hoffman, Hannelore<br>Lengel, Donna<br>13964 Clubhouse Drive<br>Tampa, Florida 33618 | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Evans, Donald and Barbara<br>13944 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Lau, Donald<br>13936 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |
| Nord, John<br>13960 Clubhouse Drive<br>Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company<br>FCCI Insurance Company | 60<br>38 |

135

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Seddon, Robert and Joan 13946 Clubhouse Drive Tampa, Florida 33618. | Residential Drywall, Inc. | Mid-Continent Casualty Company FCCI Insurance Company | 60 38 |
| Sullivan, William and Sheila 12623 20th Street East Parrisha, Florida 34219. | Residential Drywall, Inc. | Mid-Continent Casualty Company FCCI Insurance Company | 60 38 |
| Macmurdo, William and Cornelia 6553 Antioch Crossing Baton Rouge, LA 70817 | Right Way Finishing, Inc. | Owners Insurance Company Auto Owners Insurance Comapny | 1 72 19 |
| Guidry, Christopher and Jerene 5396 Courtyard Dr. Gonzales, LA 70737 | Right Way Finishing, Inc. | Owners Insurance Company Auto Owners Insurance Comapny | 1 72 19 |
| Mullen, Thomas and Kathleen 142 Lake Road Morristown, NJ 07960 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 70 7 |
| Kottkamp, Jeffrey and Cynthia Buttonwood Harbor 4511 Randag Drive North Fort Myers, FL 33903 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 70 7 |
| Mercado, Juan/Irena 1226 NE 10th Lane Cape Coral, FL 33909 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 70 7 |
| James, Jason and Jessica 518 NW 25th Avenue Cape Coral, FL 33993 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 70 7 |
| Nichols, James and Kathleen 1217 NE 7th Place Cape Coral, Florida 33909 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 70 7 |
| Allen, Philip and Charise 907 Eastfield Lane Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company Hanover Insurance Company | 41 49 |

136

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, Virginia 23456 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Atkins, Taddareio and Mattea<br>955 Hollymeade Circle<br>Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 41<br>49 |
| Barcia, Aurora<br>13005 Coronado Lane<br>North Miami, FL 33181 | Vicinity Drywall, Inc. | American Strategic Insurance Corp. | 11 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Vicinity Drywall, Inc. | American Strategic Insurance Corp. | 11 |

137

# SCHEDULE 2

## 84 Lumber Company*

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 01/01/2005 - 01/01/2006 | GLO 9302293-03 | Zurich American Insurance Company | | |
| 01/01/2006 - 01/01/2007 | GLO 9302293-04 | Zurich American Insurance Company | | |
| 01/01/2007 - 01/01/2008 | GLO 9302293-05 | Zurich American Insurance Company | | |
| | | | | |
| | | | | |
| | | | | |

*Includes Insured Defendants 84 Lumber Company; 84 Lumber Company, LP.

Omni V - Schedule 2   Page 1

**Bailey Lumber***

| Year | Policy No. | INSURANCE COMPANY | | |
| | | General Liability | Umbrella | Excess |
| --- | --- | --- | --- | --- |
| 4/1/2008 - 4/1/2009 | TBKZ91445125018 | Wausau Underwriters Insurance Company | | |
| | THCZ91445125038 | | Employers Insurance of Wausau | |

*Includes Insured Defendants Bailey Lumber & Supply Company; Bailey Lumber & Supply Company of Biloxi.

## Banner*

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
| --- | --- | --- | --- | --- |
| | | | Umbrella | Excess |
| 01/01/2003 - 01/01/2004 | 982X1642-TIL-03 | Travelers Indemnity Company of Illinois | | |
| 01/01/2004 - 01/01/2005 | 982X1642-TCT-04 | Travelers Indemnity Company of Connecticut | | |
| | BE 5683249 | | National Union Fire Insurance Company of Pittsburgh | |
| 01/01/2005 - 01/01/2006 | 982X1642-TIL-05 | Travelers Indemnity Company of Illinois | | |
| | BE 3835949 | | Illinois National Insurance Company | |
| 01/01/2006 - 01/01/2007 | ZZJ 8740164-00 | The Hanover American Insurance Company | National Union Fire Insurance Company of Pittsburgh | |
| | BE 9300273 | | | |
| 01/01/2007 - 01/01/2008 | ZZJ 8740164-02 | The Hanover American Insurance Company | American International Specialty Lines Insurance Company | |
| | BE 3954862 | | | |
| 01/01/2008 - 01/01/2009 | ZZJ 8740164-03 | The Hanover American Insurance Company | National Union Fire Insurance Company of Pittsburgh | |
| | BE 553482 | | | |
| 01/01/2009 - 01/01/2010 | 7606364 | | National Union Fire Insurance Company of Pittsburgh | |
| 8/28/2006 - 8/28/2007 | GL 0004593 1 | FCCI Insurance Company | | |
| | UMB0004525 1 | | FCCI Commercial Insurance Company | |
| 8/28/2008 - 8/28/2009 | GL 0004593 3 | FCCI Commercial Insurance Company | | |
| | UMB0004524 3 | | FCCI Commercial Insurance Company | |
| 8/28/2007 - 8/28/2008 | GL 0004593 2 | FCCI Insurance Company | | |
| | UMB0004524 2 | | FCCI Commercial Insurance Company | |

*Includes Insured Defendants Banner Supply Co; Banner Supply Company Ft. Myers, LLC; Banner Supply Company Pompano, LLC; Banner Supply Company Port St. Lucie, LLC; Banner Supply Company Tampa, LLC; Banner Supply International, LLC.

## Black Bear Gypsum*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 8/30/2002-8/30/2004 | PAS 04145096 | Zurich North American | | |
| 8/30/2004 - 8/30/2005 | FAS 00131278 | Zurich North America | | |
| 8/30/2005 - 12/4/2005 | | Scottsdale Insurance Company | | |
| 11/22/2005 - 11/22/2006 | Y-630-918K1987-TIL-05 | Travelers Property Casualty Company of America | | |
| 11/22/2006 - 11/22/2007 | Y-630-918K1987-TIL-06 | Travelers Property Casualty Company of America | | |
| 11/22/2007 - 3/12/2008 | CP0004125 1 | FCCI Commercial Insurance Company | | |
| | CM00035291 | FCCI Commercial Insurance Company | | |
| | GL000647d31 | FCCI Commercial Insurance Company | | |
| | CA0097271 | FCCI Commercial Insurance Company | | |
| 9/3/2008 - 12/4/2009 | | Safeco Insurance (Liberty Mutual) | | |

*Includes insured Defendants Black Bear Gypsum Supply, Inc.; Black Bear Gypsum, LLC.

**Omni V - Schedule 2    Page 4**

## Interior Exterior*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 12/31/2002 - 12/31/2003 | CLP315582S8<br>6192875 | Bituminous Insurance Companies | American International Specialty Lines Insurance Company | |
| 12/01/2003 - 12/31/2005 | LHA023499 | | | RSUI Group, Inc. |
| 12/01/2003 - 1/01/2005 | 5530882503 | | The North River Insurance Company | |
| 12/31/2003 - 12/31/2004 | 51GPP35913 | Arch Insurance Company | | |
| 12/31/2004 - 12/31/2005 | 31GPP2006501 | Arch Insurance Company | | |
| 12/31/2005 - 12/31/2006 | 31GPP2067202 | Arch Insurance Company | | |
| 1/1/2005 - 1/01/2006 | 5530868073<br>LHA028424 | | The North River Insurance Company | RSUI Group, Inc. |
| 12/31/2006 - 12/31/2007 | 31GPP2115003 | Arch Insurance Company | | |
| 1/1/2006 - 1/1/2007 | 5530881951<br>LHA033088 | | The North River Insurance Company | RSUI Group, Inc. |
| 12/31/2007 - 1/1/2009 | TB0191448006017 | Liberty Mutual Insurance Company | | |
| 1/1/2007 - 1/1/2008 | 5530884695 | | The North River Insurance Company | Fireman's Fund Insurance Company |
| 1/1/2008 - 1/1/2009 | SHX0009073488<br>5530907502 | The North River Insurance Company | | |
| 1/1/2009 - 1/1/2010 | SHX0099073488<br>TB2191448006019<br>5530919626 | Liberty Mutual Insurance Company | The North River Insurance Company | Fireman's Fund Insurance Company |

*Includes Insured Defendants Interior/Exterior Building Supply, LP; Interior/Exterior Enterprises, LLC.

Omni V - Schedule 2   Page 5

# L & W Supply Corporation d/b/a Seacoast Supply Company

| Year | Policy No. | General Liability | INSURANCE COMPANY Umbrella | Excess Layer 1 | Excess Layer 2 | Excess Layer 3 | Excess Layer 4 | Excess Layer 5 |
|------|-----------|-------------------|---------|----------------|----------------|----------------|----------------|----------------|
| 4/1/2005 - 4/1/2006 | GL 1006379X7-05 | Alabaster Assurance Company Ltd. | Illinois National Insurance Company | Great American Assurance Company | | | | |
| | BE 4484641 | | | | | | | |
| | EXC-5749898 1149928 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | ASC 28350104 | | | | | | | |
| | CXU120747 | | | | | | | |
| | 4724548 | | | | | | St. Paul Fire & Marine Insurance Company | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2006 - 4/1/2007 | GL 1006379X7-06 | Alabaster Assurance Company Ltd. | Illinois National Insurance Company | Great American Assurance Company | | | | |
| | BE 4485263 | | | | | | | |
| | EXC-5749898-01 4593598 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | ASC-29350117-05 | | | | | | | |
| | CXU120772 | | | | | | | |
| | 8072603 | | | | | | St. Paul Fire & Marine Insurance Company | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2007 - 4/1/2008 | GL 1006379X7-07 | Alabaster Assurance Company Ltd. | Illinois National Insurance Company | Great American Assurance Company | | | | |
| | BE 8834813 | | | | | | | |
| | EXC 5749899-02 28353 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | ASC 29350117-06 | | | | | | | |
| | ELD 10000319200 | | | | | | | |
| | 6190338 | | | | | | Endurance American Insurance Company | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2008 - 4/1/2009 | GL 1008379X9 | Alabaster Assurance Company Ltd. | Illinois National Insurance Company | Great American Assurance Company | | | | |
| | 5390789 | | | | | | | |
| | EXC-5749898-02 6218355 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | ASC 29350117-07 | | | | | | | |
| | ELD 10000844400 | | | | | | | |
| | 1692274 | | | | | | Endurance American Insurance Company | AIG Excess Liability Insurance Company |
| 4/1/2009 - 4/1/2010 | GL 1009379X9 | Alabaster Assurance Company Ltd. | National Union Fire Insurance Company of Pittsburgh | Great American Assurance Company | | | | |
| | 3320631 | | | | | | | |
| | EXC-8242089 XOC 100010P4200 | | | | Endurance American Insurance Company | American Zurich Insurance Company | | |
| | ASC 29350170B | | | | | | | |
| | EXC-100019112200 1739894 | | | | | | Endurance American Insurance Company | AIG Excess Liability Insurance Company |

## Mazer's Discount Home Centers, Inc.

| Year | Policy No. | General Liability | INSURANCE COMPANY Umbrella | Excess |
|---|---|---|---|---|
| 11/3/03 - 11/3/04 | BE 3,/2174 | | Harleysville Mutual Insurance Company | |
| | BE 3,/2174 | Harleysville Mutual Insurance Company | | |
| 11/3/05 - 11/3/06 | BE 3,/2174 | Harleysville Mutual Insurance Company | | |
| | BE 3,/2174 | | Harleysville Mutual Insurance Company | |
| 11/3/06 - 11/3/07 | WPP1010050 00 | | | |
| | L20909100085 | Wesco Insurance Company | Continental Casualty Company | |
| 11/3/07 - 11/3/08 | CAP 515 54 48 | Cincinnati Insurance Company | | |
| | CAP 515 54 48 | | Cincinnati Insurance Company | |
| 11/3/08 - 11/3/09 | CAP 515 14 89 | | Cincinnati Insurance Company | |
| | | | | |

**Smoky Mountain Materials, Inc.**
**d/b/a Emerald Coast Building Materials**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 6/1/2006 - 6/1/2007 | 630962J0712 | Travelers Property Casualty Company of America | | |
| | CUP6378C577 | | Travelers Property Casualty Company of America | |
| 6/1/2007 - 6/1/2008 | 630962J0712 | Travelers Property Casualty Company of America | | |
| | CUP6378C577 | | Travelers Property Casualty Company of America | |

**Tobin Trading, Inc.**

| Year | Policy No. | INSURANCE COMPANY | | | |
|---|---|---|---|---|---|
| | | General Liability | Umbrella | Excess | |
| 5/4/2005 - 3/22/2007 | 96-K7-6686-7 | State Farm Fire and Casualty Company | | | |

Omni V - Schedule 2   Page 9

# USG Corporation

| Year | Policy No. | General Liability | INSURANCE COMPANY Umbrella | Excess Layer 1 | Excess Layer 2 | Excess Layer 3 | Excess Layer 4 | Excess Layer 5 |
|---|---|---|---|---|---|---|---|---|
| 4/1/2005 - 4/1/2006 | GL 1009370T-05 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 4456841 | | Illinois National Insurance Company | | | | | |
| | EXC 5746895 / 4146629 | | | Great American Assurance Company | | | | |
| | AEC 2938301704 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | C601262747 | | | | | | St. Paul Fire & Marine Insurance Company | Star Excess Liability Insurance Company Ltd. |
| | 4274848 | | | | | | | |
| 4/1/2006 - 4/1/2007 | GL 1009370T-06 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 4459263 | | Illinois National Insurance Company | | | | | |
| | EXC 5746896-01 / 4565356 | | | Great American Assurance Company | | | | |
| | AEC 293501705 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | DI 01020927 | | | | | | St. Paul Fire & Marine Insurance Company | |
| | 6872803 | | | | | | | Star Excess Liability Insurance Company Ltd. |
| 4/1/2007 - 4/1/2008 | GL 1009370T-07 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 9834913 | | Illinois National Insurance Company | | | | | |
| | EXC 5746896-02 / 29393 | | | Great American Assurance Co. | | | | |
| | AEC 293501T-06 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | ELD 10000363900 | | | | | | Endurance American Insurance Company | |
| | 6133206 | | | | | | | Star Excess Liability Insurance Company Ltd. |
| 4/1/2008 - 4/1/2009 | GL 1009370T-08 | Alphabet Assurance Co. Ltd. | | | | | | |
| | 5380700 | | Illinois National Insurance Company | | | | | |
| | EXC 5746896-03 / 5234565 | | | Great American Assurance Company | | | | |
| | AEC 293501T-07 | | | | Lexington Insurance Company | American Zurich Insurance Company | | |
| | ELD 10000564100 | | | | | | Endurance American Insurance Company | |
| | 1937274 | | | | | | | |
| 4/1/2009 - 4/1/2010 | GL 1009371/00 | Alabaster Assurance Company Ltd. | | | | | | |
| | 3303031 | | National Union Fire Insurance Company of Pittsburgh | | | | | |
| | EXC 8542089 | | | Great American Assurance Company | | | | |
| | EXC 10001304700 | | | | Endurance American Insurance Company | American Zurich Insurance Company | | |
| | AHC 2938301708 | | | | | | Endurance American Insurance Company | AIG Excess Liability Insurance Company |
| | EXC 10001312200 | | | | | | | AIG Excess Liability Insurance Company |
| | 1739894 | | | | | | | |

## Venture Supply*

| Year | Policy No. | General Liability | Umbrella |
|------|-----------|-------------------|----------|
| | | INSURANCE COMPANY | |
| 11/15/2005 - 11/15/2006 | XTM69242113 | Fireman's Fund Insurance Company | |
| 11/15/2004 - 11/15/2009 | ZBR 7905925-(00,01,02,03,04) | Hanover Insurance Company | |
| 11/15/2004 - 7/2/2009 | UHR 7917898-(00,01,02,03,04) | Hanover Insurance Company | |
| 7/2/2009 - Present | UHR 7917898-04 | Hanover Insurance Company | |
| 11/15/2005 - 7/15/2008 | SHX-000-8854-0364 | Fireman's Fund Insurance Company | |

*Includes Insured Defendants Venture Supply Company; Venture Supply Inc.

Omni V - Schedule 2   Page 11

**Advantage Builders Of America, Inc.***

| Year | Policy No. | INSURANCE COMPANY | | |
| | | General Liability | Umbrella | Excess |
| --- | --- | --- | --- | --- |
| 06/01/2005 - 07/01/2005 | QAG0004772-00 | Quanta Indemnity Company | | |
| 06/01/2005 - 06/01/2006 | QAG0004772-00 | Quanta Indemnity Company | | |
| 06/01/2006 - 06/01/2007 | 04-GL-000646218 | Mid-Continent Casualty Company | | |
| 06/01/2007 - 06/01/2008 | GLP 0014622 00 | Vinings Insurance Company | | |
| 06/01/2008 - 06/01/2009 | GLP 0014622 01 | Vinings Insurance Company | | |
| 06/01/2009 - 06/01/2010 | GLP 0014622 02 | Vinings Insurance Company | | |

*Includes Insured Defendants Advantage Builders of America, Inc; Advantage Builders of America, Inc a/k/a Advantage Builders of America, Inc a/k/a Advantage Builders of SWFL, Inc.

Omni V - Schedule 2    Page 12

**Alana Development Corporation**

| Year | Policy No. | INSURANCE COMPANY | | | |
|---|---|---|---|---|---|
| | | General Liability | Umbrella | Excess | |
| 06/02/2005 - 06/02/2006 | 3CR5939 | Essex Insurance Company | | | |
| 06/02/2006 - 06/02/2007 | 3CU5234 | Essex Insurance Company | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Albanese-Popkin The Oaks Development Group, L.P.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 8/14/2005 - 8/14/2006 | 04-GL-000600002 | Mid-Continent Casualty Company | | |
| 1/30/2006 - 8/14/2006 | 04XS144054 | | | Mid-Continent Casualty Company |
| 8/14/2006 - 8/14/2007 | 04-GL-000642383 | Mid-Continent Casualty Company | | |
| | 04XS145572 | | | Mid-Continent Casualty Company |
| 8/14/2007 - 8/14/2008 | 04-GL-000664978 | Mid-Continent Casualty Company | | |
| | 04XS151005 | | | Mid-Continent Casualty Company |
| 1/16/2008 - 1/16/2009 | GL2051427000000 | Amerisure Mutual Insurance Company | | |
| | CU2051428 | | Amerisure Mutual Insurance Company | |
| 1/16/2009 - 1/16/2010 | GL2051427010009 | Amerisure Mutual Insurance Company | | |
| | CU2051428 | | Amerisure Mutual Insurance Company | |

Aubuchon Homes, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 3/1/2004 - 3/1/205 | 04-GL-00551099 | Mid-Continent Casualty Company | | |
| 3/1/2005 - 3/1/2006 | 04-GL-00580859 | Mid-Continent Casualty Company | | |
| 3/1/2006 - 3/1/2007 | 04-GL-00622579 | Mid-Continent Casualty Company | | |
| 3/1/2007 - 3/1/2008 | GLP 0012494 00 | Builders Insurance Company / Vinings Insurance Company | | |
| 1/1/2008 - 1/1/2009 | GLP 0012494 02 | Builders Insurance Company / Vinings Insurance Company | | |

Barony Homes, Inc.

| Year | Policy No. | General Liability | INSURANCE COMPANY Umbrella | Excess |
|------|-----------|-------------------|----------------------------|--------|
| | 61629038 | The Builders Risk Plan | | |
| | 61629038 | The Builders Risk Plan | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Omni V - Schedule 2   Page 16

**Beazer Homes Corp.**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 4/1/06 - 4/1/07 | HBP 3991380-01 | Steadfast Insurance Company | | |
| | CEO 3991382-01 | | | American Guarantee and Liability Insurance Company |
| | P003107 002 | | | Endurance Specialty Insurance Ltd. |
| | MH 63 326 | | | SR International Business Insurance Company Ltd. |
| 4/1/07 - 4/1/08 | HBP 3991380-01 | Steadfast Insurance Company | | SR International Business Insurance Company Ltd. |
| | MH 63 326 1.6 | | | American Guarantee and Liability Insurance Company |
| | CEO 3991382-01 | | | Endurance Specialty Insurance Ltd. |
| | P003107 002 | | | |
| 4/1/08 - 4/1/09 | HBP 3991380-01 | Steadfast Insurance Company | | Swiss Re International SE |
| | MH 63 326 1.9 | | | American Guarantee and Liability Insurance Company |
| | CEO 3991382-01 | | | XL Insurance Company Ltd. |
| 4/1/09 - 4/1/10 | IE00013856LI09A | | | Swiss Re International SE |
| | MH 63 326 1.12 | | | Steadfast Insurance Company |
| | HBP 3991380-02 | | | |

**Brightwater Community #1 LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 04/25/2006 - 04/25/2007 | 3CR2662 | Essex Insurance Company | | |
| 01/07/2007 - 01/07/2008 | GL658988 | Mid-Continent Casualty Company | | |
| 04/25/2007 - 04/25/2008 | 3CU5353 | Essex Insurance Company | | |
| 05/07/2008 - 05/07/2009 | 3CY2339 | Essex Insurance Company | | |
| 05/07/2009 - 05/07/2010 | 3DA7503 | Essex Insurance Company | | |
| | | | | |
| | | | | |
| | | | | |

Centerline*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 10/6/2005 - 9/8/2006 | 4105-3242 | | | The Insurance Company of the State of Pennsylvania |
| 9/8/2004 - 9/8/2005 | 04-GI-000568052 | | Mid-Continent Casualty Company | |
| | 04-GI-000572650 | | Mid-Continent Casualty Company | |
| 9/8/2005 - 9/8/2006 | 04-GI-000603021 | | Mid-Continent Casualty Company | |
| | 04-GI-000603065 04 XS 140831 | | Mid-Continent Casualty Company | Mid-Continent Casualty Company |
| 9/8/2006 - 9/8/2007 | 04-GI-000645709 04 XS 145904 | | Mid-Continent Casualty Company | Mid-Continent Casualty Company |
| 12/28/2004 - 9/8/2005 | 04 XS 137856 | | | Mid-Continent Casualty Company |
| 10/28/2003 - 10/28/2004 | AHG510487 | | | Royal & Sunalliance Insurance Agency, Inc. |
| 1/10/2005 - 1/10/2006 | CLP6273524 | Interstate Fire & Casualty Company (Subcontractor- Ocean Coast Drywall, Inc.) | | |
| 8/21/2006 - 8/21/2007 | 04GL000656133 | Mid-Continent Casualty Company (Subcontractor - United Framers, Inc.) | | |
| 11/27/2007 - 11/27/2008 | GL204115101 | Amerisure Insurance Company (Subcontractor - United Framers, Inc.) | | |

*Includes Insured Defendants Centerline Homes at Delray, Inc; Centerline Homes at Georgetown, LLC; Centerline Port St. Lucie, Ltd.; Centerline Homes at Port St. Lucie, LLC; Centerline Homes at Tradition, LLC; Centerline Homes at Vizcaya, Inc.; Centerline Homes Construction, Inc.; Centerline Homes, Inc. Completed Communities III, LLC successor entity by merger of Centerline Homes at B&A, LLC, Centerline Homes at Tradition, LLC, Centerline Port St. Lucie, Ltd.

Daelen of Tangipahoa, LLC

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 01/03/2004 - 01/03/2005 | BXG0003522-01 | North American Specialty Insurance Company | | |
| 01/03/2005 - 01/03/2006 | QAG0002521-00 | Quanta Indemnity Company | | |
| 04/10/2008 - 04/10/2009 | BAG0005503-00 | General Fidelity Insurance Company | | |
| 04/10/2009 - 04/10/2010 | BAG0006774-00 | General Fidelity Insurance Company | | |
| | QAG0008062-00 | Quanta Indemnity Company | | |

Omni V - Schedule 2   Page 20

**Design Drywall of South Florida, Inc.**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 10/29/2004 - 10/29/2005 | 04-GL-000567292 | Mid-Continent Casualty Company | | |
| 01/18/2005 - 10/29/2005 | 04 XS 138364 | | | Mid-Continent Casualty Company |
| 10/29/2005 - 10/29/2006 | 04-GL-000609130 | Mid-Continent Casualty Company | | |
| | 04 XS 142093 | | | Mid-Continent Casualty Company |
| 10/29/2006 - 10/29/2007 | 04-GL-000651378 | Mid-Continent Casualty Company | | |
| | 04 XS 145384 | | | Mid-Continent Casualty Company |
| 10/29/2007 - 10/29/2008 | 04-GL-000693599 | Mid-Continent Casualty Company | | |
| | 04 XS 152083 | | | Mid-Continent Casualty Company |
| | | | | |
| | | | | |
| | | | | |

**E. Jacob***

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 12/7/2007 - 12/7/2008 | PSILA0004048 | Praetorian Specialty Insurance Company | | |
| 12/7/2006 - 12/7/2007 | DSA020431 | Clarendon America Insurance Company | | |
| 12/7/2008 - 12/7/2009 | QSILA00026651 | QBE Specialty Insurance Company | | |

*Includes Insured Defendants E. Jacob Construction, Inc.; E. Jacob Fakouri Construction, Inc.

Omni V - Schedule 2   Page 22

**Gooden Homes, LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 01/01/2008 - 01/01/2009 | LH03000050-05 | Louisiana Home Builders Association General Liability Trust | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Gryphon Construction*

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 5/15/2007 - 5/15/2008 | GL 161-68-52 | American Home Assurance Company | | |
| 5/15/2006 - 5/15/2007 | GL 178-27-54 | American Home Assurance Company | | |
| 5/15/2005 - 5/15/2006 | GL 706-58-30 | American Home Assurance Company | | |

*Includes Insured Defendants Gryphon Construction, LLC; Gryphon Corporation.

Omni V - Schedule 2   Page 24

**Lennar\***

| Year | Policy No. | INSURANCE COMPANY | | | |
|------|-----------|-------------------|---|---|---|
| | | General Liability | Excess Layer 1 | Excess Layer 2 | Excess Layer 3 |
| 2005 | MYZY57036 | Old Republic Insurance Company | | | |
| 2005 | IE001280221L105A | | XL Europe, Ltd. | | |
| 2005 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2005 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2006 | MYZY57036 | Old Republic Insurance Company | | | |
| 2006 | IE001280221L105A | | XL Europe, Ltd. | | |
| 2006 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2006 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2007 | MYZY57036 | Old Republic Insurance Company | | | |
| 2007 | IE001280221L105A | | XL Europe, Ltd. | | |
| 2007 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2007 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2008 | MYZY57620 | Old Republic Insurance Company | | | |
| 2008 | IE001280221L105A | | XL Europe, Ltd. | | |
| 2008 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2008 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2009 | MYZY57620 | Old Republic Insurance Company | | | |
| 2009 | IE001280221L105A | | XL Europe, Ltd. | | |
| 2009 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2009 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |

\*Includes Insured Defendants Lennar Corporation; Lennar Homes, LLC;

**Onmi V - Schedule 2    Page 25**

**Louran Builders, Inc.**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 08/24/2004 - 08/24/2005 | 77PR738604-3001 | Nationwide Mutual Fire Insurance Company | | |
| 08/24/2005 - 08/24/2006 | 77PR738604-3001 | Nationwide Mutual Fire Insurance Company | | |
| 08/24/2005 - 08/24/2006 | 77PR738604-3001f | Nationwide Mutual Fire Insurance Company | | |
| 05/02/2006 - 05/02/2007 | 96312-20533014-06 | Owners Insurance Company | | |
| 08/24/2007 - 08/24/2008 | BAG0037010 | General Fidelity Insurance Co. | | |
| 08/24/2008 - 08/24/2009 | 00-28456 | Vinings Insurance Co. | | |

Omni V - Schedule 2   Page 26

MATZA Construction Company, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 10/29/2005 - 10/29/2006 | 04GL000509130 | Mid-Continent Casualty Company | | |
| 10/29/2005 - 10/29/2006 | TBA | | | |
| 10/29/2006 - 10/29/2007 | 04-GL-000651378 | Mid-Continent Casualty Company | | |
| 10/29/2006 - 10/29/2007 | 04XS142093 | | | |
| 02/18/2009 - 02/18/2010 | MCF0004914 | Mount Hayley Insurance Company | | |
| | | | | |
| | | | | |

Omni V - Schedule 2   Page 27

Mayeaux Construction, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|--|--|
| | | General Liability | Umbrella | Excess |
| 04-12/2004 - 12/31/2010 | LHD000485-1 | Louisiana Home Builders Association General Liability Trust | | Markel Insurance Company |
| | | | | |
| | | | | |
| | | | | |

Omni V - Schedule 2   Page 28

Medallion Homes Gulf Coast, Inc.

| Year | Policy No. | General Liability | INSURANCE COMPANY Umbrella | Excess |
|---|---|---|---|---|
| | | | INSURANCE COMPANY | |
| | | General Liability | Umbrella | Excess |
| 01/20/2005 - 01/20/2006 | 04-GL000575415 | Mid-Continent Casualty Company | | |
| 01/20/2006 - 01/20/2007 | SB3901814 | Sunshine State Insurance Company | | |
| 01/20/2006 - 01/20/2007 | 04-GL-000617859 | Mid-Continent Casualty Company | | |
| 02/17/2006 - 02/17/2007 | 20584101 | Southern Owners Insurance Company (Drywall Subcontractor- BMD, Inc.) | | |
| 02/17/2006 - 02/17/2007 | 9542324001 | | Auto Owners Insurance Company/Southern Owners | |
| 02/17/2008 - 02/17/2009 | 944612-20584101-07 | Southern Owners Insurance Company (Drywall Subcontractor- BMD, Inc.) | | |

M/I Homes*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 10/1/2005 - 4/1/2006 | MWZY 57035 | Old Republic Insurance Company | | |
| | CEO 3878228 00 | | | Zurich American Insurance Company |
| | C003999/002 | | | Allied World Assurance Company |
| | 7979-31-15 | | | Chubb Group of Insurance Companies |
| 4/1/2006 - 4/1/2007 | HBP 3878264-00 | Steadfast Insurance Company | | |
| | P006545-001 | | | Endurance Specialty Insurance Ltd. |
| 4/1/2007 - 4/1/2008 | HBP 3878264-00 | Steadfast Insurance Company | | |
| | P006545 002 | | | Endurance Specialty Insurance Ltd. |
| 4/1/2008 - 4/1/2009 | HBP 3878264-00 | Steadfast Insurance Company | | |
| | P006545 003 | | | Endurance Specialty Insurance Ltd. |
| 4/1/2009 - 4/1/2010 | HPB 9383583-01 | Steadfast Insurance Company | | |
| | | | | |

*Includes Insured Defendants M/I Homes, Inc.; M/I Homes of Tampa, LLC.

Omni V - Schedule 2   Page 30

The Mitchell Co.

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 01/01/2002 - 01/01/2007 | 014618-4847108B-06 | Owners Insurance Company | | |
| 01/01/2002 - 01/01/2007 | 43-479-144-00 | | Auto Owners Insurance Company | |

Omni V - Schedule 2   Page 31

## Northstar*

| Year | Policy No. | General I Liability | INSURANCE COMPANY Umbrella | Excess |
|---|---|---|---|---|
| 12/3/2004 - 10/22/2005 | QAG0002131-00 | Quanta Indemity Company | | |
| | QAX0002132-00 | | | Quanta Indemity Company |
| 10/22/2005 - 10/22/2006 | QNX0006138 | Quanta Indemity Company | | |
| | QNX0006139-00 | | | Quanta Indemity Company |
| 10/22/2006 - 10/22/2007 | BAG0002215-00 | General Fidelity Insurance Company | | |
| | QAX000010125 | | | Quanta Indemity Company |
| 10/22/2007 - 10/22/2008 | BAG0004973-00 | General Fidelity Insurance Company | | |
| 2/15/2006 - 2/15/2007 | EAF72473006 | Axis Surplus Insurance Company | | |
| 2/15/2008 - 2/15/2009 | EAM73744D-08 | Axis Surplus Insurance Company | | |
| 9/9/2005 - 9/9/2006 | MSG24989 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| 9/9/2006 - 9/9/2007 | 04-GL-000657042 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| | 04SX147476 | Essex Insurance Company (Subcontractor - Precision Drywall, Inc.) | | |
| 9/9/2007 - 9/9/2008 | 04-GL-000668059 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| 9/9/2008 - 9/9/2009 | 04-GL-000730055 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| 10/22/2008 - 10/22/2009 | BAG 0005227 | General Fidelity Insurance Company | | |

*Includes insured Defendants Northstar Holdings at B and A, LLC; Northstar Holdings, Inc.; Northstar Homebuilders, Inc.; Northstar Homes, Inc.

Omni V - Schedule 2   Page 32

**Overlook***

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 5/01/2004 - 5/01/2005 | 53PR 140-682-3001 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; and Nationwide Property & Casualty Insurance Company (Collectively "Nationwide") | | |
| 5/1/2005 - 5/1/2006 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2006 - 5/1/2007 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2007 - 5/1/2008 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2008 - 5/1/2009 | ACP CPP 2403232071<br>ACP CAF 2403232071<br>ACP GLO 2403232071<br>ACP CPP 2413232071<br>ACP CAF 2413232071<br>ACP GLO 2413232071 | Nationwide<br>Nationwide<br>Nationwide<br>Nationwide<br>Nationwide<br>Nationwide | | |
| 5/1/2009 - 5/1/2010 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2004 - 5/14/2005 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2005 - 5/14/2006 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2006 - 5/14/2007 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2007 - 5/14/2008 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2008 - 5/14/2009 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2009 - 5/14/2010 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 1/26/2006 - 5/1/2005 | 53 CU 140-682-3002 | | Nationwide | |

*Includes Insured Defendants The Overlook, LLC; Overlook Point, LLC.

Omni V - Schedule 2   Page 33

**Parallel Design and Development, LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 6/1/2006 - 6/1/2007 | CP 0016334 03 | Builders Mutual Insurance Company | | |

Omni V - Schedule 2   Page 34

Premier Communities, Inc

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 02/01/2004 - 01/01/2005 | 4-GL-000546175 | Mid-Continent Casulty Company | | |
| 01/01/2005 - 01/01/2006 | 000-16563 | Quanta Indemnity Company | | |
| 01/01/2005 - 01/01/2006 | QAG0002272-00 | Quanta Indemnity Company | | |
| 01/01/2006 - 01/01/2007 | QAG0006617-00 | Quanta Indemnity Company | | |
| 01/01/2006 - 01/01/2007 | 000-24208 | Quanta Indemnity Company | | |
| 01/01/2007 - 01/01/2008 | 000-31700 | General Fidelity Insurance Company | | |
| 01/01/2007 - 01/01/2008 | QAG0006617-00 | Quanta Indemnity Company | | |
| 01/01/2007 - 01/01/2008 | BAG0002626-00 | General Fidelity Insurance Company | | |
| 01/01/2008 - 01/01/2009 | BAG0004939-00 | General Fidelity Insurance Company | | |
| 01/01/2008 - 01/01/2009 | BAG0002626-00 | General Fidelity Insurance Company | | |
| 01/01/2010 - 01/01/2011 | GLP 00776618 00 | Vinings Insurance Company | | |

Ray Beck, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 04/01/2003 - 04/01/2004 | EXG0004787-00 | North American Specialty Insurance Company | | |
| 04/01/2004 - 04/01/2005 | EXG0004787-01 | North American Specialty Insurance Company | | |
| 04/01/2006 - 04/01/2007 | QAG0007985-00 | Quanta Indemnity Company | | |
| 04/01/2009 - 04/01/2010 | 1700401884 | Catlin Specialty Insurance Company | | |

## Saturano Construction AB, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 05/18/2006 - 05/18/2007 | 3CU5108 | Essex Insurance Company | | |
| 11/29/2006 - 11/29/2007 | TPAT000176 | Underwriters At Lloyd's, London | | |
| 11/29/2007 - 11/29/2008 | TPAT000706 | Underwriters At Lloyd's, London | | |
| 11/29/2008 - 11/29/2009 | ART005360 | Underwriters At Lloyd's, London | | |
| | | | | |
| | | | | |

Siesta Bay Custom Homes, LLC

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 2/24/2005 - 2/24/2006 | 032312-20629850-05 | Auto Owners Insurance Company | | |
| 3/17/2006 - 3/17/2007 | 09-0005325755-6-00 | Bankers Insurance Company | | |
| 10/13/2006 - 10/13/2007 | GL135427 | Granada Insurance Company | | |
| 10/13/2007 - 10/13/2008 | 0185FLO0003652 | Granada Insurance Company | | |

Omni V - Schedule 2   Page 38

Southwell Homes, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 12/11/2007 - 06/11/2008 | NC737240 | Nautilus Insurance Company | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Sterling***

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 7/1/2004 - 7/1/2005 | BXG0008456-00 | North American Specialty Insurance Company | | |
| 7/1/2005 - 7/1/2006 | QA0005091-00 | Quanta Indemnity Company | | |
| 8/22/2006 - 9/21/2006 | BAG0001850-00 | General Fidelity Insurance Company | | |
| 7/1/2006 - 7/1/2007 | QAG0010035-00 | Quanta Indemnity Company | | |
| 1/7/2007 - 1/7/2008 | GLP0012819 00 | Builders Insurance Group Vinings Insurance Company | | |
| 1/1/2008 - 1/1/2009 | GLP0012819 02 | Builders Insurance Group Vinings Insurance Company | | |
| 1/1/2009 - 1/1/2010 | GLP0012819 03 | Builders Insurance Group Vinings Insurance Company | | |

*Includes Insured Defendants Sterling Communities Inc.; Sterling Communities Realty, Inc.; The Sterling Collection, Inc.

Omni V - Schedule 2   Page 40

**Summit***

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| | 9426573346 633 1 | Standard Fire Insurance Company | | |
| 9/29-2660 - 9/29/2007 | NC570560 | Nautilus Insurance Company | | |
| 9/29/2007 - 9/27/2008 | NC707230 | Nautilus Insurance Company | | |
| 9/29/2008 - 9/9/2009 | NC842571 | Nautilus Insurance Company | | |

*Includes insured Defendants Summit Contractors, Inc.; Summit Homes of LA, Inc.; Summit Homes, LLC n/k/a PHL Construction, LLC.

**Omni V - Schedule 2   Page 41**

## Sun*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 1/15/2001 - 1/15/2002 | OCC044389 | Audubon Insurance Group | | |
| | ERU002494 | | RLI Insurance Company | |
| 1/15/2002 - 1/15/2003 | AUC 9302513 00 | | Steadfast Insurance Company | |
| | DSA004748 | Clarendon America Insurance Company | | |
| 1/15/2003 - 1/15/2004 | 4 2034232 | | | Heath Insurance Brokers, Inc. |
| | DSA007251 | Clarendon America Insurance Company | | |
| 1/15/2004 - 1/15/2005 | 4204-1277 | | | The Insurance Company of the State of Pennsylvania |
| | DSA010366 | Clarendon America Insurance Company | | |
| 1/15/2005 - 1/15/2006 | 4204-1277 | | | The Insurance Company of the State of Pennsylvania |
| | DSA010366 | Clarendon America Insurance Company | | |
| 1/15/2006 - 1/15/2007 | 4206-3563 | | | The Insurance Company of the State of Pennsylvania |
| | DSA013685 | Clarendon America Insurance Company | | |
| 1/15/2007 - 1/15/2008 | 7275242 | | | The Insurance Company of the State of Pennsylvania |
| | DSA017014 | Clarendon America Insurance Company | | |
| 1/15/2008 - 1/15/2009 | XSO 081 041 | | | Crum & Foster Specialty Insurance Company |
| | PSILA0004408 | Praetorian Specialty Insurance Company | | |
| 1/15/2009 - 1/15/2010 | QSILA0003104 | QBE Specialty Insurance Company | | |
| | XSO 111 010 | | | Crum & Foster Specialty Insurance Company |
| 8/16/2005 - Continuing | BR 62164621 | Assurance Company of America | | |
| | BR 62164847 | Assurance Company of America | | |

*Includes Insured Defendants Sun Construction, LLC d/b/a Sunrise Homes;
Sunrise Custom Homes & Construction, LLC; Sunrise Construction & Development, LLC; Sunrise Homes/Sun Construction; Sunrise Construction; Sunrise Homes

Omni V - Schedule 2   Page 42

# TAYLOR MORRISON*

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 12/31/2006 - 12/31/2007 | I20856919 002 | ACE Fire Underwriters Insurance Company | | |
| 12/1/2006 - 12/1/2009 | 3731-0950 | Chubb Custom Insurance Company | | |
| 11/1/2005 - 11/1/2008 | IE000128371.U06A; IE000128381.U06A; IE000012839LU07A | | XL Europe Limited | |
| 11/1/2004 - 11/1/2005 | 7410616 | | American International Surplus Lines Agency, Inc. | |
| 3/1/2008 - 3/1/2009 | 7412431 | | | |
| 3/31/2008 - 3/31/2009 | I20729442 005 | Westchester Surplus Lines Insurance Company | | |

*Includes Insured Defendants Taylor Morrison of Florida, Inc.; Taylor Morrison, Inc.;
Taylor Morrison Services, Inc. d/b/a Morrison Homes, Inc.; Morrison Homes, Inc.

## Taylor Woodrow*

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 3/1/2006 - 3/1/2007 | EB1-651-283614-016<br>EB1-651-283614-026 | | | Liberty Mutual Insurance Company<br>Liberty Mutual Insurance Company |
| 3/1/2005 - 3/1/2006 | EB1-651-283614-015<br>EB1-651-283614-025 | | | Liberty Mutual Insurance Company<br>Liberty Mutual Insurance Company |
| 3/1/2004 - 3/1/2005 | EB1-651-283614-014<br>EB1-651-283614-024 | | | Liberty Mutual Insurance Company<br>Liberty Mutual Insurance Company |
| 3/31/2007 - 3/31/2008 | I20729442 004 | Westchester Surplus Lines Insurance Company | | |
| 3/31/2006 - 3/31/2007 | I20720442 003 | Westchester Surplus Lines Insurance Company | | |
| 3/31/2005 - 3-31/2006 | I20720442 002<br>LHD340232 | Westchester Surplus Lines Insurance Company<br>Landmark American Insurance Company | | |
| 3/1/2006 - 3/1/2007 | 7412123 | | American International Specialty Lines Insurance Company | |
| 3/1/2007 - 3/1/2008 | 7412254 | | American International Specialty Lines Insurance Company | |
| 3/1/2007 - 3/1/2010 | RGD9437292 | Greenwich Insurance Company | | |
| | 04GL000672125 | Mid-Continent Casualty Company (Subcontractor - Cothern Construction Company) | | |
| | 04GL000701763 | Mid-Continent Casualty Company (Subcontractor - Cothern Construction Company) | | |

*Includes Insured Defendants Taylor Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company; Taylor Woodrow, Inc.

**Velvet Pines Construction, LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 10/27/2005 - 10/27/2006 | BR62619129 | Zurich Commercial Insurance | | |
| 10/27/2005 - 10/27/2006 | BR62619301 | Zurich Commercial Insurance | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Omni V - Schedule 2   Page 45

**Ybarzabal Contractors, LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 06/11/2005 - 06/11/2006 | L032002241 | Atlantic Casualty Insurance Company | | |
| 06/11/2006 - 06/11/2007 | L032002241 | Atlantic Casualty Insurance Company | | |
| 06/11/2007 - 06/11/2008 | L032002241-1 | Atlantic Casualty Insurance Company | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Beta Drywall, LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 02/28/2007 - 02/28/2008 | GL2027317 | Amerisure Insurance Company | | |
| 02/28/2007 - 02/28/2008 | BE 6564380 | Amerisure Insurance Company | | |
| 02/28/2008 - 02/28/2009 | GL2027317 | Amerisure Insurance Company | | |
| 02/28/2008 - 02/28/2009 | CU 2052086 | Amerisure Insurance Company | | |

F. Vicino and Company, Inc.

| Year | Policy No. | General Liability | INSURANCE COMPANY | | |
|---|---|---|---|---|---|
| | | | Umbrella | Excess | |
| 10/29/2003 - 10/29/2004 | 3140702 | | National Union Fire Insurance Company | | |
| 10/28/2004 - 10/28/2005 | 2963978 | | National Union Fire Insurance Company | | |
| 10/28/2005 - 10/28/2006 | 9035995 | | National Union Fire Insurance Company | | |

Gateway Drywall, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 05/17/2005 - 05/17/2006 | 2057457602 | Southern-Owners Insurance Company | | |
| 05/17/2009 - 05/17/2010 | 72707514 | Southern-Owners Insurance Company | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Graf's Drywall, LLC**

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 9/10/2004 - 9/10/2005 | 17 0005312094 4 00 | Bankers Insurance Company | | |

Omni V - Schedule 2   Page 50

Hinkle Drywall, LLC

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 01/29/2009 - 01/29/2010 | 20693161-09 | Auto Owners Insurance Company | | |

Omni V - Schedule 2   Page 51

**JM Interiors, Inc.**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 01/18/2006 - 01/18/2007 | GL92645 | Canal Indemnity Company | | |
| 01/18/2007 - 01/18/2008 | GL92645 | Canal Indemnity Company | | |
| 01/22/2008 - 01/22/2009 | GL-23854-0 | First Commercial Insurance Company | | |
| 01/22/2009 - 01/22/2010 | GL-23854-1 | First Commercial Insurance Company | | |
| 09/24/2009 - 09/24/2010 | ILG 009721 | American Reliable Insurance Company | | |
| | | | | |
| | | | | |
| | | | | |

Omni V - Schedule 2   Page 52

**Ocean Coast Drywall, Inc.**
**f/k/a Ocean Coast Drywall of S. Florida, Inc.**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 1/10/2005 - 1/10/2006 | CLP6273524 | Interstate Fire & Casualty Company | | |

**Omni V - Schedule 2   Page 53**

Precision Drywall, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|--------|--------|
| | | General Liability | Umbrella | Excess |
| 9/9/2005 - 9/9/2006 | MSG24989 | Mid-Continent Casualty Company | | |
| 9/9/2006 - 9/9/2007 | 04-GL-000557042<br>04SX147476 | Mid-Continent Casualty Company<br>Essex Insurance Company | | |
| 9/9/2007 - 9/9/2008 | 04-GL-000588059 | Mid-Continent Casualty Company | | |
| 9/9/2008 - 9/9/2009 | 04-GL-000730055 | Mid-Continent Casualty Company | | |

Omni V - Schedule 2   Page 54

**Residential Drywall, Inc.**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 08/17/2005 - 08/17/2006 | 04-GL-000613271 | Mid-Continent Casualty Company (Subcontractor-LTL Construction, Inc.) | | |
| 08/17/2006 - 08/17/2007 | 04-GL-000642804 | Mid-Continent Casualty Company (Subcontractor-LTL Construction, Inc.) | | |
| 08/17/2007 - 08/17/2008 | 04-GL-000685324 | Mid-Continent Casualty Company (Subcontractor-LTL Construction, Inc.) | | |
| 08/17/2008 - 08/17/2009 | 04-GL-000727442 | Mid-Continent Casualty Company (Subcontractor-LTL Construction, Inc.) | | |
| 11/09/2005 - 11/09/2006 | CPP0005537 | FCCI Insurance Company | | |

Omni V - Schedule 2   Page 55

Right Way Finishing, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|--|--|
| | | General Liability | Umbrella | Excess |
| 01/01/2002 - 01/01/2007 | 014618-48471088-06 | Owners Insurance Company | | |
| 01/01/2002 - 01/01/2007 | 43-479-144-00 | | Auto Owners Insurance Company | |

Omni V - Schedule 2   Page 56

RJL Drywall, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 10/17/2005 - 10/17/2006 | MPG 66137 | Old Dominion Insurance Company | | |
| 10/17/2006 - 10/17/2007 | MPG 66137 | Old Dominion Insurance Company | | |
| 10/24/2007 - 10/17/2008 | MPG 66137 | Old Dominion Insurance Company | | |
| 10/24/2008 - 10/24/2009 | IGL 007936 | American Insurance Company | | |

Omni V - Schedule 2   Page 57

The Porter-Blaine Corporation

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 11/15/2005 - 11/15/2006 | XTM69242113 | Fireman's Fund Insurance Company | | |
| 11/15/2004 - 11/15/2009 | ZBR 7905525-(00,01,02,03,04) | Hanover Insurance Company | | |
| 11/15/2004 - 7/2/2009 | UHR 7917898-(00,01,02,03,04) | Hanover Insurance Company | | |
| 7/2/2009 - Present | UHR 7917898-04 | Hanover Insurance Company | | |
| 11/15/2005 - 7/15/2008 | SHX-000-8654-0364 | Fireman's Fund Insurance Company | | |

Omni V - Schedule 2   Page 58

Vicinity Drywall, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 03/24/2006 - 03/24/2007 | FLR35774 | American Strategic Insurance Corp. | | |

HERMAN HERMAN
KATZ & COTLAR
——— L.L.P.———
ATTORNEYS AT LAW
Est. 1942

820 O'Keefe Avenue
New Orleans, Louisiana
70113-1116

p: 504.581.4892
f: 504.561.6024
e: info@hhkc.com

hhkc.com

Harry Herman (1914-1987)
Russ M. Herman*
Maury A. Herman*
Morton H. Katz*
Sidney A. Cotlar*
Steven J. Lane
Leonard A. Davis*
James C. Klick¹
Stephen J. Herman

Brian D. Katz
Soren E. Gisleson

Joseph E. Cain
Jennifer J. Greene¹
John S. Creevy
Jeremy S. Epstein†
Edmond H. Knoll
Joseph A. Kott, M.D, J.D. (Of Counsel)

Offices in New Orleans
and Covington, Louisiana

This firm and its partners are also
partners in Herman Gerel, LLP
(formerly known as Herman, Mathis,
Casey, Kitchens & Gerel, LLP)

* A Professional Law Corporation
¹ Also Admitted in Texas
† Also Admitted in Arkansas

May 14, 2010

Mr. Dale Radosta, Docket Manager
United States District Court
Eastern District of Louisiana
500 Poydras Street, Room C-151
New Orleans, LA 70130

> RE:   *In re: Chinese-Manufactured Drywall Products Liability Litigation*
> **MDL 2047**
> Our File No. 27687-00

Dear Dale:

You requested a summary of the recent filing concerning the Amended Omnibus Class Action Complaint (V).  The following is a summary of the amendments which were made to Plaintiffs' Original Class Action Complaint (V):

1.   Added service information as to all Defendants

2.   Added new Plaintiffs (See Ex. A - new Plaintffs listed in bold)

3.   Added new Defendants (See Ex. B - new Defendants listed in bold)

4.   Removed the following Plaintiffs:

   David and Heather Bronaugh
   Patrick and Kathleen Dennis
   James and Jocelyn Butler
   Sandra Quilio

5.   Removed specific reference to Chinese drywall as "defective."

Mr. Dale Radosta, Docket Manager
May 14, 2010
Page 2

       I hope this is sufficient and should you need any further information, please feel free to contact me.

Sincerely,

**LEONARD A. DAVIS**

LAD:alc
Enclosures
cc:    Honorable Eldon E. Fallon (w/encl.)
       Kerry Miller, Esq. (w/encl.)
       Russ Herman, Esq. (w/encl.)
       Arnold Levin, Esq. (w/encl.)
       Fred Longer, Esq. (w/encl.)

*Dean and Dawn Amato, et al. v. Liberty Mutual Insurance Company, et al.*

## Exhibit A – Additional Plaintiffs Named in Plaintiffs
## Amended Omnibus Class Action Complaint (V)

1100 Valencia LLC
Akers, Christine and Robert
Alava, Alicia
Albano, Carol
Alcindor, Nevinsthon and Marlen
Alldredge, Emily and Rufus
Allen, Andrew and Nicole
Allen, Philip and Clarine
Alonzo, Lana
Amato, Dean and Dawn
Arnaud, Lester and Catherine
Amenciro, Sandra and Gino
Amerson, Amy Louise
Ancira, Chris and Lilah
Anders, Thomas G. and Nicole P.
Anderson, Alexander
Anderson, Shawnree and John
Anello, Joe and Delma
Antilles Vero Beach, LLC, c/o
Ironwood Development
Archer, Steven and Anja
Arsenaux, Everiste and Lizette
Asad, Issa and Noha
Atkins, Taddarreio and Mattea
Atwell, Roger
Auerbach, Suely
Austin, John
Back, Charles and Mary
Baginski, Andrea
Bagley, Gerald
Balan, Kirenia and Jorge
**Barcia, Aurora**
Barlow, Regine and John
Barone, John and Heather
**Barragan, Fernando & Barbara**
Barreca, Antoine and Nicole
Barreca, Corinne
Barrow, Clarence and Marion
Bello de Bachek, Nilda
Benjamin, Jack and Claire
Berry, Keith and Elizabeth
Bettencourt, Virgil and Mary
Bilski, Walter and Tracey
Bissoon, Suresh and Oma
Blalock, Angeles
Bloom, Andrew and Ina
Blue, John and Rachelle
Bonnecarrere, Wavi Lee
Boothe, Neil
Boquet, Edwin
Borne, Barry and Mary
Borne, Carol

Borrello, Donna M. and Stallings,
Thomas W.
Boudreaux, Virginia R.
Bound, Brenda
Bourdon, Lucille
Bourgeois, Richard and Gail
Bonite, Don and Robinson, Michael
Boxe, Kevin and Roxann
Bradley, Jimmy and Louise
Braithwaite, Judy
Braselman, Holly
Brazon, Kevin and Jennifer
**Brennan, John and Barbara**
Brewton, LD., III and Sonia
Brian, Wilton and Rita
Brown, Ada and Hillary
**Brown, Judalyne**
Brumfield, Ollie and Andreienne
Burke, Jules and Barbara
Burke, Richard and Rebecca
Buxton, Darren and Tracy
Byrne, Gertrude
Callais, Gary and Michelle
Cameron, Christine
Campbell, Thomas and Kelli
Canty, Honore and Elaine
Carciato, Lisa
Carrol, Cindy
Carter, Daniel
Casey, Hugh
Cassagne, Jordan and Brande
Cassard, Jesse and Angela
Cathcart, Carolyn
Ceruti, Ronald and Sharon
Chatman, Funell and Gail
Cheramie, Bertoule and Joan
Chiappetta, Kevin and Karen
Chutz, Lily Rose
Clague, Randy and Lisa
Clark, Carolyn
Cohen, Carol
Colby, Richard and Susan; Jordan,
Nathan and Nickens, Florette
**Collins, John and Brenda**
Conrad, Formica and Fayard,
Crystal
Coogan, Kevin and Stella
Cooper, Brenda
Cordier, Gregory and Jean
Corell, Roberto and Angela
Corr, Thomas Leo, III and
Marchetti, Shawn

Cotlar, Sideny and Diane
Crawford, Monique and Elaine
Cucci, Jacqueline
Cunningham, Dennis and Susan
Darby, Harry and Melissa
Dauterive, Valliere and Margaret;
and Dauterive Savoy, Ann
De Los Santos, Rosibel and Brian
Dejan, Charlotte
Dejan, Leroy and Ann
Diez, Mr. Douglas (agent/member
and Pelican Point Properties, L.L.C.)
DiMaggio, Juanita
Dinette, Rodney and Geraldine
Dinitto, Patrick and Magalhaes,
Hevanilson
Dodge, Dale and Beverly
Donahoe, Patrick and Tina
Donaldson, Jill and Oertling, Jared
Donaldson, Malcom and Kelli
Dorsey, Glenda F.
Duhon, Christopher and Kimberly
Dupre, Ross and Mario
Dupuy, Cullen and Mary
Durham, Scott and Heather
Durrance, Barry and Denise
Edmonds, Rick
Egan, Michelle and Giancario Lee
Eleuferius, Gregory and Elizabeth
Eleuferius, Marshall and Tasha
Elliot, Dezman
Elliott, William and Frye, Mary Ann
Eisenborg, Brian and Lauren
Eskenazi, Anna and Mark
Eugene, Adrien
**Evans, Donald and Barbara**
Evans, Jamie Lynn
Fallmann, James and Barbara
Farmer, Richard, Connie and Tracie
**Feler, Svyatoslaw and
Smolyanskaya, Yelena**
Felicetti, Steven and Gayle
Fernandez, Joseph
Fernandez, Vernon Leroy and JoAnn
Cross
Fineschi, Nicola and Connie
Finke, Margaret
**First East Side Savings Bank**
Fisher, Steve and Corrinn
**Fores, David and Vasquez, Monica**
Franatovich, Mitchell J.
Frenchman, Beth

Gaita, Gina (Promenade)
Galatas, Bernadette
Galle, Joey and Amanda
Galle, Joseph and Debbie
Galloway, James and Cynthia
Galvin, Larry and Rene
Gamboa, Hernan
Gammage, Dr. Dan
Gamucheau, Renee
Garcia, Jesus and Fernandez, Julio
Gardette, Michael A. and Nicole
Gardette, Michael and Rhonda
Garrett, Philip and Courtney
Gaussiran, Maxi
Genovese, Karen
George, Christopher and Vaca, Natalie
Gerica, Ramona
Gill, Ted and Pamela
Gillane, William and Maureen
Gleason, Herman and Deborah
Goddard, Alan and Annette
Godwin, Franklin & Veronica
Gody, Anthoney and Candace
Gonzalez, Luis and Caridad
Gonzalez, Miguel Angel
Gotreaux, Dustin and Kane
Greco, Vincent
Gremillion, Paul and Andrea
Gross, Cheryl and David
Guerra, Darlyn
Guice, Kenneth
Guidry, Christopher and Jerene
Guillory, Gregory and Cynthia
Guillot, Eno and Frances
Hakenjo, Candace and Todd
Hankins, Lee and Barbara
Hanlon, Patrick and Ann
Harkins, Rochelle Frazier
Harmon, Dennis and Nancy
Harris, Anthony Richard
Hart, Jesse and Sheila
Hay, Robert and Marie
Headley, Danny and Cathy
Heck, Joshua and Kelly
Helmick, Timothy and Maria
Herbert, Jason and Shanique
Hernandez, John and Diane E.
Hernandez, Marla
Hewitt, Margie
Hidalgo, Tony and Sidney
Hoffman, Hannelore and Lengel, Donna
Hogan, Barbara
Hopper, Dean and Dena
Houston, Debra (Promenade)
Hubbell, Wendy and Cimo, Christy
Huckaby, Brian
Hufft, Val and Audrey

Hulsey, Charles and Sarah
Jackson, Senora B.
James, Janelle
James, Jason and Jessica
Janssen, Richard and Tamara
Jarrell, Chad and Darlene
Jastremski, Florence
Johnson, Charles and Molly
Johnson, Kenneth and Jeri and Johnson Family Living Trust
Johnson, Willie L. Jr.
Jones, Allie and Jeanie
Julian, Marcelo
Kapalin, Daniel and Danielle
Kehoe, Molly
Kelly, Christopher and Jessica
Kelly, Gary and Vicki
Kessler, David and Amanda
King, David and Mary
Kitts, Corey and Monique
Knight, Christopher and Rosemary
Kottkamp, Jeffrey and Cynthia
Kustenmacher, Kenneth and Juile
Kuykendall, Beverly
Labell, Barry
LaCroix, Jim
Landry, Gerard and Kiefer, J. Leatrice
Landry, Justin and Renee
Lang, Joe and Amy
Langlois, Rebecca and Roth, Robert
Laraque, Jean and Gueldie
Lartigue, C.W. and Margaret
Lasserre, Paul
Lou, Donald
Lea, Chris and Julie
LeBlanc, Steven and Dana
LeBlance, Calvin and Sara
Ledet, Trisha and Darryl
Ledford, Samuel
Lee, Kevin
Lefton, David and Garcia, Michelle
LeJeune, Michael and Melissa
Lukaszewski, Lynn
Mackoff, Arlene and Charles
Macmurda, William and Cornelia
Macon, Jeremy
Maillot, Georges and Janice
Martin, Michael
Martineau, Bill and Cynthia
Matus, Aldo and Ghedy
Mayo, Edward and Jacqueline
McCoy, Clyde and Ira
McKenzie, James and Elizabeth
McLain, Jon Scott
McLendon, Brian and Stephanie
Mercado, Juan and Irena
Mercedes, William and Carmen
Metcalfe, George and Amy

Methvin, William and Deborah
Meyer, Lawrence and Elizabeth
Middleton, Michael and Megham
Miller, Bradley and Tricia
Mills, Jeannete
Minafri, Steven
Mitchell, Michael and Christina
Mizne, Michael and Jeanmine
Montalvo, Samuel, Jr.
Morici, Mark and Maureen
Morlas, Ralph and Paula
Morris, Robert
Mosley, Shawn
Mottolo, Gene
Mullen, Thomas and Kathleen
Musgrave, Richard and Michele
Naden, Craig and Roberta
Neumann, Allan
Nevels, Susan
Nichols, James and Kathleen
Niswonger, Mary M.
Nord, John
Novello, Robin
Nunez, Carmela
Nunez, Ernest and Marie
Nunez, Frederick and Lisa
O'Hear, Anne M.
Olson, Olaf A. and Wanda G.,
Orduna, Albert and Judith
Orlowski, David
Owens, Brenda
Page, Dwight and Psyche
Parker, Charles and Rachael
Parr, Shelly and Kelly
Pasentine, Judith Ellen
Patin, Danielle
Patterson, Joan
Pavegeau, Craig and Olivia
Payton, Sean and Beth
Peace, Stephanie and John
Pelican Point Properties, L.L.C., (A Maryland Limited Liability Company)
Pena, Orlando
Penny, Andrew and Rachel
Pentacost, Mary Louise
Peoples, Debra
Peres, Tony and Kathy
Perga, Anthony and Marcia
Perry, Timothy and Tracy
Petagna, Brent and Lisa
Peters, Ronald
Peterson, Derrick and Robin
Petkin, Paul and Therese
Petone, Anthony Peter
Petrey, Charles and Marcia
Pierson, Jan and Neil
Piwetz, Randy and Jeanne
Plofkin, Peter

Polk, Donna
Price, Joshua and Kimberlea
Prichard Housing Authority
Promenade at Tradition
Community Association, Inc.
Pryce, Hazel and Smith, Dionne
Puig, Donald and Marcelyn
Querol, Damien
Quick, William and Maxine
Quividia, Joseph Todd
Raborn, Randy and Pamela
Ramsarran, Lloyd and Dinah
Randolph, Vincent L.
Real Property Resolutions Group,
LLC
Reid, Grant and Kathyrn
Rekhels, Alexander and Irina
Restrepo, Socorro
Reynolds, Karen
Riggio, Brenda and Ignatins
Rigney, George and Raffy
Ristovski, Van
Rizzo, Jack and Luz
Robair, Alexander
Robbins, Margaret and Glenwood
Roberson, Sandra
Roberts, Jeffrey D.
Redosta, Toni
Rogers, Brad and Cassandra
Rogers, Joyce W.
Rohan, Patricia and Donald
Rome, Erwin and Karen
Rookery Park Estates, LLC
Rosemann, Robert and Linda
Rosen, Michael
Rosetta, Dufrene and Ernest

Ruesch, Kevin and Dorothy
Ryckman, Rickey
Saggese, Thomas and Joy
Salter, Kenneth and Cindy
Santiago, Marcos and Carmen
Schields, Larry
Schmitt, Leah and Todd;
Hammond, Anne and Cangelosi,
Pam
Scott, Terrance and Semran,
Deborah
Seddon, Robert and Joan
Segreto, Mark and Victoria
Segundo, Rafael and Ana
Seifart, Armin and Gore, Lisa
Shelton, Michael and Leslie
Sicard, Austin, Jr.
Silvestri, Susan W.
Singleton, Enrica
Skinner, Helena
Smith, Clinton and Kelly
Spencer, Patricia
St. Martin, Steven and Janeau
Stanley, Duke
Staub, Dana and Marcus
Steele, Jason and Peny
Steubben, John and Grace
Stone, Thomas and Lauren
Sullivan, William and Sheila
Tabor, Edward and Emmilou
Talbert, Billy
Tarzy, Jim
Taylor, David Jason and Amanda B.
Tedesco, Caroline and Robert
Tenny, Thomas and Rene
Theard, Avery and Tjaynell

Thomas, Brian and Tamara
Thomas, Darlene and James
Thornton, Stanley and April
Tiemann, Richard and Jean
Toras, Nikolaos
Torrance, Matthew and Mary
Transland, LLC
Turner, Tyrone C.
Uli, Peter and Catherine
Ursu, Flavin-Emil and Dorina
Van Winkle, Ronnie and Anne
Velez, Louis
Vest, Hugh and Tracy
Waguespack, Jacques and Nicole
Walker, Demetra
Ward, Amy and Truman
Watson, Patrick and Paula
Watts, Sharon
Wayne, William and Kelly
Wenzel, John and Lorraine
Wheeler, Don and Agnes
Whitaker, Robert and Dana
White, Tasneia
Wilcox, Eric and Karen
Wilfer, Rosanne
Williams, Diana and Terry
Williams, Margret and Wakeland,
Angella and Nicholas
Wilson, Teresa
Wischler, Robert
Wood, Bryan and Kimberly
Woolley, Scott
Youmans, Dr. Cassandra
Young, Linda and Raymond
Zamora, Hope

*Dean and Dawn Amato, et al. v. Liberty Mutual Insurance Company, et al.*

### Exhibit B – Additional Defendants Named in
### Plaintiffs Amended Omnibus Class Action Complaint (V)

<u>Insurance Company Defendants</u>
Ace Fire Underwriters  Insurance Company
Alabaster Assurance Company, Ltd.
Allied World Assurance Company
American Guarantee and Liability Insurance Company
American Home Assurance Company
American Insurance Company
American International Specialty Lines Insurance Company
American International Surplus Lines Agency, Inc.
**American Reliable Insurance Corporation**
**American Strategic Insurance Corporation**
American Zurich Insurance Company
**Amerisure Insurance Company**
Amerisure Mutual Insurance Company
Arch Insurance Company
Assurance Company of America
**Atlantic Casualty Insurance Company**
Audubon  Insurance Group
Auto-Owners Insurance Company
Axis Surplus Insurance Company
Bankers Insurance Company
**Bituminous Insurance Companies a/k/a Bituminous Casualty Corporation**
Builders Insurance Company
Builders Mutual Insurance Company
**The Builders Risk Plan**
**Canal Indemnity Company**
**Catlin Specialty Insurance Company**
Chartis Select Insurance Company, individually and as successor-in-interest to AIG Excess Liability
       Insurance Company, Ltd. (f/k/a Starr Excess Liability Insurance Company, Ltd.)
Chartis Specialty Insurance Company f/k/a American International Specialty Lines Insurance
       Company
Chubb Custom Insurance Company
Cincinnati Insurance Company
Clarendon America Insurance Company
Continental Casualty Company
Crum & Forster Specialty Insurance Company
Employers Insurance of Wausau
Endurance American Insurance Company
Endurance Specialty  Insurance Ltd.
Essex Insurance Company
FCCI Commercial Insurance Company
FCCI Insurance Company
Fireman's Fund Insurance Company

First Commercial Insurance Company
General Fidelity Insurance Company
General Security Indemnity Company of Arizona
Granada Insurance Company
Great American Assurance Company
Greenwich Insurance Company
The Hanover American Insurance Company
Hanover Insurance Company
Harleysville Mutual Insurance Company
Heath Insurance Brokers, Incorporated
Illinois National Insurance Company
The Insurance Company of the State of Pennsylvania
Interstate Fire & Casualty Company
Landmark American Insurance Company
Lexington Insurance Company
Liberty Mutual Insurance Company
Louisiana Home Builders Association General Liability Trust
Markel Insurance Company
Mid-Continent Casualty Company
**Mount Hawley Insurance Company**
National Union Fire Insurance Company
National Union Fire Insurance Company of Pittsburgh
Nationwide Mutual Insurance Company
Nationwide Mutual Fire Insurance Company
Nationwide Property and Casualty Insurance Company
Nautilus Insurance Company
North American Specialty Insurance Company
The North River Insurance Company
Old Dominion Insurance Company
Old Republic Insurance Company
Owners Insurance Company
Praetorian Specialty Insurance Company, a subsidiary of Praetorian Financial Group, Inc.
QBE Specialty Insurance Company
Quanta Indemnity Company
RLI Insurance Company
RSUI Group, Inc.
Royal & Sunalliance Insurance Agency Inc.
Safeco Insurance Company of America
Scottsdale Insurance Company
**Southern-Owners Insurance Company**
SR International Business Insurance Company Ltd.
Standard Fire Insurance Company
State Farm Fire and Casualty Company
Steadfast Insurance Company
St. Paul Fire & Marine Insurance Company
**Sunshine State Insurance Company**
Swiss Re International SE
Travelers Indemnity Company of Connecticut

Amended Omni V Exhibit B - Defendant List - Page 2

Travelers Property Casualty Company of America f/k/a Travelers Indemnity Company of Illinois
Underwriters at Lloyd's, London
Vinings Insurance Company
Wausau Underwriters Insurance Company
Wesco Insurance Company
Westchester Surplus Lines Insurance Company
XL Europe Ltd.
XL Insurance Company Ltd., a/k/a XL Insurance America, Inc.
Zurich American Insurance Company
Zurich North America

## Distributors/Suppliers/Importer/Exporter/Brokers
84 Lumber Company
84 Lumber Company, LP
Bailey Lumber & Supply Company
Bailey Lumber & Supply Company of Biloxi
Banner Supply Co.
Banner Supply Company Ft. Myers, LLC
Banner Supply Company Pompano, LLC
Banner Supply Company Port St. Lucie, LLC
Banner Supply Company Tampa, LLC
Banner Supply International, LLC
Black Bear Gypsum Supply, Inc.
Black Bear Gypsum, LLC
Interior/Exterior Building Supply, LP
Interior/Exterior Enterprises, LLC
L&W Supply Corporation d/b/a Seacoast Supply Company
Mazer's Discount Home Centers, Inc.
Smoky Mountain Materials, Inc. d/b/a Emerald Coast Building Materials
Tobin Trading, Inc.
USG Corporation
Venture Supply Company
Venture Supply, Inc.

## Developer/Builders
Advantage Builders of America, Inc.
Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc.
Alana Development Corporation
Albanese-Popkin The Oaks Development Group, L.P.
Aubuchon Homes, Inc.
Barony Homes, Inc.
Beazer Homes Corp.
Brightwater Community #1 LLC
Centerline Homes at Delray, Inc.
Centerline Homes at Georgetown, LLC
Centerline Homes at Port St. Lucie, LLC
Centerline Homes at Tradition, LLC
Centerline Homes at Vizcaya, Inc.

Centerline Homes Construction, Inc.
Centerline Homes, Inc.
Centerline Port St. Lucie, Ltd.
Completed Communities II, LLC
**Daelen of Tangiaphoa, LLC**
**Design Drywall of South Florida, LLC**
E. Jacob Construction, Inc.
E. Jacob Fakouri Construction, Inc.
**Gooden Homes, LLC**
Gryphon Construction, LLC
Gryphon Corporation
Lennar Corporation
Lennar Homes, LLC
**Louran Builders, Inc.**
**MATSA Construction Company, Inc.**
Mayeaux Construction, Inc.
**Medallion Homes Gulf Coast, Inc.**
M/I Homes, Inc.
M/I Homes of Tampa, LLC
The Mitchell Co.
Morrison Homes, Inc.
Northstar Holdings at B and A, LLC
Northstar Homebuilders, Inc.
Northstar Homes, Inc.
The Overlook, LLC
Overlook Point, LLC
Parallel Design and Development, LLC
**Premier Communities, Inc.**
**Ray Beck, Inc.**
**Saturno Construction AB, Inc.**
Siesta Bay Custom Homes, LLC
**Southwell Homes, LLC**
Sterling Communities, Inc.
Sterling Communities Realty, Inc.
The Sterling Collection, Inc.
Summit Contractors, Inc.
Summit Homes of LA, Inc.
Summit Homes, LLC n/k/a PHL Construction, LLC
Sun Construction, LLC
Sun Construction, LLC d/b/a Sunrise Homes
Sunrise Construction and Development, LLC
Sunrise Custom Homes and Construction, LLC
Taylor Morrison of Florida, Inc.
Taylor Morrison, Inc.
Taylor Morrison Services, Inc. d/b/a Morrison Homes, Inc.
Taylor Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company
**Velvet Pines Construction, LLC**
**Ybarzabal Contractors, LLC**

**Amended Omni V Exhibit B - Defendant List - Page 4**

**Contractor/Installers**
**Beta Drywall, LLC**
F. Vicino and Company, Inc.
**Gateway Drywall, Inc.**
Graf's Drywall, LLC
**Hinkle Drywall, Inc.**
**JM Interiors, Inc.**
Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc.
The Porter-Blaine Corporation
Precision Drywall, Inc.
**Residential Drywall, Inc.**
Right Way Finishing, Inc.
RJL Drywall, Inc.
**Vicinity Drywall, Inc.**

RECEIVED

AUG 0 5 2010

Regulatory

**Amended Omni V Exhibit B – Defendant List – Page 5**