# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

SEAN AND BETH PAYTON, et al.

                Plaintiffs,

      v.

KNAUF GIPS KG, et al.

CASE NO.: 09-07628

## PLAINTIFFS', BONNIE AND JOHN H. ADAMS, III, *et al.*,
## OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (I(C))

Pursuant to Fed. R. Civ. P. 23, the Intervening Plaintiffs in this action bring suit on behalf of themselves and all other similarly situated owners and residents of real properties containing defective Chinese manufactured drywall that was manufactured, imported, exported, brokered, distributed, delivered, supplied, marketed, inspected, installed, or sold by the Defendants.

Intervening Plaintiffs have intervened in *Payton, et al. v. Knauf GIPS KG, et al.*, Case No. 09-07628 (E.D.La.), since they are absent class members in that action. As absent class members, Intervening Plaintiffs are similarly situated to the *Payton* plaintiffs and the defendants named in the *Payton* complaint are liable to the Intervening Plaintiffs. Intervening Plaintiffs incorporate and adopt the substantive allegations of the *Payton* complaint ¶¶ 1-5, and 2,073-2,770, as amended, herein by reference.

The Intervening Plaintiffs seek to be class representatives for the class identified in *Payton*. Additionally, Intervening Plaintiffs are also seeking to be class representatives for certain of the subclasses identified in the *Payton* complaint. The *Payton* Defendants who are aligned with Intervening Plaintiffs are liable to Intervening Plaintiffs for their role in the design, manufacture, importing, distributing, delivery, supply, marketing, inspecting, installing, or sale of the defective drywall at issue in this litigation.

Finally, Intervening Plaintiffs are asserting claims against Gebrueder Knauf Verwaltungsgesellschaft, KG; Knauf International GmbH; Knauf UK GMBH; and Knauf Insulation GmbH (referred to in MDL 2047 as Knauf Insulation USA and/or Knauf USA) for their role in the design, manufacture, importing, exporting, distribution, delivery, supply, marketing, inspection, and sale of the defective drywall at issue in this litigation.

Each of the Intervening Plaintiffs are identified in the chart below.  This chart provides all pertinent information regarding the Intervening Plaintiffs (*i.e.*, their names, the addresses of the subject properties, the citizenship of the Intervening Plaintiffs, and the subclasses (if any) in which the Intervening Plaintiffs are seeking to participate as class representatives):

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 1. Abt, Benjamin and Jennifer<br><br>**previously included in Omni I(B)** | 2237 Chalybe Drive Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 2. Adams, John H., III and Bonnie | 2291 Abby Glenn Circle Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 3. Aguirre, Gilberto | 8223 Sugar Cane Drive Baytown, TX 77523 | TX | | |
| 4. Alcindor, Robert and Nancy | 3603 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 5. Ali, Jennifer and Lindon | 1855 SE Genaro Terrace Port St. Lucie, FL 34952 | FL | Paramount Quality Homes | 319 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 6. Andrews, Tia | 3930 SW 52 Avenue #5 Pembroke Park, FL 33023 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 46<br><br>47<br><br>6 |
| 7. Arroyo, Terrell | 73274 Penn Mill Road Covington, LA 70435 | LA | | |
| 8. Augusta, Twana | 19506 Green Chase Lane Houston, TX 77073 | TX | | |
| 9. Augustin, Elena | 3541 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 10. Austin, Anthony and Kathryn | 1011 Grassy View Drive Houston, TX 77073 | TX | | |
| 11. Baldwin, Ralph | 5981 Royal Okley Lane Bokeelia, FL 33922 | FL | | |
| 12. Bayoh, Jarieu | 3608 North West 13th Street Lauderhill, FL 33311 | FL | Centerline Homes at Georgetown, LLC | 109 |
| 13. Becerril, Jose | 19923 Cypresswood Square Spring, TX 77373 | TX | | |
| 14. Bell, James and June | 2107 Hollywood Drive Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 15. Bennett, Lynell | 4543 New Hope Terrace Katy, TX 77449 | TX | | |
| 16. Betzer, Lenny | 211 Fair Way Dr. Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC | 23<br><br>24<br><br>44<br><br>45 |

3

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 17. | Bhatia, Jasbir | 11035 Gasparilla Road Rotonda Sands, FL 33947 | FL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| | | | | Residential Drywall, Inc. | 511 |
| 18. | Bicehouse, Daniel and Tracy **previously included in Omni I** | 1021 Columbia Circle Birmingham, AL 35242 | AL | Highland Lakes, LLC d/b/a Edelman Homes, LLC | 205 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 19. | Blacker, Bruce | 921 Latil St. Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 20. | Blankenship, Clyde, Jr. and Janie | 331 Highland View Drive Birmingham, AL 35242 | AL | | |
| 21. | Bodden, Roy and Bibi | 13911 Brayford Place Court Houston, TX 77014 | TX | | |
| 22. | Bond, Charles and Patty **previously included in Omni I(B)** | 11561 Briarstone Place Gulfport, MS 39503 | MS | Great Southern Homes, Inc. | 187 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 23. | Bordelson, Donald **previously included in Omni I(B)** | 3404 Livingston Street New Orleans, LA 70118 | LA | Home Depot USA, Inc. | 20 |
| 24. | Braden, Charlotte L. | 14119 Seagler Spring Houston, TX 77044 | TX | | |

4

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 25. Brady, John and Joann **\*previously included in Omni I** | 6585 Martinque Way Vero Beach, FL 32967 | FL | P.D.C. Drywall Contractors, Inc. | 504 |
| 26. Brien, Karen and Richard | 6101 Clubhouse Drive Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 27. Brooks, Christopher J. and Katherine E. | 112 Timber Wood Drive Madisonville, LA 70447 | LA | Elite Home Construction, Inc. | 156 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| | | | Interior/Exterior Building Supply, LP | 478 |
| | | | Interior/Exterior Enterprises, LLC | 479 |
| 28. Brooks, Jacel | 11927 Longwood Gardens Houston, TX 77047 | TX | | |
| 29. Brown, Larry | 2041 Hamilton Place Birmingham, AL 35215 | AL | | |
| 30. Brown, Toyanika | 5320 Washington Blvd. Theodore, AL 56582 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Building Supply, LLC | 45 |
| 31. Bruner, Janice and Ronald P. | 548 Pelican Ridge Drive Madisonville, LA 70447 | LA | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |

| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
|---|---|---|---|---|---|
| 32. | Buie, Dewayne | 1806 Gill Road Mobile, AL 36605 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 33. | Buuck, Christopher and Celeste | 60 Rolling Ridge Circle Odenville, AL 35120 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 34. | Calcutta, Richard and Debra | 2820 Villa Venezia Court Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 35. | Callaway, Julian and Mona Joseph | 1132 SW Kickaboo Road North Miami Beach, FL 33311 | FL | | |
| 36. | Calle, Gina | 900 NW Leonardo Circle Port St. Lucie, FL 34986 | FL | Centerline Port St. Lucie, Ltd.<br><br>Centerline Homes, Construction, Inc. | 114<br><br>112 |
| 37. | Calvert, David | 17611 Simpson Road Prairieville, LA 70769 | LA | | |
| 38. | Carletto Real Estate Inc. | 40 NE 9th Avenue Cape Coral, FL 33909 | FL | Enchanted Homes, Inc. | 159 |
| 39. | Carter, James | 2375 Bellevue Terrace Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 40. | Carter, Niki F. | 21126 Wortham Oaks Drive Humble, TX 77338 | TX | | |

6

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 41. Caudle, Annie<br><br>**previously included in Omni I** | 297 Seven Oaks Drive Cook Springs AL 35052 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 42. Certain, Aleijandro and Renowitzky, Marcela | 9660 SW 146 Street Miami, FL 33176 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 46<br><br>47<br><br>6 |
| 43. Chin, Gabriel and Mark | 12383 NW 80th Place Parkland, FL 33076 | FL | Banner Supply Co. | 6 |
| 44. Cindrich, Jeffery and Tamara | 4430 SW 12th Place Cape Coral, FL 33914 | FL | Rothchilt International, Ltd.<br><br>LaSuprema Trading, Inc. | 38<br><br>46 |
| 45. Clark, Charles E.<br><br>**previously included in Omni I** | 4337 Village Green Way Birmingham, AL 35226 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 46. Clay, Aygemang | 3532 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 47. Clayton, James Mark and S. Elizabeth<br><br>**previously included in Omni I(B)** | 1125 Springhill Lane Birmingham, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 48. Cochran, Jacob | 21442 Olympic Forest Drive Porter, TX 77365 | TX | | |
| 49. Cole, Allen and Glenda | 8591 Lower Bay Road Bay St. Louis, MS 39520 | MS | Bailey Lumber & Supply Company | 5 |
| 50. Coleman, Jessidra | 15121 SW 106th Avenue Miami, FL 33176 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 46<br><br>47<br><br>6 |

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 51. | Colston, Carl E. and Janice F. | 21511 Skyla Circle Humble, TX 77338 | TX | | |
| 52. | Compton, David | 21127 Escala Drive Humble, TX 77338 | TX | | |
| 53. | Cook, Fred | 18875 Ferney Lane Porter, TX 77365 | TX | | |
| 54. | Corona, Vincent and Barbara | 737 Kahala Drive Diamondhead, MS 39525 | MS | Bailey Lumber & Supply Company | 5 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 55. | Cowart, Kenneth  previously included in Omni I(B) | 25620 County Road 65 Loxley, AL 36551 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 56. | Cox, Paul | 203 Felicity St. Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 57. | Crochett, Adam | 1829 Alvar Street New Orleans, LA 70117 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 58. | Dahan, Stephanie and Daniel-Dahan, Oshrat | 3131 NE 14th Court Cape Coral, FL 33909 | FL | K. Hovnanian First Homes, LLC | 234 |
| 59. | Daley, Keith and Maria | 3699 NE Renar Avenue Jensen Beach, FL 34957 | FL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 60. Damas, Bedelia and Martinez, Carlos | 8425 NW 113th Path Doral, FL 33178 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 46<br><br>47<br><br>6 |
| 61. Dang, Phung T. | 18903 Bressingham Tomball, TX 77375 | TX | | |
| 62. Darnell, Deidre | 21115 Escala Drive Humble, TX 77338 | TX | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 63. Davis, Elliott and Teyona<br><br>**previously included in Omni I(B)** | 9312 Alcove Lane Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 64. Davis, Rebecca and Kenneth | 14188 Sampere Lane Tickfaw, LA 70466 | LA | | |
| 65. Dawkins, Christine (C. Minters) | 3503 NW14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 66. DeBruin, Candice | 501 Falcon Lake Drive Friendswood, TX 77546 | TX | | |
| 67. DeHarde, Christopher and Kelly | 64211 Virginia Drive Pearl River, LA 70452 | LA | | |
| 68. DelValle, Ferdinand and Alba | 1005 SW McCoy Avenue Port St. Lucie, FL 34953 | NY | Paramount Quality Homes Corp. | 319 |
| 69. Dennis, Jack, Jr. and Sabrina<br><br>**previously included in Omni I** | 301 Highland View Drive Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 70. Dennis, John C. | 1106 Lake Forest Circle Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |

| INTERVENING PLAINTIFFS | | | | | |
|---|---|---|---|---|---|
| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 71. | Denson, Bruce | 2533 Canterbury Road Birmingham, AL 35223 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 44 45 |
| 72. | Denton, Thomas Wade and Angela **previously included in Omni I(A)** | 11151 Elysian Circle Daphne, AL 36526 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 73. | Destin, Norton and Stacy | 9235 Taftsberry Drive Houston, TX 77095 | TX | | |
| 74. | Dewey, Michael and Cynthia **previously included in Omni I(B)** | 33165 Shinnecock Lane Loxley, AL 36551 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 75. | Diaz, Guillermo | `7864 NW 200th Street Miami, FL 33015 | FL | | |
| 76. | Dickey, Loren and Candice **previously included in Omni I(B)** | 1291 Legacy Drive Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 77. | Ditta, Peggy | 8310 Maunalani Place Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 78. | Duarte, Jaime | 9314 Vender Rock Drive Houston, TX 77095 | TX | | |
| 79. | Eckersley, Joan and Gary Hahn | 2421 NE 65th St, 305 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 80. | Eckman, Christopher and Jennifer | 14487 Windmill Cove Gulfport, MS 39503 | MS | Sun Construction, LLC d/b/a Sunrise Homes Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 393 23 24 |

10

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 81. | Edwards, John and Annie | 3438 Acton Road Moody, AL 35004 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 82. | Eisenberg, Brian and Lauren **\*previously included in Omni I** | 9957 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 83. | Elliott, Dezman **\*previously included in Omni I** | 9845 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 84. | Eloi, Francois and Gina | 1422 Kew Gardens Avenue North Port, FL 34286 | FL | | |
| 85. | Esparza, Hector and Minerva | 4450 NW Brownell Terr. Port St. Lucie, FL 34983 | FL | Majestic Homes and Realty SW, LLC | 270 |
| | | | | Majestic Homes of Port St. Lucie, Inc. | 272 |
| | | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| 86. | Estela, Michael and Melissa | 412 SW Kabot Avenue Port St. Lucie, FL 34953 | FL | | |
| 87. | Estes, Latresha | 8395 South Carolina Avenue Gulfport, MS 39501 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 88. | Ezenweani, Ignatius | 25222 Ibris Ranch Drive Katy, TX 77494 | TX | | |

11

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 89. | Fann, Ann<br><br>**previously included in Omni I(B)** | 2084 Cypress Cove Zachary, LA 70791 | LA | Dunn Wright Construction, Inc. | 148 |
| 90. | Fayyaz, Parveen<br><br>**previously included in Omni I(B)** | 2360 Arbor Glen Birmingham, AL 35244 | AL | HPH Properties, LLC | 210 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 91. | Felicetti, Steven and Gayle | 9941 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Banner Supply Company Pompano, LLC | 8 |
| | | | | Rothchilt International, Ltd. | 38 |
| | | | | LaSuprema Trading, Inc. | 46 |
| 92. | Fernandez, Damian<br><br>***previously included in Omni I** | 14881 SW 161 Street Miami, FL 33187 | FL | CGF Construction Corp. | 119 |
| 93. | Ferrell, Brian and Ginger | 120 Fox Valley Drive Maylene, AL 35114 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 94. | Ferrucci, Bridgette | 27280 Bradley Road Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 95. | Fincher, Donald | 277 Penn Mill Lakes Boulevard Covington, LA 70435 | LA | | |
| 96. | Frederic, Clifford | 3546 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |

12

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 97. Frenchman, Beth *previously included in Omni I | 10133 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 98. Fugler, Judith and John, III | 11867 Home Port Drive Maurepas, LA 70449 | LA | | |
| 99. Fulgeira, Maria E. and Gonzalez, Oscar J. *previously included in Omni IV | 8711 SW 203 Street Cutler Bay, FL 33189 | FL | Santa Barbara Estates, Inc. | 361 |
| 100. Gaita, Gina *previously included in Omni I and III | 10480 SW Stephanie Way Unit #3-202 Port St. Lucie, FL 34986 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall P.D.C. Drywall Contractors, Inc. | 502 504 |
| 101. Garcia, Andres and Samantha Medina | 1626 Trail Oaks Court Kingwood, TX 77339 | TX | | |
| 102. Gargala, Christopher and Susan previously included in Omni I(B) | 120 Maple Trace Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 103. Gaudio, Frank | 9817 Boraso Way South Unit #105 Fort Myers, FL 33908 | FL | | |
| 104. Ghent, Carol and Stovall, Wilma | 2421 NE 65th St., 415 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 105. Giles, Ryan | 2635 Dolly Ridge Road Vestavia Hills, AL 35243 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 44 45 |
| 106. Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | LA | | |

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 107. | Givens, Stan and Bonnie | 2524 W. Maryland Avenue Tampa, FL 33629 | FL | La Suprema Trading, Inc. | 46 |
| | | | | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Company Tampa, LLC | 10 |
| 108. | Glenz, David **\*previously included in Omni IV** | 2810 St. Barts Square Vero Beach, FL 32967 | FL | P.D.C. Drywall Contractors, Inc. | 504 |
| 109. | Gottlieb, David and Lindsey **previously included in Omni I** | 1025 Columbia Circle Birmingham, AL 35242 | AL | Highland Lakes, LLC d/b/a Edelman Homes, LLC | 205 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 110. | Grace, Anthony and Shewanda | 3607 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 111. | Grau, Maryann and Steven **previously included in Omni I(B)** | 1408 SW Seahawk Way Palm City, FL 34990 | FL | Chabot Enterprises, Inc. | 120 |
| | | | | Global Home Builders, LLC | 182 |
| | | | | Vicinity Drywall, Inc. | 528 |
| 112. | Green, Normie and JoAnn | 21623 Trilby Way Humble, TX 77338 | TX | | |
| 113. | Groves, Glenn and Margaret | 13546 Citrus Creek Court Fort Myers, FL 33905 | | Banner Supply Co. | 6 |
| 114. | Guerra, Jose A. Pineiro | 11422 NW 84th Terrace Miami, FL 33178 | FL | La Suprema Trading, Inc. | 46 |
| | | | | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Co. | 6 |
| 115. | Guerra, Thomas and Janet | 2457 SE Isaac Road Port St. Lucie, FL 34952 | FL | | |

14

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 116. | Hahn, Ryan | 15364 Summerfield Dr. Gulfport, MS 39503 | KY | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 117. | Harrison, Barrie and Hillary | 142 South East 13th Avenue Cape Coral, FL 33991 | CA | | |
| 118. | Hartenstein, Michael and Mary | 5929 Catina Street New Orleans, LA 70124 | LA | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 119. | Hayes, Brian D. **previously included in Omni I** | 1031 Maryanna Road Calera, AL 35040 | AL | HPH Properties, LLC | 210 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 120. | Hayes, Lennette | 72125 Stephen Street Abita Springs, LA 70420 | LA | | |
| 121. | Haynes, Juanita and Tracy | 1011 Maryanna Road Calera, AL 35040 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 122. | Helms, Cynthia | 1882 Cedar Circle Dayton, TX 77535 | TX | | |
| 123. | Henderson, Linda **(previously listed in Omni I)** | 70510 Fourth Street Covington, LA 70433 | LA | Philips Abita Lumber Company d/b/a Abita Lumber Company, Inc. | 35 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 124. | Hernandez, Tatum B. and Charlene M. (previously listed in Omni I) | 68034 Marion Street Mandeville, LA 70471 | LA | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| | | | | Interior/Exterior Building Supply, LP | 478 |
| | | | | Interior/Exterior Enterprises, LLC | 479 |
| 125. | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane Covington, LA 70435 | LA | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 126. | Hildago, Larry and Debra | 607 Trail Springs Court Kingwood, TX 77339 | TX | | |
| 127. | Hill, Robert W. | 21446 Pleasant Forest Bend Porter, TX 77365 | TX | | |
| 128. | Hiraldo, Winston | 3520 NE 3rd Drive Homestead, FL 33033  3377 NE 4th Street Homestead, FL 33033 | FL | | |
| 129. | Hodgson, Robert M. and Doris C. | 29382 Josephine Drive Elberta, AL 36530 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 130. | Holden, Mark | 6912 Pinehurst Drive Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 131. | Holland, Cynthia | 4071 Cardinal Dr. Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 132. | Hopper, Delbert A. | 160 Blairs Circle Pell City, AL 35128 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 133. | Horton, Jamie and Kimberly **previously included in Omni I** | 1020 Columbia Circle Birmingham, AL 35242 | AL | Highland Lakes, LLC d/b/a Edelman Homes, LLC | 205 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 134. | House, Mary | 11913 San Spereil Drive Houston, TX 77047 | TX | | |
| 135. | Hueston, Deborah **\*previously included in Omni I and III** | 10320 SW Stephanie Way Unit #211, Bldg. 7 Port St. Lucie, FL 34987 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall | 502 |
| | | | | P.D.C. Drywall Contractors, Inc. | 504 |
| 136. | Hughes, Charles and Kimberly | 362 Hickory Valley Road Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |

| | INTERVENING PLAINTIFFS | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 137. | Hulse, Valerie and Mark | 138 Pebble Beach Drive Slidell, LA 70453 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 138. | Indovina, Philip and Kathryn | 624 SW 11th Terrace Cape Coral, FL 33991 | WA | Hansen Homes of South Florida, Inc. | 202 |
| 139. | Jackson, James and Amy | 1060 Kings Way Birmingham, AL 35242 | AL | | |
| 140. | Jackson, Robbie | 398 Fossil Rock Road Springville, AL 35146 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |
| 141. | Jackson, Steve and Pam **previously included in Omni I** | 106 Miles Drive Bessemer, AL 35023 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 142. | Jacobson, Kevin and Rhonda | 1829 NW 20th Avenue Cape Coral, FL 33993 | FL | Oyster Bay Homes, Inc. | 313 |
| | | | | A1 Brothers, Inc. | 439 |
| | | | | Banner Supply Company Fort Myers, LLC | 7 |
| 143. | Jairaffo, James | 1873 SW Open View Drive Port St. Lucie, FL 34953 | FL | Majestic Homes and Realty SW, LLC | 270 |
| | | | | Majestic Homes of Port St. Lucie, Inc. | 272 |
| | | | | Banner Supply Company Port St. Lucie, LLC | 9 |

18

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 144. | Jamel Investment, Inc. | 13430 SW 192nd Street Miami, FL 33177 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 46<br><br>47<br><br>6 |
| 145. | James, Jeremy and Parks-James, Monique | 210 Wild Bird Drive Spring, TX 77373 | TX | | |
| 146. | Jenkins, Creig and Maria | 1423 NW 36th Way Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 147. | Jimenez, Pablo A., Jr. | 21514 Skyla Circle Humble, TX 77338 | TX | | |
| 148. | Johns, Timothy and Shana | 21139 Escala Drive Humble, TX 77338 | TX | | |
| 149. | Johnson, Brandon and Brandi | 28919 Hidden Cove Drive Magnolia, TX 77354 | TX | Supreme Builders | 397 |
| 150. | Johnson, Charles and Molly<br><br>*previously included in Omni I | 10125 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 151. | Johnson, George and Millicent<br><br>previously included in Omni I | 1129 Springhill Lane Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 152. | Jones, Casey L. and Kelley C. | 5841 Chestnut Trace Birmingham, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 153. | Jones, Dutchess | 5736 Park Side Pass Birmingham, AL 35244 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 154. | Jones, James Roy | 5609 Savannah Woods Lane Rosharon, TX 77373 | TX | | |

19

| INTERVENING PLAINTIFFS | | | | | |
|---|---|---|---|---|---|
| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 155. | Jones, Reginald and Winfred<br><br>**previously included in Omni I(A)** | 1040 Seminole Place Calera, AL 35040 | AL | HPH Properties, LLC | 210 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 156. | Kellogg, James and Donna<br><br>**previously included in Omni I(A)** | 1140 Hardwood Cove Road Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 157. | Kelly, Timothy | 9336 Alcove Lane Ocean Springs, MS 39565 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 158. | Kidd, Trina | 354 Lang Avenue Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 159. | King, Sara | 19106 Coxwood Lane Tomball, TX 77375 | TX | | |
| 160. | Kirn, Joseph<br><br>**previously included in Omni I** | 1083 Baldwin Lane Birmingham, AL 35242 | AL | Anthony's Drywalls, Inc. | 444 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 161. Klemann, Travis and Rachael **previously included in Omni I** | 3942 SW Hainlin Street Port St. Lucie, FL 34953 | FL | Banner Supply Co. | 6 |
| | | | Banner Supply Company Fort Myers, LLC | 7 |
| | | | Banner Supply Company Pompano, LLC | 8 |
| | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| | | | Banner Supply Company Tampa, LLC | 10 |
| 162. Kluetz, James E. | 2421 NE 65th Street, Unit 2-412 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 163. Knight, James and Christine | 7840 Rue Morgan Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Building Supply, LLC | 45 |
| 164. Kubiak, Jeff | 6105 Clubhouse Drive Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 165. Kynard, Wylie | 3509 NW 14th Court Lauderhill, FL 33311 | FL | Banner Supply Co. | 6 |
| 166. L&M Estates, Inc. ***previously included in Omni I** | 12430 SW 20th Street Davie, FL 33325 | FL | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprises, Inc. | 47 |

21

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 167. Lahey, Patrick  *previously included in Omni I | 2817 St. Barts Square Vero Beach, FL 32967 | FL | Banner Supply Co.  P.D.C. Drywall Contractors, Inc. | 6  504 |
| 168. Lambert, Brian | 444 SE 13th Place Cape Coral, FL 33909 | FL | | |
| 169. Landry, Jeremy | 1978 Magnolia Circle Dayton, TX 77535 | TX | | |
| 170. Lane, Peter and Sheila  previously included in Omni I(B) | 4004 Butler Springs Place Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24 |
| 171. Laughry, Richard | 1810 Clover Patch Lane Alvin, TX 77511 | TX | Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 23  24 |
| 172. LeBlanc, Cortney S. | 22240 8th Street Abita Springs, LA 70420 | LA | | |
| 173. LeClair, Richard | 5512 Moss Hill Lane Rosharon, TX 77583 | TX | | |
| 174. Lewis, Willie | 10121 Boulevard Way New Orleans, LA 70127 | LA | | |
| 175. Limbach, Richard  previously included in Omni I | 2396 Arbor Glenn Hoover, AL 35244 | AL | HPH Properties, LLC  Interior/Exterior Building Supply, LP  Interior/Exterior Enterprises, LLC | 210  23  24 |
| 176. Lin, Chao Rui, Cui Ping and Lam, Chao Lin | 997 SW N. Globe Avenue Port St. Lucie, FL 34953 | FL | Aburton Homes, Inc. | 50 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 177. Lin, Zian and Wen Mei **previously included in Omni I(B)** | 6275 NW Gisela Street Port St. Lucie, FL 34986 | FL | Banner Supply Co. | 6 |
| | | | Banner Supply Company Fort Myers, LLC | 7 |
| | | | Banner Supply Company Pompano, LLC | 8 |
| | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| | | | Banner Supply Company Tampa, LLC | 10 |
| 178. Lumly, Michael and Brown, William | 3306 23rd Street, SW Leigh Acres, FL 33976 | FL | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprise, Inc. | 47 |
| | | | Banner Supply Company Fort Myers, LLC | 7 |
| 179. Lupo, John and Karen | 4811 Lupo Lane SW Ranches, FL 33330 | FL | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprise, Inc. | 47 |
| | | | Banner Supply Co. | 6 |
| 180. Lykes, Richard | 2017 Springhill Court Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| 181. Magana, Manuel | 10718 Country Squire Blvd. Baytown, TX 77523 | TX | | |
| 182. Mandsukhani, Gul | 8139 NW 108 Pl. Miami, FL 33178 | FL | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprise, Inc. | 47 |
| | | | Banner Supply Co. | 6 |

23

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 183. | Manuel, Alvin | 1047 Verde Trails Houston, TX 77073 | TX | | |
| 184. | Marshall, George and Beth **previously included in Omni I(B)** | 135 Poinsettia Loop Pass Christian, MS 39571 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 185. | Mathieu, Monna | 3019/21 Robert Street New Orleans, LA 70125 | LA | | |
| 186. | Matzer, Joy and Robert | 348 Deer Ridge Lane Chelsea, AL 35043 | AL | | |
| 187. | Mauffray, Thomas and Sherrie | 8570 Lower Bay Road Bay St. Louis, MS 39520 | MS | Bailey Lumber & Supply Co. | 5 |
| 188. | Maytin, Rolando | 7758 NW 200 Street Miami, FL 33015 | FL | North Palm Estates Homes, Inc. La Suprema Trading, Inc. La Suprema Enterprise, Inc. Banner Supply Co. | 304 46 47 6 |
| 189. | McGarter, Charlene | 25557 Ramrock Dr. Porter, TX 77365 | TX | | |
| 190. | McKinley Development, LLC | 210 Second Avenue Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 191. | McKinney, Christopher and Courtney | 25223 Bluma Ranch Drive Katy, TX 77494 | TX | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 192. | McLaury, Rex A. | 100 Spotted Fawn Road Huntsville, AL 35801 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 193. McMillan, William and Maleah<br><br>**previously included in Omni I** | 3089 Arbor Bend Hoover, AL 35244 | AL | HPH Properties, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 210<br><br>23<br><br>24 |
| 194. Meier, Christian and Stephanie McCauley | 2001 Cardinal Ridge Circle Friendswood, TX 77546 | TX | | |
| 195. Meleady, Jeffrey and Joyce<br><br>**previously included in Omni I(B)** | 9220 Plymouth Road Ocean Springs, MS 39564 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 196. Menendez, Charles and Margaret<br><br>**previously included in Omni I(B)** | 433 E. Beach Street Ocean Springs, MS 39564 | MS | Bailey Lumber & Supply Company | 5 |
| 197. Mikita, Michael<br><br>**\*previously included in Omni I** | 3125 NE 7th Drive Boca Raton, FL 33431 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Antilles Vero Beach, LLC<br><br>P.D.C. Drywall Contractors, Inc. | 46<br><br>47<br><br>66<br><br>504 |
| 198. Miller, Rene | 23548 SW 112th Court Miami, Fl 33032 | FL | Lennar Homes, LLC<br><br>La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 253<br><br>46<br><br>47<br><br>6 |
| 199. Minear, Melinda<br><br>**previously included in Omni I(B)** | 602 Esplanade Avenue Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |

25

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 200. | Mitchell, Donald | 6140/42 Pontchartrain Blvd. New Orleans, LA 70124 | LA | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 23

24 |
| 201. | Moreno, Jose | 17931 Avalon Point Ct. Cypress, TX 77429 | TX | | |
| 202. | Morgan, Ken

**previously included in Omni I(B)** | 22097 Cedar Street Robertsdale, AL 36567 | AL | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 23

24 |
| 203. | Moye, Sonya | 10378 Jack Springs Road Atmore, AL 36502 | AL | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 44

45 |
| 204. | Moye-Roach, Sabrina | 21631 Tribly Way Humble, TX 77338 | TX | | |
| 205. | Murray, John and Sylvia

**previously included in Omni I(B)** | 1628 2nd Street Gulfport, MS 39501 | MS | Interior/Exterior Building Supply, LP

Interior/Exterior Enterprises, LLC | 23

24 |
| 206. | Murray, Mary Craig and Joseph | 752 Cherry Hill Dr. Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP

Interior/Exterior Building Supply, LLC

Interior/Exterior Building Supply, LP

Interior/Exterior Building Supply, LLC | 23

24

44

45 |
| 207. | Nabulsy, Samer | 18902 Telford Way Tomball, TX 77375 | TX | | |
| 208. | Newton, Donald J. and Marilyn S. | 15340 Overlook Drive Gulfport, MS 39503 | MS | Bailey Lumber & Supply Company | 5 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 209. Ng, Winnie & Cheewah **\*previously included in Omni I** | 10101 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 210. Nordean, Renee | 8369 Pegasus Drive Lehigh Acres, FL 33971 | FL | | |
| 211. O'Byrne, Richard and Pamela | 700 Beach Blvd. Unit 707 Long Beach, MS 39560 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 212. Obeying His Commandments Holiness Church c/o Bishop Gloria Stewart **previously included in Omni I(B)** | 7212 6th Street Mobile, AL 36608 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 213. Onsott, Margaret | 1948 Cocco Palm Place (SE 16th Street) Lauderdale by the Sea, FL 33062 | FL | La Suprema Trading, Inc.<br><br>La Suprema Enterprise, Inc.<br><br>Banner Supply Co. | 46<br><br>47<br><br>6 |
| 214. Orazco, Jose | 21543 Tribly Way Humble, TX 77338 | TX | | |
| 215. Otter, Keith and Melanie **previously included in Omni I(B)** | 331 Stonegate Drive Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 216. Ozuna, Maria G. | 21139 Wortham Oak Humble, TX 77338 | TX | | |
| 217. Pacheco, Olga and Roberto Palma | 1055 Verde Trail Drive Houston, TX 77073 | TX | | |

| | | | | | |
|---|---|---|---|---|---|
| **INTERVENING PLAINTIFFS** | | | | | |
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 218. | Parker, Pamela | 7048 Barrington Court New Orleans, LA 70128 | LA | | |
| 219. | Paschal, Susan | 21123 Escala Drive Humble, TX 77338 | TX | | |
| 220. | Patterson, Samantha and Cole, Rohan | 1421 NW 36th Way Lauderhill, FL 33311 | FL | Centerline Homes at Georgetown, LLC | 109 |
| | | | | Centerline Homes Construction, Inc. | 112 |
| | | | | Centerline Homes, Inc. | 113 |
| 221. | Pennisi, Steve | 2402 Solo Ridge Drive Spring, TX 77373 | TX | | |
| 222. | Peresich, Ron and Ashley | 659 North Haven Dr. Biloxi, MS 39532 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 223. | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | FL | Hansen Homes of South Florida, Inc. | 202 |
| 224. | Perez, Daniel and Martha | 25306 Hamden Valley Drive Richmond, TX 77406 | TX | | |
| 225. | Perez, Jose | 14931 Opera House Row Dr. Cypress, TX 77429 | TX | | |
| 226. | Perkins, Alfred, Jr. and Kerensa **previously included in Omni I(B)** | 607 Mill Springs Court Hoover, AL 35244 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 227. | Phillips, John | 21126 Feild House Court Humble, TX 77338 | TX | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 228. | Pinho, Dawn and Osvaldo | 1874 SW Effland Avenue Port St. Lucie, FL 34953 | FL | La Suprema Trading, Inc. | 46 |
| | | | | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Company Port St. Lucie, LLC | 9 |
| 229. | Pinto, Jose and Stephanie **previously included in Omni I(B)** | 663 N. Vaughn Drive Satsuma, AL 36572 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 230. | Pipkin, Andrew and Valerie Kilgore | 415 Surtees Street Fairhope, AL 36532 | AL | | |
| 231. | Powell, Jeffery and Corrie | 5747 Park Side Road Hoover, AL 35226 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 232. | Powers, Guyana | 21127 Escala Drive Humble, TX 77338 | TX | | |
| 233. | Powers, Yolanda | 1079 Verde Trails Drive Houston, TX 77073 | TX | | |
| 234. | Promenade at Tradition Community Association, Inc. ***previously included in Omni I and III** | 430 NW Lake Whitney Place Port St. Lucie, FL 34986 | FL | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall | 502 |
| | | | | P.D.C. Drywall Contractors, Inc. | 504 |
| 235. | Prynada, Christine ***previously included in Omni IA** | 2068 Zuyder Terrace North Port, FL 34286 | FL | Banner Supply Company | 6 |
| | | | | Holiday Builders, Inc. | 207 |
| 236. | Rampersad, Kowsil Vidya and Balkrishna | 10769 NW 81 Lane Doral, FL 33178 | FL | La Suprema Trading, Inc. | 46 |
| | | | | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Co. | 6 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 237. | Ramsay, Craig | 7530 Blakeley Oaks Drive, S. Spanish Fort, AL 36527 | AL | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 238. | Reed, Kenneth | 2140 NE 28th Street Cape Coral, FL 33909 | FL | Hansen Homes of South Florida, Inc. | 202 |
| 239. | Rice, James and Heather **previously included in Omni I(A)** | 17062 Equestrian Lane Fairhope, AL 36532 | AL | Interior/Exterior Building Supply, LP | 23 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 24 |
| 240. | Rider, Tessie | 802 McMillan Avenue Bay Minette, AL 36507 | AL | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 241. | Riggio, Brenda and Ignatius | 636 Huseman Lane Covington, LA 70435 | LA | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
|  |  |  |  | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 242. | Roberson, Stephen | 3014 Chelsea Ridge Trail Columbiana, AL 35051 | AL | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Enterprises, LLC | 45 |
| 243. | Roberts, David and Ann | 207 Balentine St. Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
|  |  |  |  | Interior/Exterior Building Supply, LLC | 24 |
|  |  |  |  | Interior/Exterior Building Supply, LP | 44 |
|  |  |  |  | Interior/Exterior Building Supply, LLC | 45 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 244. | Roberts, Don | 2006 Miteer Dr. Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 245. | Roberts, Steven and Jennifer **\*previously included in Omni I** | 10013 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 246. | Rodriguez, Duviel | 2182 S.W. Algiers Port St. Lucie, FL 34953 | FL | | |
| 247. | Rodriguez, Jeryl and Jose **\*previously included in Omni I** | 9725 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |
| 248. | Rodriquez, Josephine | 19103 Crystola Park Spring, TX 77373 | TX | | |
| 249. | Rohan, Patricia and Donald | 17407 Popcorn Avenue Vancleave, MS 39565 | MS | | |
| 250. | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | MS | Bailey Lumber & Supply Company | 5 |
| 251. | Roll, Patrick and Jane **previously included in Omni I** | 2000 Mountain View Road Birmingham, AL 35210 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |

31

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 252. | Ronquille, Nikia and Felix | 4222 Noma Place Diamondhead, MS 39525 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 253. | Rose, Martin and Roswitha | 184 Belle Grove Lane Royal Palm Beach, FL 33411 | FL | | |
| 254. | Rubio, Silverio and Julia **previously included in Omni I** | 730 Ridgefield Way Odenville, AL 35120 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 255. | Russoniello, Joe | 2421 NE 65th Street, Unit 205 Fort Lauderdale, FL 33308  2421 NE 65th Street, Unit 2-513 Fort Lauderdale, FL 33308  2421 NE 65th Street, Unit 2-612 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 256. | Saito, Drew | 2421 NE 65th Street, Unit 2-218 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 257. | Salinas, Jesus J. | 14123 Seagler Springs Lane Houston, TX 77044 | TX | | |
| 258. | Santamaria, Carolyn and Daniel **\*previously included in Omni I** | 8765 Cobblestone Preserve Court Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 259. Santilles 2830, LLC | 2830 St. Barts Square Vero Beach, FL 32967 | FL | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprise, Inc. | 47 |
| | | | Antilles Vero Beach, LLC | 66 |
| | | | P.D.C. Drywall Contractors, Inc. | 504 |
| 260. Santilles 2837, LLC | 2837 St. Barts Square Vero Beach, FL 32967 | FL | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprise, Inc. | 47 |
| | | | Antilles Vero Beach, LLC | 66 |
| | | | P.D.C. Drywall Contractors | 504 |
| 261. Sardina, Raymond  **\*previously included in Omni I** | 8812 SW 203 Terrace Cutler Bay, FL 33189 | FL | Santa Barbara Estates, Inc. | 361 |
| 262. Schroth, Byron F. and Bernadette R. | 9588 Collier Loop Daphne, AL 36525 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| 263. Seal, Sandra | 26157 Via Del San Francesco Daphne, AL 36526 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 264. | Sellier, Kent | 7068 Meadow Dale St. Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 265. | Sewell, Michael and Laura | 3019 Joseph Street New Orleans, LA 70125 | LA | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 266. | Sewell, Randy | 2228 Waterford Village Missouri City, TX 77459 | TX | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 267. | Sheldon Friefeld, Inc. & Southern Homes Development Corp. **\*previously included in Omni I** | 7242 Horizon Drive W. Palm Beach, FL 33412 | FL | La Suprema Trading, Inc. | 46 |
| | | | | La Suprema Enterprise, Inc. | 47 |
| | | | | Banner Supply Co. | 6 |
| 268. | Sherrell, Steven and Ashlei | 603 Trail Spring Court Kingswood, TX 77339 | TX | | |
| 269. | Sholz, Warren | 2305 Tarrytown Crossing Drive Conroe, TX 77304 | TX | | |
| 270. | Sinagra, Robert | 1800 South East Gaskins Circle Port Saint Lucie, FL 34952 | NY | | |
| 271. | Sindhu, Sarbjit Singh | 21122 Sprouse Circle Humble, TX 77338 | TX | | |
| 272. | Sirota, Alli and Paul **\*previously included in Omni I** | 9629 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Precision Drywall | 506 |

34

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 273. | Slidell Property Management, LLC (John Campbell) | 1013 Clairise Court Slidell, LA 70461<br><br>1029 Clairise Court Slidell, LA 70461<br><br>1072 Clairise Court Slidell, LA 70461<br><br>1080 Clairise Court Slidell, LA 70461<br><br>1096 Clairise Court Slidell, LA 70461<br><br>1033 Clairise Court Slidell, LA 70461<br><br>1036 Clairise Court Slidell, LA 70461 | CT | Southern Homes, LLC<br><br>Springhill, LLC | 374<br><br>378 |
| 274. | Sloan, Ashley | 21475 Forest Colony Porter, TX 77365 | TX | | |
| 275. | Smith, Frank and Cherylbeth<br><br>**previously included in Omni I** | 3698 Old Margaret Road Odenville, AL 35120 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 276. | Smith, Geoffery | 8199 Lock 17 Road Bessemer, AL 35023 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 277. | Smith, Karen | 580 Brooke Lane Odenville, AL 35120 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 278. | Smith, Shawn and April | 15471 Styx River Road Stapleton, AL 36578 | AL | Bass Homes, Inc.<br><br>Swift Supply, Inc. | 78<br><br>42 |
| 279. | Smith, Tim | 1592 Langston Road Carbon Hill, AL 35549 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |

| INTERVENING PLAINTIFFS | | | | | |
|---|---|---|---|---|---|
| **PLAINTIFF(S)** | | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 280. | Southern Equity Financial, LLC | 79 Wail Ridge Lane McHenry, MS 39561 | MS | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 281. | Spencer, Johnny | 2216 Waterford Village Missouri City, TX 77459 | TX | | |
| 282. | Spink-Farmer, Carol **previously included in Omni I** | 2375 Arbor Glen Hoover, AL 35244 | AL | HPH Properties, LLC | 210 |
| | | | | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Enterprises, LLC | 24 |
| 283. | St. Onge, Sandra | 3697 N.E. Renar Avenue Jensen Beach, FL 34957 | FL | | |
| 284. | Stark, David | 138 Shady Shoal Loop Fairhope, AL 36532 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | | Interior/Exterior Building Supply, LLC | 24 |
| | | | | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Building Supply, LLC | 45 |
| 285. | Stephens, Ricardo **\*previously included in Omni I** | 8771 SW 203 Terrace Miami, FL 33189 | FL | Santa Barbara Estates, Inc. | 361 |
| 286. | Stephens, Urseleen | 5161 Salinger Drive Darrow, LA 70725 | LA | D.R. Horton, Inc. | 134 |
| 287. | Steven, Eva | 2122 Sprouse Circle Humble, TX 77338 | TX | | |
| 288. | Stokes, Barbara | 16809 Old Ganey Road Bay Minette, AL 36507 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

| | INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|---|
| | PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 289. | Storie, Phillip and Beth<br><br>**previously included in Omni IV** | 201 Courtside Drive Birmingham, AL 35242 | AL | Highland Lakes, LLC d/b/a Edelman Homes, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 205<br><br>23<br><br>24 |
| 290. | Sullivan, Marianne and Michael T. | 1205 Pertshire Court Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 44<br><br>45 |
| 291. | Sutherland, Heath and Holly<br><br>**previously included in Omni I(B)** | 3608 Morgans Run Parkway Bessemer, AL 35022 | AL | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |
| 292. | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | FL | Baywood Construction, Inc. | 82 |
| 293. | Sweat, Gwen | 2421 NE 65th Street, Unit 309 Fort Lauderdale, FL 33308 | FL | Banner Supply Company Pompano, LLC | 8 |
| 294. | Thames, David L. | 41 Quail Ridge Lane McHenry, MS 39561 | MS | O'Neil/Holliman Corporation<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 309<br><br>23<br><br>24 |
| 295. | Thompson, Clayton and Rose<br><br>**previously included in Omni I(B)** | 510 Sears Avenue Waveland, MS 39576 | MS | Bailey Lumber & Supply Company | 5 |
| 296. | Tillman, Joshua and Chassity<br><br>**previously included in Omni I(B)** | 3113 Washington Street Bay St. Louis, MS 39520 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |

37

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 297. Todd, Debra and Smith, Frank  **previously included in Omni I and IV** | 3396 NE 29th Avenue Lighthouse Point, FL 33064 | FL | Banner Supply Co. | 6 |
| | | | Banner Supply Company Pompano, LLC | 8 |
| | | | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| | | | La Suprema Trading, Inc. | 46 |
| | | | La Suprema Enterprise, Inc. | 47 |
| | | | Rothchilt International, Ltd. | 48 |
| 298. Tomeny, Phillip | 46 Mayhaw Road Covington, LA 70433 | LA | Interior/Exterior Building Supply, LP | 44 |
| | | | Interior/Exterior Enterprises, LLC | 45 |
| | | | Louisiana Lumber, LLC | 29 |
| 299. Torbet, Christopher  **previously included in Omni I** | 1278 Easterwood Blvd. Gardendale, AL 35071 | AL | HPH Properties, LLC | 210 |
| | | | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| 300. Turner, Justin and Carolyn  **previously included in Omni I(B)** | 510 Crestview Lane Trussville, AL 35173 | AL | Interior/Exterior Building Supply, LP | 23 |
| | | | Interior/Exterior Enterprises, LLC | 24 |
| 301. Valderama, Ronald | 21122 Escala Drive Humble, TX 77338 | TX | | |
| 302. Valdovinos, Jose | 8215 Sugar Cane Baytown, TX 77523 | TX | | |
| 303. Varner, Rhonda | 8207 Sugar Cane Baytown, TX 77523 | TX | | |
| 304. Veal, David and Mary | 2284 Bellevue Court Hoover, AL 35226 | AL | | |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| PLAINTIFF(S) | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 305. Veillion, Jr., Louis R. and Lisa L. | 113 Tammy Drive Slidell, LA 70458 | LA | | |
| 306. Venditti, Dante and Brugh, Dale and Patricia | 16058 Via Solera Circle - Unit 103 Fort Myers, FL 33908 | NC (Venditti) OH (Brugh) | | |
| 307. Verner, Greg and Andrea **previously included in Omni I(A)** | 15433 Timber Ridge Drive Foley, AL 36535 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 23 24 |
| 308. Verrett, Chavis and Catherine **(being intervened in both Omnis I(C) and IV(C)** | 6939 Lagoon Court Greenwell Springs, LA 70739 | LA | 84 Lumber Company Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 1 44 45 478 479 |
| 309. Viles, Shara and Andres | 845 Crestview Place Argo, AL 35173 | AL | Interior/Exterior Building Supply, LP Interior/Exterior Enterprises, LLC | 44 45 |
| 310. Vixama, Regine and Coffy, Martha **previously included in Omni I(B)** | 3600 NW 13th Street Lauderhill, FL 33311 | FL | Centerline Homes at Georgetown, LLC Centerline Homes Construction, Inc. Centerline Homes, Inc. | 109 112 113 |
| 311. Walla, Henry and Dorothy | 307 Burris Park Spring, TX 77373 | TX | | |
| 312. Wallace, Travis T., III and Leslie | 330 Gershwin Drive Houston, TX 77079 | TX | | |
| 313. Wallace, Walter and Sandra | 10907 Northam Drive Tomball, TX 77375 | TX | | |
| 314. Walsh, John and Louise | 450 SE St. Lucie Blvd. Stuart, FL 34996 | FL | P.D.C. Drywall Contractors, Inc. | 504 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 315. Watts, Darlene and Dennis | 13320 Jocelyn Walker, LA 70785 | LA | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 316. Weller, Jeffrey and Diane<br><br>**previously included in Omni I(B)** | 20455 NW 13th Street Dunnellon, FL 34431 | FL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| 317. West, Manuela | 2114 Grandin Wood Court Humble, TX 77338 | TX | | |
| 318. Williamson, Chris and Nicole<br><br>**previously included in Omni IV** | 1001 Seminole Place Calera, AL 35040 | AL | Lifescape Builders, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 255<br><br>23<br><br>24 |
| 319. Wilson, Scott | 25307 Metzler Creek Dr. Spring, TX 77389 | TX | | |
| 320. Wisniewski, Jerry | 6700 Southwind Blvd. Biloxi, MS 39529 | MS | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC<br><br>Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Building Supply, LLC | 23<br><br>24<br><br>44<br><br>45 |
| 321. Wood, Glen | 6034 Pontaic Drive Kiln, MS 39556 | MS | | |
| 322. Wright, Lori Ledesma<br><br>**previously included in Omni I(B)** | 1667 Nichole Woods Drive Houston, TX 77047 | TX | Interior/Exterior Building Supply, LP<br><br>Interior/Exterior Enterprises, LLC | 23<br><br>24 |

| INTERVENING PLAINTIFFS | | | | |
|---|---|---|---|---|
| **PLAINTIFF(S)** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF(S)** | **SUBCLASS APPLICATION TO PLAINTIFF(S)** | **SUBCLASS NO.** |
| 323. | Wright, Stephen | 1726 NE 6th Street Boynton Beach, FL 33435 | FL | | |
| 324. | Youdan, James C. | 21142 Wortham Oaks Drive Humble, TX 77338 | TX | | |
| 325. | Youssef, Mark and Marian  **previously included in Omni IV(A)** | 445 21st Court SW Vero Beach, FL 32962 | FL | Banner Supply Co.  Banner Supply Company Fort Myers, LLC  Banner Supply Company Pompano, LLC  Banner Supply Company Port St. Lucie, LLC  Banner Supply Company Tampa, LLC | 6  7  8  9  10 |
| 326. | Zakhary, Bahgat  **previously included in Omni IV(A)** | 430 21st Court SW Vero Beach, FL 32962 | FL | Banner Supply Co.  Banner Supply Company Fort Myers, LLC  Banner Supply Company Pompano, LLC  Banner Supply Company Port St. Lucie, LLC  Banner Supply Company Tampa, LLC | 6  7  8  9  10 |
| 327. | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33993 | FL | United Home Builders, Inc. | 417 |
| 328. | Zeno, Lenol R. | 21115 Rebecca Hill Court Richmond, TX 77406 | TX | | |

41

| INTERVENING PLAINTIFFS | | | | | |
|---|---|---|---|---|---|
| PLAINTIFF(S) | | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF(S) | SUBCLASS APPLICATION TO PLAINTIFF(S) | SUBCLASS NO. |
| 329. | Zolak, Joan | 201 Legacy Court Birmingham, AL 35242 | AL | Interior/Exterior Building Supply, LP | 44 |
| | | | | Interior/Exterior Enterprises, LLC | 45 |

## ALLEGATIONS REGARDING DEFENDANT GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG

1.      Defendant Gebrueder Knauf Verwaltungsgesellschaft, KG ("GKV") is a foreign corporation doing business in several states including but not limited to Louisiana, Alabama, Florida, Mississippi, Texas, North Carolina, and Virginia.  GKV is an investment holding company owned by members of the Knauf family including Alfons Frederick Knauf, Karl Rudolf Thies, Alfons Jean Knauf, Christine Brigitte Knauf, Karl Heinrich Knauf, Angelika Werhan, Beatrix Knauf, Carlo Knauf, Christiane Knauf, Alexander Heinrich Knauf, Isabel Corinna Knauf, Mathias Knauf, Karl Konstantin Knauf, Phillippe Knauf, Rupert Knauf, Dr. Albrecht Knauf Beteiligungs GmbH & Company KGI, Lothar Knauf, Nikolaus Knauf, and Baldwin Knauf. GKV is the parent corporation of Defendant Knauf International GmbH.

2.      GKV acted as an agent for Knauf GIPS KG and the Knauf Group lending assistance and participating in the design, manufacture, importing, promotion, distribution, marketing, supply, and sale of the drywall at issue in this litigation to American suppliers. Accordingly, GKV was responsible for the drywall at issue in the case being imported, distributed, delivered, supplied, inspected, marketed and/or sold.  This conduct by GKV has resulted in harm and damages to Plaintiffs.

42

**ALLEGATIONS REGARDING DEFENDANT KNAUF INTERNATIONAL GmbH**

3.     Defendant Knauf International GmbH ("Knauf International") is foreign corporation doing business in several states including but not limited to Louisiana, Alabama, Florida, Mississippi, Texas, North Carolina, and Virginia.  Knauf International is a holding company for GKV and the Knauf Group.  It is closely related to Knauf Gips.  Knauf International is the parent corporation of Defendants Knauf Tianjin, Knauf Wuhu, and Guangdong Knauf.

4.     Knauf International acted as an agent for Knauf GIPS KG and the Knauf Group lending assistance and participating in the design, manufacture, importing, promotion, distribution, marketing, supply, and sale of the drywall at issue in this litigation to American suppliers.  Accordingly, Knauf International was responsible for the drywall at issue in the case being imported, distributed, delivered, supplied, inspected, marketed and/or sold.  This conduct by Knauf International has resulted in harm and damages to Plaintiffs.

**ALLEGATIONS REGARDING DEFENDANT KNAUF INSULATION GmbH**

5.     Defendant Knauf Insulation GmbH (referred to in MDL 2047 as Knauf Insulation USA) is a foreign corporation with a principal place of business in Shelbyville, Indiana.

6.     Upon information and belief, Knauf Insulation is a subsidiary of GKV.  Knauf Insulation acted as an agent for Knauf GIPS KG and the Knauf Group lending assistance and participating in the promotion, distribution, marketing, and sale of the drywall at issue in this litigation to American suppliers.  Accordingly, Knauf Insulation was responsible for the drywall at issue in the case being imported, distributed, delivered, supplied, inspected, marketed and/or sold.  This conduct by Knauf Insulation has resulted in harm and damages to Plaintiffs.

## ALLEGATIONS REGARDING DEFENDANT KNAUF UK GmbH

7.      Defendant Knauf UK GMBH ("Knauf UK") is a foreign corporation doing business in  doing business in several states including but not limited to Louisiana, Alabama, Florida, Mississippi, Texas, North Carolina, and Virginia.

8.      Knauf UK is involved in the insulation and building material industry.  It is associated with GKV, Knauf Gips and the Knauf Group.  Knauf UK has participated in the activities and sales of the Knauf Group's drywall manufactured in China and sold in the United States.  This conduct by Knauf Insulation has resulted in harm and damages to Plaintiffs.

## DEMAND FOR JURY TRIAL

Intervening Plaintiffs, individually and on behalf of the Class and Subclass Members, hereby demand a trial by jury as to all issues so triable as a matter of right.

## PRAYER FOR RELIEF

WHEREFORE Intervening Plaintiffs, on behalf of themselves and all others similarly situated demand upon Defendants jointly and severally for:

    a.      an order certifying the case as a class action;

    b.      an order certifying the Class and each of the Subclasses;

    c.      an order appointing Plaintiffs as the Class Representatives of the Class;

    d.      an order appointing undersigned counsel and their firms as counsel for the Class;

    e.      compensatory and statutory damages;

    f.      punitive damages as allowed by law;

    g.      pre and post-judgment interest as allowed by law;

h.     injunctive relief;

i.     an award of attorneys' fees as allowed by law;

j.     an award of taxable costs; and

k.     any and all such further relief as this Court deems just and proper.

Respectfully submitted,

Dated:  December 15, 2010

/s/ Russ M. Herman
Russ M. Herman, Esquire (Bar No. 6819)
Leonard A. Davis, Esquire (Bar No. 14190)
Stephen J. Herman, Esquire (Bar No. 23129)
HERMAN, HERMAN, KATZ & COTLAR, LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
LDavis@hhkc.com
*Plaintiffs' Liaison Counsel*
*MDL 2047*

Arnold Levin (On the Brief)
Fred S. Longer (On the Brief)
Matthew C. Gaughan (On the Brief)
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500 (phone)
215-592-4663 (fax)
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel MDL 2047*

### PLAINTIFFS' STEERING COMMITTEE

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm. LLC
P.O. Drawer H
106 W. Seventh Street
Reserve, LA 70084
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Victor Manuel Diaz
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
vdiaz@podhurst.com

Bruce William Steckler
Baron & Budd, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
Phone: (214) 521-3605
Fax: (214) 520-1181
bsteckler@baronbudd.com

Ervin A. Gonzalez
Colson, Hicks, Eidson, Colson
  Matthews, Martinez, Gonzales,
  Kalbac & Kane
255 Alhambra Circle, Penthouse
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
Ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
Lambert and Nelson
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@lambertandnelson.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker, Waichman, Alonso LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

James Robert Reeves
Lumpkin & Reeves
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@lumpkinreeves.com

Christopher Seeger
Seeger Weiss, LLP
One William Street
New York, NY 10004
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

46

**OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE[1]**

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite  650
Washington, DC 20006
Phone: (202) 540-7200
Fax:  (202) 540-7201
rlewis@hausfeldllp.com

Daniel K. Bryson
Lewis & Roberts
3700 Glenwood Avenue, Suite 410
Raleigh, NC 27612
Phone: (919) 981-0191
Fax: (919) 981-0431
dkb@lewis-roberts.com

Jeremy W. Alters
Alters Law Firm, P.A.
4141 N.E. 2nd Avenue
Suite 201
Miami, FL 33137
Phone: (305) 571-8550
Fax: (305) 571-8559
jeremy@abbrclaw.com

Richard J. Serpe, Esquire
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
rserpe@serpefirm.com

---

[1]Attached hereto as Exhibit "A" is the contact information for each plaintiff's counsel.

**Baron & Budd; Alters Law Firm, P.A.; and**
**Shapiro, Blasi, Waserman & Gora, PA**
*Counsel on Behalf of the Following Individual Plaintiffs*:

| | |
|---|---|
| Alcindor, Robert and Nancy | Ghent, Carol and |
| Ali, Jennifer and Lindon | Stovall, Wilma |
| Augustin, Elena | Gilmore, John and Connie |
| Baldwin, Ralph | Grace, Anthony and Shewanda |
| Callaway, Julian and Mona Joseph | Groves, Glenn and Margaret |
| Chin, Gabriel and Mark | Guerra, Thomas and Janet |
| Clay, Aygemang | Jairaffo, James |
| Daley, Keith and Maria | Jenkins, Creig and Maria |
| Dawkins, Christine (C. Minters) | Kluetz, James E. |
| Diaz, Guillermo | Kynard, Wylie |
| Eckersley, Joan and Gary Hahn | Russoniello, Joe |
| Esparza, Hector and Minerva | Saito, Drew |
| Estela, Michael and Melissa | Sweat, Gwen |
| Frederic, Clifford | Wright, Stephen |

**Barrios, Kingsdorf & Casteix, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Hartenstein, Michael and Mary
St. Onge, Sandra
Tomeny, Phillip
Venditti, Dante and
Brugh, Dale and Patricia

**Becnel Law Firm, LLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

| | |
|---|---|
| Arroyo, Terrell | Parker, Pamela |
| DeHarde, Christopher and Kelly | Rider, Tessie |
| Fincher, Donald | Riggio, Brenda and Ignatius |
| Fugler, Judith and John, III | Rolfes, June |
| Hayes, Lennette | Smith, Shawn and April |
| Hickey, Raymond and Elizabeth | Stephens, Urseleen (also a client of Morris Bart, LLC) |
| Lewis, Willie | |

**Berniard Law Firm**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Bruner, Janice and Ronald P.
Davis, Rebecca and Kenneth

**Bruno & Bruno, L.L.P.,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Calvert, David
Crochett, Adam
Mathieu, Monna
Mitchell, Donald

**Collins & Horsley, P.C.,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Augusta, Twana
Austin, Anthony and Kathryn
Becerril, Jose
Bennett, Lynell
Bodden, Roy and Bibi
Braden, Charlotte L.
Brooks, Jacel
Carter, Niki F.
Cochran, Jacob
Colston, Carl E. and Janice F.
Dang, Phung T.
Ezenweani, Ignatius
Garcia, Andres and Samantha Medina
Green, Normie and JoAnn
Helms, Cynthia
Hildago, Larry and Debra
Hill, Robert W.
House, Mary
Jackson, James and Amy
James, Jeremy and
Parks-James, Monique
Jimenez, Pablo A., Jr.
Jones, James Roy
King, Sara

Landry, Jeremy
Magana, Manuel
Manuel, Alvin
Meier, Christian and Stephanie McCauley
Moye-Roach, Sabrina
Nabulsy, Samer
Orazco, Jose
Ozuna, Maria G.
Pacheco, Olga and Roberto Palma
Paschal, Susan
Pennisi, Steve
Phillips, John
Powers, Yolanda
Rodriquez, Josephine
Salinas, Jesus J.
Sherrell, Steven and Ashlei
Sholz, Warren
Sloan, Ashley
Steven, Eva
Walla, Henry and Dorothy
Wallace, Travis T., III and Leslie
Wallace, Walter and Sandra
West, Manuela
Youdan, James C.

**Colson, Hicks, Eidson, Colson Matthews, Martinez,**
**Gonzales, Kalbac & Kane/Levin, Fishbein, Sedran & Berman/**
**Hausfeld, LLP and Law Offices of Richard J. Serpe,**
*Counsel on Behalf of the Following Individual Plaintiffs:*

Andrews, Tia
Brady, John and Joann
Certain, Aleijandro and
Renowitzky, Marcela
Coleman, Jessidra
Damas, Bedelia and
Martinez, Carlos
Eisenberg, Brian and Lauren
Elliott, Dezman
Fernandez, Damian
Frenchman, Beth
Fulgeira, Maria E. and
Gonzalez, Oscar J.
Gaita, Gina
Givens, Stan and Bonnie
Glenz, David
Guerra, Jose A. Pineiro
Hueston, Deborah
Jamel Investment, Inc.
Johnson, Charles and Molly
L&M Estates, Inc.
Lahey, Patrick
Lumly, Michael and

Brown, William
Lupo, John and Karen
Mandsukhani, Gul
Maytin, Rolando
Mikita, Michael
Miller, Rene
Ng, Winnie & Cheewah
Onsott, Margaret
Pinho, Dawn and Osvaldo
Promenade at Tradition Community
Association, Inc.
Prynada, Christine
Rampersad, Kowsil Vidya and Balkrishna
Roberts, Steven and Jennifer
Rodriguez, Jeryl and Jose
Santamaria, Carolyn and Daniel
Santilles 2830, LLC
Santilles 2837, LLC
Sardina, Raymond
Sheldon Friefeld, Inc. & Southern Homes
Development Corp.
Sirota, Alli and Paul
Stephens, Ricardo

**Don Barrett, P.A.**
**Lovelace Law Firm, P.A.,**
*Counsel on Behalf of the Following Individual Plaintiffs:*

Newton, Donald J. and Marilyn S.

**Doyle Law Firm, PC,**
*Counsel on Behalf of the Following Individual Plaintiffs:*

Brien, Karen and Richard
Buuck, Christopher and Celeste
Carter, James
Dennis, John C.
Denson, Bruce
Ferrell, Brian and Ginger
Giles, Ryan
Jackson, Robbie

Jones, Dutchess
Kubiak, Jeff
Lykes, Richard
Moye, Sonya
Ramsay, Craig
Roberson, Stephen
Seal, Sandra
Smith, Geoffery

Smith, Karen
Smith, Tim
Stokes, Barbara

Sullivan, Marianne and Michael T.
Viles, Shara and Andres
Zolak, Joan

**Gainsburgh, Benjamin, David, Meunier  & Warshauer, LLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

LeBlanc, Cortney S.
Schroth, Byron F. and Bernadette R.
Veillion, Jr., Louis R. and Lisa L.

**Herman, Herman, Katz & Cotlar, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Brooks, Christopher J. and Katherine E.
Henderson, Linda
Hernandez, Tatum B. and Charlene M.
Verrett, Chavis and Catherine (also a client of Haley & McKee, LLC)

**Lambert & Nelson, PLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Hulse, Valerie and Mark
Slidell Property Management, LLC
(John Campbell)
Watts, Darlene and Dennis

**Lemmon Law Firm, LLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Sewell, Michael and Laura

**Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Cindrich, Jeffery and Tamara
Felicetti, Steven and Gayle
Matzer, Joy and Robert
Rohan, Patricia and Donald
Walsh, John and Louise

**Lewis & Roberts, PLLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Abt, Benjamin and Jennifer
Adams, John H., III and Bonnie
Bicehouse, Daniel and Tracy
Blankenship, Clyde, Jr. and Janie
Bond, Charles and Patty
Bordelson, Donald
Brown, Larry
Buie, Dewayne
Calle, Gina
Caudle, Annie
Clark, Charles E.
Clayton, James Mark and S. Elizabeth
Cole, Allen and Glenda
Corona, Vincent and Barbara
Cowart, Kenneth
Davis, Elliott and Teyona
Dennis, Jack, Jr. and Sabrina
Denton, Thomas Wade and Angela
Destin, Norton and Stacy
Dewey, Michael and Cynthia
Dickey, Loren and Candice
Eckman, Christopher and Jennifer
Edwards, John and Annie
Fann, Ann
Fayyaz, Parveen
Gargala, Christopher and Susan
Gottlieb, David and Lindsey
Grau, Maryann and Steven
Hayes, Brian D.
Haynes, Juanita and Tracy
Holden, Mark
Horton, Jamie and Kimberly
Hughes, Charles and Kimberly
Jackson, Steve and Pam
Johnson, Brandon and Brandi
Johnson, George and Millicent
Jones, Reginald and Winfred
Kellogg, James and Donna
Kirn, Joseph
Klemann, Travis and Rachael
Lane, Peter and Sheila
Limbach, Richard
Lin, Chao Rui, Cui Ping and

Lam, Chao Lin
Lin, Zian and Wen Mei
Marshall, George and Beth
Mauffray, Thomas and Sherrie
McLaury, Rex A.
McMillan, William and Maleah
Meleady, Jeffrey and Joyce
Menendez, Charles and Margaret
Minear, Melinda
Morgan, Ken
Murray, John and Sylvia
Obeying His Commandments Holiness Church
c/o Bishop Gloria Stewart
Otter, Keith and Melanie
Patterson, Samantha and
Cole, Rohan
Perkins, Alfred, Jr. and Kerensa
Pinto, Jose and Stephanie
Powell, Jeffery and Corrie
Rice, James and Heather
Roll, Patrick and Jane
Rubio, Silverio and Julia
Smith, Frank and Cherylbeth
Spink-Farmer, Carol
Storie, Phillip and Beth
Sutherland, Heath and Holly
Thames, David L.
Thompson, Clayton and Rose
Tillman, Joshua and Chassity
Todd, Debra and Smith, Frank
Torbet, Christopher
Turner, Justin and Carolyn
Veal, David and Mary
Verner, Greg and Andrea
Vixama, Regine and Coffy, Martha
Weller, Jeffrey and Diane
Williamson, Chris and Nicole
Wright, Lori Ledesma
Youssef, Mark and Marian
Zakhary, Bahgat
Zelazny, Louis
Zeno, Lenol R.

**Lumpkin, Reeves & Mestayer, PLLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Betzer, Lenny
Blacker, Bruce
Brown, Toyanika
Calcutta, Richard and Debra
Cox, Paul
Estes, Latresha
Ferrucci, Bridgette
Hahn, Ryan
Holland, Cynthia
Kelly, Timothy
Kidd, Trina

Knight, James and Christine
Murray, Mary Craig and Joseph
O'Byrne, Richard and Pamela
Peresich, Ron and Ashley
Roberts, David and Ann
Roberts, Don
Ronquille, Nikia and Felix
Sellier, Kent
Stark, David
Wisniewski, Jerry


**McCallum, Hoaglund, Cook & Irby, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Hopper, Delbert A.
Jones, Casey L. and Kelley C.


**Middagh & Lane, PLLC,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Duarte, Jaime
LeClair, Richard
McGarter, Charlene
Moreno, Jose
Perez, Jose
Wilson, Scott


**Morgan & Morgan, P.A.,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Bhatia, Jasbir
Dahan, Stephanie and Daniel-Dahan, Oshrat
Jacobson, Kevin and Rhonda
Reed, Kenneth
Swartz, Douglas

53

**Parker Waichman Alonso, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Bayoh, Jarieu
Carletto Real Estate Inc.
Eloi, Francois and Gina
Gaudio, Frank
Harrison, Barrie and Hillary
Hiraldo, Winston

Indovina, Philip and Kathryn
Nordean, Renee
Perez, Andres and Raquel
Rose, Martin and Roswitha
Sinagra, Robert
Sindhu, Sarbjit Singh

**Reich & Binstock, LLP,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Aguirre, Gilberto
Compton, David
Cook, Fred
Darnell, Deidre
DeBruin, Candice
Johns, Timothy and Shana
Lambert, Brian
Laughry, Richard
McKinney, Christopher and Courtney

Perez, Daniel and Martha
Powers, Guyana
Sewell, Randy
Spencer, Johnny
Valderama, Ronald
Valdovinos, Jose
Varner, Rhonda
Wood, Glen

**Shapiro, Blasi, Wasserman & Gora, P.A.,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Rodriguez, Duviel
Stone, Granade & Crosby
Pipkin, Andrew and Valerie Kilgore

**Vaughan Bowden, PA**
**Wooten Law Firm, PLLC ,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

Bell, James and June
Ditta, Peggy
McKinley Development, LLC
Southern Equity Financial, LLC

**Weiss, Handler, Angelos & Cornwell, P.A.,**
*Counsel on Behalf of the Following Individual Plaintiffs*:

DelValle, Ferdinand and Alba

**Yance Law Firm, LLC** ,
*Counsel on Behalf of the Following Individual Plaintiffs*:

Hodgson, Robert M. and Doris C.