# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Address ID : | Harrell | Date of Inspection: | | 9-14 and 9-17 |
| Address: | 1926 sw 23rd lane | | | |
| City: | Homestead | State: | Fl | Zipcode: | 33032 |

## INSPECTOR DATA

| | | | | |
|---|---|---|---|---|
| Inspector Name: | Bob Conroy | Emp # | 1849 | Crawford & Company |
| Asst.Inspector Name: | Frank Ruane | Emp # | 25012 | Crawford & Company |
| Attorney(s) Present | Alexander Runtland, JohnPantin | | | |
| Camera Serial # 1 | KCGHK84815-96 | Camera Make/Model | Kodak M863 | |
| Camera Serial # 2 | | Camera Make/Model | | |
| Borescope Serial # | 2009-0531-0740 | Borescope Mk/Model | Extech BR200 | |

## ODOR OBSERVATIONS

| | | |
|---|---|---|
| Sulfur Like  Odor Present | YES | Description/Location of Sulfur like odor or masking fragrance present |
| House closed up and non air conditioned. Heavy odor. | | |

## HVAC/ PLUMBING/ LIGHT FIXTURE REPLACEMENT HISTORY

| | |
|---|---|
| HVAC | all original, house vacant not in use, Owners left for health concerns |
| Plumbing | all original, house vacant not in use, Owners left for health concerns |
| Light Fixtures | all original, house vacant not in use, Owners left for health concerns |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| HVAC HE COIL | U-BEND TUBING ONL | YES | Black Spots | no access in attic. |
| HVAC ELEC/MECH | CEN HALL | YES | Black Spots | 100_3974to 3976 |
| CIRCUIT BREAKER | GARAGE | YES | Black Spots | 100_3968 to 3970 |
| REFRIGERATOR | GARAGE | YES | Black Spots | 100_3971 to 3973 |
| HOT WATER HEATER | GARAGE | YES | Black Spots | 100_ |
| LIGHT SWITCH | | N/A | N/A | |
| ELECTICAL OUTLET | DEN | YES | Black Spots | 100_3943 to 3950 |
| ELECTRICAL OUTLE | CEN HALL | YES | Black Spots | 100_3958 to 3959 |
| ELECTRICAL OUTLE | BED 2 | YES | Black Spots | 100_3960 to 3962 |
| ELECTRICAL OUTLE | BED 3 | YES | Black Spots | 100_3963 to 3965 |
| ELECTRICAL OUTLE | MA BEDR | YES | Black Spots | 100_3951 to 3957 |
| ELECTRICAL OUTLE | MA BATH | YES | Black Spots | 100_3977 to 3978 |
| CHROME FAUCET | MA BATH | YES | Black Spots | 100_3979 to 3980 |
| PLUMBING PIPE | BATH 2 | YES | Black Spots | 100_3982 to 3983 |
| PLUMBING PIPE | BATH 3 | YES | BLACK | 100_3984 to 3986 |
| CHROME FAUCET | KITCHEN | YES | Black Spots | 100_3987 |
| PLUMBING PIPE | BATH 4 | YES | BLACK | 100_3988 to  3989 |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | PHOTO NUMBER (S) |
|------|----------|------------------------------|------------------|
|      |          |  |  |
|      |          |  |  |
|      |          |  |  |
|      |          |  |  |
|      |          |  |  |
|      |          |  |  |
|      |          |  |  |

## DISCOLORATION INSPECTION NARRATIVE

All outlets inspected except one on the upstairs hall was discolored with black spots.  All switches adjacent to the affected outlets are considered affected as well.  The copper pipes in the bathrooms had a coating black in color and some of the fixtures had spots on their surfaces.

Use N/A for Discoloration Present if item is not Copper or Chrome
Use additional rows to list all additional parts found made of copper/chrome that show discoloration
All Cells must have an entry.

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Harrell | Date of Inspection: | 9-14 and 9-17 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT Markings Located 6"x 6" seam location hole | OC 24" down and 72" over (6"x12") | On Seam down and 8" over (6"x12") | Along bottom edge and 8" over (6"x12") | 24" down and 8" over (6"x12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Right | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 2 | Right | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 3 | Left | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 4 | Left | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 5 | Left | | NO | NO | YES | NO | NO | | | | | | N/A | YES | Markings are not Unique to any of | 100_1742,100_3997 |
| 7 | Left | | NO | NO | NO | NO | NO | | | | | | YES | YES | N/A | 100_1744,100_4005 |
| 9 | Left | | NO | YES | NO | NO | NO | | | | | | N/A | YES | 9. Knauf Tianjin | 100_1745 |
| 10 | Left | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 11 | Left | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 13 | Front | YES | N/A | N/A | N/A | N/A | N/A | | | | | | NO | YES | 9. Knauf Tianjin | 100_3995,100-1776jpg |
| 14 | Back | YES | N/A | YES | N/A | N/A | N/A | | | | | | NO | YES | 9. Knauf Tianjin | 100_3996,100_1776 |
| 15 | Right | | NO | YES | N/A | N/A | N/A | | | | | | N/A | NO | | |
| 16 | Right | | NO | YES | NO | NO | NO | | | | | | NO | YES | 9. Knauf Tianjin | 100_4000 |
| 17 | Left | | NO | NO | YES | N/A | N/A | | | | | | N/A | NO | | 1211475jpg.brscp |
| 18 | Left | | NO | NO | YES | N/A | N/A | | | | | | YES | NO | 9. Knauf Tianjin | 1224375j.jpg, brscp |
| 20 | Right | | NO | YES | NO | NO | NO | | | | | | N/A | NO | | |
| 21 | Right | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 22 | Right | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 23 | Back | YES | NO | YES | NO | NO | NO | | | | | | NO | NO | 9. Knauf Tianjin | 100-3990 to 3995 |
| 24 | Front | YES | NO | YES | NO | NO | NO | | | | | | NO | NO | 9. Knauf Tianjin | 100_3996 |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Harrell | Date of Inspection: | 9-14 and 9-17 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT Markings Located 6"x6" seam location hole | OC 24" down over (6" x 12") | On Seam down and 8' over (6" x 12") | Along bottom edge and 8' over (6" x 12") | 24" down and 8' over (6" x 12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Left | | NO | YES | NO | N/A | N/A | | | | | | N/A | NO | | |
| 29 | Right | | NO | NO | NO | N/A | N/A | | | | | | N/A | NO | | |
| 31 | Left | | NO | NO | NO | N/A | N/A | | | | | | N/A | NO | | |
| 32 | Left | | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 33 | Right | | NO | NO | YES | N/A | N/A | | | | | | NO | YES | Markings are not Unique to any of | 100-4001jpg,100-4002 |
| 34 | Right | | NO | YES | N/A | N/A | N/A | | | | | | YES | NO | | 1403305j.jpg,brscp |
| 35 | Back | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 36 | Front | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 37 | Left | | NO | NO | YES | N/A | N/A | | | | | | YES | NO | | 1424435j.jpgbrscp |
| 38 | Left | | NO | NO | NO | N/A | N/A | | | | | | N/A | NO | | skipped |
| 39 | Right | | N/A | YES | YES | N/A | N/A | | | | | | NO | NO | 9. Knauf Tianjin | 122245j.jpg brscp |
| 41 | Back | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 42 | Front | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | NO | | skipped |
| 43 | Left | | YES | N/A | N/A | N/A | N/A | | | | | | YES | YES | | 100_4005 to 4007 |
| 44 | Left | | YES | YES | N/A | N/A | N/A | | | | | | YES | YES | Markings are not Unique to any of | 100_4005 to 4007 |
| A | Left | | N/A | N/A | YES | N/A | N/A | | | | | | N/A | YES | 9. Knauf Tianjin | 153_9125 |
| B | | | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | | | |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Harrell | Date of Inspection: | 9-14 and 9-17 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located | | | | | CUT Markings Located | | | | | | | | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8" | 40" | 72" | 104" | 136" | 6" x 6" seam location hole | OC 24" down and (72" over 6" x 12") | On seam down and 8" over (6" x 12") | Along bottom edge and 8" over ( 6" x 12") | 24" down and 8" over ( 6" x 12") | Markings Unidentifiable | Sample Collected | | | |
| F | | | | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | | | | |
| I | | | | | | | | | | | | | | | | | |
| J | | | | | | | | | | | | | | | | | |
| K | | | | | | | | | | | | | | | | | |
| L | | | | | | | | | | | | | | | | | |
| M | | | | | | | | | | | | | | | | | |
| N | | | | | | | | | | | | | | | | | |





file:///Z|/CDW/Completed%20Inspections/Harrell/Harrell.txt

9
11
23
2
10
5
31
33
35
4
32
15
18
41
21
24
34
17
22
40
39
42
36
7
20
14
16
1
37
3
38
29
28
13
27

# CHAIN OF CUSTODY FORM

**Threshold Inspection Protocol**

**Crawford and Company**

Page 1 of 1

| Sample Identification | Sample Size | # of Bags | Sample Date | Time | Comments | Initials |
|---|---|---|---|---|---|---|
| HARDELL 2405097-44 | 2"x48" | 1 | 9-17-09 | | Cenera Cut | |
| HARDELL 2405097-45 | 6x12 | 1 | 9-17-09 | | Cenera Cut | |
| HARDELL 2405097-05 | 6x12 | 1 | | | | |
| HARDELL 2405097-06 | 6x12 | 1 | | | | |
| HARDELL 2405097-05 | 6x12 | 1 | | | | |
| HARDELL 2405097-05 | 6x12 | 1 | | | Cenera Cut | |
| HARDELL 2405097-07 | 2"x48" | 1 | | | | |
| HARDELL 2405097-13 | 6x12 | 1 | | | Cenera Cut | |
| HARDELL 2405097-47 | 2"x48" | 1 | | | Cenera Cut | |
| HARDELL 2405097-48 | 2"x48" | 1 | 9-17-09 | | Cenera Cut | |

| Custodian Name | Date Received | Date Transferred | Designated Recipient | Method of Transfer |
|---|---|---|---|---|
| Frank Ruffolo | 9-17-09 | 9-21-09 | Althea Lewinson | Hand. |
| Althea Lewinson | 09-21-09 | | | |
| | | | | |
| | | | | |

**Lab Information**

| | | | | |
|---|---|---|---|---|
| Company | | | | |
| Attn | | | | |
| Address | | | | |
| City | | State | Zip | Country | US |
| Phone | FAX | | Email | |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Address ID : Kokoszka | | Date of Inspection: | 9/15-16/2009 |
| Address: | 224 Falls Creek ST. | | |
| City: | Fairhope | State: AL | Zipcode: 36532 |

## INSPECTOR DATA

| | | | |
|---|---|---|---|
| Inspector Name: | Doug Hayford | Emp # | 19510 Crawford & Company |
| Asst.Inspector Name: | Rivers Lods | Emp # | 31027 Crawford & Company |
| Attorney(s) Present | Dawn M. Barrios | | |
| Camera Serial # 1 | KCGHR81322641 | Camera Make/Model | Kodak C813 |
| Camera Serial # 2 | | Camera Make/Model | |
| Borescope Serial # | | Borescope Mk/Model | |

## ODOR OBSERVATIONS

| | |
|---|---|
| Sulfur Like  Odor Present NO | Description/Location of Sulfur like odor or masking fragrance present |
| Did not find a sulfer smell or masking fragrance. | |

## HVAC/ PLUMBING/ LIGHT FIXTURE REPLACEMENT HISTORY

| | |
|---|---|
| HVAC | 3 evaporating coils replaced 4/09, 7/09, 3rd time unknown. |
| Plumbing | None |
| Light Fixtures | None |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| HVAC HE COIL | U-BEND & STRAIGHT | NO | BRIGHT COP | 100_1050 |
| HVAC ELEC/MECH | WIRING | NO | DULL COPPE | 100_1048 |
| CIRCUIT BREAKER | LAUNDRY | YES | DULL COPPE | 100_1045-1046 |
| REFRIGERATOR | KITCHEN | YES | Black Spots | 100_1094 |
| HOT WATER HEATER | U-BEND TUBING ONI | NO | BRIGHT COP | 100_1043 |
| LIGHT SWITCH | | | | |
| ELECTICAL OUTLET | | | | |
| ELECTRICAL OUTLET | BED 3 | NO | DULL COPPE | 100_1053 |
| ELECTRICAL OUTLET | BED 3 | YES | Black Spots | 100_1054 |
| ELECTRICAL OUTLET | BED 2 | NO | BRIGHT COP | 100_1062 |
| ELECTRICAL OUTLET | CEN HALL | YES | Black Spots | 100_1063 |
| ELECTRICAL OUTLET | BED 4 | YES | Black Spots | 100_1067 |
| ELECTRICAL OUTLET | BED 4 | YES | Black Spots | 100_1068 |
| ELECTRICAL OUTLET | BED 4 | YES | Black Spots | 100_1069 |
| ELECTRICAL OUTLET | FAMILY ROOM | YES | Black Spots | 100_1070 |
| ELECTRICAL OUTLET | DINING ROOM | NO | DULL COPPE | 100_1072 |
| ELECTRICAL OUTLET | DINING ROOM | YES | Black Spots | 100_1073 |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|------|----------|------|------|------|
| ELECTRICAL OUTLET | DINING ROOM | YES | Black Spots | 100_1074 |
| ELECTRICAL OUTLET | KITCHEN | YES | Black Spots | 100_1075 |
| ELECTRICAL OUTLET | KITCHEN | YES | Black Spots | 100_1076 |
| ELECTRICAL OUTLET | FAMILY ROOM | YES | Black Spots | 100_1077 |
| ELECTRICAL OUTLET | FAMILY ROOM | YES | Black Spots | 100_1081 |
| ELECTRICAL OUTLET | MA BEDR | YES | Black Spots | 100_1082 |
| ELECTRICAL OUTLET | MA BEDR | YES | Black Spots | 100_1083 |
| ELECTRICAL OUTLET | MA BEDR | YES | Black Spots | 100_1091 |
| LIGHT SWITCH | BED 3 | YES | BLACK | 100_1055 |
| LIGHT SWITCH | BED 2 | YES | BLACK | 100_1065 |
| LIGHT SWITCH | BED 2 | NO | DULL COPPE | 100_1059 |
| LIGHT SWITCH | CEN HALL | YES | Black Spots | 100_1061 |
| LIGHT SWITCH | ENT HALL | YES | Black Spots | 100_1065 |
| LIGHT SWITCH | KITCHEN | NO | DULL COPPE | 100_1066 |
| LIGHT SWITCH | KITCHEN | YES | Black Spots | 100_1067 |
| LIGHT SWITCH | MA BATH | YES | Black Spots | 100_1073 |
| LIGHT SWITCH | MA BATH | YES | Black Spots | 100_1085 |
| LIGHT SWITCH | MA BATH | YES | Black Spots | 100_1086 |
| LIGHT SWITCH | GARAGE | YES | Black Spots | 100_1088 |
| LIGHT SWITCH | GARAGE | YES | Black Spots | 100_1089 |
| WALL MIRROR | BATH 2 | YES | Black Spots | 100_1096 |
| CHROME FAUCET | BATH 2 | YES | Black Spots | 100_1098 |
| CHROME FAUCET | MA BATH | YES | Black Spots | 100_1099 |
| PLUMBING VALVE | MA BATH | YES | Black Spots | 100_1097 |

## DISCOLORATION INSPECTION NARRATIVE

Homeowner stated thtat the microwave oven was repaired twice and replaced in 07. That a smoke detector was replaced June of 08. That the hot water heater was replaced in 07. Gas fireplace is non functional.The refrigerators copper pipes have discolored.

Use N/A for Discoloration Present if item is not Copper or Chrome
Use additional rows to list all additional parts found made of copper/chrome that show discoloration
All Cells must have an entry.

# VISUAL INSPECTION FORM

**GENERAL PROPERTY INFORMATION**

| Address ID : | Kokoszka | | Date of Inspection: | 9/15-16/2009 |
|---|---|---|---|---|

**DRYWALL IDENTIFICATION**

| Sample Location from RNG | Side to Sample | Ceiling Marking Located | PROBE Markings Located | | | | | CUT Markings Located | | | | | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8' | 40" | 72" | 104" | 136" | 6"x6" seam location hole | OC 24" down and 72" over (6"x12") | On seam down and 8' over (6"x12") | Along bottom edge and 8" over (6"x12") | 24" down and 8' over (6"x12") | | | | |
| 1 | Left | N/A | N/A | NO | NO | YES | N/A | N/A | N/A | N/A | N/A | N/A | YES | YES | markings are not unique to one br | 100, 1090 |
| 2 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 3 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | 9. Knauf Tianjin | DCP72145 |
| 4 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | 9. Knauf Tianjin | DCP72142 |
| 5 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 6 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 7 | Right | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 8 | Right | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 9 | Back | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | DCP72133 |
| 10 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9. Knauf Tianjin | DCP72119 |
| 11 | Right | N/A | N/A | N/A | NO | N/A | N/A | NO | NO | N/A | NO | N/A | NO | N/A | | |
| 12 | Right | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 13 | Left | N/A | N/A | N/A | NO | N/A | N/A | NO | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 14 | Left | N/A | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 15 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | 9. Knauf Tianjin | DCP72131 |
| 16 | Front | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | | |
| 17 | Right | N/A | N/A | N/A | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 20 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29. National Gypsum | DCP72128 |
| 22 | Left | N/A | N/A | N/A | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | NO | markings are not unique to one br | DCP220331J |
| 24 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | 9. Knauf Tianjin | DCP72150 |

3

# VISUAL INSPECTION FORM

**GENERAL PROPERTY INFORMATION**

| Address ID : | Kokoszka | | Date of Inspection: | 9/15-16/2009 |
|---|---|---|---|---|

**DRYWALL IDENTIFICATION**

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8' | 40" | 72" | 104" | 136' | CUT seam location hole 6"x6" | OC 24" down and 72" over (6"x12") | On Seam down and 8' over 6" over (6"x12") | Along bottom edge and 8' over (6"x12") | 24" down and 8' over (6"x12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 27 | Left | YES | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 29 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | NO | N/A | | DCP72154 |
| 31 | Right | N/A | NO | NO | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | NO | | 1433201J |
| 32 | Right | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 33 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | 9. Knauf Tianjin | DCP72159 |
| 34 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | 9. Knauf Tianjin | DCP72160 |
| 35 | Left | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 36 | Left | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 37 | Back | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 30 | Back | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 26 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | skipped |
| 21 | Right | N/A | N/A | YES | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | markings are not unique to one br | 100_1101 |
| 23 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | | DCP72140 |
| 19 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | N/A | N/A | 9. Knauf Tianjin | DCP72125 |
| A18 | Right | N/A | N/A | N/A | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| B28 | Left | N/A | YES | N/A | N/A | N/A | N/A | | | | | | YES | YES | markings are not unique to one br | 100_1103 |
| C | | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | | | |

4

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Kokoszka | Date of Inspection: | 9/15-16/2009 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located | | | | | CUT Markings Located | | | | | | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8" | 40" | 72" | 104" | 136" | 6" x 6" seam location hole | OC 24" down and 72" over (6" x 12") | On Seam down and 8" over (6" x 12") | Along bottom edge and 8" over (6" x 12") | 24" down and 8" over (6" x 12") | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

5



file:///Z|/CDW/Completed%20Inspections/Kokoszka/Kokoszka%20generator.txt

20
16
6
11
12
32
14
9
37
5
13
15
22
33
27
24
8
17
10
4
25
35
31
36
2
34
29
3
1
7
30
26
21
23
19

# Threshold Inspection Protocol

# CHAIN OF CUSTODY FORM

Page _____ of _____

## Crawford and Company

| Sample Identification | Sample Size | # of Bags | Sample Date | Time | Comments | Initials |
|---|---|---|---|---|---|---|
| Kokoszka 20090916-20 | 6x12 split | 1 | 9/16/2009 | | | |
| Kokoszka 20090916-01 | 6x12 split | 1 | 9/15/2009 | | | |
| Kokoszka 20090916-21 | 6x12 split | 1 | 9/16/2009 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Custodian Name | Date Received | Date Transferred | Designated Recipient | Method of Transfer |
|---|---|---|---|---|
| Rivers Lods | 9/16/2009 | 9/21/2009 | Althea Lewinson | USPS |
| | | | | |
| | | | | |
| | | | | |

### Lab information

| | | | | |
|---|---|---|---|---|
| Company | | | | |
| Attn | | | | |
| Address | | | | |
| City | | State | | Zip | | Country | US |
| Phone | | FAX | | Email | | | |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Address ID : | Kottkamp | Date of Inspection: | 9/9/2009 & 9/11/2009 |
| Address: | 4511 Randag Dr., | | |
| City: | N FT Myers | State: | FL | Zipcode: | 33903 |

## INSPECTOR DATA

| | | |
|---|---|---|
| Inspector Name: | Peters/Jones/Laney | Crawford & Company |
| Asst.Inspector Name: | Ruane/Messenger/Conroy/Robinson | Crawford & Company |
| Attorney(s) Present | Scott Weinstein | |
| Camera Serial # 1 | kcghc82002591 | Camera Make/Model | Kodak M753 |
| Camera Serial #2 | KCFDH51911691 | Camera Make/Model | Kodak M753 |
| Borescope Serial # | /200905310820 | Borescope Mk/Model | ExTech BR200 |

## ODOR OBSERVATIONS

| | | |
|---|---|---|
| Sulfur Like Odor Present | YES | Description/Location of Sulfur like odor or masking fragrance present |
| A sulfer like smell was present throughout the home. | | |

## HVAC/ PLUMBING/ LIGHT FIXTURE REPLACEMENT HISTORY

| | |
|---|---|
| HVAC | repairs made to coils several times, last |
| Plumbing | |
| Light Fixtures | Smoke detectors, TV, and outside refrig have had electro mech failures |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| HVAC HE COIL | U-BEND & STRAIGHT | YES | BLACK | 103_0236-0237 |
| HVAC ELEC/MECH | WIRING | YES | BLACK | 103_0238 |
| CIRCUIT BREAKER | GARAGE | YES | BLACK | 103_0224-0227 |
| REFRIGERATOR | U-BEND & STRAIGHT | YES | BLACK | 103_0252 |
| HOT WATER HEATER | GARAGE | YES | BLACK | 103_0233 |
| LIGHT SWITCH | FAMILY ROOM | YES | BLACK | 103-0248 |
| ELECTICAL OUTLET | GARAGE | YES | BLACK | 103_0228 |
| #2 HWH | BED 4 | YES | BLACK | |
| #2 HVAC | OTHER | YES | BLACK | 103_0239 |
| CHROME FAUCET | GARAGE | YES | Black Spots | 103_0235 |
| #2 REFRIGERATOR | GARAGE | YES | BLACK | 103_0229-0230 |
| ELECTRICAL OUTLE | GARAGE | YES | BLACK | 103_0234 |
| ELECTRICAL OUTLE | ENT HALL | YES | BLACK | 103_0240 |
| ELECTRICAL OUTLE | DINING ROOM | YES | BLACK | 103_0241-0244 |
| ELECTRICAL OUTLE | LIV RM | YES | BLACK | 103_0245 |
| ELECTRICAL OUTLE | DEN | YES | BLACK | 103_0249-0250 |
| ELECTRICAL OUTLE | MA BEDR | YES | BLACK | 103_0253-0254 |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|------|----------|------|------|------|
| ELECTRICAL OUTLE | DEN | YES | BLACK | 103_0255 |
| LIGHT SWITCH | DEN | YES | BLACK | 103_0256 |
| ELECTRICAL OUTLE | CEN HALL | YES | BLACK | 103_0257 |
| ELECTRICAL OUTLE | BED 2 | YES | BLACK | 258-0260 |
| ELECTRICAL OUTLE | DEN | YES | BLACK | 261-0264 |
| ELECTRICAL OUTLE | BED 3 | YES | BLACK | 103_0265 |
| ELECTRICAL OUTLE | BED 4 | YES | BLACK | 103_0268 |
| PLUMBING VALVE | BATH 2 | YES | BLACK | 103_0269 |
| PLUMBING VALVE | BATH 3 | YES | Black Spots | 103_0270 |

## DISCOLORATION INSPECTION NARRATIVE

upstairs HVAC system-new system no blackening, old coils left in attic have blackening.  Blackened wires found in many locations throughout home.  Home has two HVAC, two HWH and two refrigerators. Additional cameras on site  D33055 andKCFDH51911691

Use N/A for Discoloration Present if item is not Copper or Chrome
Use additional rows to list all additional parts found made of copper/chrome that show discoloration
All Cells must have an entry.

# VISUAL INSPECTION FORM

**GENERAL PROPERTY INFORMATION**

| Address ID: | Kottkamp | | Date of Inspection: | 9/9/2009 & 9/11/2009 |
|---|---|---|---|---|

**DRYWALL IDENTIFICATION**

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT 6"x6" seam location hole | OC 24" down and 72" over (6"x12") | On seam down and 8" over (6"x12") | Along bottom edge and 8" over (6"x12") | 24" down and 8" over (6"x12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | N/A | N/A | NO | YES | 29. National Gypsum | 103_0280 |
| 2 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | N/A | N/A | NO | YES | 29. National Gypsum | 103_0271 |
| 3 | Left | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | NO | NO | | |
| 4 | Right | N/A | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 29. National Gypsum | |
| 6 | Left | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | NO | | |
| 10 | Right | N/A | NO | N/A | N/A | N/A | N/A | N/A | YES | N/A | N/A | N/A | N/A | N/A | | |
| 14 | Left | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | N/A | N/A | N/A | NO | YES | 9. Knauf Tianjin | 100_6995 and 6996 |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 20 | Right | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 25 | Right | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | |
| 28 | Left | N/A | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 29. National Gypsum | 54265J |
| 29 | Left | N/A | NO | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 29. National Gypsum | 2045J- |
| 30 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 9. Knauf Tianjin | 101_0446 |
| 35 | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | |

3

# VISUAL INSPECTION FORM

**GENERAL PROPERTY INFORMATION**

| Address ID : | Kottkamp | Date of Inspection: | 9/9/2009 & 9/11/2009 |
|---|---|---|---|

**DRYWALL IDENTIFICATION**

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT Markings Located 6"x6" seam location hole | OC 24" down and 72" over (6" x 12") | On Seam down and 8" over (6" x 12") | Along bottom edge and 8" over (6" x 12") | 24" down and 8" over (6" x 12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Left | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 40 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 9. Knauf Tianjin | 101_0450 |
| 42 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 9. Knauf Tianjin | 101_0449 |
| 43 | Front | NO | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 45 | Front | NO | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 46 | N/A | | | | | | | | | | | | | | | |
| 47 | N/A | | | | | | | | | | | | | | | |
| 48 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 9. Knauf Tianjin | 101_0448 |
| 49 | Front | NO | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 51 | Front | NO | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 17 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | Left | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | N/A | N/A | N/A | NO | NO | 9. Knauf Tianjin | 100_6997-6998 |
| 38 | Left | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 11 | | | | | | | | | | | | | | | | |
| A-5 | Left | N/A | NO | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | 29. National Gypsum | 103_0273 |
| B-7 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | 9. Knauf Tianjin | 101_0444 |
| C-8 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | 9. Knauf Tianjin | 101_0441 |
| D-26 | Right | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |
| E-27 | Right | N/A | NO | NO | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | |

4





file:///D|/My%20Documents/CIS/CDW/Kottkamp/Kottkamp%20RNG.txt

22
30
51
14
49
21
1
37
2
42
35
39
6
40
16
29
36
28
45
4
15
46
48
25
10
23
3
47
20
43
17
12
13
38
11

# Threshold Inspection Protocol

## CHAIN OF CUSTODY FORM

### Crawford and Company

Page  1  of  1

| Sample Identification | Sample Size | # of Bags | Sample Date | Time | Comments | Initials |
|---|---|---|---|---|---|---|
| Kottkamp 20090911-01 | (2) 6 x 12 split | 2 | 9/11/2009 | | One bag is placed in the other | |
| Kottkamp 20090911-02 | 6 x 12 split | 1 | 9/11/2009 | | | |
| Kottkamp 20090911-05 | 6 x 12 split | 1 | 9/11/2009 | | | |
| Kottkamp 20090911-08 | 6 x 12 split | 1 | 9/11/2009 | | | |
| Kottkamp 20090911-14 | 6x12 split & 10x12 | 2 | 9/11/2009 | | One bag is placed in the other | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Custodian Name | Date Received | Date Transferred | Designated Recipient | Method of Transfer |
|---|---|---|---|---|
| Dennis Peters 26764 | 9/11/2009 | 9/11/2009 | Althea Lewinson | USPS |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Lab Information

| Company | |
|---|---|
| Attn | |
| Address | |
| City | State | Zip | Country | US |
| Phone | FAX | Email | | |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Address ID : | Morris-Chin | Date of Inspection: | | | 9-15 and 16-09 |
| Address: | 11333 SW 236 Lane | | | | |
| City: | Homestead | State: | Fl | Zipcode: | 33032 |

## INSPECTOR DATA

| | | | | |
|---|---|---|---|---|
| Inspector Name: | Bob Conroy | Emp # | 1849 | Crawford & Company |
| Asst.Inspector Name: | Frank Ruane | Emp # | 25012 | Crawford & Company |
| Attorney(s) Present | Alexander, Bob Brown, | | | |
| Camera Serial # 1 | KCGHK84815-96 | Camera Make/Model | | Kodak M863 |
| Camera Serial # 2 | | Camera Make/Model | | |
| Borescope Serial # | 200905310740 | Borescope Mk/Model | | Extech/BR200 |

## ODOR OBSERVATIONS

| | | |
|---|---|---|
| Sulfur Like  Odor Present | yes | Description/Location of Sulfur like odor or masking fragrance present |
| slight odor, masked by cooking spices. | | |

## HVAC/ PLUMBING/ LIGHT FIXTURE REPLACEMENT HISTORY

| | |
|---|---|
| HVAC | Original |
| Plumbing | Original |
| Light Fixtures | Original |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT | COLOR | PHOTO NUMBER (S) |
|---|---|---|---|---|
| HVAC HE COIL | U-BEND & STRAIGHT | NO | N/A | 100_4030 |
| HVAC ELEC/MECH | WIRING | NO | N/A | 100_4029 |
| CIRCUIT BREAKER | WIRING | YES | Black Spots | 100-4025 |
| REFRIGERATOR | KITCHEN | NO | N/A | 100_4032 |
| HOT WATER HEATER | LAUNDRY | YES | GREY | 100_4027 |
| LIGHT SWITCH | FAMILY ROOM | NO | | na, |
| ELECTICAL OUTLET | DEN | YES | Black Spots | 100_4061 to 4071 |
| PLUMBING PIPE | BATH 2 | YES | Black Spots | 100_4035,100_4036 |
| OTHER | BATH 2 | YES | Black Spots | 100_4038 |
| CHROME FAUCET | BATH 2 | YES | Black Spots | 100_4039 |
| OTHER | BATH 2 | YES | Black Spots | 100_4040,100_4041 |
| PLUMBING PIPE | BATH 2 | YES | Black Spots | 100_4042 |
| | | | | |
| ELECTRICAL OUTLE | MA BEDR | YES | Black Spots | 100_4072 to 4093 |
| | | | | |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | PHOTO NUMBER (S) |
|------|----------|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## DISCOLORATION INSPECTION NARRATIVE

Photos were taken by area inspected as in upper level house, lower level house. They are grouped in that manner. Inspected outlets and switches followed the wall number sequence.  Switches near or above affected outlets were not inspected.

Use N/A for Discoloration Present if item is not Copper or Chrome
Use additional rows to list all additional parts found made of copper/chrome that show discoloration
All Cells must have an entry.

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Morris-Chin | Date of Inspection: | 9-15 and 16-09 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE 8" | PROBE 40" | PROBE 72" | PROBE 104" | PROBE 136" | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | 9. Knauf Tianjin | 100_4097 |
| 2 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | YES | Marking not Unique to one brand | 100_4099,100_40100 |
| 3 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | | |
| 4 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | YES | 99. Unlisted Markings Found | 100_4098,100_4103 |
| 5 | Right | N/A | N/A | N/A | YES | N/A | N/A | N/A | YES | 99. Unlisted Markings Found | 100_4095 |
| 6 | Right | N/A | N/A | N/A | YES | N/A | N/A | N/A | NO | 9. Knauf Tianjin | 100_4013 |
| 7 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | | 100_4113 |
| 8 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | 9. Knauf Tianjin | 100_4115 |
| 9 | Right | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | 9. Knauf Tianjin | 100_4109 |
| 10 | Right | N/A | N/A | YES | N/A | N/A | N/A | N/A | YES | 9. Knauf Tianjin | 100_4111 |
| 11 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | | |
| 12 | Left | N/A | N/A | YES | N/A | N/A | N/A | N/A | YES | 9. Knauf Tianjin | 100_4101 |
| 13 | Right | N/A | N/A | NO | N/A | N/A | N/A | N/A | NO | 9. Knauf Tianjin | 100_4019 |
| 14 | Right | N/A | N/A | YES | N/A | N/A | N/A | N/A | NO | | 100_4108 |
| 15 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | YES | 9. Knauf Tianjin | 100_4106 |
| 16 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | NO | 9. Knauf Tianjin | 100_4107 |
| 17 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | | |
| 18 | Left | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | | |
| 19 | Back | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | | |
| 20 | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | YES | 9. Knauf Tianjin | 100_4104 |

Note: CUT Markings Located columns (6"x6" seam location hole; OC 24" down and 72" over (6"x12"); On Seam down and 8" over (6"x12"); Along bottom edge and 8" over (6"x12"); 24" down and 8" over (6"x12")) are blank for all rows.

3

# VISUAL INSPECTION FORM

| GENERAL PROPERTY INFORMATION | | |
|---|---|---|
| Address ID : | Morris-Chin | Date of Inspection: | 9-15 and 16-09 |

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT Markings Located 6" x 6" seam location hole | OC 24" down and (72" over 6" x 12") | On Seam down and 8" over (6" x 12") | Along bottom edge and 8" over ( 6" x 12") | 24" down and 8" over ( 6" x 12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Back | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | N/A | | |
| 22 | Front | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | N/A | | |
| 23 | Back | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | N/A | | |
| 24 | Front | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | N/A | N/A | | |
| less than 30 walls to pick | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | | | |

4

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Morris-Chin | | Date of Inspection: | 9-15 and 16-09 |

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located | | | | | CUT Markings Located | | | | | | | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8" | 40" | 72" | 104" | 136" | 6" x 6" seam location hole | OC 24" down and 72", over ( 6" x 12") | On Seam down and 8", over ( 6" x 12") | Along bottom edge and 8", over ( 6" x 12") | 24" down and 8", over ( 6" x 12") | Markings Unidentifiable | | | | |
| F | | | | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | | | | |
| I | | | | | | | | | | | | | | | | | |
| J | | | | | | | | | | | | | | | | | |
| K | | | | | | | | | | | | | | | | | |
| L | | | | | | | | | | | | | | | | | |
| M | | | | | | | | | | | | | | | | | |
| N | | | | | | | | | | | | | | | | | |

5





# CHAIN OF CUSTODY FORM

**Threshold Inspection Protocol**

Crawford and Company

Page 1 of 1

| Sample Identification | Sample Size | # of Bags | Sample Date | Time | Comments | Initials |
|---|---|---|---|---|---|---|
| WAL 2 ENTRY | 6x12 | 1 | 6-15 | AM | RET MATRIX | BC |
| WAL 4 FAM. | 6x12 | 1 | 6-15 | AM | ISMUF PAGMATRIX | BC |
| WAL 5 LIV. | 6x12 | 1 | 6-15 | AM | " | BC |
| WAL 10 | 6x12 | 1 | 6-15 | PM | DET MATRIX | BC |
| WAL 12 MBED | 6x12 | 1 | 6-15 | PM | " " | BC |
| CEILING 15 MBED | 6x12 | 1 | 6-15 | PM | " " | BC |
| CEILING 20 9. BED | 6x12 | 1 | 6-15 | PM | " " | BC |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| Custodian Name | Date Received | Date Transferred | Designated Recipient | Method of Transfer |
|---|---|---|---|---|
| ROBERT Crawford | 9-15-16 | 9-21-09 | ALTREA LEXINSLE | Mail |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Lab Information**

| Company | | | | | |
|---|---|---|---|---|---|
| Attn | | | | | |
| Address | | | | | |
| City | | State | | Zip | | Country | US |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Address ID : | Petri | Date of Inspection: | | 9/15/2009 |
| Address: | 1108 Channelside Dr | | | |
| City: | Gulfport | State: | MS | Zipcode: | 39520 |

## INSPECTOR DATA

| | | | | |
|---|---|---|---|---|
| Inspector Name: | Jesse Robinson | Emp # | 30814 | Crawford & Company |
| Asst.Inspector Name: | Dale Laney | Emp # | 20497 | Crawford & Company |
| Attorney(s) Present | Jim Reeves | | | |
| Camera Serial # 1 | D33055 | Camera Make/Model | Z650 | |
| Camera Serial # 2 | KCFDH51911691 | Camera Make/Model | CX7330 | |
| Borescope Serial # | 200905310820 | Borescope Mk/Model | BR200 | |

## ODOR OBSERVATIONS

| | | |
|---|---|---|
| Sulfur Like Odor Present | YES | Description/Location of Sulfur like odor or masking fragrance present |

Yes there was a strong odor at times and fresheners were also present.

## HVAC/ PLUMBING/ LIGHT FIXTURE REPLACEMENT HISTORY

| | |
|---|---|
| HVAC | 11-19-07 coil replaced above Play room,12-10-07 media room, 06-17-08 master |
| Plumbing | No plumbing |
| Light Fixtures | No light fixtures |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| HVAC HE COIL | LAUNDRY | YES | DULL COPPI | 100-7104 |
| HVAC HE COIL | BED 4 | YES | BLACK | 100-7127 |
| HVAC HE COIL | TV ROOM | YES | BLACK | 100-7163 |
| HVAC HE COIL | MA BEDR | YES | DULL COPPI | 100-2847 |
| HVAC ELEC/MECH | LAUNDRY | YES | DULL COPPI | 100-7108 |
| HVAC ELEC/MECH | BED 4 | YES | DULL COPPI | 100-7130 |
| HVAC ELEC/MECH | TV ROOM | YES | DULL COPPI | 100-7165 |
| HVAC ELEC/MECH | MA BEDR | YES | DULL COPPI | 100-2848 |
| CIRCUIT BREAKER | GARAGE | YES | DULL COPPI | 100-7156 |
| REFRIGERATOR | KITCHEN | YES | N/A | N/A |
| REFRIGERATOR | LAUNDRY | YES | BLACK | 100-7080 |
| HOT WATER HEATER | | YES | Black Spots | 100-2822 |
| HOT WATER HEATER | | YES | DULL COPPI | 100-2824 |
| HOT WATER HEATER | | YES | DULL COPPI | 100-2845 |
| HOT WATER HEATER | | YES | DULL COPPI | 100-2859 |
| LIGHT SWITCH | ENT HALL | YES | BLACK | 100-7059 |
| LIGHT SWITCH | DEN | YES | BLACK | 100-7061 |
| LIGHT SWITCH | MA BATH | YES | DULL COPPI | 100-7071 |
| LIGHT SWITCH | BED 2 | YES | DULL COPPI | 100-7089 |
| LIGHT SWITCH | DEN | YES | DULL COPPI | 100-7114 |
| LIGHT SWITCH | BED 4 | YES | BLACK | 100-7123 |
| LIGHT SWITCH | BATH 2 | YES | DULL COPPI | 100-7134 |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| LIGHT SWITCH | BATH 3 | YES | DULL COPPE | 100-7136 |
| ELECTRICAL OUTLE | ENT HALL | YES | BLACK | 100-7054 |
| ELECTRICAL OUTLE | DINING ROOM | YES | Black | 100-7056 |
| ELECTRICAL OUTLE | DINING ROOM | YES | Black | 100-7057 |
| ELECTRICAL OUTLE | DINING ROOM | YES | BLACK | 100-7058 |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| ELECTRICAL OUTLE | DEN | YES | BLACK | 100-7062 |
| ELECTRICAL OUTLE | DEN | YES | DULL COPPE | 100-7063 |
| ELECTRICAL OUTLE | MA BEDR | YES | DULL COPPE | 100-7065 |
| ELECTRICAL OUTLE | MA BEDR | YES | DULL COPPE | 100-7066 |
| ELECTRICAL OUTLE | MA BEDR | YES | BLACK | 100-7067 |
| ELECTRICAL OUTLE | MA BATH | YES | DULL COPPE | 100-7070 |
| ELECTRICAL OUTLE | MA BATH | YES | BLACK | 100-7072 |
| ELECTRICAL OUTLE | LAUNDRY | YES | DULL COPPE | 100-7074 |
| ELECTRICAL OUTLE | LAUNDRY | YES | BLACK | 100-7077 |
| ELECTRICAL OUTLE | KITCHEN | YES | DULL COPPE | 100-7082 |
| ELECTRICAL OUTLE | KITCHEN | YES | DULL COPPE | 100-7083 |
| ELECTRICAL OUTLE | KITCHEN | YES | DULL COPPE | 100-7084 |
| ELECTRICAL OUTLE | KITCHEN | YES | DULL COPPE | 100-7086 |
| ELECTRICAL OUTLE | BED 2 | YES | DULL COPPE | 100-7088 |
| ELECTRICAL OUTLE | BED 2 | YES | DULL COPPE | 100-7092 |
| ELECTRICAL OUTLE | BED 2 | YES | DULL COPPE | 100-7093 |
| ELECTRICAL OUTLE | BED 2 | YES | DULL COPPE | 100-7094 |
| ELECTRICAL OUTLE | GARAGE | YES | DULL COPPE | 100-7099 |
| ELECTRICAL OUTLE | GARAGE | YES | DULL COPPE | 100-7100 |
| ELECTRICAL OUTLE | GARAGE | YES | DULL COPPE | 100-7101 |
| ELECTRICAL OUTLE | GARAGE | YES | DULL COPPE | 100-7102 |
| ELECTRICAL OUTLE | GARAGE | YES | DULL COPPE | 100-7110 |
| ELECTRICAL OUTLE | GARAGE | YES | DULL COPPE | 100-7111 |
| ELECTRICAL OUTLE | BED 3 | YES | DULL COPPE | 100-7116 |
| ELECTRICAL OUTLE | BED 3 | YES | DULL COPPE | 100-7117 |
| ELECTRICAL OUTLE | BED 3 | YES | BLACK | 100-7118 |
| ELECTRICAL OUTLE | BED 3 | YES | BLACK | 100-7119 |
| ELECTRICAL OUTLE | BED 4 | YES | DULL COPPE | 100-7122 |
| ELECTRICAL OUTLE | BED 4 | YES | DULL COPPE | 100-7124 |
| ELECTRICAL OUTLE | BED 4 | YES | BLACK | 100-7125 |
| ELECTRICAL OUTLE | BED 4 | YES | DULL COPPE | 100-7137 |
| ELECTRICAL OUTLE | BATH 3 | YES | BLACK | 100-7139 |
| ELECTRICAL OUTLE | BED 5 | YES | DULL COPPE | 100-7141 |
| ELECTRICAL OUTLE | BED 5 | YES | DULL COPPE | 100-7142 |
| ELECTRICAL OUTLE | BED 5 | YES | DULL COPPE | 100-7143 |
| ELECTRICAL OUTLE | BED 5 | YES | DULL COPPE | 100-7145 |
| ELECTRICAL OUTLE | TV ROOM | YES | DULL COPPE | 100-7147 |
| ELECTRICAL OUTLE | TV ROOM | YES | BLACK | 100-7148 |
| ELECTRICAL OUTLE | TV ROOM | YES | BLACK | 100-7149 |
| ELECTRICAL OUTLE | BATH 4 | YES | BLACK | 100-7154 |
| ELECTRICAL OUTLE | BED 3 | YES | BLACK | 100-7113 |
| | | | | |

## DISCOLORATION INSPECTION NARRATIVE

| DISCOLORATION INSPECTION | | | |
|---|---|---|---|
| **PART** | **LOCATION** | **DISCOLORATION PRESENT/ COLOR** | **PHOTO NUMBER (S)** |
| | | | |

Use N/A for Discoloration Present if item is not Copper or Chrome
Use additional rows to list all additional parts found made of copper/chrome that show discoloration
All Cells must have an entry.

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Pitre | | Date of Inspection: | 9/15/2009 |
|---|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | PROBE 40" | PROBE 72" | PROBE 104" | PROBE 136" | CUT 6" x 6" seam location hole | CUT OC 24" down and 72" over (6" x 12") | CUT On Seam down and 8" over (6" x 12") | CUT Along bottom edge and 8" over (6" x 12") | CUT 24" down and 8" over (6" x 12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 3 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 5 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 6 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 7 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 8 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 12 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 13 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 15 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 16 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 20 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 23 | Left | | NO | NO | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | Unkown | 1043265 |
| 30 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 31 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 32 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 34 | Left | | N/A | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | NO | Unkown | 1308515 |
| 38 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 41 | Front | YES | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | NO | | 100-2804 |
| 50 | | | NO | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | Unkown | 1640295 |
| 52 | | | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |

5

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Pitre | Date of Inspection: | 9/15/2009 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located | | | | | CUT Markings Located | | | | | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8" | 40" | 72" | 104" | 136" | 6" x 6" seam location hole | OC 24" down and 72" over (6" x 12") | On Seam down and 8" over (6" x 12") | Along bottom edge and 8" over (6" x 12") | 24" down and 8" over (6" x 12") | | | | |
| 56 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 57 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 58 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 1503565 |
| 60 | | NO | YES | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | Unkown | |
| 65 | | NO | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 72 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 73 | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | | 100-2840 |
| 75 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 78 | Left | YES | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | NO | | 100-2862 |
| 79 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 61 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 40 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 55 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 29 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| 21 | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | |
| A | Right | | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | YES | Unkown | 11072551 |
| B | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2833 |
| C | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | YES | 9. Knauf Tianjin | 100-2831 |
| D | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2805 |
| E | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2806 |

# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| Address ID : | Ptire | Date of Inspection: | 9/15/2009 |
|---|---|---|---|

## DRYWALL IDENTIFICATION

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT 6" X 6" seam location hole | 72" down and OC 24" over (6" x 12") | On seam down and 8" over( 6" x 12") | Along bottom edge and 8" over ( 6" x 12") | 24" down and 8" over (6" x 12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2836 |
| G | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2842 |
| H | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2851 |
| I | Left | | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | N/A | NO | NO | | 100-2855 |
| J | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | NO | Unkown | 100-2860 |
| K | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | YES | 29. National Gypsum | 100-2813 |
| L | Back | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2831 |
| M | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2833 |
| N | Front | YES | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | 100-2828 |

7





file:///Z|/CDW/Completed%20Inspections/Petri/Petri.txt

72
23
57
52
56
65
34
1
8
15
7
30
78
31
41
60
13
79
12
32
50
3
58
75
6
16
5
38
73
20
61
40
55
29
21



# VISUAL INSPECTION FORM

## GENERAL PROPERTY INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Address ID : | Steiner | Date of Inspection: | | 9/15/09 & 9/16/09 | |
| Address: | 8665 Cobblestone Point Circe | | | | |
| City: | Boynton Beach | State: | FL | Zipcode: | 33742 |

## INSPECTOR DATA

| | | | | | |
|---|---|---|---|---|---|
| Inspector Name: | Jones | | | Crawford & Company | |
| Asst.Inspector Name: | Messenger | | | Crawford & Company | |
| Attorney(s) Present | Crenshaw, Rico, Silva, Carpenter, Osterman | | | | |
| Camera Serial # 1 | KCOHP72809931 | Camera Make/Model | Kodak/ 513 | | |
| Camera Serial # 2 | KCGHR81322707 | Camera Make/Model | Kodak/C813 | | |
| Borescope Serial # | | Borescope Mk/Model | | | |

## ODOR OBSERVATIONS

| | | |
|---|---|---|
| Sulfur Like Odor Present | YES | Description/Location of Sulfur like odor or masking fragrance present |

Odor on all levels.  Home Owner says odor is strongest in the closet beside the upper AC unit.  There was an odor there but not sulfur like.

## HVAC/ PLUMBING/ LIGHT FIXTURE REPLACEMENT HISTORY

| | |
|---|---|
| HVAC | Coil and Air Handler replace 2/09 - both units |
| Plumbing | N/A CPVC |
| Light Fixtures | Various through out the home as well as some lamps. |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | | PHOTO NUMBER (S) |
|---|---|---|---|---|
| HVAC HE COIL | CEN HALL | NO | N/A | 103_0449 - 0453 |
| HVAC ELEC/MECH | CEN HALL | NO | BRIGHT COP | 103_0454 |
| CIRCUIT BREAKER | GARAGE | YES | DULL COPPE | 103_0439 - 0441 |
| REFRIGERATOR | STRAIGHT TUBING O | NO | BRIGHT COP | 103_0488 & 0489 |
| HOT WATER HEATER | GARAGE | N/A | N/A | 103_0445 & 0446 |
| LIGHT SWITCH | LAUNDRY | YES | DULL COPPE | 103_0455 & 0456 |
| ELECTICAL OUTLET | LAUNDRY | YES | DULL COPPE | 103_0457 & 0458 |
| OTHER | GARAGE | YES | DULL COPPE | 103_0442 - 0444 |
| #2 HVAC | ENT HALL | NO | BRIGHT COP | 103_0562 - 0564 |
| LIGHT SWITCH | BATH 3 | YES | DULL COPPE | 103_0535 & 0536 |
| LIGHT SWITCH | BED 2 | YES | DULL COPPE | 103_0539 & 0540 |
| #2 HVAC | WIRING | NO | BRIGHT COP | 103_0565 |
| ELECTRICAL OUTLE | LAUNDRY | NO | BRIGHT COP | 103_0459 & 0460 |
| LIGHT SWITCH | ENT HALL | NO | BRIGHT COP | 103_0461 & 0462 |
| LIGHT SWITCH | DINING ROOM | NO | BRIGHT COP | 103_0464, 0465, 0468, 0469 |
| ELECTRICAL OUTLE | DINING ROOM | NO | BRIGHT COP | 103_0466, 0467, 0470, 0471 |
| ELECTRICAL OUTLE | BATH 4 | NO | BRIGHT COP | 103_0472 & 0473 |

## DISCOLORATION INSPECTION

| PART | LOCATION | DISCOLORATION PRESENT/ COLOR | PHOTO NUMBER (S) |
|------|----------|------------------------------|------------------|
| LIGHT SWITCH | BATH 3 | NO | BRIGHT COP 103_0474 & 0475 |
| ELECTRICAL OUTLE | KITCHEN | NO | BRIGHT COP 103_0481 - 0484 |
| LIGHT SWITCH | FAMILY ROOM | NO | BRIGHT COP 103_0491 - 0494 & 0497, 0498 |
| ELECTRICAL OUTLE | FAMILY ROOM | NO | BRIGHT COP 103_0495, 0496, 0499, 0500 |
| LIGHT SWITCH | MA BEDR | NO | BRIGHT COP 103_0501, 0502, 0505, 0506 |
| ELECTRICAL OUTLE | DEN | NO | BRIGHT COP 103_ 0503, 0504, 0507, 0508, 050 |
| LIGHT SWITCH | BED 2 | NO | BRIGHT COP 103_0515 - 0518 |
| ELECTRICAL OUTLE | BED 2 | NO | BRIGHT COP 103_0519 - 0522 |
| LIGHT SWITCH | BATH 2 | NO | BRIGHT COP 103_0523 - 0526 |

## DISCOLORATION INSPECTION NARRATIVE

Added wall #35 in the Master Bedroom - ID was viewed through a prior cut in the opposite wall - sample was taken. Wall #36 and #37 were added after the back of the drywall could be viewed from the attic over the master bedroom. Batton insulation had been installed and was R&R for inspection.

Use N/A for Discoloration Present if item is not Copper or Chrome
Use additional rows to list all additional parts found made of copper/chrome that show discoloration
All Cells must have an entry.

## VISUAL INSPECTION FORM

Case 2:09-md-02047-EEF-MBN   Document 8077-11   Filed 03/10/11   Page 47 of 48

**GENERAL PROPERTY INFORMATION**

| Address ID : | Steiner | Date of Inspection: | 9/15/09 & 9/16/09 |
|---|---|---|---|

**DRYWALL IDENTIFICATION**

| Sample Location from RNG | Side to Sample | Ceilings Marking Located | PROBE Markings Located 8" | 40" | 72" | 104" | 136" | CUT Markings Located 6"x6" seam location hole | OC 24" down and 72" over (6"x12") | On Seam down and 8" over (6"x12") | Along bottom edge and 8" over (6"x12") | 24" down and 8" over (6"x12") | Markings Unidentifiable | Sample Collected | Manufacturer | Photo Number(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | skipped | |
| 2 | Front | YES | | | | | | | | | | | | | YES | BNBM DRAGON BRAND | 103_0486, 0487 & 10... |
| 3 | Back | YES | | | | | | | | | | | | | YES | 99. Unlisted Markings Found | 100_1720 - 1728 |
| 4 | | | | | | | | | | | | | | | | skipped | |
| 5 | Right | | YES | YES | N/A | N/A | N/A | | | | | | | NO | Markings not unique to one produ | 1203355J - 1251105J |
| 6 | Right | | NO | NO | NO | NO | NO | | | | | | | NO | N/A | skipped |
| 8 | Back | YES | | | | | | | | | | | | NO | American Gypsum | 103_0591 - 0593 |
| 9 | Left | | NO | NO | YES | N/A | N/A | | | | | | | NO | 5. Dragon Brand Drywall | 1519395J - 1525175J |
| 10 | Left | | YES | N/A | N/A | N/A | N/A | | | | | | | NO | 5. Dragon Brand Drywall | 1537105J & 1538345... |
| 11 | Left | | NO | YES | N/A | N/A | N/A | | | | | | | NO | Markings not unique to one produ | 1548505J & 1619055... |
| 13 | Back | YES | | | | | | | | | | | | NO | 99. Unlisted Markings Found | 103_0585 - 0587 |
| 14 | Front | YES | | | | | | | | | | | | NO | American Gypsum | 103_0600 - 0603 |
| 15 | Left | | NO | NO | N/A | N/A | N/A | | | | | | | N/A | N/A | 0838325J |
| 16 | Left | | NO | N/A | NO | N/A | N/A | | | | | | | NO | N/A | |
| 17 | Back | YES | | | | | | | | | | | | NO | American Gypsum | 103_0566 & 0567 |
| 18 | Left | YES | | | | | | | | | | | | YES | American Gypsum | 103_0568, 0569, 0588 |
| 21 | | | | | | | | | | | | | | | | skipped | |
| 22 | | | | | | | | | | | | | | | | skipped | |
| 23 | Left | | YES | N/A | N/A | N/A | N/A | | | | | | | NO | Markings not unique to one produ | 1033395J - 1040205J |
| 24 | Left | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | 0958265J & 0958305J |
| 25 | Back | YES | | | | | | | | | | | | NO | 99. Unlisted Markings Found | 103_0570 & 0571 |
| 26 | Front | YES | | | | | | | | | | | | NO | American Gypsum | 103_0572 - 0574 |
| 27 | | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | |
| 28 | | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | |
| 29 | | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | |
| 30 | | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | |
| 31 | | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | |
| 32 | | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | |
| 33 | Back | YES | | | | | | | | | | | | NO | 99. Unlisted Markings Found | 103_0575 - 0578 |
| 34 | Front | YES | | | | | | | | | | | | NO | American Gypsum | 103_0579 - 0584 |
| 20 | Left | | NO | NO | N/A | N/A | N/A | | | | | | | N/A | N/A | |
| 12 | Left | | NO | NO | YES | N/A | N/A | | | | | | | NO | 5. Dragon Brand Drywall | 1635595J - 1657445J |
| 7 | Back | | | | | | | | | | | | | | NO | 99. Unlisted Markings Found | 103_0594 - 0597 |
| 19 | Left | | NO | YES | N/A | N/A | N/A | | | | | | | NO | Markings not unique to one produ | 0926025J - 0943435J |
| 35 | | | YES | N/A | N/A | N/A | N/A | | | | | | | YES | 5. Dragon Brand Drywall | 1429225J - 1446425J |
| A-27 | | | | | | | | | | | | | | | | skipped | |
| B-36 | Right | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | 103_0598 & 0599 |
| C-37 | Right | | NO | NO | NO | NO | NO | | | | | | | N/A | N/A | 103_0598 & 0599 |
| D-38 | Right | | YES | N/A | N/A | N/A | N/A | | | | | | | NO | 5. Dragon Brand Drywall | 09092955J - 0912415... |
| E-39 | Left | | NO | YES | N/A | N/A | N/A | | | | | | | NO | 5. Dragon Brand Drywall | 1043275J - 1054115J |
| F-40 | Left | | NO | NO | NO | N/A | N/A | | | | | | | N/A | N/A | 1056365J |

