# EXHIBIT
# K
# PART: I



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UFC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/06/07 | 1452401-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/14/07 | LIBERTY HOMES | 1 |

CUST.#:  5725

SHIP TO:  CINDY 985-966-2836
404 KATHRYN AVE
INGRAM ET OFF HARRISON AVE
ABITA SPRINGS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES ABITA SPRINGS

| INSTRUCTIONS | TERMS |
|---|---|
| PTL ***SINGLE STORY*** | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 03/05/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 541212R | 90 | 0 | 90 | PC | 337.00 | MSF | 1637.82 |
|  | .54" X 12' X 1/2" REGULAR 54 SF/EA |  |  |  |  |  |  |  |
| 2 | 41212R | 85 | 0 | 85 | PC | 295.00 | MSF | 1203.60 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
| 3 | 4812MR | 10 | 0 | 10 | PC | 350.00 | MSF | 112.00 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF |  |  |  |  |  |  |  |
|  | ***********NO KNAUF PLEASE*********** |  |  |  |  |  |  |  |

| 3 | Lines Total | Qty Shipped Total | 185 |
|---|---|---|---|

Total        2953.42
Taxes         258.43
Downpayment  3211.85
Invoice Total    0.00

Cash Discount        0.00  If Paid By 03/06/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24045



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/28/06 | 1608142-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/23/06 | 1715 MISTY RIVER | 1 |

CUST.#:        7715

SHIP TO: RIVERS EDGE
1715 MISTY RIVER
BEN 832-435-8512
RICHMOND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 02/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 80 | 0 | 80 | PC | 285.00 | MSF | 1094.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 200 | 0 | 200 | PC | 245.00 | MSF | 2352.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 5 | 0 | 5 | PC | 330.00 | MSF | 66.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 8 | 0 | 8 | PC | 330.00 | MSF | 84.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 26 | 0 | 26 | PC | 285.00 | MSF | 355.68 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ****************** | | | | | | | |
| | LINE 4 AND 5 GARAGE | | | | | | | |
| | ****************** | | | | | | | |

| 5 | Lines Total | Qty Shipped Total | 319 | | Total | 3952.56 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 3977.56 |

Cash Discount      39.53  If Paid By 03/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27357



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/28/06 | 1608143-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/23/06 | 518 SUMMER TRACE | 1 |

CUST.#        7715

SHIP TO: RIVERS EDGE
BEN 832-435-8512
518 SUMMERS TRACE
RICHMOND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 02/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41012HSCB | 50 | 0 | 50 | PC | 295.00 | MSF | 590.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 144 | 0 | 144 | PC | 255.00 | MSF | 1468.80 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 62 | 0 | 62 | PC | 285.00 | MSF | 848.16 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 126 | 0 | 126 | PC | 245.00 | MSF | 1481.76 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 3 | 0 | 3 | PC | 330.00 | MSF | 39.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 6 | 0 | 6 | PC | 330.00 | MSF | 63.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ******************** | | | | | | | |
| | LINE 1 AND 2 UPSTAIRS | | | | | | | |
| | ******************** | | | | | | | |

| 6 Lines Total | Qty Shipped Total | 391 | | Total | 4491.68 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 4516.68 |

Cash Discount      44.92  If Paid By 03/29/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27358



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/09/06 | 1608289-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 03/02/06 | 26819 SHOAL HOLLOW | 1 |

CUST.#:  7715

SHIP TO:  CYPRESS CREEK
26819 SHOAL HOLLOW CT
PERRY
CYPRESS, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM. | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41212HSCB | 64 | 0 | 64 | PC | 285.00 | MSF | 875.52 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 156 | 0 | 156 | PC | 245.00 | MSF | 1834.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 330.00 | MSF | 26.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 8 | 0 | 8 | PC | 330.00 | MSF | 84.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | Lines Total | Qty Shipped Total | | 230 | | | | |

Total        2820.96
DEL           25.00
Invoice Total  2845.96

Cash Discount        28.21  If Paid By 04/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27359



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/08/06 | 1608290-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/02/06 | 11510 CARSON FIELDS | 1 |

CUST.#:  7715

SHIP TO:
CYPRESS CREEK
11510 CARSON FIELDS LANE
PERRY
CYPRESS, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41012HSCB | 80 | 0 | 80 | PC | 295.00 | MSF | 944.00 |
| | 4'X10'X1/2' HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 184 | 0 | 184 | PC | 255.00 | MSF | 1876.80 |
| | 4' X 10' X 1/2' GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ***********  UP  *********** | | | | | | | |
| 3 | 41212HSCB | 66 | 0 | 66 | PC | 285.00 | MSF | 902.88 |
| | 4' X 12' X 1/2' HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 164 | 0 | 164 | PC | 245.00 | MSF | 1928.64 |
| | 4' X 12' X 1/2' REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 330.00 | MSF | 52.80 |
| | 4' X 10' X 1/2' MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 22 | 0 | 22 | PC | 330.00 | MSF | 232.32 |
| | 4' X 8' X 1/2' M/R GYP. BD. 32 SF | | | | | | | |
| | ***********  DOWN  *********** | | | | | | | |
| 7 | 41258FC | 26 | 0 | 26 | PC | 285.00 | MSF | 355.68 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***********  GARAGE  *********** | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | Lines Total | Qty Shipped Total | | 546 | | | Total | 6293.12 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 6318.12 |

Cash Discount    62.93  If Paid By 04/06/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27360



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/20/06 | 1608416-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/14/06 | 7106 | 1 |

CUST.#:    7715

SHIP TO: 7106 TURTLE MANOR
ATASCA WOODS

HOUSTON, TX 77532

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SBF-BEN-832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems on a jobsite contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>*************************************************** | | | | | | | |
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 88 | 0 | 88 | PC | 245.00 | MSF | 1034.88 |
| 2 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 335.00 | MSF | 53.60 |
| 3 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| 4 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 28 | 0 | 28 | PC | 285.00 | MSF | 383.04 |
| 5 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 130 | 0 | 130 | PC | 255.00 | MSF | 1326.00 |
| 6 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 60 | 0 | 60 | PC | 295.00 | MSF | 708.00 |

6  Lines Total        Qty Shipped Total        313

Total           3538.64
DEL              25.00
Invoice Total   3563.64

Cash Discount    35.39  If Paid By 04/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27361



**INTERIOR EXTERIOR** BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/20/06 | 1608420-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/15/06 | | 1 |

CUST.#:  7715

SHIP TO:
4823 MOSAIE CANYON
CANYON VILAGE \ PARK LAKES

HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| BEN-832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL./OUR TRCK | 03/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212R | 160 | 0 | 160 | PC | 245.00 | MSF | 1881.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 6 | 0 | 6 | PC | 285.00 | MSF | 82.08 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 41012MR | 6 | 0 | 6 | PC | 325.00 | MSF | 78.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 325.00 | MSF | 31.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 17 | 0 | 17 | PC | 285.00 | MSF | 232.56 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************** | | | | | | | |
| | LINE 1 DOWN | | | | | | | |
| | LINE 2 DOWN | | | | | | | |
| | LINE 3 UP | | | | | | | |
| | LINE 4 DOWN | | | | | | | |
| | LINE 5 GARAGE | | | | | | | |
| | ******************** | | | | | | | |

5  Lines Total        Qty Shipped Total        192

Total        2305.44
DEL        25.00
Invoice Total        2330.44

Cash Discount        23.05  If Paid By 04/18/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27362



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/31/06 | 1608623-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/30/06 | 25738 BECKHAM SPRINGS | 1 |

CUST.#:     7715

SHIP TO: SPRING LAKES
25738 BECKHAM SPRINGS CT
BEN 832-435-8512
SPRING, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************* | | | | | | | |
| 1 | 41012HSCB | 44 | 0 | 44 | PC | 335.00 | MSF | 589.60 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 120 | 0 | 120 | PC | 285.00 | MSF | 1368.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41212R | 130 | 0 | 130 | PC | 275.00 | MSF | 1716.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 26 | 0 | 26 | PC | 325.00 | MSF | 405.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************************************* | | | | | | | |
| | LINE 1 AND 2 UP STAIRS | | | | | | | |
| | LINES 9,4,5,6, AND 7 DOWN STAIRS | | | | | | | |
| | LINE 8 GARAGE | | | | | | | |
| | ******************************************* | | | | | | | |
| 10 | 41012hscb | 60 | 0 | 60 | PC | 325.00 | MSF | 780.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| | ************** | | | | | | | |
| | down | | | | | | | |
| | ************** | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 391 | | Total | | 4992.68 |
| | | | | | | DEL | | 25.00 |

Cash Discount     49.93   If Paid By 04/29/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27363



**INTERIOR EXTERIOR**
BUILDING SUPPLY
limited partnership
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/31/06 | 1608623-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/30/06 | 25738 BECKHAM SPRINGS | 2 |

CUST.#:  7715

SHIP TO:
SPRING LAKES
25738 BECKHAM SPRINGS CT
BEN 832-435-8512
SPRING, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 5017.68 |

Cash Discount        49.93  If Paid By 04/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27364



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/13/06 | 1608705-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 12903 red bud shores | 1 |

CUST.#:       7715

SHIP TO:   12903 RED BUD SHORES LN.
           LAKE SHORES
           PERRY HOMES
           HOUSTON, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
           CONSTRUCTION, INC.
           1714 EAGLE POINT
           CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
*********************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*********************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORDERED | B.O. | QTY SHIPPED | UM | UNIT PRICE | PRICE UM | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 54 | 0 | 54 | PC | 335.00 | MSF | 723.60 |
| 2 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 146 | 0 | 146 | PC | 285.00 | MSF | 1664.40 |
| 3 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| 4 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| 5 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 28 | 0 | 28 | PC | 325.00 | MSF | 436.80 |
| 6 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 78 | 0 | 78 | PC | 275.00 | MSF | 1029.60 |
| 7 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| 8 | 41058FC<br>4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | 24 | 0 | 24 | PC | 325.00 | MSF | 312.00 |

```
***********************
LINE 1,2,3,&4 UP
LINE 5,6,7 DOWN
LINE 8 GARAGE
***********************
```

| 8  Lines Total | Qty Shipped Total | 339 | | Total | 4282.56 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 4307.56 |

Cash Discount       42.83  If Paid By 05/12/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27365



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

**INVOICE**

**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/11/06 | 1608706-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 12907 RED BUD SHORES | 1 |

CUST.#:   7715

SHIP TO:  LAKE SHORES
12907 RED BUD SHORES
PERERY HOMES
HOUSTON, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%.2%/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 44 | 0 | 44 | PC | 325.00 | MSF | 686.40 |
| | 4' X 12" X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 112 | 0 | 112 | PC | 275.00 | MSF | 1478.40 |
| | 4' X 12" X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41058FC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |
| | ********************** | | | | | | | |
| | LINE 1,2,3,4,5 ALL DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ********************** | | | | | | | |

| 6 Lines Total | Qty Shipped Total | 187 | Total | 2561.56 |
|---|---|---|---|---|
| | | | DEL | 25.00 |
| | | | Invoice Total | 2586.56 |

Cash Discount      25.62  If Paid By 05/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27366



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/11/06 | 1608707-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/05/06 | 12910 RED BUD | 1 |

CUST.#:  7715

SHIP TO:  LAKE SHORES
12910 RED BUD
PERRY HOMES
HOUSTON, TX 77532

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************** | | | | | | | |
| 1 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41012HSCB | 38 | 0 | 38 | PC | 335.00 | MSF | 509.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 4 | 41012R | 120 | 0 | 120 | PC | 285.00 | MSF | 1368.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 5 | 41212HSCB | 30 | 0 | 30 | PC | 325.00 | MSF | 468.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 6 | 41212R | 56 | 0 | 56 | PC | 275.00 | MSF | 739.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 7 | 4812SOF | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 325.00 | MSF | 312.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************* | | | | | | | |
| | LINE 1,2,3,&4 UP | | | | | | | |
| | LINE 5,6,&7 DOWN | | | | | | | |
| | LINE 8 GARAGE | | | | | | | |
| | ********************* | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 272 | | | | |

Total 3497.96
DEL 25.00
Invoice Total 3522.96

Cash Discount    34.98  If Paid By 05/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27367



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/11/06 | 1608709-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 12923 RED BUD | 1 |

CUST.#:  7715

SHIP TO: LAKE SHORES
12923 RED BUD
PERRYHOMES
HOUSTON, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
*****************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*****************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 38 | 0 | 38 | PC | 325.00 | MSF | 592.80 |
| 2 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 96 | 0 | 96 | PC | 275.00 | MSF | 1267.20 |
| 3 | 41012MR 4' X 10' X 1/2" MR GYP BOARD | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| 4 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 6 | 0 | 6 | PC | 355.00 | MSF | 68.16 |
| 5 | 4812SOF 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| 6 | 41058FC 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |

```
*********************
LINE 1,2,3,4,&5 DOWN
LINE 6 GARAGE
*********************
```

| 6 | Lines Total | Qty Shipped Total | 166 | | | Total | 2265.28 |
|---|---|---|---|---|---|---|---|
| | | | | | | DEL | 25.00 |
| | | | | | | Invoice Total | 2290.28 |

Cash Discount      22.65  If Paid By 05/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27368



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/10/06 | 1608710-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/05/06 | 12930 RED BUD | 1 |

CUST.#:      7715

SHIP TO:  LAKE SHORES
12930 RED BUD
PERRY HOMES
HOUSTON, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 41 | 0 | 41 | PC | 325.00 | MSF | 639.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 104 | 0 | 104 | PC | 275.00 | MSF | 1372.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41058FC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |
| | *********************** | | | | | | | |
| | LINE 1,2,3,4,&5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | *********************** | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 174 | | Total | | 2386.44 |
| | | | | | | DEL | | 25.00 |
| | | | | | | Invoice Total | | 2411.44 |

Cash Discount      23.86  If Paid By 05/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27369



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/11/06 | 1608712-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/05/06 | 9318 REFLECTIONS | 1 |

CUST.#:       7715

SHIP TO:  CANYON VILLAGE @ PARK LAKES
9318 REFLECTIONS PATHWAY
PERRY HOMES
HUMBLE, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41212HSCB | 36 | 0 | 36 | PC | 325.00 | MSF | 561.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 98 | 0 | 98 | PC | 275.00 | MSF | 1293.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41058FC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | LINE 1,2,3,4,&5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 163 | | Total | | 2226.40 |
| | | | | | | DEL | | 25.00 |
| | | | | | | Invoice Total | | 2251.40 |

Cash Discount       22.26  If Paid By 05/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27370



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/07/06 | 1608714-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 4919 EARLY AUTUMN | 1 |

CUST.#:   7715

SHIP TO:
CANYON LAKES
4919 EARLY AUTUMN
PERRY HOMES
HUMBLE, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/06/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41212HSCB | 41 | 0 | 41 | PC | 325.00 | MSF | 639.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 104 | 0 | 104 | PC | 275.00 | MSF | 1372.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 355.00 | MSF | 56.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************** | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ********************** | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 6 | Lines Total | Qty Shipped Total | 172 | Total | 2406.80 |
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 2431.80 |

Cash Discount     24.07  If Paid By 05/06/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27371



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPG VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/10/06 | 1608715-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 26894 SQUIRE PARK | 1 |

CUST.#:           7715

SHIP TO: 26894 SQUIRE PARK
KINGSMANOR
PERRY HOMES
KINGWOOD, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 41 | 0 | 41 | PC | 325.00 | MSF | 639.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 275.00 | MSF | 1399.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************** | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ***************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 172 | | Total | 2404.80 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 2429.80 |

Cash Discount        24.05   If Paid By 05/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27372



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/10/06 | 1608716-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 04/05/06 | 26878 TREASURES | 1 |

CUST.#:  7715

SHIP TO:
KINGSMANOR
26878 TREASURES RIDGE DR.
PERRY HOMES
KINGWOOD, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41012HSCB | 40 | 0 | 0 | PC | 335.00 | MSF | 0.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 80 | 80 | 0 | PC | 285.00 | MSF | 0.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 32 | 0 | 32 | PC | 325.00 | MSF | 499.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 98 | 0 | 98 | PC | 275.00 | MSF | 1293.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 355.00 | MSF | 56.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 325.00 | MSF | 312.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | LINE 1&2 UP | | | | | | | |
| | LINE 3-7 DOWN | | | | | | | |
| | LINE 8 GARAGE | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |

| 8 | Lines Total | Qty Shipped Total | 157 | | Total | 2195.68 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 2220.68 |

Cash Discount       21.96  If Paid By 05/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27373



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/13/06 | 1608740-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/07/06 | 14426 WILD WOOD | 1 |

CUST.#:        7715

SHIP TO:  SUMMERWOOD
          14426 WILD WOOD SPRING

          HOUSTON, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002
                     NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
**************************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 76 | 0 | 76 | PC | 325.00 | MSF | 1185.60 |
|  | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 196 | 0 | 196 | PC | 275.00 | MSF | 2587.20 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 6 | 0 | 6 | PC | 355.00 | MSF | 85.20 |
|  | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 10 | 0 | 10 | PC | 355.00 | MSF | 113.60 |
|  | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

```
***********************
LINE 1-4 FIRST FLOOR
LINE 5 GARAGE
***********************
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | Lines Total | Qty Shipped Total | | 306 | | Total | | 4252.40 |
| | | | | | | DEL | | 25.00 |
| | | | | | | Invoice Total | | 4277.40 |

Cash Discount        42.52  If Paid By 05/12/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/19/06 | 1608770-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/11/06 | 18522 partner voice | 1 |

CUST.#:   7715

SHIP TO:  SHORES @ BRIDGE LAND
18522 PARTNERS VOICE DR
PERRY HOMES
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************** | | | | | | | |
| 1 | 41012HSCB | 70 | 0 | 70 | PC | 335.00 | MSF | 938.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 160 | 0 | 160 | PC | 285.00 | MSF | 1824.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 325.00 | MSF | 717.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 142 | 0 | 142 | PC | 275.00 | MSF | 1874.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 18 | 0 | 18 | PC | 355.00 | MSF | 204.48 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 28 | 0 | 28 | PC | 325.00 | MSF | 436.80 |
| | ******************** | | | | | | | |
| | LINE 1&2 UP | | | | | | | |
| | LINE 3,4,5,6,7 DOWN | | | | | | | |
| | LINE 8 GARAGE | | | | | | | |
| | ******************** | | | | | | | |
| | STREET ALSO KNOWN AS | | | | | | | |
| | JUNIOR MATT CT. | | | | | | | |
| | ******************** | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 469 | | | Total | 6060.60 |
| | | | | | | | DEL | 25.00 |

Cash Discount     60.61  If Paid By 05/1B/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27375



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/19/06 | 1608770-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/11/06 | 18522 partner voice | 2 |

CUST.#:          7715

SHIP TO:   SHORES @ BRIDGE LAND
18522 PARTNERS VOICE DR
PERRY HOMES
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 6085.60 |

Cash Discount          60.61  If Paid By 05/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27376



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/19/06 | 1608782-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/11/06 | 18502 PARTNERS VOICE | 1 |

CUST.#:     7715

SHIP TO:  SHORES @ BRIDGE LAND
18502 PARTNERS VOICE DR
PERRY HOMES
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-309-0806 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41012HSCB | 60 | 0 | 60 | PC | 335.00 | MSF | 804.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 160 | 0 | 160 | PC | 285.00 | MSF | 1824.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 40 | 0 | 40 | PC | 325.00 | MSF | 624.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 130 | 0 | 130 | PC | 275.00 | MSF | 1716.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 7 | 0 | 7 | PC | 355.00 | MSF | 79.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ********************** | | | | | | | |
| | LINE 1 & 2 UP | | | | | | | |
| | LINE 3-7 DOWN | | | | | | | |
| | ********************** | | | | | | | |
| | STREET ALSO KNOWN AS | | | | | | | |
| | JUNIOR MATT CT | | | | | | | |
| | ********************** | | | | | | | |

| 7 | Lines Total | Qty Shipped Total | 403 | | Total | 5121.36 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 5146.36 |

Cash Discount     51.21  If Paid By 05/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27377



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/18/06 | 1608800-00 |
| PO DATE | P.O. NO | PAGE # |
| 04/12/06 | 14511 QUIET SUMMER | 1 |

CUST.#:  7715

SHIP TO: SUMMER WOOD
14511 QUIET SUMMER LN
PERRY HOMES
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 82 | 0 | 82 | PC | 325.00 | MSF | 1279.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 208 | 0 | 208 | PC | 275.00 | MSF | 2745.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 6 | 0 | 6 | PC | 355.00 | MSF | 68.16 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 6 | 0 | 6 | PC | 355.00 | MSF | 68.16 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************* | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ******************* | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 6 | Lines Total | Qty Shipped Total | 329 | Total     4578.12 |
| | | | | DEL          25.00 |
| | | | | Invoice Total   4603.12 |

Cash Discount     45.78  If Paid By 05/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27378



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/25/06 | 1608857-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/17/06 | 9435 borden bluff | 1 |

CUST.#:  7715

SHIP TO:  CANYON LAKES @ STONE GATES
9435 BORDEN BLUFF
PERRY HOMES
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41012HSCB | 56 | 0 | 56 | PC | 325.00 | MSF | 728.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41212R | 118 | 0 | 118 | PC | 275.00 | MSF | 1557.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41058FC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |
| | ********************** | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 DOWN | | | | | | | |
| | ********************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 203 | Total | 2659.64 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 2684.64 |

Cash Discount    26.60  If Paid By 05/24/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27379



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/21/06 | 160887A-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/18/06 | 14923 BARTON GROVE | 1 |

CUST.#:  7715

SHIP TO:  FAULK CREEK
BEN 832-435-8512
14923 BARTON GROVE
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 2 | 41212R | 174 | 0 | 174 | PC | 275.00 | MSF | 2296.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012HSCB | 77 | 0 | 77 | PC | 325.00 | MSF | 1001.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 4 | 41012MR | 4 | 0 | 4 | PC | 355.00 | MSF | 56.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 5 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 6 | 4812SOF | 6 | 0 | 6 | PC | 355.00 | MSF | 68.16 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41058FC | 34 | 0 | 34 | PC | 325.00 | MSF | 442.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | SINGLE STORY DELIVERY | | | | | | | |
| | DIRECTION | | | | | | | |
| | BELTWAY 8 EAST | | | | | | | |
| | PASS 59 NORTH | | | | | | | |
| | TO WILSON ROAD TURN LEFT | | | | | | | |
| | GO STRAIGHT INTO SUBDIVISION | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 299 | | Total | 3910.20 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 3935.20 |

Cash Discount      39.10  If Paid By 05/20/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27380



**INTERIOR/EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS ○ MANDEVILLE
BATON ROUGE ○ BIRMINGHAM
MOBILE ● GULFPORT ● HOUSTON
FOLEY● LAFAYETTE ● LONGVIEW
TUSCALOOSA ● SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/25/06 | 1608876-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/18/06 | 14903 BARTON GROVE | 1 |

CUST.#:        7715

SHIP TO:   FORK CREEK
14903 BARTON GROVE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
*****************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*****************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB | 22 | 0 | 22 | PC | 335.00 | MSF | 294.80 |
|   | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 40 | 0 | 40 | PC | 285.00 | MSF | 456.00 |
|   | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41012HSCB | 68 | 0 | 68 | PC | 325.00 | MSF | 884.00 |
|   | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 5 | 41212R | 128 | 0 | 128 | PC | 275.00 | MSF | 1689.60 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 6 | 41012MR | 6 | 0 | 6 | PC | 355.00 | MSF | 85.20 |
|   | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 7 | 4812SOF | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
|   | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 9 | 41058FC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |
|   | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |

```
*************************
LINE 1 AND 2 UP
LINE 3 , 4 AND 5 DOWN
LINE 6 AND 7 GARAGE
*************************
DIRECTIONS
BELTWAY 8 EAST
PASS 59 N
TO WILSON ROAD TURN LEFT
GO STRAIGHT INTO SUBDIVISON
```

| 7 | Lines Total | Qty Shipped Total | | 290 | | Total | | 3741.04 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DEL | | 25.00 |

Cash Discount       37.41  If Paid By 05/24/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27381



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/25/06 | 1608876-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/18/06 | 14903 BARTON GROVE | 2 |

CUST.#: 7715

SHIP TO: FORK CREEK
14903 BARTON GROVE
BEN 832-435-8512
HOUSTON, TX

REMIT TO: **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 3766.04 |

Cash Discount      37.41  If Paid By 05/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27382



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/26/06 | 1608976-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/25/06 | 27616 FAIR HOPE MEADOW | 1 |

CUST. #:  7715

SHIP TO:
KINGS MANOR SUBDIV
27616 FAIR HOPE MEADOW
BEN
HOUSTON, TX 77532

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | | 04/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41012HSCB | 46 | 0 | 46 | PC | 325.00 | MSF | 598.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41212R | 104 | 0 | 104 | PC | 275.00 | MSF | 1372.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total        Qty Shipped Total        176

Total        2351.00
DEL          25.00
Invoice Total  2376.00

Cash Discount        23.51  If Paid By 05/25/06

Last Page

INT/EXT27383



**INTERIOR EXTERIOR BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1608981-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/25/06 | 27645 FAIR HOPE MEADOW | 1 |

CUST.#: 7715

SHIP TO: KINGS MANOR SUBDIV
27645 FAIR HOPE MEADOW LANE
BEN 832-435-8512
HOUSTON, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

***********************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
***********************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORDERED | B.O. | QTY SHIPPED | U/M | UNIT PRICE | PRICE U/M | AMOUNT NET |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212hscb <br> 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 42 | 0 | 42 | PC | 325.00 | MSF | 655.20 |
| 2 | 41212r <br> 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | 104 | 0 | 104 | PC | 275.00 | MSF | 1372.80 |
| 3 | 41012mr <br> 4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 355.00 | MSF | 56.80 |
| 4 | 4812mr <br> 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| 5 | 4812sof <br> 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| 6 | 41258fc <br> 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |

***********************************************
BELTWAY 8 E TO 59 NORTH EXIT KING WOOD DRIVE GO RIGHT
GO TP LOOP 494 TURN LEFT
GO TO ROYAL CROSSING AT NEXT LIGHT AND TURN LEFT
***********************************************

| 6 | Lines Total | Qty Shipped Total | 173 | | Total | 2422.40 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 2447.40 |

Cash Discount    24.22  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27384



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE  •  GULFPORT  •  HOUSTON
FOLEY •  LAFAYETTE •  LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1608984-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/25/06 | 14907 BARTON GROVE | 1 |

CUST.#:          7715

SHIP TO:  FALL CREEK
14907 BARTON GROVE
832-435-8012
CROSBY, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212HSCB | 64 | 0 | 64 | PC | 325.00 | MSF | 998.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 170 | 0 | 170 | PC | 275.00 | MSF | 2244.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4812SOF | 7 | 0 | 7 | PC | 355.00 | MSF | 79.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          265

Total          3679.40
DEL               25.00
Invoice Total   3704.40

Cash Discount          36.79  If Paid By 05/27/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27385



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1608986-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/25/06 | 14718 FOUTIAN STONE LN | 1 |

CUST.#:     7715

SHIP TO:   FALL CREEK
           14718 FOUNTIAN STONE LN
           832-435-8012
           CROSBY, TX 77532

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002
                     NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
           CONSTRUCTION, INC.
           1714 EAGLE POINT
           CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 74 | 0 | 74 | PC | 325.00 | MSF | 1154.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 190 | 0 | 190 | PC | 275.00 | MSF | 2508.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 355.00 | MSF | 56.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

5   Lines Total          Qty Shipped Total          290

Total          4045.44
DEL               25.00
Invoice Total   4070.44

Cash Discount      40.45  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27386



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE •LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1608987-00 |
| PO DATE | P.O. NO. | PAGE |
| 04/25/06 | 9418 BEARBEEM CREEK | 1 |

CUST.#:        7715

SHIP TO:  FALL CREEK
9418 BEARBEEM CREEK
832-435-8012
CROSBY, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | *********************************************** | | | | | | | |
| 1 | 41212HSCB | 64 | 0 | 64 | PC | 325.00 | MSF | 998.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 170 | 0 | 170 | PC | 275.00 | MSF | 2244.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41058FC | 22 | 0 | 22 | PC | 325.00 | MSF | 286.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |

6  Lines Total        Qty Shipped Total          265

Total       3639.16
DEL          25.00
Invoice Total   3664.16

Cash Discount       36.39  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27387



**INTERIOR/EXTERIOR BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1609053-01 |
| PO DATE | P.O. NO. | PAGE # |
| 04/26/06 | 16002 MAPLE SHORES | 1 |

CUST.#:  7715

SHIP TO:  LAKESHORES
16002 MAPLE SHORES DR.
BEN
CROSBY, TX 77532

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems on a jobsite contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>************************************************** | | | | | | | |
| 3 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 50 | 0 | 50 | PC | 325.00 | MSF | 780.00 |
| 4 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 122 | 0 | 122 | PC | 275.00 | MSF | 1610.40 |
| 2 | Lines Total | Qty Shipped Total | | 172 | | | Total<br>Invoice Total | 2390.40<br>2390.40 |

Cash Discount      23.90  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27388



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPS VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/26/06 | 1609377-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/22/06 | 14522 WILDWOODSPRINGS | 1 |

CUST.#:        7715

SHIP TO:  SUMMERWOOD
          14522 WILDWOODSPRINGS
          BEN
          HOUSTON, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532                 NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| DWB | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 05/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

***************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
***************************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 66 | 0 | 66 | PC | 325.00 | MSF | 1029.60 |
|   | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF |  |  |  |  |  |  |  |
| 2 | 41212R | 162 | 0 | 162 | PC | 275.00 | MSF | 2138.40 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
| 3 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
|   | 4' X 8' X 1/2" M/R GYP. BD. 32 SF |  |  |  |  |  |  |  |
| 4 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
|   | 4' X 10' X 1/2" MR GYP BOARD |  |  |  |  |  |  |  |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
|   | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC |  |  |  |  |  |  |  |
| 6 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
|   | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC |  |  |  |  |  |  |  |

*****************************
LINE 6 PLEASE PUT IN GARAGE
*****************************

| 6 | Lines Total | Qty Shipped Total | 261 | | Total | 3650.32 |
|---|---|---|---|---|---|---|
|   |  |  |  |  | DEL | 25.00 |
|   |  |  |  |  | Invoice Total | 3675.32 |

Cash Discount        36.50  If Paid By 06/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27389



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY •  LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/13/06 | 1609619-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/09/06 | 17602 burkhart ridge | 1 |

CUST.#:   7715

SHIP TO:
CANYON LAKES @ STONE GATE
17602 BURKHART RIDGE
PERRY HOMES
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41012HSCB | 28 | 0 | 28 | PC | 335.00 | MSF | 375.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 80 | 0 | 80 | PC | 285.00 | MSF | 912.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ********** | | | | | | | |
| | UP | | | | | | | |
| | ********** | | | | | | | |
| 3 | 41212HSCB | 38 | 0 | 38 | PC | 325.00 | MSF | 592.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 90 | 0 | 90 | PC | 275.00 | MSF | 1188.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 5 | 0 | 5 | PC | 355.00 | MSF | 71.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 7 | 0 | 7 | PC | 355.00 | MSF | 79.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ********** | | | | | | | |
| | DOWN | | | | | | | |
| | ********** | | | | | | | |
| 8 | 41258FC | 16 | 0 | 16 | PC | 325.00 | MSF | 249.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | GARAGE | | | | | | | |
| | **************** | | | | | | | |
| | NO KNAUF NO KNAUF | | | | | | | |
| | NO DRIVEWAY | | | | | | | |

Cash Discount      34.91  If Paid By 07/12/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27390



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/13/06 | 1609619-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/09/06 | 17602 burkhart ridge | 2 |

CUST.#:        7715

SHIP TO:  CANYON LAKES @ STONE GATE
17602 BURKHART RIDGE
PERRY HOMES
HOUSTON, TX

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/13/06 |

| LINE NO. | PRODUCT (AND DESCRIPTION) | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO KNAUF NO KNAUF | | | | | | | |
| | ****************** | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 266 | | | Total | 3490.84 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 3515.84 |

Cash Discount    34.91  If Paid By 07/12/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27391



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/19/06 | 1609673-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/15/06 | 422 COLE CHESTER LANE | 1 |

CUST.#:    7715

SHIP TO: WEST OVER PARK SUBDIV
422 COLE CHESTER LANE
45 SOUTH AND HWY 518
FRIENDSWOOD, TX

REMIT TO: **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC/BEN  832-435-8512 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM. | UNIT PRICE | PRICE UM. | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 70 | 0 | 70 | PC | 325.00 | MSF | 1092.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 184 | 0 | 184 | PC | 275.00 | MSF | 2428.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 6 | 0 | 6 | PC | 355.00 | MSF | 85.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | **************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 282 | | | Total | 3929.68 |
|---|---|---|---|---|---|---|---|
| | | | | | | DEL | 25.00 |
| | | | | | | Invoice Total | 3954.68 |

Cash Discount    39.30  If Paid By 07/18/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27392



**NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/19/06 | 1609676-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/15/06 | 4319 granite | 1 |

CUST.#:  7715

SHIP TO: CANYON VILLAGE @ PARK LAKES
4319 GRANITE PAKWY
PERRY HOMES
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 42 | 0 | 42 | PC | 325.00 | MSF | 655.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 275.00 | MSF | 1399.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | *************** | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | *************** | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 173 | | Total | | 2420.40 |
| | | | | | | DEL | | 25.00 |
| | | | | | | Invoice Total | | 2445.40 |

Cash Discount      24.20  If Paid By 07/18/06

Last Page



| NEW ORLEANS • MANDEVILLE | **INVOICE** |
| BATON ROUGE • BIRMINGHAM | |
| MOBILE • GULFPORT • HOUSTON | |
| FOLEY • LAFAYETTE • LONGVIEW | |
| TUSCALOOSA • SHREVEPORT | |

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/19/06 | 1609677-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/15/06 | 9138 RED CASTLE | 1 |

CUST.#:  7715

SHIP TO: CANYON VILLAGE @ PARK LAKES
9138 RED CASTLE
PERRY HOMES
HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| 832-435-8512 | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6662 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************************* | | | | | | | |
| 1 | 41212HSCB | 42 | 0 | 42 | PC | 325.00 | MSF | 655.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 275.00 | MSF | 1399.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | *************** | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | *************** | | | | | | | |

| 6  Lines Total | Qty Shipped Total | 173 | | Total | 2420.40 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 2445.40 |

Cash Discount    24.20  If Paid By 07/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27394



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609797-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/23/06 | 12810 mainstate place | 1 |

CUST.#:        7715

SHIP TO:
LAKESHORES
12810 MAIN STATE PLACE
PERRY HOMES
HOUSTON, TX

REMIT TO:        P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB    BEN 832-435-8512 | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212HSCB | 41 | 0 | 41 | PC | 325.00 | MSF | 639.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 110 | 0 | 110 | PC | 275.00 | MSF | 1452.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 355.00 | MSF | 22.72 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ********** | | | | | | | |
| | DOWN | | | | | | | |
| | ********** | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********** | | | | | | | |
| | GARAGE | | | | | | | |
| | ********** | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 177 | | Total | | 2471.80 |
| | | | | | | Invoice Total | | 2471.80 |

Cash Discount        24.72  If Paid By 07/26/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609843-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/27/06 | 709 LAUGHING GUSS | 1 |

CUST.#:    7715

SHIP TO:
PELICAN HARBOR
BEN 832-435-8512
709 LAUGHING GUSS
TEXAS CITY, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | *************************************************** | | | | | | | |
| 1 | 41212HSCB | 66 | 0 | 66 | PC | 325.00 | MSF | 1029.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 162 | 0 | 162 | PC | 275.00 | MSF | 2138.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | *************************************** | | | | | | | |
| | LINE 1,2,3,4, AND 5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | *************************************** | | | | | | | |
| | DIRECTIONS: | | | | | | | |
| | 45 SOUTH EXIT TEXAS CITY | | | | | | | |
| | GO TO 146 TURN LEFT | | | | | | | |
| | GO TO LOOP 197 TURN RIGHT | | | | | | | |
| | GO TO 9TH STREET TURN LEFT | | | | | | | |
| | *************************************** | | | | | | | |
| | DOMESTIC ONLY DOMESTIC ONLY    NO KNAUF NO KNAUF | | | | | | | |

7  Lines Total        Qty Shipped Total        262            Total        3659.12

Cash Discount        36.59  If Paid By 07/28/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27396



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

**INVOICE**

BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609843-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/27/06 | 709 LAUGHING GUSS | 2 |

CUST.#:        7715

SHIP TO:  PELICAN HARBOR
          BEN 832-435-8512
          709 LAUGHING GUSS
          TEXAS CITY, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO:  AURORA COMMERICAL          NEW ORLEANS, LA 70178
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL./OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DEL | | 25.00 |
| | | | | | | Invoice Total | | 3684.12 |

Cash Discount        36.59  If Paid By 07/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27397



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| LPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609845-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/27/06 | 2103 CASTLE GARDEN | 1 |

CUST.#:        7715

SHIP TO: CASTLEROCK SUBDIVISION
2103 CASTLE GARDEN
BEN 832-435-8512
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 38 | 0 | 38 | PC | 325.00 | MSF | 592.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 108 | 0 | 108 | PC | 275.00 | MSF | 1425.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************* | | | | | | | |
| | LINES 1,2,3,4,5, AND 6 DOWN | | | | | | | |
| | LINE 7 GARAGE | | | | | | | |
| | ************************* | | | | | | | |
| | DOMESTIC  DOMESTIC  DOMESTIC  NO KNAUF  NO KNAUF | | | | | | | |
| | DIRECTIONS: | | | | | | | |
| | I-10 WEST EXIT WEST GREEN (WHICH IS NEXT EXIT PASS FRY RD) | | | | | | | |
| | TURN RIGHT AND GO 1 MILE SUBDIV ON LEFT | | | | | | | |

| 6 Lines Total | Qty Shipped Total | 172 | | Total | 2398.60 |
|---|---|---|---|---|---|
| | | | | DEL. | 25.00 |
| | | | | Invoice Total | 2423.60 |

Cash Discount        23.99   If Paid By 07/28/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27398



INTERIOR EXTERIOR
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609846-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/27/06 | 2107 CASTLE GARDEN | 1 |

CUST.#:   7715

SHIP TO: CASTLEROCK SUBDIVISION
2107 CASTLE GARDEN
BEN 832-435-8512
KATY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 36 | 0 | 36 | PC | 325.00 | MSF | 561.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 100 | 0 | 100 | PC | 275.00 | MSF | 1320.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************************* | | | | | | | |
| | LINES 1,2,3,4,5, DOWN | | | | | | | |
| | LINE 6 AND 7 GARAGE | | | | | | | |
| | ******************************* | | | | | | | |
| | DOMESTIC  DOMESTIC  DOMESTIC  NO KNAUF NO KNAUF NO KNAUF | | | | | | | |
| | DIRECTIONS: | | | | | | | |
| | I-10 WEST  EXIT WEST GREEN (WHICH IS NEXT EXIT PASS FRY | | | | | | | |
| | RD)TURN RIGHT GO 1 MILE DOWN SUBDIV ON LEFT | | | | | | | |
| 7 | 4812MR | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| | | | |
|---|---|---|---|
| 6  Lines Total | Qty Shipped Total | 161 | |
| | | Total | 2247.60 |
| | | DEL | 25.00 |
| | | Invoice Total | 2272.60 |

Cash Discount      22.48  If Paid By 07/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27399



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609847-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/27/06 | 9827 GLASSCOW GREEN | 1 |

CUST.#:  7715

SHIP TO: ASHLEY POINT SUBDIVISION
9827 GLASSCOW GREEN
BEN 832-435-8512
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41012HSCB | 46 | 0 | 46 | PC | 335.00 | MSF | 616.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 130 | 0 | 130 | PC | 285.00 | MSF | 1482.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 56 | 0 | 56 | PC | 325.00 | MSF | 873.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 110 | 0 | 110 | PC | 275.00 | MSF | 1452.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 8 | 41258FC | 22 | 0 | 22 | PC | 325.00 | MSF | 343.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 9 | 4814R | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ************************************** | | | | | | | |
| | LINE 1 AND 2 UPSTAIRS | | | | | | | |
| | LINE 3,4,5,6, DOWN | | | | | | | |
| | LINE 8,9, AND 10 GARAGE | | | | | | | |
| | ************************************** | | | | | | | |
| | DOMESTIC DOMESTIC  DOMESTIC  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| 10 | 4812MR | 5 | 0 | 5 | PC | 325.00 | MSF | 52.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

9  Lines Total        Qty Shipped Total        376

Total    4904.68
DEL.       25.00

Cash Discount        49.05  If Paid By 07/28/06

Continued

INT/EXT27400



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609847-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/27/06 | 9827 GLASSCOW GREEN | 2 |

CUST.#:  7715

SHIP TO:  ASHLEY POINT SUBDIVISION
9827 GLASSCOW GREEN
BEN 832-435-8512
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL./OUR TRCK | 06/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 4929.68 |

Cash Discount       49.05  If Paid By 07/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27401



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/06/06 | 1609893-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/30/06 | 14507 QUIET SUMMER | 1 |

CUST.#:    7715

SHIP TO:  SUMMERWOOD
14507 QUIET SUMMER
PERRY HOMES
HOUSTON, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   BEN 832-435-8512 | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41012HSCB | 92 | 0 | 92 | PC | 350.00 | MSF | 1288.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41212R | 186 | 0 | 186 | PC | 295.00 | MSF | 2633.76 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 6 | 0 | 6 | PC | 375.00 | MSF | 90.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 10 | 0 | 10 | PC | 375.00 | MSF | 120.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4814R | 1 | 0 | 1 | PC | 295.00 | MSF | 9.44 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 350.00 | MSF | 302.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | LINE 1,2,3,4 DOWN | | | | | | | |
| | LINE 5,6 GARAGE | | | | | | | |
| | **************** | | | | | | | |

| 6 | Lines Total | | Qty Shipped Total | 313 | | | Total | 4443.60 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 4468.60 |

Cash Discount        44.44  If Paid By 08/04/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
*LIMITED PARTNERSHIP*
**504-488-1998**

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/06/06 | 1609894-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/30/06 | 17510 BENDING POST | 1 |

CUST.#:        7715

SHIP TO: CANYON LAKES @ STONE GATE
17510 BENDING POST DR
PERRY HOMES
HOUSTON, TX

REMIT TO:     **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:     INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB  BEN 832-435-8512 | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41012HSCB | 96 | 0 | 96 | PC | 350.00 | MSF | 1344.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41212R | 198 | 0 | 198 | PC | 295.00 | MSF | 2803.68 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 5 | 0 | 5 | PC | 375.00 | MSF | 75.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 8 | 0 | 8 | PC | 375.00 | MSF | 96.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4814R | 1 | 0 | 1 | PC | 295.00 | MSF | 9.44 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 41258FC | 26 | 0 | 26 | PC | 350.00 | MSF | 436.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ****************** | | | | | | | |
| | LINE 1,2,3,4 DOWN | | | | | | | |
| | LINE 5,6 GARAGE | | | | | | | |
| | ****************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 334 | | | Total | 4764.92 |
|---|---|---|---|---|---|---|---|
| | | | | | | DEL | 25.00 |
| | | | | | | Invoice Total | 4789.92 |

Cash Discount     47.65  If Paid By 08/04/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27403



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/06/06 | 1609895-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/30/06 | 26919 ROYAL TIMBERS | 1 |

CUST.#:    7715

SHIP TO:
KING MANOR
26919 ROYAL TIMBERS DR
PERRY HOMES
KINGWOOD, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB  BEN 832-435-8512 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite, contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************************** | | | | | | | |
| 1 | 41212HSCB | 44 | 0 | 44 | PC | 350.00 | MSF | 739.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 120 | 0 | 120 | PC | 295.00 | MSF | 1699.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 375.00 | MSF | 30.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 12 | 0 | 12 | PC | 375.00 | MSF | 144.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 350.00 | MSF | 302.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************** | | | | | | | |
| | LINE 1,2,3,4 DOWN | | | | | | | |
| | ***************** | | | | | | | |
| | LINE 5 GARAGE | | | | | | | |
| | ***************** | | | | | | | |
| 5 | Lines Total      Qty Shipped Total | | | 196 | | | Total | 2914.80 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 2939.80 |

Cash Discount     29.15  If Paid By 08/04/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27404



**INVOICE**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/06/06 | 1609896-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/30/06 | 12107 EAST COLONY | 1 |

CUST.#:    7715

SHIP TO:  SHORES @ BRIDGE LAND
12107 EAST COLONY SHORES
PERRY HOMES
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   BEN 832-435-8512 | 1% ,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41012HSCB | 99 | 0 | 99 | PC | 350.00 | MSF | 1386.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41212R | 210 | 0 | 210 | PC | 295.00 | MSF | 2973.60 |
| | 4' X 12' X 1/2' REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 375.00 | MSF | 60.00 |
| | 4' X 10' X 1/2' MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 14 | 0 | 14 | PC | 375.00 | MSF | 168.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4814R | 1 | 0 | 1 | PC | 295.00 | MSF | 9.44 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 41258FC | 24 | 0 | 24 | PC | 350.00 | MSF | 403.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************** | | | | | | | |
| | LINE 1,2,3,4 DOWN | | | | | | | |
| | LINE 5,6 GARAGE | | | | | | | |
| | ***************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 352 | | Total | 5000.24 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 5025.24 |

Cash Discount    50.00   If Paid By 08/04/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27405



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/11/06 | 1609986-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 9130 RED CASTLE | 1 |

CUST.#:        7715

SHIP TO:  CANYON VILLAGE @ PARK LAKES
9130 RED CASTLE
PERRY HOMES
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB   832-435-8512 | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 350.00 | MSF | 940.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 142 | 0 | 142 | PC | 295.00 | MSF | 2010.72 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 375.00 | MSF | 30.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 10 | 0 | 10 | PC | 375.00 | MSF | 120.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 350.00 | MSF | 302.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF NO KNAUF | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |

| 5 | Lines Total | Qty Shipped Total | 228 | | | Total | 3403.92 |
|---|---|---|---|---|---|---|---|
| | | | | | | DEL | 25.00 |
| | | | | | | Invoice Total | 3428.92 |

Cash Discount        34.04  If Paid By 08/09/06

Last Page



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/11/06 | 1609987-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 4434 SUNLIT PASS L | 1 |

CUST.#:  7715

SHIP TO:
CANYON VILLAGE @ PARK LAKES
4434 SUNLIT PASS LOOP
PERRY HOMES
HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   832-435-8512 | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************** | | | | | 350.00 | MSF | 688.80 |
| 1 | 41212HSCB | | 0 | 41 | PC | | | |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 295.00 | MSF | 1500.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 375.00 | MSF | 30.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 8 | 0 | 8 | PC | 375.00 | MSF | 96.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 350.00 | MSF | 302.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | **************** | | | | | | | |
| | NO KNAUF NO KNAUF | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | ******************* | | | | | | | |

| 5  Lines Total | Qty Shipped Total | 175 | Total | 2618.16 |
|---|---|---|---|---|
| | | | DEL | 25.00 |
| | | | Invoice Total | 2643.16 |

Cash Discount          26.18  If Paid By 08/09/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27407