# EXHIBIT
# K
# PART:II



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/14/06 | 1610036-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/12/06 | 9514 GRANET FALLS | 1 |

CUST.#:  7715

SHIP TO:
FALL CREEK SUBD
9514 GRANET FALLS LN
PERRY HOMES
HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   BEN 832-435-8512 | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************************** | | | | | | | |
| 1 | 41212HSCB | 74 | 0 | 74 | PC | 350.00 | MSF | 1243.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 188 | 0 | 188 | PC | 295.00 | MSF | 2662.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 375.00 | MSF | 60.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 375.00 | MSF | 24.00 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 350.00 | MSF | 302.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | LINE 1-4 DOWN | | | | | | | |
| | LINE 5-6 GARAGE | | | | | | | |
| | **************** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|
| 6 | Lines Total | Qty Shipped Total | 289 | Total | 4327.68 |
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 4352.68 |

Cash Discount        43.28  If Paid By 08/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27408



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPS VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/14/06 | 1610037-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/12/06 | 9230 RED CASTLE | 1 |

CUST.#:     7715

SHIP TO:
CANYON VILLAGE @ PARK LAKES
9230 RED CASTLE LN
PERRY HOMES
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   BEN 832-435-8512 | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | *********************************************** | | | | | | | |
| 1 | 41212HSCB | 48 | 0 | 48 | PC | 350.00 | MSF | 806.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 120 | 0 | 120 | PC | 295.00 | MSF | 1699.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 375.00 | MSF | 30.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 375.00 | MSF | 48.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 375.00 | MSF | 12.00 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 350.00 | MSF | 302.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************** | | | | | | | |
| | LINE 1-4 DOWN | | | | | | | |
| | LINE 5-6 GARAGE | | | | | | | |
| | ************** | | | | | | | |

6  Lines Total          Qty Shipped Total          193

Total          2898.00
DEL            25.00
Invoice Total  2923.00

Cash Discount     28.98  If Paid By 08/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27409



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/14/06 | 1610038-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/12/06 | 15927 CHART HOUSE CT | 1 |

CUST.#:     7715

SHIP TO:
LAKE SHORES SUBD
15927 CHART HOUSE CT
PERRY HOMES
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB    BEN 832-435-8512 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems on a jobsite contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>************************************************** | | | | | | | |
| 1 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 99 | 0 | 99 | PC | 350.00 | MSF | 1386.00 |
| 2 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 198 | 0 | 198 | PC | 295.00 | MSF | 2803.68 |
| 3 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 375.00 | MSF | 60.00 |
| 4 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 12 | 0 | 12 | PC | 375.00 | MSF | 144.00 |
| 6 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 26 | 0 | 26 | PC | 350.00 | MSF | 436.80 |
| | ***************<br>LINE 1-4 DOWN<br>LINE 5-6 GARAGE<br>*************** | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 342 | | Total<br>Invoice Total | | 4866.48<br>4866.48 |

Cash Discount      48.66  If Paid By 08/12/06

Last Page



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/20/06 | 1610103-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 07/17/06 | 15927 chart house | 1 |

CUST.#:  7715

SHIP TO:
LAKE SHORES SUBD
15927 CHART HOUSE CT
PERRY HOMES
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
  CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | | 07/19/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212R | 20 | 0 | 20 | PC | 295.00 | MSF | 283.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 20 | | Total | | 283.20 |
| | | | | | | Invoice Total | | 283.20 |

Cash Discount      2.83  If Paid By 08/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27411



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/09/06 | 1610380-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/04/06 | 20931 BARBONS HEATH | 1 |

CUST.#:   7715

SHIP TO:
CASTLEROCK SUBD
20931 BARBONS HEATH
PERRY HOMES
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   BEN 832-435-8512 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M. | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************************ | | | | | | | |
| 1 | 41212HSCB | 57 | 0 | 57 | PC | 335.00 | MSF | 916.56 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 138 | 0 | 138 | PC | 280.00 | MSF | 1854.72 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 6 | 0 | 6 | PC | 365.00 | MSF | 70.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 7 | 0 | 7 | PC | 365.00 | MSF | 81.76 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************** | | | | | | | |
| | LINE 1-5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ***************** | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | ***************** | | | | | | | |

| 6 Lines Total | Qty Shipped Total | 228 | | | |
|---|---|---|---|---|---|
| | | | Total | | 3241.76 |
| | | | DEL | | 25.00 |
| | | | Invoice Total | | 3266.76 |

Cash Discount      32.42  If Paid By 09/07/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27412



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/09/06 | 1610381-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 08/04/06 | 2110 PINE CREEK | 1 |

CUST.#:        7715

SHIP TO: CASTLEROCK SUBD
2110 PINE CREEK PASS
PERRY HOMES
KATY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB BEN 832-435-8512 | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************** | | | | | | | |
| 1 | 41012HSCB | 40 | 0 | 40 | PC | 345.00 | MSF | 552.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 80 | 0 | 80 | PC | 290.00 | MSF | 928.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 335.00 | MSF | 546.72 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 112 | 0 | 112 | PC | 280.00 | MSF | 1505.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ****************** | | | | | | | |
| | LINE 1,2 UP | | | | | | | |
| | LINE 3-7 DOWN | | | | | | | |
| | ****************** | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | ****************** | | | | | | | |
| 7 | Lines Total | Qty Shipped Total | | 275 | | | | |

Total        3642.96
DEL           25.00
Invoice Total 3667.96

Cash Discount        36.43   If Paid By 09/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27413



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/09/06 | 1610382-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/04/06 | 2006 VANDER WILT | 1 |

CUST.#:  7715

SHIP TO:
CASTLEROCK SUBD
2006 VANDER WILT
PERRY HOMES
KATY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB  BEN 832-435-8512 | | 1% ,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************************* | | | | | | | |
| 1 | 41012HSCB | 36 | 0 | 36 | PC | 345.00 | MSF | 496.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 86 | 0 | 86 | PC | 290.00 | MSF | 997.60 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 375.00 | MSF | 30.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 375.00 | MSF | 48.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41212HSCB | 24 | 0 | 24 | PC | 335.00 | MSF | 385.92 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 6 | 41212R | 40 | 0 | 40 | PC | 280.00 | MSF | 537.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 7 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | LINE 1-4 UP | | | | | | | |
| | LINE 5-7 DOWN | | | | | | | |
| | LINE 8 GARAGE | | | | | | | |
| | **************** | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | NO DRIVEWAY | | | | | | | |
| | **************** | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 8  Lines Total | Qty Shipped Total | 213 | Total | 2829.20 |

Cash Discount       28.29  If Paid By 09/07/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27414



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/09/06 | 1610382-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/04/06 | 2006 VANDER WILT | 2 |

CUST.#:  7715

SHIP TO:
CASTLEROCK SUBD
2006 VANDER WILT
PERRY HOMES
KATY, TX

BILL TO:
AURORA COMMERICAL
    CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| SDB  BEN 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 2854.20 |

Cash Discount        28.29  If Paid By 09/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27415



**INTERIOR/EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/09/06 | 1610383-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/04/06 | 2014 WILDBROOK | 1 |

CUST.#:     7715

SHIP TO:
CASTLEROCK SUBD
2014 WILDBROOK CANYON
PERRY HOMES
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| SDB  BEN 832-435-8512 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
************************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
************************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 36 | 0 | 36 | PC | 335.00 | MSF | 578.88 |
| 2 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | 96 | 0 | 96 | PC | 280.00 | MSF | 1290.24 |
| 3 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| 4 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| 6 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |

```
****************
LINE 1-5 DOWN
LINE 6 GARAGE
****************
NO DRIVEWAY
NO DRIVEWAY
NO DRIVEWAY
****************
```

| 6   Lines Total | Qty Shipped Total | 157 | | Total | 2246.16 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 2271.16 |

Cash Discount        22.46   If Paid By 09/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27416



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610466-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/11/06 | 12218 WEST COLONY SHOR | 1 |

CUST.#:   7715

SHIP TO:
SHORES @ RIDGELAND
12218 WEST COLONY SHORE DR
BEN 832-435-8512
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 96 | 0 | 96 | PC | 335.00 | MSF | 1543.68 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 242 | 0 | 242 | PC | 280.00 | MSF | 3252.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 8 | 0 | 8 | pc | 365.00 | MSF | 93.44 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 28 | 0 | 28 | PC | 335.00 | MSF | 450.24 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          386

Total          5485.84
Invoice Total          5485.84

Cash Discount          54.86  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27417



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610467-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/11/06 | 20942 HAMLET RIDGE | 1 |

CUST.#     7715

SHIP TO:   CASTLEROCK SUBDIVISION
           20942 HAMLET RIDGE LANE
           BEN 832-435-8512
           KATY, TX 77494

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
           CONSTRUCTION, INC.
           1714 EAGLE POINT
           CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41012HSCB | 40 | 0 | 40 | PC | 345.00 | MSF | 552.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 82 | 0 | 82 | PC | 290.00 | MSF | 951.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 24 | 0 | 24 | PC | 335.00 | MSF | 385.92 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 90 | 0 | 90 | PC | 280.00 | MSF | 1209.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | LINE 1 AND 2 UP | | | | | | | |
| | **************** | | | | | | | |

| 8 | Lines Total | Qty Shipped Total | 264 | Total | 3525.44 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 3525.44 |

Cash Discount     35.25  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27418



**INVOICE**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610468-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/11/06 | 2010 WILD BROOK CANYON | 1 |

CUST.#:       7715

SHIP TO:  CASTLEROCK SUBDIVISION
2010 WILD BROOK CANYON
BEN 832-435-8512
KATY, TX 77494

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 32 | 0 | 32 | PC | 335.00 | MSF | 514.56 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 280.00 | MSF | 1424.64 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 6  Lines Total | Qty Shipped Total | 163 | | Total | 2316.24 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 2316.24 |

Cash Discount       23.16  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27419



**INVOICE**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610469-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/11/06 | 6103 FULTON MILLS LN | 1 |

CUST.#:   7715

SHIP TO:  PINEMONT PARK
6103 FULTON MILLS LANE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************** | | | | | | | |
| 1 | 41212HSCB | 42 | 0 | 42 | PC | 335.00 | MSF | 675.36 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 110 | 0 | 110 | PC | 280.00 | MSF | 1478.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total        Qty Shipped Total        178                   Total          2545.40
                                                                     Invoice Total  2545.40

Cash Discount        25.45  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27420



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610470-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/11/06 | 6126 STILSON BRANCH | 1 |

CUST.#:  7715

SHIP TO:
PINEMONT PARK
6126 STILSON BRANCH
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF If there are any problems on a jobsite contact Ben @ 832-435-8512. If you cannot reach him there, call Aurora's office @ 281-324-6652 and they will get in touch with him. You can also call Chris with any questions. \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 48 | 0 | 48 | PC | 335.00 | MSF | 771.84 |
| 2 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 116 | 0 | 116 | PC | 280.00 | MSF | 1559.04 |
| 3 | 41012MR 4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| 4 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| 5 | 4812SOF 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| 6 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |

|  | 6  Lines Total | Qty Shipped Total | 189 | | | Total | 2713.76 |
|---|---|---|---|---|---|---|---|
|  | | | | | | Invoice Total | 2713.76 |

Cash Discount     27.14  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27421



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/18/06 | 1610531-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/16/06 | 12218 WEST COLONY SHOR | 1 |

CUST.#:     7715

SHIP TO: SHORES @ BRIDGELAND
12218 WEST COLONY SHORE
SCOTT 713-856-8779
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL./OUR TRCK | 08/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212R | 26 | 0 | 26 | PC | 280.00 | MSF | 349.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 26 | | Total | | 349.44 |
| | | | | | | Invoice Total | | 349.44 |

Cash Discount     3.49  If Paid By 09/16/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27422



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/22/06 | 1610553-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/17/06 | 3707 ELM SHORE DR | 1 |

CUST.#:        7715

SHIP TO:  LAKE SHORES
3707 ELM SHORE DRIVE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41012HSCB | 44 | 0 | 44 | PC | 345.00 | MSF | 607.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 150 | 0 | 150 | PC | 290.00 | MSF | 1740.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 335.00 | MSF | 739.68 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 110 | 0 | 110 | PC | 280.00 | MSF | 1478.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | \*\*\*\*\*\*\* | | | | | | | |
| | LINE 1 AND 2 UPSTAIRS | | | | | | | |
| | \*\*\*\*\*\*\* | | | | | | | |

| 8 | Lines Total | Qty Shipped Total | 358 | | Total | 4667.68 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 4667.68 |

Cash Discount        46.68  If Paid By 09/20/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27423



**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/22/06 | 1610554-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/17/06 | 9315 CAT TAIL GATE | 1 |

CUST.#:  7715

SHIP TO:
CANYON VILLAGE @PARK LAKE
9315 CAT TAIL GATE COURT
BEN 832-435-8512
HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
   CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
************************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
************************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB | 28 | 0 | 28 | PC | 345.00 | MSF | 386.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 72 | 0 | 72 | PC | 290.00 | MSF | 835.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 30 | 0 | 30 | PC | 335.00 | MSF | 482.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 94 | 0 | 94 | PC | 280.00 | MSF | 1263.36 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 4812MR | 7 | 0 | 7 | PC | 365.00 | MSF | 81.76 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 6 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

```
*********
LINE 1 AND 2 UPSTAIRS
*********
```

| 8 | Lines Total | Qty Shipped Total | 251 | | | Total | 3359.20 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 3359.20 |

Cash Discount    33.59  If Paid By 09/20/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/28/06 | 1610555-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/17/06 | 15823-MOSSY SHORE | 1 |

CUST.#:    7715

SHIP TO:
LAKE SHORES
15823 MOSSY SHORE COURT
BEN 832-=435-=8512
HOUSTON, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
  CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41012HSCB | 46 | 0 | 46 | PC | 345.00 | MSF | 634.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 100 | 0 | 100 | PC | 290.00 | MSF | 1160.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41012HSCB | 51 | 0 | 51 | PC | 335.00 | MSF | 683.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 5 | 41212R | 112 | 0 | 112 | PC | 280.00 | MSF | 1505.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 6 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 7 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 8 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 9 | 41258FC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************ | | | | | | | |
| | LINE 1 AND 2 UP STAIRS | | | | | | | |
| | ********* | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 335 | | Total | | 4383.92 |
| | | | | | | Invoice Total | | 4383.92 |

Cash Discount    43.84  If Paid By 09/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27425



**INTERIOR EXTERIOR**
**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/25/06 | 1610624-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/23/06 | 7022 Turtle Creek | 1 |

CUST.#  **7715**

SHIP TO: Atasca Woods
7022 Turtle Creek
Ben 832-435-8512
Houston, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| PRM | 1%29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| LINE | PRODUCT | QTY ORD | B.O. | QTY SHIP | UM | UNIT PRICE | PRICE UM | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 74 | 0 | 74 | PC | 335.00 | MSF | 1189.92 |
| 2 | 41212r<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 193 | 0 | 193 | PC | 280.00 | MSF | 2593.92 |
| 3 | 4812mr<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| 4 | 41012mr<br>4' X 10' X 1/2" MR GYP BOARD | 3 | 3 | 0 | PC | 365.00 | MSF | 0.00 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| 6 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
| 7 | 4814r<br>4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |

7  Lines Total          Qty Shipped Total          294

Total          4184.48
DEL             25.00
Invoice Total   4209.48

Cash Discount      41.84  If Paid By 09/23/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27426



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/25/06 | 1610625-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/23/06 | 14931 Barton Road Ln. | 1 |

CUST.#:  7715

SHIP TO:  Fall Creek
14931 Barton Road Ln.
Ben 832-435-8512
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| PRM | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 335.00 | MSF | 900.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 136 | 0 | 136 | PC | 280.00 | MSF | 1827.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 4812mr | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | 41012mr | 4 | 4 | 0 | PC | 365.00 | MSF | 0.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 5 | 4812sof | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814r | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

| 7 | Lines Total | Qty Shipped Total | 218 | | Total | 3108.48 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 3133.48 |

Cash Discount       31.08  If Paid By 09/23/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27427



**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/31/06 | 1610737-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/30/06 | 11823 RAINBOW BRIDGE | 1 |

CUST.#:  7715

SHIP TO:
EAGLE SPRINGS
11823 RAINBOW BRIDGE
BEN 832-435-8512
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 64 | 0 | 64 | PC | 335.00 | MSF | 1029.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 166 | 0 | 166 | PC | 285.00 | MSF | 2270.88 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************** | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ************** | | | | | | | |
| | | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 259 | | Total | | 3723.76 |
| | | | | | | Invoice Total | | 3723.76 |

Cash Discount      37.24  If Paid By 09/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27428



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/31/06 | 1610738-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/30/06 | 17618 SEQUOIA | 1 |

CUST.#: 7715

SHIP TO:
EAGLE SPRINGS
17618 SEQUOIA
BEN 832-435-8512
HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************* | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 335.00 | MSF | 932.64 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 146 | 0 | 146 | PC | 285.00 | MSF | 1997.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | *********************** | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | *********************** | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 233 | | Total | | 3356.60 |
| | | | | | | Invoice Total | | 3356.60 |

Cash Discount      33.57  If Paid By 09/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27429



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/13/06 | 1610816-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/06/06 | 4810 Park Square | 1 |

CUST.#:  7715

SHIP TO:  Canyon Village
4810 Park Square
Ben 832-435-8512
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| PRM | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212HSCB | 50 | 0 | 50 | PC | 335.00 | MSF | 804.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 138 | 0 | 138 | PC | 285.00 | MSF | 1887.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          215

Total          3098.08
DEL          25.00
Invoice Total          3123.08

Cash Discount          30.9B  If Paid By 10/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27430



**INVOICE**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1610817-00 |
| PO DATE | P.O. NO. | PAGE #: |
| 09/06/06 | 12310 Grand Cortage | 1 |

CUST.#:        7715

SHIP TO:
Eagle Springs
12310 Grand Cortage
Ben 832-435-8512
Humble, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL./OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 52 | 0 | 52 | PC | 335.00 | MSF | 836.16 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 130 | 0 | 130 | PC | 285.00 | MSF | 1778.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 6 Lines Total | Qty Shipped Total | 208 | Total | 3003.28 |
|---|---|---|---|---|
| | | | Invoice Total | 3003.28 |

Cash Discount     30.03  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27431



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1610818-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/06/06 | 2106 Pine Creek Pass | 1 |

CUST.#        7715

SHIP TO:
Castle Rock Subdivision
2106 Pine Creek Pass
Ben 832-435-8512
Katy, TX

REMIT TO:        P.O. BOX 4002
                NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                    P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
    CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

                    NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****************************************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems on a jobsite contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>***************************************************************** | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 335.00 | MSF | 900.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 136 | 0 | 136 | PC | 285.00 | MSF | 1860.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total         Qty Shipped Total        221

Total            3190.56
DEL                25.00
Invoice Total    3215.56

Cash Discount        31.91  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27432



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1610820-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/06/06 | 2114 Sherbrook Canyon | 1 |

CUST.#:  7715

SHIP TO:
Castle Rock Subdivision
2114 Sherbrook Canyon
Ben 832-435-8512
Katy, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
******************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
******************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 56 | 0 | 56 | PC | 335.00 | MSF | 900.48 |
| 2 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 140 | 0 | 140 | PC | 285.00 | MSF | 1915.20 |
| 3 | 41012MR 4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| 4 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| 5 | 4812SOF 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 8 | 0 | 8 | PC | 365.00 | MSF | 93.44 |
| 6 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |

6  Lines Total            Qty Shipped Total            228

Total           3280.32
DEL               25.00
Invoice Total   3305.32

Cash Discount        32.80  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INVOICE**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/22/06 | 1610978-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 09/19/06 | 9811 KIMBERLY LOCH | 1 |

CUST. #:   7715

SHIP TO:   ASHLEY POINT(45 S & SCARSDALE)
9811 KIMBERLY LOCH
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************** | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 330.00 | MSF | 887.04 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 130 | 0 | 130 | PC | 275.00 | MSF | 1716.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 360.00 | MSF | 11.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ********************************************** | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | NO EXCEPTIONS   NO EXCEPTIONS  NO EXCEPTIONS | | | | | | | |
| | ********************************************** | | | | | | | |

5  Lines Total          Qty Shipped Total          192

Total              2677.04
Invoice Total      2677.04

Cash Discount          26.77   If Paid By 10/21/06

Last Page

INT/EXT27434



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/22/06 | 1610979-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/19/06 | 12519 MELVILLE DRIVE | 1 |

CUST.#:     7715

SHIP TO:  ASHLEY POINT(45 S & SCARSDALE)
          12519 MELVILLE DRIVE
          BEN 832-435-8512
          HOUSTON, TX 77532

REMIT TO:  P.O. BOX 4002
           NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
                    P. O. BOX 4002
                    NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
****************************************************
NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
****************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORDERED | B.O. | QTY SHIPPED | U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB | 28 | 0 | 28 | PC | 340.00 | MSF | 380.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 72 | 0 | 72 | PC | 285.00 | MSF | 820.80 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 70 | 0 | 70 | PC | 330.00 | MSF | 1108.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 174 | 0 | 174 | PC | 275.00 | MSF | 2296.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 5 | 0 | 5 | PC | 355.00 | MSF | 71.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 5 | 0 | 5 | PC | 360.00 | MSF | 57.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 8 | 41258FC | 22 | 0 | 22 | PC | 325.00 | MSF | 343.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

```
****************************************************
LINE 1 AND 2 UPSTAIRS
LINE 8 GARAGE
****************************************************
STAY OFF DRIVEWAY
STAY OFF DRIVEWAY
STAY OFF DRIVEWAY
NO EXCEPTIONS   NO EXCEPTIONS   NO EXCEPTIONS
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Lines Total | Qty Shipped Total | | 377 | | Total | | 5087.80 |
| | | | | | | Invoice Total | | 5087.80 |

Cash Discount      50.88  If Paid By 10/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27435



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS    •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA    •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611106-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/27/06 | 7102 Turtle Manor Dr. | 1 |

CUST.#:        7715

SHIP TO:  7102 Turtle Manor Drive
Atasca Woods
Ben 713-492-5119
Atascasita, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212hscb | 46 | 0 | 46 | PC | 310.00 | MSF | 684.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 122 | 0 | 122 | PC | 260.00 | MSF | 1522.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 4 | 0 | 4 | PC | 350.00 | MSF | 56.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812sof | 7 | 0 | 7 | PC | 355.00 | MSF | 79.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | **** 2nd floor ***** | | | | | | | |
| 5 | 41012hscb | 46 | 0 | 46 | PC | 320.00 | MSF | 588.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 6 | 41012r | 140 | 0 | 140 | PC | 270.00 | MSF | 1512.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ************************************************* | | | | | | | |
| | KEEP OFF DRIVEWAY***KEEP OFF DRIVEWAY***KEEP OFF DRIVEWAY | | | | | | | |
| | ************************************************* | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 365 | | | Total | 4443.36 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 4443.36 |

Cash Discount      44.43  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27436



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611110-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/27/06 | 10030 Loch Courtney Ln | 1 |

CUST.#:  7715

SHIP TO: 10030 Loch Courtney Ln.
Ashley Point 45 S at Scarsdale
Ben 713-492-5119
Houston, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| JGG | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************************ | | | | | | | |
| 1 | 41212hscb | 76 | 0 | 76 | PC | 310.00 | MSF | 1130.88 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 188 | 0 | 188 | PC | 260.00 | MSF | 2346.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 2 | 0 | 2 | PC | 350.00 | MSF | 28.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812mr | 6 | 0 | 6 | PC | 350.00 | MSF | 67.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812sof | 14 | 0 | 14 | PC | 355.00 | MSF | 159.04 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 18 | 0 | 18 | PC | 310.00 | MSF | 267.84 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************************************************ | | | | | | | |
| | KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY! | | | | | | | |
| | ************************************************************ | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 304 | | | Total | 3999.20 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 3999.20 |

Cash Discount      39.99  If Paid By 10/28/06

Last Page

INT/EXT27437



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611112-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/28/06 | 3116 Richard Ln. | 1 |

CUST.#: 7715

SHIP TO: Friendswood Oaks
3116 Richard Ln.
Ben 713-492-5119
Friendswood, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>*************************************** | | | | | | | |
| 1 | 41212HSCB | 46 | 0 | 46 | PC | 310.00 | MSF | 684.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 124 | 0 | 124 | PC | 260.00 | MSF | 1547.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 6 | 0 | 6 | PC | 350.00 | MSF | 84.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812sof | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 4814r | 2 | 0 | 2 | PC | 275.00 | MSF | 17.60 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 41012r | 168 | 0 | 168 | PC | 270.00 | MSF | 1814.40 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 7 | 41012HSCB | 62 | 0 | 62 | PC | 320.00 | MSF | 793.60 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |

***************************************
KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!
***************************************
***************************************
Lines 1 thru 5 (Down)
Line 6 and 7 (Up)
***************************************

| 7 | Lines Total | Qty Shipped Total | 416 | | Total | 5032.48 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 5032.48 |

Cash Discount       50.32  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27438



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611113-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/28/06 | 17226 Cold Buck Valley | 1 |

CUST.#.        7715

SHIP TO:
Eagle Springs
17226 Cold Buck Valley Circle
Ben 713-492-5119
Humble, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO:   AURORA COMMERICAL
           CONSTRUCTION, INC.
           1714 EAGLE POINT
           CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************************** | | | | | | | |
| | 41212HSCB | 44 | 0 | 44 | PC | 310.00 | MSF | 654.72 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 104 | 0 | 104 | PC | 260.00 | MSF | 1297.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 2 | 0 | 2 | PC | 350.00 | MSF | 28.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812mr | 4 | 0 | 4 | PC | 350.00 | MSF | 44.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812sof | 9 | 0 | 9 | PC | 355.00 | MSF | 102.24 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 18 | 0 | 18 | PC | 310.00 | MSF | 267.84 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************************************************** | | | | | | | |
| | KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY! | | | | | | | |
| | ***************************************************** | | | | | | | |

| 6 Lines Total | Qty Shipped Total | 181 | | Total | 2395.52 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 2395.52 |

Cash Discount        23.96  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27439



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611123-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/28/06 | 7018 Turtle Manor Dr | 1 |

CUST.#:   7715

SHIP TO:  Atasca Woods
7018 Turtle Manor Dr.
Ben 713-492-5119
Atascasita, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB  4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 78 | 0 | 78 | PC | 310.00 | MSF | 1160.64 |
| 2 | 41212r  4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 192 | 0 | 192 | PC | 260.00 | MSF | 2396.16 |
| 3 | 41012mr  4' X 10' X 1/2" MR GYP BOARD | 3 | 0 | 3 | PC | 350.00 | MSF | 42.00 |
| 4 | 4812mr  4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 350.00 | MSF | 33.60 |
| 5 | 4812sof  4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 14 | 1 | 13 | PC | 355.00 | MSF | 147.68 |
| 6 | 41258fc  4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 24 | 0 | 24 | PC | 310.00 | MSF | 357.12 |

```
**************************************************
KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY!
**************************************************
```

| 6 | Lines Total | Qty Shipped Total | | 313 | | Total | | 4137.20 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 4137.20 |

Cash Discount     41.37  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27440



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611124-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/28/06 | 4430 Palestine Cove | 1 |

CUST.#:          7715

SHIP TO:  Canyon Village
            4430 Palestine Cove
            Ben 713-492-5119
            Humble, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************* | | | | | | | |
| 1 | 41212HSCB | 24 | 0 | 24 | PC | 310.00 | MSF | 357.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 160 | 0 | 160 | PC | 260.00 | MSF | 1996.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 3 | 0 | 3 | PC | 350.00 | MSF | 42.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812mr | 3 | 0 | 3 | PC | 350.00 | MSF | 33.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 7 | 7 | 0 | PC | 355.00 | MSF | 0.00 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 18 | 0 | 18 | PC | 310.00 | MSF | 267.84 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************************************* | | | | | | | |
| | KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY! | | | | | | | |
| | ******************************************* | | | | | | | |

6  Lines Total        Qty Shipped Total        208

Total            2697.36
Invoice Total    2697.36

Cash Discount        26.97  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27441



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/24/06 | 1611342-00 |

| PO DATE | P.O. NO. | PAGE #: |
|---|---|---|
| 10/19/06 | 15814- Finwood Lane | 1 |

CUST.#:          7715

SHIP TO:   Lakeshore 55'/Perry Homes
15814 Finwood Lane
Ben 832-435-8512
Humble, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 44 | 0 | 44 | PC | 300.00 | MSF | 633.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 118 | 0 | 118 | PC | 250.00 | MSF | 1416.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 325.00 | MSF | 26.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 325.00 | MSF | 41.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 6 | 0 | 6 | PC | 345.00 | MSF | 66.24 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6   Lines Total          Qty Shipped Total          192

Total          2438.32
Invoice Total          2438.32

Cash Discount     24.38  If Paid By 11/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27442



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/24/06 | 1611343-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/19/06 | 9447 Black Tooth Way | 1 |

CUST.#:  7715

SHIP TO: Canyon Village@Park Lake/Perry
9447 Black Tooth Way
Ben 832-435-8512
Houston, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 10/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 300.00 | MSF | 835.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 142 | 0 | 142 | PC | 250.00 | MSF | 1704.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 325.00 | MSF | 52.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total       Qty Shipped Total       227

Total             2900.00
Invoice Total     2900.00

Cash Discount          29.00  If Paid By 11/22/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27443



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/26/06 | 1611416-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/24/06 | 4806 Park Square Ln. | 1 |

CUST.#:        7715

SHIP TO: Canyon Village@Park Lake/Perry
4806 Park Square Ln.
Ben 832-435-8512
Humble, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 300.00 | MSF | 835.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 142 | 0 | 142 | PC | 250.00 | MSF | 1704.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 325.00 | MSF | 52.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 260.00 | MSF | 8.32 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

6  Lines Total        Qty Shipped Total        226

Total        2887.52
Invoice Total        2887.52

Cash Discount        28.88  If Paid By 11/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27444



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-438-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/26/06 | 1611422-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/25/06 | 9415 Black Tooth Way | 1 |

CUST.#:  7715

SHIP TO:
Canyon Village/Perry Homes
9415 Black Tooth Way
Ben 832-435-8512
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 300.00 | MSF | 835.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 142 | 0 | 142 | PC | 250.00 | MSF | 1704.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 325.00 | MSF | 52.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 260.00 | MSF | 8.32 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | Lines Total        Qty Shipped Total | | | 226 | | Total | | 2887.52 |
| | | | | | | Invoice Total | | 2887.52 |

Cash Discount     28.88  If Paid By 11/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27445



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611481-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/27/06 | 7118 Pettigrew | 1 |

CUST.#:        7715

SHIP TO: Telfair/Perry Homes
7118 Pettigrew Dr.
Ben 832-435-8512
FORTBEND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41212HSCB | 84 | 0 | 84 | PC | 280.00 | MSF | 1128.96 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 200 | 0 | 200 | PC | 250.00 | MSF | 2400.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 7 | 0 | 7 | PC | 320.00 | MSF | 71.68 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | 4812SOF | 12 | 0 | 12 | PC | 325.00 | MSF | 124.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 30 | 0 | 30 | PC | 290.00 | MSF | 417.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 41012R | 40 | 0 | 40 | PC | 260.00 | MSF | 416.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 8 | 41012HSCB | 20 | 0 | 20 | PC | 290.00 | MSF | 232.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| | ************************** | | | | | | | |
| | Lines 1 thru 4 Down | | | | | | | |
| | Lines 5 and 6 Garage | | | | | | | |
| | lines 7 and 8 Upstairs | | | | | | | |
| | ************************** | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 394 | | | Total | 4799.04 |
| | | | | | | | Invoice Total | 4799.04 |

Cash Discount      47.99  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611483-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/27/06 | 12514 MELLVILLE DR | 1 |

CUST.#:        7715

SHIP TO:   ASHLEY POINTE
PERRY HOMES
12514 MELLVILLE DRIVE
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC/SERGIO 281-324-6652 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | | 10/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************************ | | | | | | | |
| 1 | 41212HSCB | 74 | 0 | 74 | PC | 280.00 | MSF | 994.56 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 186 | 0 | 186 | PC | 250.00 | MSF | 2232.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 5 | 0 | 5 | PC | 320.00 | MSF | 64.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 290.00 | MSF | 250.56 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 286 | | Total | | 3569.92 |
| | | | | | | Invoice Total | | 3569.92 |

Cash Discount     35.70  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27447



**INVOICE**

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611484-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/27/06 | 9423 BEARDEN CREEK LN | 1 |

CUST.#:        7715

SHIP TO:  FALL CREEK
PERRY HOMES
9423 BEARDEN CREEK LANE
HUMBLE, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:    AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41212HSCB | 76 | 0 | 76 | PC | 280.00 | MSF | 1021.44 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 174 | 0 | 174 | PC | 250.00 | MSF | 2088.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 320.00 | MSF | 40.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 14 | 0 | 14 | PC | 325.00 | MSF | 145.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 24 | 0 | 24 | PC | 290.00 | MSF | 334.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

7  Lines Total          Qty Shipped Total          295                          Total          3663.68
                                                                                Invoice Total  3663.68

Cash Discount          36.64  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27448



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611485-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/27/06 | 15814 Shoreline Terrac | 1 |

CUST.#:  7715

SHIP TO:
Lakeshore/Perry Homes
15814 Shoreline Terrace Dr.
Ben 832-435-8512
Humble, TX

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 30 | 0 | 30 | PC | 280.00 | MSF | 403.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 56 | 0 | 56 | PC | 250.00 | MSF | 672.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812SOF | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 290.00 | MSF | 278.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 41012HSCB | 30 | 0 | 30 | PC | 290.00 | MSF | 348.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 7 | 41012R | 120 | 0 | 120 | PC | 260.00 | MSF | 1248.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 8 | 41012MR | 3 | 0 | 3 | PC | 330.00 | MSF | 39.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 9 | 4812MR | 3 | 0 | 3 | PC | 330.00 | MSF | 31.68 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ****************************** | | | | | | | |
| | Lines 1,2,3 Down | | | | | | | |
| | Lines 4,5 Garage | | | | | | | |
| | Lines 6,7,8,9 Upstairs | | | | | | | |
| | ****************************** | | | | | | | |
| | NO KNAUF NO KNAUF NO KNAUF | | | | | | | |
| | ****************************** | | | | | | | |
| 9 | Lines Total | Qty Shipped Total | | 265 | | | Total | 3049.68 |

Cash Discount          30.50  If Paid By 11/29/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27449



**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611485-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/27/06 | 15814 Shoreline Terrac | 2 |

CUST.#:  7715

SHIP TO: Lakeshore/Perry Homes
15814 Shoreline Terrace Dr.
Ben 832-435-8512
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Total | 3049.68 |

Cash Discount     30.50  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27450



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/14/06 | 1611662-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 11/09/06 | 12818 MAINSTAY PLACE | 1 |

CUST.#:   7715

SHIP TO:
LAKESHORES
12818 MAINSTAY PLACE
SERGIO 281-324-6652
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 11/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41012HSCB | 30 | 0 | 30 | PC | 290.00 | MSF | 348.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 90 | 0 | 90 | PC | 250.00 | MSF | 900.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 280.00 | MSF | 618.24 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 98 | 0 | 98 | PC | 240.00 | MSF | 1128.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 1 | 0 | 1 | PC | 325.00 | MSF | 10.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 20 | 0 | 20 | PC | 280.00 | MSF | 268.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************** | | | | | | | |
| | LINE 1 AND 2 UP | | | | | | | |
| | LINE 3, 4, 5, AND 6 DOWN | | | | | | | |
| | LINE 7 GARAGE | | | | | | | |
| | DIRECTIONS | | | | | | | |
| | BELTWAY 8 NORTH | | | | | | | |
| | RIGHT ON LAKE HOUSTON PARKWAY | | | | | | | |

| 7 | Lines Total | Qty Shipped Total | 289 | Total | 3325.60 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 3325.60 |

Cash Discount    33.26  If Paid By 12/13/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27451



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 161.1680-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/10/06 | 3234 PRINCE GEORGE DR | 1 |

CUST.#:  7715

SHIP TO:
FRIENDSWOOD OAKS
3234 PRINCE GEORGE DR
SERGIO  281-324-6652
HOSUTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41012HSCB | 62 | 0 | 62 | PC | 290.00 | MSF | 719.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 168 | 0 | 168 | PC | 250.00 | MSF | 1680.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 280.00 | MSF | 618.24 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 112 | 0 | 112 | PC | 240.00 | MSF | 1290.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 6 | 0 | 6 | PC | 320.00 | MSF | 76.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 4814R | 2 | 0 | 2 | PC | 240.00 | MSF | 15.36 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ******************************* | | | | | | | |
| | LINES 1 AND 2 UP | | | | | | | |
| | ******************************* | | | | | | | |
| 7 | Lines Total | Qty Shipped Total | | 398 | | Total | | 4420.64 |
| | | | | | | Invoice Total | | 4420.64 |

Cash Discount       44.21  If Paid By 12/14/06

Last Page



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 1611692-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/13/06 | 2102 CASTLE GARDENS LA | 1 |

CUST.#:      7715

SHIP TO: CASTLEROCK SUBDIV
GREENHOUSE FROM I-10 WEST
2102 CASTLE GARDENS LANE
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC/SERGIO 281-324-6652 | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | *************************************************** | | | | | | | |
| 1 | 41212HSCB | 41 | 0 | 41 | PC | 280.00 | MSF | 551.04 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 240.00 | MSF | 1221.12 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 320.00 | MSF | 40.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 325.00 | MSF | 41.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 280.00 | MSF | 241.92 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | Lines Total | Qty Shipped Total | | 175 | | | Total | 2122.24 |
| | | | | | | | Invoice Total | 2122.24 |

Cash Discount        21.22  If Paid By 12/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27453



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 1611694-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/13/06 | 2207 CASTLE GARDENS LA | 1 |

CUST.#:  7715

SHIP TO:  CASTLEROCK SUBDIV
GREENHOUSE FROM I-10 WEST
2207 CASTLEGARDENS LANE
KATY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC/SERGIO 281-324-6652 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************************ | | | | | | | |
| 1 | 41212HSCB | 48 | 0 | 48 | PC | 280.00 | MSF | 645.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 126 | 0 | 126 | PC | 240.00 | MSF | 1451.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 320.00 | MSF | 40.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 325.00 | MSF | 10.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 280.00 | MSF | 241.92 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| | 6  Lines Total | Qty Shipped Total | 199 | | | Total | 2415.52 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 2415.52 |

Cash Discount    24.16  If Paid By 12/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27454



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/23/06 | 1611827-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/21/06 | 25822 AUSTIN SPRINGS | 1 |

CUST.#:      7715

SHIP TO:
PERRY HOMES
SPRING LAKES
25822 AUSTIN SPRINGS
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| AJM - 281-324-6652 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 11/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41212HSCB | 78 | 0 | 78 | PC | 280.00 | MSF | 1048.32 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 186 | 0 | 186 | PC | 240.00 | MSF | 2142.72 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 320.00 | MSF | 30.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 16 | 0 | 16 | PC | 325.00 | MSF | 166.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ***************************************** | | | | | | | |
| | LINES 1,2,3,4, & 5 DOWNSTAIRS | | | | | | | |
| | ***************************************** | | | | | | | |
| 6 | 41258FC | 26 | 0 | 26 | PC | 280.00 | MSF | 349.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 240.00 | MSF | 7.68 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ****************************** | | | | | | | |
| | LINES 6 & 7 IN GARAGE | | | | | | | |
| | ****************************** | | | | | | | |
| 7 | Lines Total | Qty Shipped Total | | 312 | | Total | | 3770.88 |
| | | | | | | Invoice Total | | 3770.88 |

Cash Discount      37.71  If Paid By 12/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27455



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| DPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/04/06 | 1611919-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/30/06 | 13506 wildwood spring | 1 |

CUST.#:      7715

SHIP TO:
SUMMERWOOD
13506 WILDWOOD SPRING COURT
SERGIO  281-324-6652
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 12/01/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41012HSCB                44          0 | | | 44 | PC | 290.00 | MSF | 510.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R                   120         0 | | | 120 | PC | 250.00 | MSF | 1200.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB                52 | | | 52 | PC | 280.00 | MSF | 698.88 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R                   124 | | | 124 | PC | 240.00 | MSF | 1428.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR                  4           0 | | | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF                  3           0 | | | 3 | PC | 325.00 | MSF | 31.20 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 4814R                    1           0 | | | 1 | PC | 240.00 | MSF | 7.68 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

***********************************************
LINE 1 AND 2 UP
LINES 3, 4, 5, AND 6 DOWN
LINE 7 GARAGE
***********************************************
DIRECTIONS
BELTWAY 8 NORTH
RIGHT ON LAKE HOUSTON PARKWAY
1ST SUBDIVISION ON RIGHT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | Lines Total | Qty Shipped Total | | 348 | | Total | | 3927.84 |
| | | | | | | Invoice Total | | 3927.84 |

Cash Discount      39.28  If Paid By 01/02/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27456



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE ● GULFPORT ● HOUSTON
FOLEY ● LAFAYETTE ● LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/18/06 | 1612094-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/14/06 | 3104 RICHARD LN | 1 |

CUST.#:        7715

SHIP TO:
FRIENDSWOOD OAKS
3104 RICHARD LN
SERGIO 281-324-6652
HOUSTON, TX

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 12/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORD | B.O. | QTY SHIPPED | U/M | UNIT PRICE | PRICE U/M | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 102 | 0 | 102 | PC | 280.00 | MSF | 1370.88 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 260 | 0 | 260 | PC | 240.00 | MSF | 2995.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 41012MR | 8 | 0 | 8 | PC | 320.00 | MSF | 102.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 320.00 | MSF | 20.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 16 | 0 | 16 | PC | 325.00 | MSF | 166.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 30 | 0 | 30 | PC | 280.00 | MSF | 403.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 2 | 0 | 2 | PC | 240.00 | MSF | 15.36 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

7  Lines Total          Qty Shipped Total         420

Total                5073.92
Invoice Total        5073.92

Cash Discount        50.74  If Paid By 01/16/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27457



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/18/06 | 1612095-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/14/06 | 907 COLORADO SPRINGS | 1 |

CUST.#: 7715

SHIP TO:
SPRING LAKES
907 COLORADO SPRINGS
SERGIO 281-324-6652
SPRING, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 12/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************** | | | | | | | |
| 1 | 41012HSCB | 44 | 0 | 44 | PC | 290.00 | MSF | 510.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 150 | 0 | 150 | PC | 250.00 | MSF | 1500.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 280.00 | MSF | 618.24 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 110 | 0 | 110 | PC | 240.00 | MSF | 1267.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 320.00 | MSF | 20.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 7 | 0 | 7 | PC | 325.00 | MSF | 72.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ************************** | | | | | | | |
| | Lines 1, and 2 Upstairs | | | | | | | |
| | ************************** | | | | | | | |
| 7 | Lines Total | Qty Shipped Total | | 363 | | | Total | 4040.32 |
| | | | | | | | Invoice Total | 4040.32 |

Cash Discount      40.40  If Paid By 01/16/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27458



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/29/06 | 1612229-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/27/06 | 26866 squire park | 1 |

CUST.#:          7715

SHIP TO:  KINGS MANOR
26866 SQUIRE PARK DRIVE
BEN  832-435-8512
KINGWOOD, TX

REMIT TO:      P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:      INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 12/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41212HSCB | 49 | 0 | 49 | PC | 280.00 | MSF | 658.56 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 138 | 0 | 138 | PC | 240.00 | MSF | 1589.76 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 320.00 | MSF | 20.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 325.00 | MSF | 41.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 240.00 | MSF | 7.68 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 41258FC | 18 | 0 | 18 | PC | 280.00 | MSF | 241.92 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 7  Lines Total | Qty Shipped Total | 216 | Total | 2611.20 |
|---|---|---|---|---|
| | | | Invoice Total | 2611.20 |

Cash Discount          26.11  If Paid By 01/27/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27459



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

**INVOICE**

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/03/07 | 1612232-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/27/06 | 15818 FINWOOD LANE | 1 |

CUST.#:  7715

SHIP TO: 15818 FINWOOD LANE
LAKESHORE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 01/02/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212HSCB | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 96 | 0 | 96 | PC | 240.00 | MSF | 1105.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 5 | 0 | 5 | PC | 320.00 | MSF | 51.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41012HSCB | 13 | 0 | 13 | PC | 290.00 | MSF | 150.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 7 | 41012R | 80 | 0 | 80 | PC | 250.00 | MSF | 800.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | *********** | | | | | | | |
| | lines 6 7, and 9 upstairs | | | | | | | |
| | ********************************* | | | | | | | |
| 9 | 41212hscb | 23 | 0 | 23 | PC | 290.00 | MSF | 320.16 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |

|   | 9 | Lines Total | Qty Shipped Total | 256 | | | Total | 2939.44 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Total | 2939.44 |

Cash Discount        29.39  If Paid By 02/01/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27460