# EXHIBIT K
# PART: III



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/26/07 | 1613072-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/22/07 | 9214 Dune Gate | 1 |

CUST.#: 7715

SHIP TO:
AURORA COMMERICAL CONSTRUCTION
9214 Dune Gate Ct.
Canyon Village @ Park Lakes
Humble, TX

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| Deliver 1st Out 2-23 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | | 02/23/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| | *****Ben 832-435-8512***** | | | | | | | |
| | *****Lines 1-5 Downstairs, Line 6 Garage***** | | | | | | | |
| 1 | 41212HSCB | 48 | 0 | 48 | PC | 280.00 | MSF | 645.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 138 | 0 | 138 | PC | 220.00 | MSF | 1457.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 275.00 | MSF | 22.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 275.00 | MSF | 35.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 300.00 | MSF | 38.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 17 | 0 | 17 | PC | 270.00 | MSF | 220.32 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 213 | | Total | | 2418.32 |
| | | | | | | Invoice Total | | 2418.32 |

Cash Discount    24.18  If Paid By 03/27/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27461



**INTERIOR / EXTERIOR BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/15/07 | 1613350-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/13/07 | 18626 gale shore dr | 1 |

CUST.#:  7715

SHIP TO:
18626 GALE SHORE DR
BEN 832-435-8512
SHORES @ BRIDGELAKE
CYPRESS, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
    CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/14/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 54 | 0 | 54 | PC | 290.00 | MSF | 626.40 |
| 2 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 142 | 0 | 142 | PC | 225.00 | MSF | 1278.00 |
| 3 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 50 | 0 | 50 | PC | 280.00 | MSF | 672.00 |
| 4 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 196 | 0 | 196 | PC | 215.00 | MSF | 2022.72 |
| 5 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 300.00 | MSF | 48.00 |
| 6 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 7 | 0 | 7 | PC | 325.00 | MSF | 72.80 |
| 7 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 26 | 0 | 26 | PC | 270.00 | MSF | 336.96 |
| 8 | 4814R<br>4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 2 | 0 | 2 | PC | 215.00 | MSF | 13.76 |

**********************
LINES 1 AND UP
**********************

| 8 | Lines Total | Qty Shipped Total | 481 | | | Total | 5070.64 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 5070.64 |

Cash Discount     50.71  If Paid By 04/13/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27462



**INTERIOR / EXTERIOR BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY •  LAFAYETTE •  LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/15/07 | 1613356-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 03/13/07 | 18622 GALE SHORE | 1 |

CUST.#:        7715

SHIP TO:  SHORE @ BRIDGLAND
          18622 GALE SHORE DRIVE

          CYPRESS, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/14/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41012HSCB | 48 | 0 | 48 | PC | 290.00 | MSF | 556.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 130 | 0 | 130 | PC | 225.00 | MSF | 1170.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 50 | 0 | 50 | PC | 280.00 | MSF | 672.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 120 | 0 | 120 | PC | 215.00 | MSF | 1238.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 4812MR | 6 | 0 | 6 | PC | 300.00 | MSF | 57.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 6 | 4812SOF | 14 | 0 | 14 | PC | 325.00 | MSF | 145.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 28 | 0 | 28 | PC | 270.00 | MSF | 362.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 215.00 | MSF | 6.88 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | **************************** | | | | | | | |
| | LINE #1 & #2 SECOND FLOOR | | | | | | | |
| | LINE #7 GARAGE | | | | | | | |
| | **************************** | | | | | | | |

|   | 8 Lines Total | Qty Shipped Total | 397 | Total | 4210.16 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 4210.16 |

                                             Cash Discount     42.10  If Paid By 04/13/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27463



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613430-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/19/07 | 9410 BORDEN BLUFF | 1 |

CUST.#:  7715

SHIP TO:  CAYON LAKE @ STONEGATE
9410 BORDEN BLUFF

HOUSTON, TX

REMIT TO:  **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
***************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
***************************************************
```

| 1 | 41012HSCB | 42 | 0 | 42 | PC | 270.00 | MSF | 453.60 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 100 | 0 | 100 | PC | 220.00 | MSF | 880.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 260.00 | MSF | 424.32 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 108 | 0 | 108 | PC | 210.00 | MSF | 1088.64 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 4 | 0 | 4 | PC | 270.00 | MSF | 34.56 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 6 | 0 | 6 | PC | 295.00 | MSF | 56.64 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 9 | 4814R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

```
***************************
LINE #1 & #2 SECOND FLOOR
LINE #8 GARAGE
***************************
***************************************
***************************************
STAY OFF DRIVEWAY!!!
STAY OFF DRIVEWAY!!!
***************************************
```

Cash Discount     31.74  If Paid By 04/20/07

Continued



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613430-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/19/07 | 9410 BORDEN BLUFF | 2 |

CUST.#:        7715

SHIP TO:   CAYON LAKE @ STONEGATE
           9410 BORDEN BLUFF

           HOUSTON, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO:   AURORA COMMERICAL
             CONSTRUCTION, INC.
           1714 EAGLE POINT
           CROSBY, TX 77532

           NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************* | | | | | | | |
| 9 | Lines Total | Qty Shipped Total | | 314 | | Total | | 3174.16 |
| | | | | | | Invoice Total | | 3174.16 |

Cash Discount        31.74  If Paid By 04/20/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27465



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613431-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/19/07 | 9615 WAKEFIELD VILLAGE | 1 |

CUST.#:  7715

SHIP TO:
CAYON LAKE @ STONEGATE
9615 WAKEFIELD VILLAGE

HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41012HSCB | 32 | 0 | 32 | PC | 270.00 | MSF | 345.60 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 100 | 0 | 100 | PC | 220.00 | MSF | 880.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 260.00 | MSF | 424.32 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 90 | 0 | 90 | PC | 210.00 | MSF | 907.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 270.00 | MSF | 43.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 1 | 0 | 1 | PC | 295.00 | MSF | 9.44 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************** | | | | | | | |
| | LINE #1 & #2 SECOND FLOOR | | | | | | | |
| | LINE #7 GARAGE | | | | | | | |
| | ************************** | | | | | | | |
| | ************************************** | | | | | | | |
| | ************************************** | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | ************************************** | | | | | | | |
| | ************************************** | | | | | | | |

| 7 | Lines Total | Qty Shipped Total | 278 | | | Total | 2817.84 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 2817.84 |

Cash Discount     28.18  If Paid By 04/20/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27466



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613432-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/19/07 | 9616 WAKEFIELD VILLAGE | 1 |

CUST.# 7715

SHIP TO: CAYON LAKE @ STONEGATE
9619 WALEFIELD VILLAGE

HOUSTON, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 46 | 0 | 46 | PC | 260.00 | MSF | 574.08 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 116 | 0 | 116 | PC | 210.00 | MSF | 1169.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 270.00 | MSF | 34.56 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 8 | 0 | 8 | PC | 295.00 | MSF | 75.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **************************** | | | | | | | |
| | **************************** | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | **************************** | | | | | | | |
| | **************************** | | | | | | | |
| 6 | Lines Total          Qty Shipped Total | | | 193 | | Total | | 2083.12 |
| | | | | | | Invoice Total | | 2083.12 |

Cash Discount     20.83  If Paid By 04/20/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27467



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPS VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/23/07 | 1613459-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/21/07 | 12510 MOUNT ANDREW | 1 |

CUST.#:        7715

SHIP TO:  ASHLEY POINT
          12510 MOUNT ANDREW
          BEN 832-435-8512
          HOUSTON, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

                     NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/22/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212HSCB | 80 | 0 | 80 | PC | 260.00 | MSF | 998.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 190 | 0 | 190 | PC | 210.00 | MSF | 1915.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 270.00 | MSF | 17.28 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 295.00 | MSF | 18.88 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 22 | 0 | 22 | PC | 255.00 | MSF | 269.28 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4812R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | | | | | | | | |
| 7 | Lines Total          Qty Shipped Total | | | 299 | | Total | | 3247.36 |
| | | | | | | Invoice Total | | 3247.36 |

Cash Discount        32.47   If Paid By 04/21/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27468



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 1613534-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/28/07 | 13315 LAKE ESCURSION | 1 |

CUST.#:        7715

SHIP TO:  LAKE SHORES
SCURSION

HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION. INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM - BEN 281-324-6652 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

*************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*************************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 68 | 0 | 68 | PC | 260.00 | MSF | 848.64 |
| 2 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 174 | 0 | 174 | PC | 210.00 | MSF | 1753.92 |
| 3 | 41012MR 4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 270.00 | MSF | 43.20 |
| 4 | 4812EXS 4' X 8' X 1/2" EXT. SHEATING 32 SF/PC | 3 | 0 | 0 | PC | 295.00 | MSF | 0.00 |
| 5 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| 6 | 4814R 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| 7 | 4812sof 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 3 | 0 | 3 | PC | 295.00 | MSF | 28.32 |

7  Lines Total            Qty Shipped Total           267                          Total          2888.88
                                                                                  Invoice Total  2888.88

Cash Discount         28.89  If Paid By 04/28/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 1613535-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/28/07 | 13507 SAND MOUNTAIN | 1 |

CUST.#:  7715

SHIP TO:
SUMMERWOOD
13507 SAND MOUNTAIN

HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM - BEN 281-324-6652 | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41212HSCB | 78 | 0 | 78 | PC | 260.00 | MSF | 973.44 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 202 | 0 | 202 | PC | 210.00 | MSF | 2036.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 4 | 0 | 4 | PC | 270.00 | MSF | 34.56 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 5 | 4812EXS | 3 | 0 | 3 | PC | 295.00 | MSF | 28.32 |
| | 4' X 8' X 1/2" EXT. SHEATING 32 SF/PC | | | | | | | |
| 6 | 41258FC | 19 | 0 | 19 | PC | 255.00 | MSF | 232.56 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 8 | 4812sof | 3 | 0 | 3 | PC | 295.00 | MSF | 28.32 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |

8  Lines Total         Qty Shipped Total         312         Total         3361.68
Invoice Total         3361.68

Cash Discount         33.62  If Paid By 04/28/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27470



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609754-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 1011 PINE STREET | 1 |

CUST.#:        7758

SHIP TO: PINE @ MASON CREEK
1011 SWEET PINE
281-445-3256/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 114 | 0 | 114 | PC | 275.00 | MSF | 1504.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 4 | 0 | 4 | PC | 325.00 | MSF | 62.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41012R | 80 | 0 | 80 | PC | 285.00 | MSF | 912.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 5 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************************** | | | | | | | |
| | LINE 1, 2, AND 3 1ST FLOOR | | | | | | | |
| | LINE 4 2ND FLOOR | | | | | | | |
| | LINE 5 GARAGE | | | | | | | |
| | ************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NOKNAUF  NO KNAUF | | | | | | | |

5  Lines Total        Qty Shipped Total        230

Total              2944.48
DEL                  25.00
Taxes               244.98
Invoice Total      3214.46

Cash Discount        29.44  If Paid By 07/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27729



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 1609755-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 1015 SWEET PINE | 1 |

CUST.#    7758

SHIP TO:   PINE @ MASON CREEK
1015 SWEET PINE
281-445-3255/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 150 | 0 | 150 | PC | 275.00 | MSF | 1980.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************** LINE 1 AND 2 DOWN LINE 3 GARAGE ************************* NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| | | | |
|---|---|---|---|
| 3 Lines Total | Qty Shipped Total | 182 | |
| | | Total | 2445.28 |
| | | DEL | 25.00 |
| | | Taxes | 203.80 |
| | | Invoice Total | 2674.08 |

Cash Discount    24.45   If Paid By 07/25/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27730



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609756-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 1013 SWEET PINE | 1 |

CUST. #:   7758

SHIP TO:
PINE @ MASON CREEK
1013 SWEET PINE
281-445-3256/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 168 | 0 | 168 | PC | 275.00 | MSF | 2217.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 355.00 | MSF | 113.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 26 | 0 | 26 | PC | 325.00 | MSF | 405.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************** | | | | | | | |
| | LINE 1 AND 2 DOWN | | | | | | | |
| | LINE 3 GARAGE | | | | | | | |
| | ********************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| 3 | Lines Total      Qty Shipped Total | | | 204 | | | | |

Total          2736.80
DEL              25.00
Taxes           227.85
Invoice Total  2989.65

Cash Discount     27.37  If Paid By 07/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27731



**INTERIOR EXTERIOR**
**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| I/E VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609757-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 1009 SWEET PINE | 1 |

CUST.#:     7758

SHIP TO:   PINE @ MASON CREEK
1009 SWEET PINE
281-445-3256/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:   LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 102 | 0 | 102 | PC | 275.00 | MSF | 1346.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 4 | 0 | 4 | PC | 325.00 | MSF | 62.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41012R | 68 | 0 | 68 | PC | 285.00 | MSF | 775.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 5 | 41258FC | 26 | 0 | 26 | PC | 325.00 | MSF | 405.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************* | | | | | | | |
| | LINE 1, 2, AND 3 DOWN | | | | | | | |
| | LINE 4 UP | | | | | | | |
| | LINE 5 GARAGE | | | | | | | |
| | ********************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| | | | |
|---|---|---|---|
| 5   Lines Total | Qty Shipped Total    208 | Total | 2680.48 |
| | | DEL | 25.00 |
| | | Taxes | 223.20 |
| | | Invoice Total | 2928.68 |

Cash Discount    26.80   If Paid By 07/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27732



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| I/E VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/23/06 | 1609770-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 26307 SUNNY SPRINGS | 1 |

CUST.#: 7758

SHIP TO:
CYPRESS CREEK LAKES
26307 SUNNY SPRINGS
MERITAGE HOMES
CYPRESS, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   TONI 281-445-3256 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 246 | 0 | 246 | PC | 275.00 | MSF | 3247.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 355.00 | MSF | 113.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | *************  DOWN  ************* | | | | | | | |
| 3 | 41012R | 210 | 0 | 210 | PC | 285.00 | MSF | 2394.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ********  UP  ******** | | | | | | | |
| 4 | 41212R | 30 | 0 | 30 | PC | 275.00 | MSF | 396.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | **********  GARAGE  ********** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  ********** | | | | | | | |
| 5 | Lines Total | Qty Shipped Total | | 520 | | | | |

Total       6525.20
DEL           25.00
Taxes        474.89
Invoice Total 7025.09

Cash Discount   65.25  If Paid By 07/22/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27733



**INTERIOR/EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC.VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 1609771-00 |
| PO DATE | P.O.# | PAGE # |
| 06/21/06 | 19019 WINDSOR CREST | 1 |

CUST.#:  7758

SHIP TO:  WINDSOR PARK LAKES
19019 WINDSOR CREST DR
LEGEND HOMES
KATY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB    TONI 281-445-3256 | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 186 | 0 | 186 | PC | 275.00 | MSF | 2455.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41012MR | 9 | 0 | 9 | PC | 355.00 | MSF | 127.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| | ********* | | | | | | | |
| | DOWN | | | | | | | |
| | ********* | | | | | | | |
| 3 | 41012R | 190 | 0 | 190 | PC | 285.00 | MSF | 2166.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ********* | | | | | | | |
| | UP | | | | | | | |
| | ********* | | | | | | | |
| 4 | 41212R | 34 | 0 | 34 | PC | 275.00 | MSF | 448.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | *********** | | | | | | | |
| | GARAGE | | | | | | | |
| | *********** | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | *********** | | | | | | | |
| 4 | Lines Total | Qty Shipped Total | | 419 | | | | |

| | |
|---|---|
| Total | 5197.80 |
| DEL | 25.00 |
| Taxes | 430.89 |
| Invoice Total | 5653.69 |

Cash Discount    51.98  If Paid By 07/25/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 1609772-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 18402 WINDSOR LAKES | 1 |

CUST.#:  7758

SHIP TO: WINDSOR PARK LAKES
18402 WINDSOR LAKES DR
LEGEND HOMES
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB    TONI 281-445-3256 | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | 190 | 0 | 190 | PC | 275.00 | MSF | 2508.00 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 13 | 0 | 13 | PC | 355.00 | MSF | 147.68 |
| 3 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC ********* DOWN ********* | 4 | 0 | 4 | PC | 325.00 | MSF | 62.40 |
| 4 | 41012R 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA ********* UP ********* | 148 | 0 | 148 | PC | 285.00 | MSF | 1687.20 |
| 5 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC ************ GARAGE ************ NO KNAUF NO KNAUF NO KNAUF ************** | 36 | 0 | 36 | PC | 275.00 | MSF | 475.20 |

| 5 | Lines Total | Qty Shipped Total | 391 | | Total | 4880.48 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Taxes | 404.70 |
| | | | | | Invoice Total | 5310.18 |

Cash Discount      48.80  If Paid By 07/25/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27735



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/30/06 | 1609870-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/28/06 | 5618 WAGON WHEEL | 1 |

CUST.#:      7758

SHIP TO:  OAKS OF ROSEBURG
5618 WAGON WHEEL
PERRY HOMES
ROSENBURG, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB   TONI  281-455-3256 | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 140 | 0 | 140 | PC | 275.00 | MSF | 1848.00 |
| 2 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| 3 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF<br>********<br>DOWN<br>******** | 42 | 0 | 42 | PC | 325.00 | MSF | 655.20 |
| 4 | 41058FC<br>4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC<br>*********<br>GARAGE<br>********** | 24 | 0 | 24 | PC | 325.00 | MSF | 312.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | Lines Total | Qty Shipped Total | | 209 | | Total | | 2849.28 |
| | | | | | | DEL | | 25.00 |
| | | | | | | Taxes | | 237.13 |
| | | | | | | Invoice Total | | 3111.41 |

Cash Discount      28.49  If Paid By 07/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27736



**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609968-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 2211 CAMBRIDGE SHORES | 1 |

CUST.#:  7758

SHIP TO:  SHADOW CREEK RANCH
2211 CAMBRIDGE SHORES
PERRY HOMES
PEARLAND, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB  281-445-3256 | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 158 | 0 | 158 | PC | 295.00 | MSF | 2237.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 6 | 0 | 6 | PC | 350.00 | MSF | 100.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41212HSCB | 54 | 0 | 54 | PC | 350.00 | MSF | 907.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | ******** DOWN ********* | | | | | | | |
| 5 | 41012R | 46 | 0 | 46 | PC | 305.00 | MSF | 561.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 6 | 41012HSCB | 18 | 0 | 18 | PC | 360.00 | MSF | 259.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| | ******* UP ******* | | | | | | | |
| 7 | 41258FC | 22 | 0 | 22 | PC | 350.00 | MSF | 369.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4858SOF | 2 | 0 | 2 | PC | 395.00 | MSF | 25.28 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | ********* GARAGE ********* NO DRIVEWAY NO DRIVEWAY NO CUT SHEETING NO CUT SHEETING | | | | | | | |

Cash Discount    44.97  If Paid By 08/10/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY SERVICE CHARGE (18% PER ANNUM)

INT/EXT27741



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609968-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 2211 CAMBRIDGE SHORES | 2 |

CUST.#:      7758

SHIP TO:  SHADOW CREEK RANCH
2211 CAMBRIDGE SHORES
PERRY HOMES
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | NO KNAUF |  |  |  |  |  |  |  |
|  | NO KNAUF |  |  |  |  |  |  |  |
|  | *************** |  |  |  |  |  |  |  |
| 8. | Lines Total | Qty Shipped Total |  | 309 |  |  | Total | 4496.56 |
|  |  |  |  |  |  |  | DEL | 25.00 |
|  |  |  |  |  |  |  | Taxes | 373.03 |
|  |  |  |  |  |  |  | Invoice Total | 4894.59 |

Cash Discount      44.97  If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27742



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/11/06 | 1609970-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 13007 MISTY BAY LN | 1 |

CUST.#:   7758

SHIP TO:  SHADOW CREEK RANCH
13007 MISTY BAY LN
PERRY HOMES
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 188 | 0 | 188 | PC | 295.00 | MSF | 2662.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 64 | 0 | 64 | PC | 350.00 | MSF | 1075.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | ******** DOWN ******** | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 4858SOF | 1 | 0 | 1 | PC | 395.00 | MSF | 12.64 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | ********** GARAGE ********** | | | | | | | |
| | NO DRIVEWAY NO DRIVEWAY NO KNAUF NO KNAUF NO KNAUF ********** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5 | Lines Total | Qty Shipped Total | 276 | | Total | 4121.92 |
| | | | | | DEL | 25.00 |
| | | | | | Taxes | 342.11 |
| | | | | | Invoice Total | 4489.03 |

Cash Discount    41.22  If Paid By 08/09/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27743



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC/VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609971-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 2512 ROCK SHOALS | 1 |

CUST.#:       7758

SHIP TO: SHADOW CREEK RANCH
2512 ROCK SHOALS
281-445-3256
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC DOWN | 158 | 0 | 158 | PC | 295.00 | MSF | 2237.28 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF DOWN | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| 3 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC 6 PCS DOWN 34 PCS GARAGE | 40 | 0 | 40 | PC | 350.00 | MSF | 672.00 |
| 4 | 4858SOF 4' X 8' X 5/8" SOFFIT BOARD 32S/F GARAGE | 10 | 0 | 10 | PC | 395.00 | MSF | 126.40 |
| 5 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF DOWN | 46 | 0 | 46 | PC | 350.00 | MSF | 772.80 |
| 6 | 41012HSCB 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC UP | 36 | 0 | 36 | PC | 360.00 | MSF | 518.40 |
| 7 | 41012R 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA UP | 118 | 0 | 118 | PC | 305.00 | MSF | 1439.60 |

```
*********************************************************
*********************************************************
NO KNAUF NO KNAU F NO KNAUF  NO KNAUF
NO DRIVEWAY  NO DRIVE WAY  NO DRIVEWAY
DO NOT CUT SHEATHING DO NOT CUT SHEATHING  DO NOT CUT
SHEATHING
*********************************************************
```

Cash Discount      58.02  If Paid By 08/10/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27744



**INTERIOR EXTERIOR**
**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| I.P.C. VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609971-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 2512 ROCK SHOALS | 2 |

CUST.# 7758

SHIP TO:
SHADOW CREEK RANCH
2512 ROCK SHOALS
281-445-3256
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 7 | Lines Total | Qty Shipped Total | | 411 | | | | |

|  |  |
|---|---|
| Total | 5802.48 |
| DEL | 25.00 |
| Taxes | 451.63 |
| Invoice Total | 6279.11 |

Cash Discount        58.02  If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27745



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/13/06 | 1609972-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 2207 CAMBRIDGE SHORES | 1 |

CUST.#:  7758

SHIP TO:  SHADOW CREEK RANCH
2207 CAMBRIDGE SHORES LN
281-445-3256
PEARLAND, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 124 | 0 | 124 | PC | 295.00 | MSF | 1755.84 |
| 2 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| 3 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 4 | 0 | 4 | PC | 350.00 | MSF | 67.20 |
| 4 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 46 | 0 | 46 | PC | 350.00 | MSF | 772.80 |
| 5 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 130 | 0 | 130 | PC | 305.00 | MSF | 1586.00 |
| 6 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 38 | 0 | 38 | PC | 360.00 | MSF | 547.20 |
| 7 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 22 | 0 | 22 | PC | 350.00 | MSF | 369.60 |
| 8 | 4858SOF<br>4' X 8' X 5/8" SOFFIT BOARD 32S/F | 2 | 0 | 2 | PC | 395.00 | MSF | 25.28 |

```
************************************************
LINE 1,2,3, AND 4 DOWN
LINE 5 AND 6 UP
LINE 7 AND 8 GARAGE
************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
NO DRIVEWAY NO DRIVEWAY NO DRIVEWAY
DO NOT CUT SHEATHING DO NOT CUT SHEATHING DO NOT CUT
SHEATHING
```

| 8 | Lines Total | Qty Shipped Total | 369 |
|---|---|---|---|

| | |
|---|---|
| Total | 5159.92 |
| Taxes | 399.90 |
| Invoice Total | 5559.82 |

Cash Discount    51.60  If Paid By 08/11/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27746



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609973-00 |
| PO DATE | P.O. NO. | PAGE #: |
| 07/07/06 | 1642 W. 13TH ST | 1 |

CUST.#:  7758

SHIP TO:  PARK @ PRINCE
1642 W. 13TH ST
K. HOVNANIAN
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 22 | 0 | 22 | PC | 295.00 | MSF | 311.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 2 | 0 | 2 | PC | 350.00 | MSF | 33.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 3 | 4812R | 78 | 0 | 78 | PC | 305.00 | MSF | 761.28 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 4 | 4858FC | 12 | 0 | 12 | PC | 360.00 | MSF | 138.24 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 5 | 4812R | 108 | 0 | 108 | PC | 315.00 | MSF | 1088.64 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 4858FC | 10 | 0 | 10 | PC | 370.00 | MSF | 118.40 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 41212R | 6 | 0 | 6 | PC | 295.00 | MSF | 84.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

```
*************
LINE 1,2 DOWN
LINE 3,4 SECOND
LINE 5,6 THIRD
LINE 7,8 GARAGE
*************
NO KNAUF NO KNAUF
NO KNAUF NO KNAUF
*****************
```

| 8 | Lines Total | Qty Shipped Total | 258 | | | Total | 2872.64 |
|---|---|---|---|---|---|---|---|
| | | | | | | DEL | 25.00 |
| | | | | | | Taxes | 239.05 |

Cash Discount     28.73  If Paid By 08/10/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27747



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609973-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 1642 W. 13TH ST | 2 |

CUST.#:      7758

SHIP TO:  PARK @ PRINCE
1642 W. 13TH ST
K. HOVNANIAN
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 3136.69 |

Cash Discount        28.73  If Paid By 08/10/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27748



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609974-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 1644 W 13TH ST | 1 |

CUST.#: 7758

SHIP TO: PARK @ PRINCE
1644 W. 13TH STREET
K. HOVNANIAN
HOUSTON, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB     281-445-3256 | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 22 | 0 | 22 | PC | 295.00 | MSF | 311.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 2 | 0 | 2 | PC | 350.00 | MSF | 33.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 3 | 4812R | 66 | 0 | 66 | PC | 305.00 | MSF | 644.16 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 5 | 4858FC | 24 | 0 | 24 | PC | 360.00 | MSF | 276.48 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 4812R | 98 | 0 | 98 | PC | 315.00 | MSF | 987.84 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 4858FC | 20 | 0 | 20 | PC | 370.00 | MSF | 236.80 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 8 | 41258FC | 26 | 0 | 26 | PC | 350.00 | MSF | 436.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

***************
LINE 1,2 DOWN
LINE 3,5 SECOND
LINE 6,7 THIRD
LINE 8 GARAGE
***************
NO KNAUF NO KNAUF
NO KNAUF NO KNAUF
******************

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | Lines Total | Qty Shipped Total | | 258 | | | Total | 2927.20 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Taxes | 243.55 |
| | | | | | | | Invoice Total | 3195.75 |

Cash Discount    29.27  If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27749



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610006-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/11/06 | 11403 coal field | 1 |

CUST.#:    7758

SHIP TO:  CYPRESS CREEK LAKES
11403 COAL FIELD
TONI 281-445-3256
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | | | TERMS |
|---|---|---|---|
| TYC | | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 189 | 0 | 189 | PC | 295.00 | MSF | 2676.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 395.00 | MSF | 101.12 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41012R | 136 | 0 | 136 | PC | 305.00 | MSF | 1659.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41258FC | 28 | 0 | 28 | PC | 350.00 | MSF | 470.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 41212R | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

```
********************************
LINE 1 AND 2 DOWN
LINE 3 UP
LINE 4 AND 5 GARAGE
********************************
NO KNAUF NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
```

5  Lines Total          Qty Shipped Total          373

| | |
|---|---|
| Total | 5076.88 |
| DEL | 25.00 |
| Taxes | 369.89 |
| Invoice Total | 5471.77 |

Cash Discount      50.77  If Paid By 08/17/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27750


**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610009-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 07/11/06 | 26911 ROCKWOOD | 1 |

CUST.# 7758

SHIP TO: CYPRESS CREEK LAKES
26911 ROCKWOOD
TONI 281-445-3256
CYPRESS, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 112 | 0 | 112 | PC | 295.00 | MSF | 1585.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 395.00 | MSF | 101.12 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41012R | 174 | 0 | 174 | PC | 305.00 | MSF | 2122.80 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41212R | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41258FC | 22 | 0 | 22 | PC | 350.00 | MSF | 369.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************************* | | | | | | | |
| | LINE 1 AND 2 DOWN | | | | | | | |
| | LINE 3 UP | | | | | | | |
| | LINE 4 AND 5 GARAGE | | | | | | | |
| | ********************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| 5 Lines Total | Qty Shipped Total | 328 |
|---|---|---|

Total         4349.36
DEL             25.00
Taxes          317.14
Invoice Total  4691.50

Cash Discount    43.49  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27751



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610010-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/11/06 | 5 GARDEN GROVE DR | 1 |

CUST.#:  7758

SHIP TO:
RODEO PALMS
5 GARDEN GROVE DR
TONI 281-445-3256
MANVEL, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 130 | 0 | 130 | PC | 295.00 | MSF | 1840.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 395.00 | MSF | 37.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 38 | 0 | 38 | PC | 350.00 | MSF | 638.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

************************************************
STAY OFF DRIVEWAY  STAY OFF DRIVEWAY  STAY OFF DRIVEWAY
************************************************
************************************************
NO KANUF  NO KANUFF NO KNAUF NO KNAUF  NO KNAUF

| 4 | Lines Total | Qty Shipped Total | 191 |
|---|---|---|---|

| | |
|---|---|
| Total | 2853.12 |
| DEL | 25.00 |
| Taxes | 237.44 |
| Invoice Total | 3115.56 |

Cash Discount    28.53  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27752



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610011-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/11/06 | 3 GARDEN GROVE DR | 1 |

CUST.#:        7758

SHIP TO:  RODEO PALMS
3 GARDEN GROVE DR
TONI 281-445-3256
MANVEL, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD   BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 116 | 0 | 116 | PC | 295.00 | MSF | 1642.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 395.00 | MSF | 37.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 350.00 | MSF | 571.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************************************ | | | | | | | |
| | STAY OFF DRIVEWAY  STAY OFF DRIVEWAY  STAY OFF DRIVEWAY | | | | | | | |
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| 4 | Lines Total | Qty Shipped Total | | 173 | | | | |

Total        2587.68
Taxes        213.49
Invoice Total     2801.17

Cash Discount      25.88  If Paid By 08/17/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27753



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610012-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/11/06 | 18610 COVEY WOOD CT | 1 |

CUST.#:        7758

SHIP TO:  GRAND OAKS
18610 COVEY WOOD CT
TONI 281-445-3256
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 220 | 0 | 220 | PC | 295.00 | MSF | 3115.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 9 | 0 | 9 | PC | 395.00 | MSF | 113.76 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 40 | 0 | 40 | PC | 350.00 | MSF | 672.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ****************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | ****************************** | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 269 | | | | |

Total       3900.96
Taxes        321.83
Invoice Total  4222.79

Cash Discount       39.01  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27754



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY •  LAFAYETTE •  LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610013-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/11/06 | 3004 AUBURN CREEK | 1 |

CUST #:  7758

SHIP TO:  SOUTH SHORE HARBOUR
3004 AUBURN CREEK
TONI 281-445-3256
LEAGUE CITY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 184 | 0 | 184 | PC | 295.00 | MSF | 2605.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 395.00 | MSF | 37.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 56 | 0 | 56 | PC | 350.00 | MSF | 940.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41258FC | 32 | 0 | 32 | PC | 350.00 | MSF | 537.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 4858SOF | 4 | 0 | 4 | PC | 395.00 | MSF | 50.56 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | ****************************************** | | | | | | | |
| | LINE 1, 2, AND 3 DOWN | | | | | | | |
| | LINE 4 AND GARAGE | | | | | | | |
| | ****************************************** | | | | | | | |
| | STAY OFF DRIVEWAYY  STAY OFF DRIVEWAY  STAY OFF DRIVEWAY | | | | | | | |
| | NO KNAUF  NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |

| | | | |
|---|---|---|---|
| 5  Lines Total | Qty Shipped Total | 279 | |
| | | Total | 4172.32 |
| | | Taxes | 333.79 |
| | | Invoice Total | 4506.11 |

Cash Discount     41.72  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27755



**INTERIOR EXTERIOR**
BUILDING SUPPLY
*LIMITED PARTNERSHIP*
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/14/06 | 1608320-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/07/06 | 393660-1426 loxley | 1 |

CUST.#:      8130

SHIP TO:  GLEN ABBEY SUBDIV
1426 LOXLEY
JOHN 832-309-0806
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************* | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ******************************************* | | | | | | | |
| 1 | 41258FC | 20 | 0 | 20 | PC | 285.00 | MSF | 273.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 149 | 0 | 149 | PC | 245.00 | MSF | 1752.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ****************************************** | | | | | | | |
| | LOAD ONLY AMERICAN BOARD | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ****************************************** | | | | | | | |
| | THANKS | | | | | | | |
| | NO KNAUF BOARD | | | | | | | |

2   Lines Total          Qty Shipped Total          169

| | |
|---|---|
| Total | 2025.84 |
| DEL | 25.00 |
| Taxes | 169.20 |
| Invoice Total | 2220.04 |

Cash Discount    20.26  If Paid By 04/12/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28739



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/16/06 | 1608330-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/07/06 | 393668 | 1 |

CUST.#:   8130

SHIP TO:
GLEN ABBY
13918 EAST MOORE
ASHTON WOODS
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

| INSTRUCTIONS | TERMS |
|---|---|
| 832-309-0806 | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************** | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ************************************** | | | | | | | |
| 1 | 41212R | 149 | 0 | 149 | PC | 245.00 | MSF | 1752.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 20 | 0 | 20 | PC | 285.00 | MSF | 273.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************** | | | | | | | |
| | NO KNAUF ROCK | | | | | | | |
| | NO KNAUF ROCK | | | | | | | |
| | NO KNAUF ROCK | | | | | | | |
| | ***************** | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 169 | | Total | 2025.84 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Taxes | 169.20 |
| | | | | | Invoice Total | 2220.04 |

Cash Discount     20.26  If Paid By 04/14/06

Last Page

INT/EXT28744



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/14/06 | 1608356-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/09/06 | 393677 | 1 |

CUST.#: 8130

SHIP TO: MARYS CREEK
3507 LAUREN TRAILS
HAMMOND HOMES
PEARLAND, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

| INSTRUCTIONS | TERMS |
|---|---|
| 832-309-0806 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41212R | 264 | 0 | 264 | PC | 245.00 | MSF | 3104.64 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| | ******************* | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | ******************* | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 264 | | Total | | 3104.64 |
| | | | | | | DEL | | 25.00 |
| | | | | | | Taxes | | 258.19 |
| | | | | | | Invoice Total | | 3387.83 |

Cash Discount    31.05  If Paid By 04/12/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28746



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/20/06 | 1608439-00 |

| P.O. DATE | P.O. NO. | PAGE NO. |
|---|---|---|
| 03/16/06 | 088629-7718 FALLEN LEA | 1 |

CUST.#:     8130

SHIP TO: PARK SIDE HOMES
7718 FALLEN LEAF
SIENNA PLANTATION
MISSOURI CITY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212R | 90 | 0 | 90 | PC | 245.00 | MSF | 1058.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 94 | 0 | 94 | PC | 255.00 | MSF | 767.04 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ********************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ********************************** | | | | | | | |
| | LINE 1 DOWN | | | | | | | |
| | LINE 2 UP | | | | | | | |

| 2 Lines Total | Qty Shipped Total | 184 | | Total | 1825.44 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Taxes | 152.66 |
| | | | | Invoice Total | 2003.10 |

Cash Discount      18.25  If Paid By 04/18/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28750



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UFC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/20/06 | 1608440-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/16/06 | 088630-7714 FALLEN LEA | 1 |

CUST.#:   8130

SHIP TO: PARK SIDE HOMES
7714 FALLEN LEAF
SIENNA PLANTATION
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1¼.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212R | 81 | 0 | 81 | PC | 245.00 | MSF | 952.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 93 | 0 | 93 | PC | 255.00 | MSF | 758.88 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ******************************************* | | | | | | | |
| | NO KNAUF NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ******************************************* | | | | | | | |
| | LINE 1 1ST FLOOR | | | | | | | |
| | LINE 2 2ND FLOOR | | | | | | | |
| | THANKS | | | | | | | |
| | TERRY | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 174 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Total | 1711.44 |
| | | | | DEL | 25.00 |
| | | | | Taxes | 143.26 |
| | | | | Invoice Total | 1879.70 |

Cash Discount    17.11  If Paid By 04/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28751



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/20/06 | 1608441-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/16/06 | 088631-7638 FALLEN LEA | 1 |

CUST.#:      8130

SHIP TO:  PARK SIDE HOMES
7638 FALLEN LEAF
SIENNA PLANTATION
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212R | 113 | 0 | 113 | PC | 245.00 | MSF | 1328.88 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 110 | 0 | 110 | PC | 255.00 | MSF | 897.60 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ****************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ****************************** | | | | | | | |
| | LINE 1 1ST FLOOR | | | | | | | |
| | LNE 2 2ND FLOOR | | | | | | | |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 Lines Total | Qty Shipped Total | 223 | | Total | 2226.48 |
| | | | | DEL | 25.00 |
| | | | | Taxes | 185.75 |
| | | | | Invoice Total | 2437.23 |

Cash Discount     22.26  If Paid By 04/18/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28752



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| I/E VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/20/06 | 1608442-00 |

| P.O DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/16/06 | 088632-7634 FAllen lea | 1 |

CUST.#:   8130

SHIP TO: PARK SIDE HOMES
7634 FALLEN LEAF
SIENNA PLANTATION
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: TITAN DRYWALL INC
P.O. BOX 1610

NEW ORLEANS, LA 70178

ALVIN, TX 77512

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | *********************************************** | | | | | | | |
| 1 | 41212R | 113 | 0 | 113 | PC | 245.00 | MSF | 1328.88 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 110 | 36 | 74 | PC | 255.00 | MSF | 603.84 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | **************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | **************************** | | | | | | | |
| | LINE 1 1ST FLOOR | | | | | | | |
| | LNE 2 2ND FLOOR | | | | | | | |

| | 2 | Lines Total | Qty Shipped Total | 187 | | | Total | 1932.72 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEL | 25.00 |
| | | | | | | | Taxes | 161.51 |
| | | | | | | | Invoice Total | 2119.23 |

Cash Discount     19.33  If Paid By 04/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28753



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/24/06 | 1608455-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/17/06 | 088635-7602 fallen lea | 1 |

CUST.#:   8130

SHIP TO:  PARKSIDE HOMES
7602 FALLEN LEAF
SIENNA PLANTATION
MISSOURI CITY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ***************************************** | | | | | | | |
| 1 | 41212R | 93 | 0 | 93 | PC | 245.00 | MSF | 1093.68 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41012R | 97 | 0 | 97 | PC | 255.00 | MSF | 989.40 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ******************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ********************* | | | | | | | |
| | LINE 1 DOWN | | | | | | | |
| | LINE 2 UP | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 190 | | | | |

| | | |
|---|---|---|
| Total | | 2083.08 |
| DEL | | 25.00 |
| Taxes | | 173.92 |
| Invoice Total | | 2282.00 |

Cash Discount      20.83  If Paid By 04/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28754



**INVOICE**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/24/06 | 1608456-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/17/06 | 088636-7142 FALLEN LEA | 1 |

CUST.#          8130

SHIP TO:  PARKSIDE HOMES
7142 FALLEN LEAF
SIENNA PLANTATION
MISSOURI CITY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************* | | | | | | | |
| | NO BOOM TRUCK!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ********************************************** | | | | | | | |
| 1 | 41212R | 91 | 0 | 91 | PC | 245.00 | MSF | 1070.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41012R | 98 | 0 | 98 | PC | 255.00 | MSF | 999.60 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ******************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ********************* | | | | | | | |
| | LINE 1 DOWN | | | | | | | |
| | LINE 2 UP | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 189 | | Total | 2069.76 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Taxes | 172.82 |
| | | | | | Invoice Total | 2267.58 |

Cash Discount    20.70  If Paid By 04/22/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28755



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| LPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/13/06 | 1609569-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/06/06 | 472109-26414 SAGEWOOD | 1 |

CUST.#:   8130

SHIP TO:  WESTHEIMER LAKES/OFF 99
WHITLOCK  832-309-0806
26414 SAGE WOOD
RICHMOND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  TITAN DRYWALL INC
P.O. BOX 1610

ALVIN, TX 77512

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41258FC | 15 | 0 | 15 | PC | 325.00 | MSF | 234.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 5 | 0 | 5 | PC | 275.00 | MSF | 66.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 41212R | 125 | 0 | 125 | PC | 275.00 | MSF | 1650.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 4 | 41012R | 170 | 0 | 170 | PC | 285.00 | MSF | 1938.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ***************************** | | | | | | | |
| | LINE 1 AND 2 IN GARAGE | | | | | | | |
| | LINE 3 DOWN | | | | | | | |
| | LINE 4 UP | | | | | | | |
| | ***************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | 315 |
|---|---|---|---|

Total                3888.00
DEL                    25.00
Taxes                 322.82
Invoice Total        4235.82
Cred Apl 1610692-00   69.28-
Net Amount Due       4166.54

Cash Discount        38.88  If Paid By 07/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28834



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/13/06 | 1609570-00 |

| P.O DATE | P.O. NO. | PAGE# |
|---|---|---|
| 06/06/06 | 472110-6318 VIRGINIA F | 1 |

CUST.#:   8130

SHIP TO: WESTHEIMER LAKES/OFF 99
6318 VIRGINIA FIELD
WHITLOCK 832-309-0806
RICHMOND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  TITAN DRYWALL INC
P.O. BOX 1610

NEW ORLEANS, LA 70178

ALVIN, TX 77512

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO BOOM TRUCK!!!!!!!! | | | | | | | |
| | ALL MATERIAL ON SECOND FLOOR WALK UP. | | | | | | | |
| | HARD HATS REQUIRED AND SAFTEY GLASSES REQUIRED!!!!! | | | | | | | |
| | NO CUTTING OF SHEATHING!!!!!! | | | | | | | |
| | MUST STOCK MATERIAL FROM THE STREET | | | | | | | |
| | NO DRIVING IN YARDS!!!!!!!!!!!! | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41258FC | 15 | 0 | 15 | PC | 325.00 | MSF | 234.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 5 | 0 | 5 | PC | 275.00 | MSF | 66.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41212R | 154 | 0 | 154 | PC | 275.00 | MSF | 2032.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 4 | 41012R | 174 | 0 | 174 | PC | 285.00 | MSF | 1983.60 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ****************************************** | | | | | | | |
| | LINE 1 AND 2 IN GARAGE | | | | | | | |
| | LINE 3 DOWN | | | | | | | |
| | LINE 4 UP | | | | | | | |
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

4  Lines Total          Qty Shipped Total          348

Total            4316.40
DEL                25.00
Taxes             358.17
Invoice Total    4699.57
Cred Apl 1610693-00   77.68-
Net Amount Due   4621.89

Cash Discount          43.16  If Paid By 07/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28835



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611495-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/30/06 | 1444-3303 Bingham Mano | 1 |

CUST.#:  8423

SHIP TO: Beverly Hill Manor/Perry Homes
3303 Bingham Manor
Samantha
HOUSTON, TX 77056

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: R H HERNANDEZ DRYWALL INC
4845 YALE ST

HOUSTON, TX 77018

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆ | | | | | | | |
| | ALL EMPLOYEES MUST WEAR SAFETY GLASSES AND HARD HATS ON | | | | | | | |
| | ALL DELIVERIES NO EXCEPTIONS !!!!!!!!!!!!!!!!! | | | | | | | |
| | SAFETY GLASSES AND HARD HATS TO BE WORN AT ALL TIMES | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | NO PARKING ON DRIVEWAYS....MUST STOCK FROM STREET | | | | | | | |
| | NO EXCEPTIONS!!!!!!!!!!!!!!!!!! | | | | | | | |
| | ☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆ | | | | | | | |
| 1 | 41258FC | 26 | 0 | 26 | PC | 295.00 | MSF | 368.16 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 50 | 0 | 50 | PC | 250.00 | MSF | 600.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41212HSCB | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 4812MR | 6 | 0 | 6 | PC | 340.00 | MSF | 65.28 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41012r | 60 | 0 | 60 | PC | 260.00 | MSF | 624.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 6 | 41212HSCB | 24 | 0 | 24 | PC | 305.00 | MSF | 351.36 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 7 | 4812r | 133 | 0 | 133 | PC | 270.00 | MSF | 1149.12 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 8 | 41012HSCB | 30 | 0 | 30 | PC | 315.00 | MSF | 378.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| | ******************************** | | | | | | | |
| | Line 1 Garage | | | | | | | |
| | Lines 2,3,4 1st floor | | | | | | | |
| | Lines 5,6 2nd floor | | | | | | | |
| | Lines 7,8 3rd floor | | | | | | | |
| | ******************************** | | | | | | | |
| | STAY OFF DRIVEWAY STAY OFF DRIVEWAY | | | | | | | |
| | ******************************** | | | | | | | |
| | NO KNAUF NO KNAUF NO KNAUF | | | | | | | |
| | ******************************** | | | | | | | |

Cash Discount        37.06  If Paid By 11/29/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30057



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611495-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/30/06 | 1444-3303 Bingham Mano | 2 |

CUST.#:    8423

SHIP TO:  Beverly Hill Manor/Perry Homes
3303 Bingham Manor
Samantha
HOUSTON, TX 77056

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  R H HERNANDEZ DRYWALL INC
4845 YALE ST

HOUSTON, TX 77018

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 8 | Lines Total | Qty Shipped Total | | 341 | | | Total | 3705.84 |
| | | | | | | | Taxes | 305.74 |
| | | | | | | | Invoice Total | 4011.58 |

Cash Discount    37.06  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30058



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611507-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/30/06 | 1443-3307 Bingham Mano | 1 |

CUST.#:     8423

SHIP TO: Beverly Hill Manor/Perry Homes
3307 Bingham Manor
Samantha 713-802-2226
HOUSTON, TX 77056

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: R H HERNANDEZ DRYWALL INC
4845 YALE ST

HOUSTON, TX 77018

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | %%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%% | | | | | | | |
| | ALL EMPLOYESS MUST WEAR SAFETY GLASSES AND HARD HATS ON | | | | | | | |
| | ALL DELIVERIES NO EXCEPTIONS !!!!!!!!!!!!!!!!! | | | | | | | |
| | SAFETY GLASSES AND HARD HATS TO BE WORN AT ALL TIMES | | | | | | | |
| | NO EXCEPTIONS !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | | | | | | |
| | NO PARKING ON DRIVEWAYS....MUST STOCK FROM STREET | | | | | | | |
| | NO EXCEPTIONS!!!!!!!!!!!!!!!! | | | | | | | |
| | %%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%% | | | | | | | |
| 1 | 41258FC | 26 | 0 | 26 | PC | 295.00 | MSF | 368.16 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 50 | 0 | 50 | PC | 250.00 | MSF | 600.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41212HSCB | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 4812MR | 6 | 0 | 6 | PC | 340.00 | MSF | 65.28 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 41212HSCB | 24 | 0 | 24 | PC | 305.00 | MSF | 351.36 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 6 | 41012r | 60 | 0 | 60 | PC | 260.00 | MSF | 624.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 7 | 4812R | 133 | 0 | 133 | PC | 270.00 | MSF | 1149.12 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 8 | 41012HSCB | 30 | 0 | 30 | PC | 315.00 | MSF | 378.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |

```
******************************
Line 1 Garage
Lines 2,3,4 1st floor
Lines 5,6 2nd floor
Lines 7,8 3rd floor
******************************
STAY OFF DRIVEWAY STAY OFF DRIVEWAY
******************************
NO KNAUF NO KNAUF NO KNAUF
******************************
```

Cash Discount     37.06  If Paid By 11/29/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30059



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 485151-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/25/06 | ROMAN GONZALES | 1 |

CUST.#:   854

SHIP TO:   ROMAN GONZALES
LISA 415-3620/889-6837
51 FURMAN CIRCLE
KENNER, LA 70065

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| PTL ***SINGLE STORY*** | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.   If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 90 | 0 | 90 | PC | 290.00 | MSF | 1252.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 14 | 0 | 14 | PC | 398.60 | MSF | 178.57 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | B85 | 10 | 0 | 10 | BG | 306.00 | MSF | 391.68 |
| | R19 6 1/4" X 24" X 48" UNFACED 128 SF/BG | | | | | | | |
| 4 | B06 | 14 | 0 | 14 | BG | 337.00 | MSF | 508.20 |
| | R13 3 5/8" X 15" X 94" KRAFT 107.71 SF/BG | | | | | | | |

*******************************************************
goldbond preferred, usg accepted and temple last
No knauf board
*******************************************************

| 4 | Lines Total | Qty Shipped Total | 128 | Total | 2331.25 |
|---|---|---|---|---|---|
| | | | | Taxes | 203.98 |
| | | | | Downpayment | 2535.23 |
| | | | | Invoice Total | 0.00 |

Cash Discount     0.00   If Paid By 04/28/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31020



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 488493-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/15/06 | TRUE WALL | 1 |

CUST.#: 854

SHIP TO: FISHER HOUSING
2112 L.B. LANDRY
DON 504-915-4520
NEW ORLEANS, LA

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| WCG**CUSTOMER TO FORKLIFT** | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 374 | 0 | 374 | PC | 274.00 | MSF | 4918.85 |
| | ************************************************<br>NO KNAUF<br>************************************************ | | | | | | | |
| 2 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 156 | 0 | 156 | PC | 304.00 | MSF | 2276.35 |
| 3 | CB10<br>1 1/4" X 1 1/4" X 10' CORNER BEAD 50 PC/CN | 6 | 0 | 6 | CTN | 158.00 | MLF | 474.00 |
| 3 | Lines Total | Qty Shipped Total | | 536 | | | | |

|  |  |
|---|---|
| Total | 7669.20 |
| Downpayment | 7669.20 |
| Invoice Total | 0.00 |

Cash Discount    0.00  If Paid By 06/27/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31073



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| I/EC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 488499-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/15/06 | TRUE WALL | 1 |

CUST.#:  854

SHIP TO: FISHER HOUSING
2112 L.B. LANDRY
DON 504-915-4520
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| WCG**CUSTOMER TO FOLKLIFT** | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41258FC | 338 | 0 | 338 | PC | 319.00 | MSF | 5175.46 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 136 | 0 | 136 | PC | 289.00 | MSF | 1886.59 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | *********************************************** | | | | | | | |
| | NO KNAUF | | | | | | | |
| | *********************************************** | | | | | | | |

| 2 Lines Total | Qty Shipped Total | 474 | | | |
|---|---|---|---|---|---|
| | | | Total | 7062.05 | |
| | | | Taxes | 635.58 | |
| | | | Invoice Total | 7697.63 | |
| | | | Cred Apl 489476-00 | 635.58- | |
| | | | Net Amount Due | 7062.05 | |

Cash Discount      0.00  If Paid By 06/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31074



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/24/06 | 490453-00 |

| PO DATE | P.O. NO. | PAGE NO. |
|---|---|---|
| 07/17/06 | TRUE WALL | 1 |

CUST.#.  854

SHIP TO:  FISHER HOUSING
2116 L.B. LANDRY BLVD.

NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

·  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| WCG**CUSTMER TO FOLK LIFT UNLO | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 07/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M. | UNIT PRICE | PRICE U/M. | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | ************************************************************ NO KNAUFF BOARD ************************************************************ | | | | | | | |
| 1 | 41212R | 544 | 0 | 544 | PC | 304.00 | MSF | 7938.05 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 544 | | Total | | 7938.05 |
| | | | | | | Downpayment | | 7938.05 |
| | | | | | | Invoice Total | | 0.00 |

Cash Discount       0.00  If Paid By 07/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31088



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/15/06 | 491930-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/07/06 | MICHAEL WAGER | 1 |

CUST.#:   854

SHIP TO: SOUTHPARK #2
OFF OF HWY 90 (SEE SHANNON)
MICHAEL 234-4090/SHANNON X#133
BOUTTE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AEC **STOCKED 1ST FLOOR** | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 08/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 200 | 0 | 200 | PC | 300.00 | MSF | 2880.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ***************************************** | | | | | | | |
| | NO KNAUF BOARD - NO KNAUF BOARD - NO KNAUF BOARD | | | | | | | |
| | ***************************************** | | | | | | | |
| 2 | GBJTCOM4 | 27 | 0 | 27 | BX | 6.75 | BX | 182.25 |
| | GOLD BOND JOINT COMPOUND 4 GAL 50# BOX | | | | | | | |
| 3 | JTAPE | 1 | 0 | 1 | CS | 32.00 | CS | 32.00 |
| | JOINT TAPE 250' ROLL 20 ROLLS/CASE | | | | | | | |
| 4 | CT114 | 1 | 0 | 1 | CS | 31.00 | CS | 31.00 |
| | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | 229 | | Total | 3125.25 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 281.27 |
| | | | | | Downpayment | 3406.52 |
| | | | | | Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 08/15/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31127



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1446868-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/29/06 | LOT 16  SAVANNAHS | 1 |

CUST.#:   8772

SHIP TO:  304 CARRAIGE PINES
LOT 16 SAVANNAH
LEE ROY 985-966-3786
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  LEE ROY JENKINS BUILDER
37 SPRUCE DR.

COVINGTON, LA 70433

| INSTRUCTIONS | TERMS |
|---|---|
| RLG | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL./OUR TRCK | 09/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | NO KNAUF | | | | | | | |
| 1 | 41212R | 160 | 0 | 160 | PC | 322.00 | MSF | 2472.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 160 | | | Total | 2472.96 |
| | | | | | | | Taxes | 216.39 |
| | | | | | | | Invoice Total | 2689.35 |

Cash Discount     24.73  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31971



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/21/06 | 1446869-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/29/06 | LOT 15  SAVANNAHS | 1 |

CUST.#:        8772

SHIP TO:   300 CARRAIGE PINES
LOT 15 SAVANNAHS
LEE ROY 985-966-3786
COVINGTON, LA

BILL TO:   LEE ROY JENKINS BUILDER
37 SPRUCE DR.

COVINGTON, LA 70433

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| RLG | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 09/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | NO KNAUF | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 322.00 | MSF | 2627.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 170 | | | Total | 2627.52 |
| | | | | | | | Taxes | 229.91 |
| | | | | | | | Invoice Total | 2857.43 |

Cash Discount      26.28  If Paid By 10/20/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31972



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/11/06 | 1608681-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/04/06 | 113-03505 | 1 |

CUST.#:     8828

SHIP TO:  CYPRESS CREEK LAKES
          11311 FAWN SPRINGS CT
          BRIGHTON HOMES
          CYPRESS, TX

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:  BRIGHTON HOMES K HOVNANIAN
          OF HOUSTON II LP
          13111 NORTHWEST FREEWAY #200
          HOUSTON, TX 77040

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | PB3512 | 14 | 0 | 14 | PC | 658.00 | MSF | 138.18 |
| | PERMABASE 3' X 5' X 1/2" 15 SF/PC   50 PCS/PLT | | | | | | | |
| 2 | 41012R | 135 | 0 | 135 | PC | 285.00 | MSF | 1539.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ****************** | | | | | | | |
| | UPSTAIRS | | | | | | | |
| | ****************** | | | | | | | |
| 3 | 41012MR | 8 | 0 | 8 | PC | 325.00 | MSF | 104.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 41212R | 128 | 0 | 128 | PC | 275.00 | MSF | 1689.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ************** | | | | | | | |
| | DOWN | | | | | | | |
| | ************** | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | *************** | | | | | | | |

4  Lines Total          Qty Shipped Total          285

Total            3470.78
Taxes             251.63
Invoice Total    3722.41
Cred Apl 1609222-00   34.70-
Net Amount Due   3687.71

Cash Discount     34.71  If Paid By 05/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT32104



| INTERIOR | EXTERIOR |
|---|---|

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/10/06 | 1608682-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 04/04/06 | 113-03407 | 1 |

CUST.#      8828

SHIP TO:  CYPRESS CREEK LAKES
11315 FAWN SPRINGS
BRIGHTON HOMES
CYPRESS, TX

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

BILL TO:  BRIGHTON HOMES K HOVNANIAN
OF HOUSTON II LP
13111 NORTHWEST FREEWAY #200
HOUSTON, TX 77040

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 04/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | PB3512 | 17 | 0 | 17 | PC | 658.00 | MSF | 167.79 |
|  | PERMABASE 3' X 5' X 1/2" 15 SF/PC   50 PCS/PLT | | | | | | | |
| 2 | PB4812 | 3 | 0 | 3 | PC | 658.00 | MSF | 63.17 |
|  | PERMABASE 4' X 8' X 1/2" 32SF  30 PCS/LIFT | | | | | | | |
| 3 | 41012R | 186 | | 186 | PC | 285.00 | MSF | 2120.40 |
|  | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
|  | UP ************** | | | | | | | |
| 4 | 41212R | 177 | 0 | 177 | PC | 275.00 | MSF | 2336.40 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 9 | 0 | 9 | PC | 325.00 | MSF | 117.00 |
|  | 4' X 10' X 1/2" MR GYP BOARD ************ | | | | | | | |
|  | DOWN ************ | | | | | | | |
| 6 | 41258FC | 21 | 0 | 21 | PC | 325.00 | MSF | 327.60 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC ************ | | | | | | | |
|  | GARAGE ************ | | | | | | | |
|  | NO KNAUF NO KNAUF ************ | | | | | | | |

| 6  Lines Total | Qty Shipped Total | 413 |
|---|---|---|

Total          5132.36
Taxes           372.09
Invoice Total   5504.45
Cred Apl 1609223-00   51.32-
Net Amount Due  5453.13

Cash Discount     51.32  If Paid By 05/09/06

Last Page