# EXHIBIT L



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UFC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/13/07 | 2608583-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/07/07 | 4436-38 BIENVILLE ST | 1 |

CUST.#: 1145

SHIP TO:
4436-38 BIENVILLE STREET
PETER/ 231-2214
NEAR S. CARROLLTON
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LANAUX CONSTRUCTION CO.
2518 JOSEPH STREET

NEW ORLEANS, LA 70115

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/12/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 82 | 0 | 82 | PC | 295.00 | MSF | 1161.12 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 64 | 0 | 64 | PC | 295.00 | MSF | 604.16 |
|   | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812MR | 24 | 0 | 24 | PC | 440.00 | MSF | 337.92 |
|   | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | CT114 | 1 | 0 | 1 | CS | 48.60 | CS | 48.60 |
|   | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |

```
*************************************************************
DOMESTIC ONLY.  CALL CUSTOMER BEFORE DELIVERY SO HE CAN OPEN
JOBSITE.
UNLOAD DRYWALL AS FOLLOWS:
4436:  41212R- 42 SHTS,  4812R- 32 SHTS,  4812MR- 12 SHTS.
4438:  41212R- 40 SHTS,  4812R- 32 SHTS,  4812MR- 12 SHTS.
WE CAN USE DRIVEWAY (SIGNED RELEASE).  APPROX 15 FEET AND 4
STEPS UP TO STOCK INSIDE.
*************************************************************
```

4  Lines Total       Qty Shipped Total        171

Total        2151.80
Taxes         193.66
Invoice Total 2345.46

Cash Discount        21.52  If Paid By 04/11/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT17456



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/21/07 | 2609203-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 03/19/07 | 4436-38 BIENVILLE ST | 1 |

CUST.#:  1145

SHIP TO:
4436-38 BIENVILLE STREET
PETER/ 231-2214
NEAR S CARROLLTON AVENUE
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LANAUX CONSTRUCTION CO.
2518 JOSEPH STREET

NEW ORLEANS, LA 70115

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/20/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 50 | 0 | 50 | PC | 295.00 | MSF | 708.00 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
DOMESTIC ONLY.  CALL CUSTOMER BEFORE DELIVERY SO HE CAN OPEN
JOBSITE.  WE HAVE DELIVERED HERE BEFORE.  WE CAN USE
DRIVEWAY (SIGNED RELEASE).  APPROX 15 FEET AND 4 STEPS UP TO
STOCK INSIDE.
DIVIDE ROCK BETWEEN BOTH SIDES OF DOUBLE.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| 1 | Lines Total | Qty Shipped Total | 50 | | |
|---|---|---|---|---|---|

Total       708.00
Taxes        63.72
Invoice Total 771.72

Cash Discount       7.08  If Paid By 04/19/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/25/06 | 2600323-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/16/06 | 1938 STEVEN GERARD | 1 |

CUST.#: 1517

SHIP TO: NATHAN BOUDREAUX GEN. CONTR.
1938 STEVEN GERARD
ELDON 214-9925
NEW ORLEANS, LA

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: NATHAN BOUDREAUX GEN. CONTR.
P O BOX 2004

GRETNA, LA 70054

| INSTRUCTIONS | TERMS |
|---|---|
| AEC **STOCKED 1ST FLOOR** | 1½ 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 10/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | DOMESTIC BOARD ONLY - DOMESTIC ONLY - DOMESTIC ONLY | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41212R | 100 | 0 | 100 | PC | 310.00 | MSF | 1488.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | B06 | 10 | 0 | 10 | BG | 388.80 | MSF | 418.80 |
| | R13 3 5/8" X 15" X 94" KRAFT 107.71 SF/BG | | | | | | | |
| 3 | B09 | 16 | 0 | 16 | BG | 464.00 | MSF | 726.96 |
| | R19 6 1/4" X 15" X 94" KRAFT 97.92 SF/BG | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | 126 | | | Total | 2633.76 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | 237.04 |
| | | | | | | Invoice Total | 2870.80 |

Cash Discount    26.34  If Paid By 11/23/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT17699



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/23/06 | 1179622-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/19/06 | 02-43253-74 | 1 |

CUST.#: 2213

SHIP TO: CREDIT FROM ORIG INV#1174376
CARL HAMILTON
LOT 8 THE ARBOR
OCEAN SPRINGS, MS 39506

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| GULFPORT BRANCH | DEL/OUR TRCK | 05/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 104- | 0 | 104- | PC | 290.00 | MSF | 1447.68 - |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 41212R | 78 | 0 | 78 | PC | 290.00 | MSF | 1085.76 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC DOMESTIC BOARD ONLY | | | | | | | |

2 Lines Total          Qty Shipped Total          78

Total          361.92-
Invoice Total          361.92-

CREDIT - DO NOT PAY

Cash Discount     3.62-  If Paid By 06/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18228



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/12/06 | 1183581-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/11/06 | 01-86975-12 | 1 |

CUST.#:  2213

SHIP TO: BAILEY LUMBER & HOME CENTER
PUCHEU/LEHMAN JOB
25 KIMBALL DRIVE(SEE MAP)
GULFPORT, MS 39506

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| GULFPORT BRANCH | DEL/OUR TRCK | 09/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 285 | 0 | 285 | PC | 305.00 | MSF | 4172.40 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
|  | DOMESTIC BOARD ONLY!!!!!!! | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 285 | | | Total | 4172.40 |
|  | | | | | | | Invoice Total | 4172.40 |

Cash Discount    41.72  If Paid By 10/11/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18487



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/05/06 | 1183808-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/18/06 | 01-87141-12 | 1 |

CUST.#:  2213

SHIP TO: BAILEY LUMBER & HOME CENTER
REDDICK
23473 WOODLAND WAY
PASS CHRISTIAN, MS 39506

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| GULFPORT BRANCH | DEL/OUR TRCK | 10/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | DOMESTIC ROCK | | | | | | | |
| | US ROCK ONLT | | | | | | | |
| | UP STAIRS  HAND TOTE....... | | | | | | | |
| | 24 PCS 41212HSCB | | | | | | | |
| | 47 PCS 41212R | | | | | | | |
| | DOWN STAIRS | | | | | | | |
| | 223 PCS 41212R | | | | | | | |
| | 20  PCS 541212R | | | | | | | |
| 1 | 41212HSCB | 24 | 0 | 24 | PC | 321.00 | MSF | 369.79 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 270 | 0 | 270 | PC | 291.00 | MSF | 3771.36 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 541212R | 20 | 0 | 20 | PC | 323.00 | MSF | 348.84 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | 314 | | Total | 4489.99 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 4489.99 |

Cash Discount    44.90  If Paid By 11/03/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18504



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|------------|--------------|-----------|
| 000000 | 09/22/06 | 1183809-00 |

| PO DATE | P.O. NO. | PAGE # |
|---------|----------|--------|
| 09/18/06 | 01-87142-12 | 1 |

CUST.#:    2213

SHIP TO: BAILEY LUMBER & HOME CENTER
PLUMB HOMES (COTTREL)
`534 2ND STREET
GULFPORT, MS 39506

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

| INSTRUCTIONS | | TERMS |
|--------------|--|-------|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|------------|----------|---------|
| GULFPORT BRANCH | DEL/OUR TRCK | 09/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|----------|-------------------------|------------------|---------------|--------------|---------|------------|-----------|--------------|
| | DOMESTIC ROCK | | | | | | | |
| | US ROCK ONLY | | | | | | | |
| | ALL GOES UP STAIRS | | | | | | | |
| 1 | 541212R | 50 | 0 | 50 | PC | 337.00 | MSF | 909.90 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 25 | 0 | 25 | PC | 305.00 | MSF | 366.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 6 | 0 | 6 | PC | 370.00 | MSF | 71.04 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | | 81 | | Total | 1346.94 |
|---|-------------|-------------------|--|----|--|-------|---------|
| | | | | | | Invoice Total | 1346.94 |

Cash Discount     13.47  If Paid By 10/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18505



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1184059-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/27/06 | 01-87364-12 | 1 |

CUST.#:    2213

SHIP TO: BAILEY LUMBER & HOME CENTER
PLUM HOMES
LOT 27 OAKS    BLOCK E
PASS CHRISTIAN, MS 39506

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| GULFPORT BRANCH | DEL/OUR TRCK | 09/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | IN GARAGE | | | | | | | |
| | 14 PCS 541212R | | | | | | | |
| | DOMESTIC ROCK | | | | | | | |
| 1 | 541212R | 14 | 0 | 14 | PC | 337.00 | MSF | 254.77 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 147 | 0 | 147 | PC | 305.00 | MSF | 2152.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 8 | 0 | 8 | PC | 370.00 | MSF | 94.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

3  Lines Total          Qty Shipped Total          169          Total          2501.57
                                                               Invoice Total   2501.57

Cash Discount      25.02  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18525



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/09/06 | 1184333-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/05/06 | 01-87542-12 | 1 |

CUST.#:  2213

SHIP TO: BAILEY LUMBER & HOME CENTER
PLUM HOMES (KEVIN TAYLOR)
LOT 7 THE OAKS
PASS CHRISTIAN, MS 39506

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| GULFPORT BRANCH | DEL/OUR TRCK | 10/09/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | DOMESTIC ROCK ONLY | | | | | | | |
| | US ROCK ONLY | | | | | | | |
| 1 | 41212R | 85 | 0 | 85 | PC | 291.00 | MSF | 1187.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 12 | 0 | 12 | PC | 356.00 | MSF | 136.70 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 541212R | 110 | 0 | 110 | PC | 323.00 | MSF | 1918.62 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |

3  Lines Total        Qty Shipped Total        207             Total              3242.60
                                                                 Invoice Total       3242.60

Cash Discount        32.43  If Paid By 11/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18540



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/18/06 | 1184577-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/12/06 | 01-87652-12 | 1 |

CUST.#:  2213

SHIP TO: BAILEY LUMBER & HOME CENTER
KEVIN TAYLOR
534 2ND STREET
GULFPORT, MS 39506

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: BAILEY LUMBER & HOME CENTER
P. O. DRAWER 6039

GULFPORT, MS 39506-6039

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| GULFPORT BRANCH | DEL/OUR TRCK | 10/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | DOMESTIC ROCK   US ROCK ONLY | | | | | | | |
| 1 | 541212R | 70 | 0 | 70 | PC | 323.00 | MSF | 1220.94 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 40 | 0 | 40 | PC | 291.00 | MSF | 558.72 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 110 | | Total | | 1779.66 |
| | | | | | | Invoice Total | | 1779.66 |

Cash Discount    17.80  If Paid By 11/16/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT18552



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 2609546-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/22/07 | 1754 DUELS STREET | 1 |

CUST.#:       3000

SHIP TO:  1754 DUELS STREET
SILK ENTERPRISES
ANTHONY HYDE
NEW ORLEANS, LA 70119

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES RES. NEW ORLEANS

NEW ORLEANS, LA 70178

NEW ORLEANS, LA

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 60 | 0 | 60 | PC | 295.00 | MSF | 849.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 40 | 0 | 40 | PC | 295.00 | MSF | 377.60 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812MR | 20 | 0 | 20 | PC | 380.00 | MSF | 243.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ******************************************************** | | | | | | | |
| | STOCK FIRST FLOOR.  APPROX 10 FEET AND 4 STEPS TO STOCK INSIDE.  DOMESTIC ONLY.  CUSTOMER LIVES ON WESTBANK.  CALL 90 MINUTES BEFORE DELIVERY.  IF FIRST STOP, CALL AFTERNOON BEFORE. | | | | | | | |
| | ******************************************************** | | | | | | | |

3 Lines Total          Qty Shipped Total          120

Total           1470.40
Taxes            132.34
Downpayment     1602.74
Invoice Total       0.00

Cash Discount          0.00  If Paid By 03/30/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19996



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 2609847-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 03/28/07 | 4429 KENNON ST | 1 |

CUST.#:  3000

SHIP TO: 4429 KENNON STREET
OTITLE NASH/ 451-2813
NEAR ST BERNARD AVENUE
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES RES. NEW ORLEANS

NEW ORLEANS, LA 70178

NEW ORLEANS, LA

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below:<br>*<br>*<br>*<br>*<br>*<br>* | | | | | | | |
| 1 | 41212R | 150 | 0 | 150 | PC | 290.00 | MSF | 2088.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ************************************************************ | | | | | | | |
| | DOMESTIC ONLY.  APPROX 6 FEET AND 0 STEPS TO STOCK INSIDE. | | | | | | | |
| | ************************************************************ | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | 150 | | Total | 2088.00 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 187.92 |
| | | | | | Downpayment | 2275.92 |
| | | | | | Invoice Total | 0.00 |

Cash Discount      0.00   If Paid By 03/30/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19997



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/22/06 | 1182877-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/17/06 | JS1064 | 1 |

CUST.#:  4688

SHIP TO: OCEAN SPRINGS LUMBER CO, LLC
DR AL JONES ORIG INV#1182547
14108 PURETO DR (GULF KEYS)
OCEAN SPRINGS, MS 39566*1647

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: OCEAN SPRINGS LUMBER CO, LLC
P O BOX 1647

OCEAN SPRINGS, MS 39566*1647

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| GULFPORT BRANCH | DEL/OUR TRCK | 08/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 110- | 0 | 101- | PC | 305.00 | MSF | 1478.64 - |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212R | 110 | 0 | 110 | PC | 305.00 | MSF | 1610.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | DOMESTIC BOARD ONLY!!! | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 110 | | | Total | 131.76 |
| | | | | | | | Invoice Total | 131.76 |

Cash Discount     1.32  If Paid By 09/20/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT21706



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/17/07 | 584545-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/15/07 | 11814 | 1 |

CUST.#    5169

SHIP TO:  LOT 6 /HIGHLAND SHADOW

CONTACT DUSTIN-279-7578
BATON ROUGE, LA 70791

BILL TO:  PARISH HOME CENTER
P O BOX 367

ZACHARY, LA 70791

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| MIS | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| BATON ROUGE BRANCH | DEL/OUR TRCK | 01/16/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************** | | | | | | | |
| | DOMESTIC BD  DOMESTIC BD | | | | | | | |
| | BOOM UPSTAIRS 250 PCS 4812R | | | | | | | |
| | NOTE ROBERT LYNCH SIGN ON FRONT YARD | | | | | | | |
| | DIRECTIONS BLUEBONNET TO HIGHLAND TK A RT GO 2 TO 3 | | | | | | | |
| | MILES THE HIGHLAND SHADOW SUBD IS ON THE LEFT | | | | | | | |
| | 1ST HOUSE UNDER CONSTRUCTION ON THE LEFT | | | | | | | |
| | ***************************************** | | | | | | | |
| | DEL WED FEB 17 | | | | | | | |
| 1 | 41212R | 400 | 0 | 400 | PC | 280.00 | MSF | 5376.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 250 | 250 | 0 | PC | 280.00 | MSF | 0.00 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812MR | 20 | 20 | 0 | PC | 350.00 | MSF | 0.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 3 | Lines Total          Qty Shipped Total | | | 400 | | | Total | 5376.00 |
| | | | | | | | Invoice Total | 5376.00 |

Cash Discount          53.76  If Paid By 02/15/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22927



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE  •  GULFPORT  •  HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/02/07 | 584782-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/25/07 | 11907 | 1 |

CUST.#:    5169

SHIP TO:  LOT 24 - SUMMERWOOD SUBDIV.
625 SUMMER BREEZE DRIVE

BATON ROUGE, LA

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   PARISH HOME CENTER
P O BOX 367

ZACHARY, LA 70791

| INSTRUCTIONS | TERMS |
|---|---|
| JHM | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| BATON ROUGE BRANCH | DEL/OUR TRCK | 02/01/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | >>LOT CHECKED BY TARA ON 1/26/07. USE BOOM TRUCK TO BOOM | | | | | | | |
| | OVER BRICKS. | | | | | | | |
| | >>INTERIOR/EXTERIOR STOCK MATERIAL. | | | | | | | |
| | >>REQESTED DELIVERY DATE THURSDAY 2/1/07. | | | | | | | |
| | >>PARISH CONTACT L.J. 806-0371. | | | | | | | |
| | >>DIRECTIONS TO JOB:  SUBDIVISION OFF BURBANK, ENTER | | | | | | | |
| | SUBDIVISION AND GO STRAIGHT TO BACK, LOT 24 IS LAST LOT ON | | | | | | | |
| | LEFT. | | | | | | | |
| | >>SEND DOMESTIC GYP BOARD (USG OR GOLD BOND) | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | X06 | 10 | 0 | 10 | BG | 260.00 | MSF | 315.74 |
| | R13 3 1/2" X 15" X 106" 121.44 SF KRAFT | | | | | | | |
| 2 | 41212R | 150 | 0 | 150 | PC | 280.00 | MSF | 2016.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 8 | 0 | 8 | PC | 350.00 | MSF | 89.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 168 | | Total | | 2421.34 |
| | | | | | | Invoice Total | | 2421.34 |

Cash Discount      24.21  If Paid By 03/03/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22932



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 1449148-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/06/06 | GUY DITTA | 1 |

CUST.#:        5725

SHIP TO:  GUY DITTA
          504-296-8821//601-799-0835
          5180 HWY 43 NORTH
          CARRIERE, LA

REMIT TO:  P.O. BOX 4002
           NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
                    P. O. BOX 4002

BILL TO:  CASH SALES ABITA SPRINGS

          NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| FJF | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 218 | 0 | 218 | PC | 307.00 | MSF | 3212.45 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
|   | ******************* | | | | | | | |
|   | MUST BE DOMESTIC | | | | | | | |
|   | ******************* | | | | | | | |
| 2 | 4812MR | 28 | 0 | 28 | PC | 385.00 | MSF | 344.96 |
|   | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | CT114 | 1 | 0 | 1 | CS | 40.00 | CS | 40.00 |
|   | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |
| 4 | DN138 | 1 | 0 | 1 | CS | 35.00 | CS | 35.00 |
|   | 1 3/8" DRYWALL NAILS 50 LB/CS | | | | | | | |

|   | 4 | Lines Total | Qty Shipped Total | 248 | | Total | 3632.41 |
|---|---|---|---|---|---|---|---|
|   |   |   |   |   | | Taxes | 254.27 |
|   |   |   |   |   | | Downpayment | 3886.68 |
|   |   |   |   |   | | Invoice Total | 0.00 |

Cash Discount        0.00  If Paid By 11/15/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23983



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/10/06 | 2601887-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/08/06 | 5326 STILLWATER | 1 |

CUST.#:   5827

SHIP TO:
5326 STILLWATER
HILLIARD BUTLER/ 481-1671
NEAR BULLARD
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
HILLARD BUTLER CONST
5026 PAR FOUR DR
NEW ORLEANS, LA 70128

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 11/09/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 94 | 0 | 94 | PC | 320.00 | MSF | 1443.84 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 400.00 | MSF | 102.40 |
|   | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | B06 | 11 | 0 | 11 | BG | 475.00 | MSF | 562.81 |
|   | R13 3 5/8" X 15" X 94" KRAFT 107.71 SF/BG | | | | | | | |
| 4 | B09 | 18 | 0 | 18 | BG | 567.00 | MSF | 999.37 |
|   | R19 6 1/4" X 15" X 94" KRAFT 97.92 SF/BG | | | | | | | |

```
**********************************************************
DOMESTIC ONLY. DOMESTIC ONLY. DOMESTIC ONLY.
STOCK FIRST FLOOR.  APPROX 20 FEET AND NO STEPS.  TRAILER
BETWEEN STREET AND FRONT DOOR.  PLENTY OF ROOM TO GO AROUND
TRAILER.
**********************************************************
```

4   Lines Total          Qty Shipped Total          131

Total          3108.42
Taxes           279.76
Invoice Total  3388.18

Cash Discount        31.08  If Paid By 12/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24145



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/05/07 | 260/273-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/08/07 | 2607J18C | 1 |

CUST.#         6271

SHIP TO: HAL COLLUMS CONST
JOB:  2607 JEFFERSON AVENUE
JAMES/ (O)283-3669/(C)339-4714
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: HAL COLLUMS CONST
2610 SECOND ST.

NEW ORLEANS, LA 70113

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/02/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************** | | | | | | | |
| | JAMES 339-4714 | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 116 | 0 | 116 | PC | 295.00 | MSF | 1642.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 574.00 | MSF | 183.68 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ********************************************************* | | | | | | | |
| | DOMESTIC ONLY.  APPROX 49 FEET AND NO STEPS TO STOCK INSIDE. | | | | | | | |
| | CALL CUSTOMER BEFORE DELIVERY. | | | | | | | |
| | ********************************************************* | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 126 | | Total | 1826.24 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 164.36 |
| | | | | | Invoice Total | 1990.60 |

Cash Discount        18.26  If Paid By 04/03/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24495



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/30/06 | 2601105-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 10/27/06 | FILMORE | 1 |

CUST.#:      6969

SHIP TO:    AADVANCED CONTRACTING SERVICE
        JOB: FILMORE
        CAYLIE

REMIT TO:    P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
                      P.O. BOX 4002

BILL TO:    AADVANCED CONTRACTING SVC. INC
        P.O. BOX 55208
                             NEW ORLEANS, LA 70178
        METAIRIE, LA 70055

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 10/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 110 | 42 | 68 | PC | 310.00 | MSF | 1011.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812R | 12 | 2 | 10 | PC | 310.00 | MSF | 99.20 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | GBJTCOM4 | 25 | 0 | 25 | BX | 6.45 | BX | 161.25 |
| | GOLD BOND JOINT COMPOUND 4 GAL 50# BOX | | | | | | | |

```
    ***********************************************
    DOMESTIC ROCK ONLY.  DOMESTIC ROCK ONLY.
    ***********************************************
```

| 3 | Lines Total | Qty Shipped Total | 103 | | Total | 1272.29 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 114.50 |
| | | | | | Invoice Total | 1386.79 |

Cash Discount      0.00   If Paid By 10/30/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25712



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/26/07 | 2606297-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/23/07 | SMITH | 1 |

CUST.#:   6969

SHIP TO:  SMITH - HOME IMPROVEMENT

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AADVANCED CONTRACTING SVC. INC
P.O. BOX 55208

METAIRIE, LA 70055

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AEC --WILL CALL-- | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 01/25/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC<br>*******************************<br>DOMESTIC BOARD ONLY<br>***************************** | 50 | 0 | 50 | PC | 295.00 | MSF | 708.00 |
| 2 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 14 | 0 | 14 | PC | 355.00 | MSF | 159.04 |
| 3 | PB4812<br>PERMABASE 4' X 8' X 1/2" 32SF  30 PCS/LIFT | 9 | 9 | 0 | PC | 850.00 | MSF | 0.00 |

| 3 | Lines Total | Qty Shipped Total | 64 | | Total | 867.04 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 78.03 |
| | | | | | Invoice Total | 945.07 |

Full Amount Tendered For All Orders:     266.83
*** Back Order/Release Exists ***

Cash Discount     0.00  If Paid By 01/26/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25717



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE . GULFPORT . HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/26/07 | 2606389-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/24/07 | BUILDING 285 | 1 |

CUST.#:  6999

SHIP TO: LAKELAND ROOFING & CONST INC
JOB:  BUILDING 285
CHRIS CAMPBELL/ 329-0008
BELLE CHASSE, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LAKELAND ROOFING & CONST INC
331 NORTH ALEXANDER

NEW ORLEANS, LA 70119

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | 1%,29/NET 30 |
| | SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | | CUSTOMER P/U | 01/25/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 28 | 0 | 28 | PC | 295.00 | MSF | 396.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 10 | 0 | 10 | PC | 295.00 | MSF | 94.40 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ************************************************** | | | | | | | |
| | DOMESTIC. | | | | | | | |
| | ************************************************** | | | | | | | |

| 2 Lines Total | Qty Shipped Total | 38 | Total | 490.88 |
|---|---|---|---|---|
| | | | Taxes | 44.18 |
| | | | Invoice Total | 535.06 |

Cash Discount      4.91  If Paid By 02/24/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM).

INT/EXT25931



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/18/06 | 2600166-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/12/06 | BEINVILLE | 1 |

CUST.#:  7021

SHIP TO:  DANNY NATAL 628-3117
JORGE 416-7348
3006-04 BEINVILLE
NEW ORLEANS, LA 70006

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  PERFECT WORK CONTRACTORS
JORGE A MEZA
4824 BELLE DR
METAIRIE, LA 70006

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TGD***FLAT BED*** | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 10/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************** | | | | | | | |
| | DOMESTIC BOARD ONLY | | | | | | | |
| | **************************************** | | | | | | | |
| 1 | 41212R | 130 | 0 | 130 | PC | 305.00 | MSF | 1903.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | USG OR NATIONAL GYPSUM ONLY | | | | | | | |
| | ***************************** | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | | 130 | | | Total | 1903.20 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Taxes | 171.29 |
| | | | | | | | Invoice Total | 2074.49 |

Cash Discount    19.03  If Paid By 11/16/06

Last Page

INT/EXT25965



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/09/07 | 2605023-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/03/07 | 930 CONGRESS STREET | 1 |

CUST.#:        7021

SHIP TO:   930 CONGRESS STREET
           JORGE A MEZA/ 416-7348
           NEAR ST CLAUDE AVENUE
           NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:   PERFECT WORK CONTRACTORS
           JORGE A MEZA
           4824 BELLE DR
           METAIRIE, LA 70006

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 01/08/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 100 | 0 | 100 | PC | 295.00 | MSF | 1416.00 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
|   | ************************************************** | | | | | | | |
|   | DOMESTIC.  STOCK FIRST FLOOR.  APPROX 10 FEET AND 4 STEPS TO | | | | | | | |
|   | STOCK INSIDE.  CALL JORGE MEZA BEFORE DELIVERY. ADD'L | | | | | | | |
|   | CONTACT:  CORKY JONES/ 415-9147. | | | | | | | |
|   | ************************************************** | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | 100 | | Total | 1416.00 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 127.44 |
| | | | | | Downpayment | 1543.44 |
| | | | | | Invoice Total | 0.00 |

Cash Discount      0.00   If Paid By 02/07/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25975



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

504-488-1998

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/25/07 | 2606112-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/22/07 | 616 CODIFER | 1 |

CUST.#:  7021

SHIP TO:  616 CODIFER
JORGE A MEZA/ 416-7348

METAIRIE, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  PERFECT WORK CONTRACTORS
JORGE A MEZA
4824 BELLE DR
METAIRIE, LA 70006

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 01/24/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 26 | 0 | 26 | PC | 295.00 | MSF | 368.16 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
|  | ****************************************************** | | | | | | | |
|  | DOMESTIC.  DELIVERED HERE LAST WEEK.  CALL CUSTOMER BEFORE | | | | | | | |
|  | DELIVERY. | | | | | | | |
|  | ****************************************************** | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | | 26 | | | Total | 368.16 |
|---|---|---|---|---|---|---|---|---|
|  |  |  | | | | | Taxes | 32.22 |
|  |  |  | | | | | Invoice Total | 400.38 |

Cash Discount       3.68   If Paid By 02/23/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25977



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/07/07 | 2607124-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/06/07 | 6246 LOUISVILLE | 1 |

CUST.#:  7021

SHIP TO: 6246 LOUISVILLE
JORGE MESA/ 416-7348

NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: PERFECT WORK CONTRACTORS
JORGE A MEZA
4824 BELLE DR
METAIRIE, LA 70006

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * BOOM 1ST FLOOR* | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/06/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 180 | 34 | 146 | PC | 295.00 | MSF | 2067.36 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | *********************************************** | | | | | | | |
| | DOMESTRIC ONLY.  BOOM 1ST FLOOR.  RAISED HOUSE.  WE HAVE | | | | | | | |
| | BOOMED THIS JOBSITE ALREADY.  ADD'L CONTACT: STEVE (HOME | | | | | | | |
| | OWNER) 258-6875.  CALL JORGE OR STEVE 1 HOUR BEFORE DELIVERY | | | | | | | |
| | TO GET HOUSE OPEN. | | | | | | | |
| | USE RETURN ORDER TO PICK UP 180- 4812R.  DELIVER 180-41212R. | | | | | | | |
| | DOMESTIC ONLY. | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | 146 |
|---|---|---|---|

Total          2067.36
Taxes           186.06
Invoice Total  2253.42

Cash Discount      20.67  If Paid By 03/08/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25978



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/13/07 | 2607315-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/08/07 | 114 18TH STREET | 1 |

CUST.#:    7021

SHIP TO:  114 18TH STREET
JORGE A MEZA/ 416-7348
NEAR WEST END BLVD
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  PERFECT WORK CONTRACTORS
JORGE A MEZA
4824 BELLE DR
METAIRIE, LA 70006

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/12/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 80 | 0 | 80 | PC | 295.00 | MSF | 1132.80 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 20 | 0 | 20 | PC | 574.00 | MSF | 367.36 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | USGJTCOM4 | 25 | 0 | 25 | BX | 6.25 | BX | 156.25 |
|  | USG JOINT COMPOUND 4 GAL 48# BOX | | | | | | | |
| 4 | JTAPE | 1 | 0 | 1 | CS | 32.00 | CS | 32.00 |
|  | JOINT TAPE 250' ROLL 20 ROLLS/CASE | | | | | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
DOMESTIC ONLY.  STOCK FIRST FLOOR.  APPROX 15 FEET AND 4
STEPS TO STOCK INSIDE.  RAISED HOUSE.  CALL CUSTOMER BEFORE
DELIVERY.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| 4 Lines Total | Qty Shipped Total | 126 | Total | 1688.41 |
|---|---|---|---|---|
|  |  |  | Taxes | 151.96 |
|  |  |  | Invoice Total | 1840.37 |

Cash Discount      16.88  If Paid By 03/14/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25979



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/13/07 | 2608673-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/08/07 | 1002 HAY STREET | 1 |

CUST.#:    7021

SHIP TO:  1002 HAY STREET
JORGE A MEZA/ 416-7348
NEAR WEST END
NEW ORLEANS, LA

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  PERFECT WORK CONTRACTORS
JORGE A MEZA
4824 BELLE DR
METAIRIE, LA 70006

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/12/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | GPSB | 16 | 0 | 16 | PC | 440.00 | MSF | 225.28 |
|  | 4' X 8' X 1/2" SOUND BOARD 32 SF/EA  90/LIFT | | | | | | | |
| 2 | 4812MR | 30 | 0 | 30 | PC | 574.00 | MSF | 551.04 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 4812R | 40 | 0 | 40 | PC | 295.00 | MSF | 377.60 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 4 | 41212R | 100 | 0 | 100 | PC | 295.00 | MSF | 1416.00 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | USGJTCOM4 | 40 | 0 | 40 | BX | 6.25 | BX | 250.00 |
|  | USG JOINT COMPOUND 4 GAL 48# BOX | | | | | | | |
| 6 | CT114 | 2 | 0 | 2 | CS | 60.75 | CS | 121.50 |
|  | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |
| 7 | DN138 | 1 | 0 | 1 | CS | 67.50 | CS | 67.50 |
|  | 1 3/8" DRYWALL NAILS 50 LB/CS | | | | | | | |

```
************************************************
DOMESTIC ONLY.  CALL CUSTOMER BEFORE DELIVERY.  TWO
APARTMENTS, DIVIDE EQUALLY AS FOLLOWS:
GPSB-       8 EACH SIDE
4812MR-     16/14 EACH SIDE
4812R-      20 EACH SIDE
41212R-     50 EACH SIDE
USGJTCOM4- 20 EACH SIDE
STOCK FIRST FLOOR EACH APARTMENT.  USE FRONT DOOR ON ONE
SIDE, SIDE DOOR ON THE OTHER.  APPROX 15-20 FEET AND NO
STEPS TO STOCK INSIDE.
************************************************
```

7  Lines Total        Qty Shipped Total       229

Total         3008.92
Taxes          270.81
Invoice Total  3279.73

Cash Discount      30.09  If Paid By 04/11/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25981



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/19/07 | 2608814-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/12/07 | 5511 WOODLAND | 1 |

CUST.#:  7021

SHIP TO: 5511 WOODLAND
JORGE 416-7348
NO 2ND #
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  PERFECT WORK CONTRACTORS
JORGE A MEZA
4824 BELLE DR
METAIRIE, LA 70006

| INSTRUCTIONS | TERMS |
|---|---|
| ADN**1ST FLR DEL** | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/16/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 120 | 0 | 120 | PC | 280.00 | MSF | 1612.80 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | CT114 | 1 | 0 | 1 | CS | 41.34 | CS | 41.34 |
|  | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |
| 3 | 4812MR | 20 | 0 | 20 | PC | 574.00 | MSF | 367.36 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

```
*****************************************************
          DOMESTIC ONLY.
*****************************************************
```

| 3 | Lines Total | Qty Shipped Total | 141 |
|---|---|---|---|

Total         2021.50
Taxes          181.94
Downpayment   2203.44
Invoice Total     0.00

Cash Discount     0.00  If Paid By 04/17/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25984



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/13/06 | 2603310-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/01/06 | NEAL | 1 |

CUST.#:  7085

SHIP TO:  COUSINS PAINT & DRYWALL SUPPLY
NEAL  278-9882  OFFICE
7211 ANNE ST
ARABI, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  COUSINS PAINT & DRYWALL SUPPLY
1001 E ST BERNARD HWY

CHALMETTE, LA 70043

| INSTRUCTIONS | | TERMS |
|---|---|---|
| KRB*STOCKED 1ST FL UP 3 STEPS* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *************************************** | | | | | | | |
| | CALL CUSTOMER ONE(1) HOUR PRIOR TO DELIVERY | | | | | | | |
| | *************************************** | | | | | | | |
| 1 | 41212R | 70 | 0 | 70 | PC | 295.00 | MSF | 991.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | *************************** | | | | | | | |
| | DOMESTIC SHEETROCK ONLY | | | | | | | |
| | *************************** | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 70 | | | Total | 991.20 |
| | | | | | | | Taxes | 39.65 |
| | | | | | | | Invoice Total | 1030.85 |

Cash Discount    9.91  If Paid By 01/11/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26102



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/12/06 | 2603863-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/11/06 | NEAL | 1 |

CUST.#:        7085

SHIP TO:  COUSINS PAINT & DRYWALL SUPPLY
NEAL  278-9882  OFFICE
105/107 PHILLIP COURT
CHALMETTE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  COUSINS PAINT & DRYWALL SUPPLY
1001 E ST BERNARD HWY

CHALMETTE, LA 70043

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| KRB *STOCKED 1ST FLOOR* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************* | | | | | | | |
| | CALL CUSTOMER ONE(1) HOUR PRIOR TO DELIVERY | | | | | | | |
| | ********************************* | | | | | | | |
| 1 | 41212R | 112 | 0 | 112 | PC | 295.00 | MSF | 1585.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ********************************* | | | | | | | |
| | DOMESTIC SHEETROCK ONLY | | | | | | | |
| | ********************************* | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 112 | | | Total | 1585.92 |
| | | | | | | | Taxes | 63.44 |
| | | | | | | | Invoice Total | 1649.36 |

Cash Discount     15.86  If Paid By 01/10/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26103



**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/27/07 | 2609652-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 03/26/07 | 4616 S CARROLLTON | 1 |

CUST. #:       7152

SHIP TO: SCHNEIDER CONSTRUCTION &
JOB: 4616 S CARROLLTON AVENUE
LARRY
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO: SCHNEIDER CONSTRUCTION &
RESTORATION INC
P O BOX 9282
METAIRIE, LA 70055

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 03/26/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 4 | 0 | 4 | PC | 295.00 | MSF | 56.64 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4858FC | 2 | 0 | 2 | PC | 477.00 | MSF | 30.53 |
|   | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |

```
*************************************************
DOMESTIC ONLY.
*************************************************
```

| 2 Lines Total | Qty Shipped Total | 6 | Total | 87.17 |
|---|---|---|---|---|
| | | | Taxes | 7.85 |
| | | | Invoice Total | 95.02 |

Cash Discount       0.87  If Paid By 04/25/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26261



**NEW ORLEANS ● MANDEVILLE**
**BATON ROUGE ● BIRMINGHAM**
**MOBILE ● GULFPORT ● HOUSTON**
**FOLEY ● LAFAYETTE ● LONGVIEW**
**TUSCALOOSA ● SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/09/07 | 2608351-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/02/07 | 6017 WARRINGTON DR | 1 |

CUST.#:  7376

SHIP TO: 6017 WARRINGTON DRIVE
ROBERT RETZ/ 237-4652
NEAR ROBERT E LEE
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: RETZ PLACE PROPERTIES
6105 FRANKLIN AVE.

NEW ORLEANS, LA 70122

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * BOOM FRONT PORCH* | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/08/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 46 | 0 | 46 | PC | 295.00 | MSF | 651.36 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 26 | 0 | 26 | PC | 295.00 | MSF | 245.44 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812MR | 4 | 0 | 4 | PC | 463.00 | MSF | 59.26 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

```
*************************************************************
DOMESTIC ONLY.  BOOM FRONT PORCH.  HOUSE RAISED 8 FEET.
BOOM TO FRONT PORCH AND STOCK INSIDE FRONT DOOR.  CHRISTIAN
TO REVIEW BOOM BY CLOSE OF DAY ON MON (3/5).  CALL CUSTOMER
BEFORE DELIVERY.
*************************************************************
```

| 3 | Lines Total | Qty Shipped Total | 76 |
|---|---|---|---|

Total          956.06
Taxes           86.04
Invoice Total  1042.10

Cash Discount      9.56  If Paid By 04/07/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26663



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE . GULFPORT . HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/05/07 | 2608076-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/26/07 | 5301 CANAL BLVD | 1 |

CUST.#:  7391

SHIP TO:  5301 CANAL BLVD
LEO/ 628-3563/
NEAR WAIBLEN
NEW ORLEANS, LA 70116

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LEO A DUVERNAY LLC
1000 BOURBON ST
SUITE 355
NEW ORLEANS, LA 70116

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| AJH * STOCK FIRST FLOOR* | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/02/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 94 | 0 | 94 | PC | 295.00 | MSF | 1331.04 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | GPSB | 10 | 0 | 10 | PC | 275.00 | MSF | 88.00 |
| | 4' X 8' X 1/2" SOUND BOARD 32 SF/EA    90/LIFT | | | | | | | |
| 3 | B06 | 1 | 0 | 1 | BG | 336.00 | MSF | 36.19 |
| | R13 3 5/8" X 15" X 94" KRAFT 107.71 SF/BG | | | | | | | |

***********************************************************
DOMESTIC ONLY.  STOCK FIRST FLOOR.   APPROX 20 FEET AND 1
STEP TO STOCK INSIDE BUILDING.  CALL CUSTOMER BEFORE
DELIVERY.  ADD'L CONTACT:  WAYNE/ 415-2444.
***********************************************************

| 3 | Lines Total | | Qty Shipped Total | | 105 | | | |
|---|---|---|---|---|---|---|---|---|

Total        1455.23
Taxes         130.97
Invoice Total  1586.20

Cash Discount     14.55  If Paid By 04/03/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1⁄2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26671



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE . GULFPORT . HOUSTON**
**FOLEY• LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/13/06 | 2603987-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 12/12/06 | 716 FOURTH STREET | 1 |

CUST.#:  7466

SHIP TO: OSBORNE CONSTRUCTION
job: 716 fourth street
TIM/ 460-1087
NEW ORLEANS, LA 70115

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: OSBORNE CONSTRUCTION
5318 BANCROFT

NEW ORLEANS, LA 70122

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| AJH | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 12/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 14 | 0 | 14 | PC | 295.00 | MSF | 198.24 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 463.00 | MSF | 148.16 |
|   | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
|   | ********************************************************** | | | | | | | |
|   | DOMESTIC | | | | | | | |
|   | ********************************************************** | | | | | | | |

| | | | |
|---|---|---|---|
| 2 Lines Total | Qty Shipped Total | 24 | Total | 346.40 |
| | | | Taxes | 31.18 |
| | | | Invoice Total | 377.58 |

Cash Discount      3.46  If Paid By 01/11/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26897



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC-VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/12/06 | 2603815-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/11/06 | CHICO'S | 1 |

CUST.#:  7648

SHIP TO:  DRYWALL PLUS LLC
JOB:  CHICO'S JACKSON BREWERY
GARY
,

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  DRYWALL PLUS LLC
130 CYPRESS LAKES DR.

SLIDELL, LA 70458

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 12/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 10 | 0 | 10 | PC | 320.00 | MSF | 153.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK | 48SF/PC | | | | | | |
| 2 | 25212S12 | 30 | 0 | 30 | PC | 357.00 | MLF | 128.52 |
| | 2 1/2" X 12' STUD 25GA | | | | | | | |
| 3 | 25212T10 | 10 | 0 | 10 | PC | 302.00 | MLF | 30.20 |
| | 2 1/2" X 10' TRACK 25 GA | | | | | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
DOMESTIC.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| 3 | Lines Total | Qty Shipped Total | 50 |

Total            312.32
Taxes             28.11
Invoice Total    340.43

Cash Discount      3.12  If Paid By 01/10/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27192



**INTERIOR EXTERIOR**
BUILDING SUPPLY
*LIMITED PARTNERSHIP*
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609843-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 06/27/06 | 709 LAUGHING GUSS | 1 |

CUST.#:      7715

SHIP TO:   PELICAN HARBOR
BEN 832-435-8512
709 LAUGHING GUSS
TEXAS CITY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************* | | | | | | | |
| 1 | 41212HSCB | 66 | 0 | 66 | PC | 325.00 | MSF | 1029.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 162 | 0 | 162 | PC | 275.00 | MSF | 2138.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ******************************************* | | | | | | | |
| | LINE 1,2,3,4, AND 5 DOWN | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | ******************************************* | | | | | | | |
| | DIRECTIONS: | | | | | | | |
| | 45 SOUTH EXIT TEXAS CITY | | | | | | | |
| | GO TO 146 TURN LEFT | | | | | | | |
| | GO TO LOOP 197 TURN RIGHT | | | | | | | |
| | GO TO 9TH STREET TURN LEFT | | | | | | | |
| | ******************************************* | | | | | | | |
| | DOMESTIC ONLY DOMESTIC ONLY   NO KNAUF NO KNAUF | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 7  Lines Total | Qty Shipped Total | 262 | Total | 3659.12 |

Cash Discount      36.59  If Paid By 07/28/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27396



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609845-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/27/06 | 2103 CASTLE GARDEN | 1 |

CUST.#:       7715

SHIP TO:  CASTLEROCK SUBDIVISION
2103 CASTLE GARDEN
BEN 832-435-8512
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************************** | | | | | | | |
| 1 | 41212HSCB | 38 | 0 | 38 | PC | 325.00 | MSF | 592.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 108 | 0 | 108 | PC | 275.00 | MSF | 1425.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************ | | | | | | | |
| | LINES 1,2,3,4,5, AND 6 DOWN | | | | | | | |
| | LINE 7 GARAGE | | | | | | | |
| | ************************ | | | | | | | |
| | DOMESTIC  DOMESTIC  DOMESTIC  NO KNAUF  NO KNAUF | | | | | | | |
| | DIRECTIONS: | | | | | | | |
| | I-10 WEST EXIT WEST GREEN (WHICH IS NEXT EXIT PASS FRY RD) | | | | | | | |
| | TURN RIGHT AND GO 1 MILE SUBDIV ON LEFT | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 172 | | Total | 2398.60 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Invoice Total | 2423.60 |

Cash Discount       23.99  If Paid By 07/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27398



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609846-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/27/06 | 2107 CASTLE GARDEN | 1 |

CUST.#:  7715

SHIP TO:  CASTLEROCK SUBDIVISION
2107 CASTLE GARDEN
BEN 832-435-8512
KATY, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF If there are any problems on a jobsite contact Ben @ 832-435-8512. If you cannot reach him there, call Aurora's office @ 281-324-6652 and they will get in touch with him. You can also call Chris with any questions. \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 36 | 0 | 36 | PC | 325.00 | MSF | 561.60 |
| 2 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 100 | 0 | 100 | PC | 275.00 | MSF | 1320.00 |
| 3 | 41012MR 4' X 10' X 1/2" MR GYP BOARD | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| 4 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 4 | 0 | 4 | PC | 355.00 | MSF | 45.44 |
| 6 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 325.00 | MSF | 280.80 |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* LINES 1,2,3,4,5, DOWN LINE 6 AND 7 GARAGE \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* DOMESTIC  DOMESTIC  DOMESTIC  NO KNAUF NO KNAUF NO KNAUF DIRECTIONS: I-10 WEST  EXIT WEST GREEN (WHICH IS NEXT EXIT PASS FRY RD)TURN RIGHT GO 1 MILE DOWN SUBDIV ON LEFT | | | | | | | |
| 7 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 1 | 0 | 1 | PC | 355.00 | MSF | 11.36 |

6  Lines Total          Qty Shipped Total          161

| | |
|---|---|
| Total | 2247.60 |
| DEL | 25.00 |
| Invoice Total | 2272.60 |

Cash Discount       22.48  If Paid By 07/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27399



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 1609847-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/27/06 | 9827 GLASSCOW GREEN | 1 |

CUST.#:        7715

SHIP TO: ASHLEY POINT SUBDIVISION
9827 GLASSCOW GREEN
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************* | | | | | | | |
| 1 | 41012HSCB | 46 | 0 | 46 | PC | 335.00 | MSF | 616.40 |
| | 4'X10'X1/2' HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 130 | 0 | 130 | PC | 285.00 | MSF | 1482.00 |
| | 4' X 10' X 1/2' GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 56 | 0 | 56 | PC | 325.00 | MSF | 873.60 |
| | 4' X 12' X 1/2' HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 110 | 0 | 110 | PC | 275.00 | MSF | 1452.00 |
| | 4' X 12' X 1/2' REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 3 | 0 | 3 | PC | 355.00 | MSF | 42.60 |
| | 4' X 10' X 1/2' MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2' M/R GYP. BD. 32 SF | | | | | | | |
| 8 | 41258FC | 22 | 0 | 22 | PC | 325.00 | MSF | 343.20 |
| | 4' X 12' X 5/8' F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 9 | 4814R | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| | 4' X 8' X 1/4' REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ********************************** | | | | | | | |
| | LINE 1 AND 2 UPSTAIRS | | | | | | | |
| | LINE 3,4,5,6, DOWN | | | | | | | |
| | LINE 8,9, AND 10 GARAGE | | | | | | | |
| | ********************************** | | | | | | | |
| | DOMESTIC DOMESTIC  DOMESTIC  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| 10 | 4812MR | 5 | 0 | 5 | PC | 325.00 | MSF | 52.00 |
| | 4' X 8' X 1/2' M/R GYP. BD. 32 SF | | | | | | | |

9  Lines Total        Qty Shipped Total       376                    Total        4904.68
                                                                      DEL            25.00

Cash Discount        49.05  If Paid By 07/28/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27400



NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
504–488–1998

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/21/07 | 2609383-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/20/07 | 4911 LAKE VISTA | 1 |

CUST.#:     8019

SHIP TO:    CRAGMAR CONSTRUCTION LLC
JOB: 4911 LAKE VISTA
BRYAN
METAIRIE, LA

REMIT TO:    P.O. BOX 4002
       NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:    CRAGMAR CONSTRUCTION LLC
3343 METAIRIE RD
SUITE 7
METAIRIE, LA 70001

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | 1% .29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 03/20/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 16 | 0 | 16 | PC | 295.00 | MSF | 226.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| | ************************************************* | | | | | | | |
| | DOMESTIC ONLY. | | | | | | | |
| | ************************************************* | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | 16 | | | |
|---|---|---|---|---|---|---|
| | | | | Total | 226.56 |
| | | | | Taxes | 20.39 |
| | | | | Invoice Total | 246.95 |

Cash Discount      2.27   If Paid By 04/19/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28539



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/25/06 | 962922-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/23/06 | for stock | 1 |

CUST.#:     8140

SHIP TO:  CHILTON SUPPLY INC
P.O. BOX 1417
DELIVER TO WAREHOUSE
CLANTON, AL 35046

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CHILTON SUPPLY INC
P.O. BOX 1417

CLANTON, AL 35046

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| RGF | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| BIRMINGHAM BRANCH | DEL/OUR TRCK | 05/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 272 | 0 | 272 | PC | 295.00 | MSF | 3851.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4838R | 106 | 0 | 106 | PC | 295.00 | MSF | 1000.64 |
| | 4' X 8' X 3/8 REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ############################################### | | | | | | | |
| | ALL BOARD MUST BE DOMESTIC AND IN GOOD SHAPE | | | | | | | |
| | THIS FOR RESALE | | | | | | | |
| | THANKS | | | | | | | |

2  Lines Total          Qty Shipped Total          378                    Total          4852.16
Invoice Total          4852.16

Cash Discount     48.52  If Paid By 06/23/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT28974



| | |
|---|---|
| NEW ORLEANS • MANDEVILLE | **INVOICE** |
| BATON ROUGE • BIRMINGHAM | |
| MOBILE • GULFPORT • HOUSTON | |
| FOLEY • LAFAYETTE • LONGVIEW | |
| TUSCALOOSA • SHREVEPORT | |

**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 2609711-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/26/07 | 4052 ULLOA STREET | 1 |

CUST.#:     8315

SHIP TO: 4052 ULLOA STREET
DALBERT/ 957-7250

NEW ORLEANS, LA 70116

REMIT TO:    P.O. BOX 4002
             NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
                      P. O. BOX 4002

BILL TO: DALBERT POREE GEN REPAIR & REN
1919 FRENCHMEN ST.                          NEW ORLEANS, LA 70178

NEW ORLEANS, LA 70116

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 126 | 0 | 126 | PC | 295.00 | MSF | 1784.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | DN138 | 50 | 0 | 50 | PD | 1.08 | PD | 54.00 |
| | 1 3/8" DRYWALL NAILS 50 LB/CS | | | | | | | |

*************************************************************

DOMESTIC ONLY.  STOCK FIRST FLOOR.  APPROX 10 FEET AND 1
STEP TO STOCK INSIDE.  CALL CUSTOMER BEFORE DELIVERY.
*************************************************************

|   2 Lines Total | Qty Shipped Total | 176 | Total | 1838.16 |
|---|---|---|---|---|
| | | | Taxes | 165.44 |
| | | | Invoice Total | 2003.60 |

Cash Discount     18.38  If Paid By 04/28/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT29237



**INTERIOR** / **EXTERIOR**

BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE •  GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 2601115-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/27/06 | 434 KENNEDY ST | 1 |

CUST.#:        854

SHIP TO: STEVE  382-1806
434 KENNEDY ST
(OFF RIVER ROAD)
AMA, LA 70031

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| FJF | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC ********************* MUST BE DOMESTIC ********************* | 150 | 0 | 150 | PC | 290.00 | MSF | 2088.00 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 20 | 0 | 20 | PC | 350.00 | MSF | 224.00 |
| 2 | Lines Total | Qty Shipped Total | | 170 | | | | |

Total         2312.00
Taxes          208.08
Downpayment   2520.08
Invoice Total    0.00

Cash Discount      0.00  If Paid By 10/31/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30724



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/06/06 | 2601378-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 10/31/06 | 470 FAIRWAY DR. | 1 |

CUST #:  854

SHIP TO:  JOHN PENNYBAKER
470 FAIRWAY DR.
OFFICE 841-2210 / CELL 236-594
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

.  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| WCG**STOCK FIRST FLOOR** | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 11/03/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order. If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | ============================================== | | | | | | | |
| | ************************************************ | | | | | | | |
| | DOMESTIC BOARD ONLY | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212R | 64 | 0 | 64 | PC | 285.00 | MSF | 875.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 46 | 0 | 46 | PC | 330.00 | MSF | 485.76 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 4814R | 4 | 0 | 4 | PC | 285.00 | MSF | 36.48 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 4 | B02 | 4 | 0 | 4 | BG | 220.00 | MSF | 137.87 |
| | R11 3 1/2" X 15" X 94" KRAFT 156.67 SF/BG | | | | | | | |
| 5 | B81 | 2 | 0 | 2 | BG | 208.00 | MSF | 71.00 |
| | R11 3 1/2" X 16" X 96" UNFACED 170.67 SF/BG | | | | | | | |
| 6 | B09 | 3 | 0 | 3 | BG | 340.00 | MSF | 99.88 |
| | R19 6 1/4" X 15" X 94" KRAFT 97.92 SF/BG | | | | | | | |

6  Lines Total          Qty Shipped Total          123

Total          1706.51
Taxes           153.59
Downpayment     1860.10

Cash Discount          0.00  If Paid By 11/06/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30734



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/14/06 | 2601858-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/07/06 | 470 FAIRWAY DR. | 1 |

CUST. #:  854

SHIP TO:  JOHN PENNYBAKER
470 FAIRWAY DR.
OFFICE 841-2210 / CELL 236-594
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AEC/CCG **STOCKED 1ST FLR** | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 11/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | ************************************************** | | | | | | | |
| | DOMESTIC BOARD ONLY | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212R | 10 | 0 | 10 | PC | 285.00 | MSF | 136.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | | Qty Shipped Total | 10 | | Total | | 136.80 |
| | | | | | | Taxes | | 12.31 |
| | | | | | | Downpayment | | 149.11 |
| | | | | | | Invoice Total | | 0.00 |

Cash Discount          0.00  If Paid By 11/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30756



**INTERIOR EXTERIOR BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 2602168-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/13/06 | CASS SERVICES | 1 |

CUST.#:  854

SHIP TO:  CASS SERVICES
GREG CASS/ 453-5760

NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS
NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 68 | 0 | 68 | PC | 265.00 | MSF | 864.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | GBJTCOM4 | 6 | 0 | 6 | BX | 6.81 | BX | 40.86 |
| | GOLD BOND JOINT COMPOUND 4 GAL 50# BOX | | | | | | | |
| 3 | JTAPE | 6 | 0 | 6 | ROLL | 2.25 | ROLL | 13.50 |
| | JOINT TAPE 250' ROLL 20 ROLLS/CASE | | | | | | | |
| | *********************************************** | | | | | | | |
| | DOMESTIC ONLY.  DOMESTIC ONLY. | | | | | | | |
| | *********************************************** | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | 80 | | Total | 919.32 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 82.74 |
| | | | | | Downpayment | 1002.06 |
| | | | | | Invoice Total | 0.00 |

Cash Discount       0.00   If Paid By 11/15/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30764



**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/23/06 | 2602538-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/17/06 | 233 CONSTELLATION | 1 |

CUST.#:        854

SHIP TO:   233 CONSTELLATION
MICHAEL 908-8781

SLIDELL, LA 70458

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   CASH SALES NEW ORLEANS

,   70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| WCG**SPIDER** | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 11/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | ********************* | | | | | | | |
| | DOMESTIC BOARD ONLY | | | | | | | |
| | **************************** | | | | | | | |
| | CALL CUSTOMER WHEN IN ROUTE | | | | | | | |
| | **************************** | | | | | | | |
| 1 | 41212R | 190 | 0 | 190 | PC | 280.00 | MSF | 2553.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ************************************ | | | | | | | |
| | STOCK IN DEN | | | | | | | |
| | ************************************ | | | | | | | |
| 2 | 4812MR | 66 | 0 | 66 | PC | 325.00 | MSF | 686.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | **************************** | | | | | | | |
| | STOCK IN GARAGE | | | | | | | |
| | **************************** | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 256 | | Total | | 3240.00 |
| | | | | | | Taxes | | 283.50 |
| | | | | | | Downpayment | | 3523.50 |

Cash Discount        0.00   If Paid By 11/23/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30784



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/23/06 | 2602538-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/17/06 | 233 CONSTELLATION | 2 |

CUST.#:  854

SHIP TO:  233 CONSTELLATION
MICHAEL 908-8781

SLIDELL, LA 70458

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| WCG**SPIDER** | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 11/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 0.00 |

Cash Discount    0.00   If Paid By 11/23/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30785



**INTERIOR** **EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/11/06 | 2603551-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/06/06 | 4822 NOTTINGHAM DR | 1 |

CUST.#:        854

SHIP TO:  4822 NOTTINGHAM DRIVE
DEMTRIUS RHODES/ 874-2894
472-6403
NEW ORLEANS, LA 70127

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 100 | 0 | 100 | PC | 308.00 | MSF | 1478.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ************************************************** | | | | | | | |
| | DOMESTIC.  USE DRIVEWAY (SIGNED RELEASE), PULL TO CARPORT, STOCK INSIDE.  APPROX 10 FEET AND NO STEPS TO STOCK INSIDE.  COD- CUSTOMER WILL HAVE CHECK.  CALL CUSTOMER BEFORE DELIVERY. | | | | | | | |
| | ************************************************** | | | | | | | |

| 1 Lines Total | Qty Shipped Total | 100 | | Total | 1478.40 |
|---|---|---|---|---|---|
| | | | | Taxes | 133.06 |
| | | | | Downpayment | 1611.46 |
| | | | | Invoice Total | 0.00 |

Cash Discount     0.00  If Paid By 12/11/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30831



**NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT**

# INVOICE

BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/29/06 | 2603722-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/07/06 | 4905 ST CHARLES | 1 |

CUST.#: 854

SHIP TO: 4905 ST CHARLES
GREG CASS/ 453-5760

NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below:
*
*
*
*
*
* | | | | | | | |
| 1 | 41212R
4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC
****************************************************
DOMESTIC.  STOCK FIRST FLOOR. USE FLATBED.
**************************************************** | 170 | 0 | 170 | PC | 265.00 | MSF | 2162.40 |
| 1 | Lines Total | Qty Shipped Total | | 170 | | | | |

| | |
|---|---|
| Total | 2162.40 |
| Taxes | 194.62 |
| Downpayment | 2357.02 |
| Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 12/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30839



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/12/06 | 2603740-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/08/06 | 4009 TAFT PARK | 1 |

CUST.#.        854

SHIP TO:  4609 TAFT PARK
          GREG CASS/ 453-5760

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

          ,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 12/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 88 | 0 | 88 | PC | 265.00 | MSF | 1119.36 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 10 | 0 | 10 | PC | 265.00 | MSF | 84.80 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ************************************************** | | | | | | | |
| | DOMESTIC. | | | | | | | |
| | ************************************************** | | | | | | | |
| 3 | CT114 | 1 | 0 | 1 | CS | 48.60 | CS | 48.60 |
| | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |
| 4 | CB8 | 1 | 0 | 1 | CTN | 253.00 | MLF | 127.51 |
| | 1 1/4" X 1 1/4" X 8' CORNER BEAD 63 PC/CN | | | | | | | |
| 5 | CB10 | 1 | 0 | 1 | CTN | 253.00 | MLF | 126.50 |
| | 1 1/4" X 1 1/4" X 10' CORNER BEAD 50 PC/CN | | | | | | | |

|  | 5 | Lines Total | Qty Shipped Total | 101 | | | Total | 1506.77 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Taxes | 135.61 |
| | | | | | | | Downpayment | 1642.38 |
| | | | | | | | Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 12/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30840



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/22/06 | 2604175-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 12/15/06 | 5219 MAGAZINE STREET | 1 |

CUST.#:    854

SHIP TO:  5219 MAGAZINE STREET
ERIN BURKE/ 917-734-6629
NEAR JEFFERSON AVENUE
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

, 70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order. If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 116 | 0 | 116 | PC | 300.00 | MSF | 1670.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 126 | 0 | 126 | PC | 320.00 | MSF | 1935.36 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************************************************** | | | | | | | |
| | DOMESTIC. STOCK FIRST FLOOR.  CALL CUSTOMER BEFORE DELIVERY. | | | | | | | |
| | ***************************************************** | | | | | | | |

| 2 | Lines Total | | Qty Shipped Total | 242 | | Total | 3605.76 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | 324.52 |
| | | | | | | Downpayment | 3930.28 |
| | | | | | | Invoice Total | 0.00 |

Cash Discount    0.00  If Paid By 12/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30850



**INTERIOR EXTERIOR**
**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/29/06 | 2604534-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/20/06 | 1440 CAMP STREET | 1 |

CUST.#: 854

SHIP TO: 1440 CAMP STREET
GREG CASS/ 453-5760

NEW ORLEAQNS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

, 70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 20 | 0 | 10 | PC | 265.00 | MSF | 127.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ***************************************************** | | | | | | | |
| | DOMESTIC.  STOCK FIRST FLOOR. | | | | | | | |
| | ***************************************************** | | | | | | | |

| 1 | Lines Total | Qty Shipped Total | 10 | | Total | 127.20 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 11.45 |
| | | | | | Downpayment | 138.65 |
| | | | | | Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 12/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30857



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/04/07 | 2604930-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/02/07 | 6338 COLBERT | 1 |

CUST.#:          854

SHIP TO: 6338 COLBERT
PAUL SANDERSON/ 818-8271
NEAR WEST END
NEW ORLEANS, LA 70124

REMIT TO:    P.O. BOX 4002
             NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO: CASH SALES NEW ORLEANS          NEW ORLEANS, LA 70178

, 70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *BOOM FIRST FLOOR* | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 01/03/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 116 | 0 | 116 | PC | 305.00 | MSF | 1698.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 14 | 0 | 14 | PC | 420.00 | MSF | 188.16 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | *************************************************** DOMESTIC.  STOCK FIRST FLOOR.  APPROX 25 FEET TO FRON DOOR AND NO POWER LINES IN FRONT OF HOUSE.  USE BOOM TRUCK.  CALL CUSTOMER BEFORE DELIVERY. *************************************************** | | | | | | | |

| 2  Lines Total | Qty Shipped Total | 130 | Total | 1886.40 |
|---|---|---|---|---|
| | | | Taxes | 169.78 |
| | | | Downpayment | 2056.18 |
| | | | Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 01/04/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| IPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/04/07 | 2604970-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/03/07 | DALE NEWMAN | 1 |

CUST.#:       854

SHIP TO:  DALE NEWMAN
166 COUNTRY CLUB DR.
CELL# 415-1471 OFF# 488-9174
NEW ORLEANS, LA 70124

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

.  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AEC **STOCKED 1ST FLOOR** | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 01/03/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07

My signature certifies that all material has been checked,
inspected and counted in regard to this sales order.  If
there are any discrepancies, damages to the material or
damage to the property (if material is delivered) it is
noted below:
*
*
*
*
*
*

****************************
CALL BEFORE DELIVERY
****************************

| 1 | 41212R | 180 | 0 | 180 | PC | 255.00 | MSF | 2203.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |

****************************
DOMESTIC BOARD ONLY
****************************

| 2 | 4812R | 40 | 0 | 40 | PC | 255.00 | MSF | 326.40 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | CB10 | 1 | 0 | 1 | CTN | 125.00 | MLF | 62.50 |
| | 1 1/4" X 1 1/4" X 10' CORNER BEAD 50 PC/CN | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | | 221 | | | | |

|  |  |  |  | Total | 2592.10 |
|  |  |  |  | Taxes | 233.29 |
|  |  |  |  | Downpayment | 2825.39 |
|  |  |  |  | Invoice Total | 0.00 |

Cash Discount       0.00  If Paid By 01/04/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/09/07 | 2605111-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/04/07 | 3541 ALMONASTER BLVD | 1 |

CUST.#:  ⋯⋯ 854

SHIP TO:  3541 ALMONASTER BLVD.
PETER/ 651-428-0981
NEAR 1-10
NEW ORLEANS, LA 70125

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *UNLOAD TO GARAGE* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 01/08/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | *  *  *  *  *  * | | | | | | | |
| 1 | 41212R | 62 | 0 | 62 | PC | 300.00 | MSF | 892.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 420.00 | MSF | 134.40 |
| | 4' X 8' X 1/2" M/R GYP. BD: 32 SF | | | | | | | |
| 3 | HL114 | 1 | 0 | 1 | CS | 68.40 | CS | 68.40 |
| | 1 1/4" HI LO DRYWALL SCREWS 8000/CS | | | | | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
DOMESTIC.  USE DRIVEWAY (SIGNED RELEAES).  UNLOAD TO GARAGE.
CALL CUSTOMER BEFORE DELIVERY.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 3 | Lines Total | Qty Shipped Total | 73 | Total | 1095.60 |
| | | | | Taxes | 98.60 |
| | | | | Downpayment | 1194.20 |
| | | | | Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 01/09/07

Last Page



**INTERIOR / EXTERIOR**
**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/27/07 | 2605377-02 |
| PO DATE | P.O. NO. | PAGE # |
| 01/09/07 | EWG PROPERTIES | 1 |

CUST.#:  854

SHIP TO:  EWG PROPERTIES
1555 N MIRO ST
WILLIE 274-7685
NEW ORLEANS, LA 70119

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AEC/AJH *STOCK 1ST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/26/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 152 | 0 | 152 | PC | 280.00 | MSF | 2042.88 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | GBJTCOM4 | 10 | 0 | 10 | BX | 6.81 | BX | 68.10 |
| | GOLD BOND JOINT COMPOUNO 4 GAL 50# BOX | | | | | | | |
| 3 | GBJTCOMP | 15 | 0 | 15 | PAIL | 12.75 | PAIL | 191.25 |
| | GOLD BOND JOINT COMPOUND 5 GAL PAIL | | | | | | | |
| 4 | SS90LT | 10 | 0 | 10 | BG | 9.50 | BG | 95.00 |
| | STA SMOOTH LITE 90 MIN WHITE 18# BAG | | | | | | | |
| | Superseded Prod: SSL90 | | | | | | | |
| 6 | QKTP | 14 | 0 | 14 | RL | 6.22 | RL | 87.08 |
| | 2" X 150' MESH TAPE 24 PER CASE | | | | | | | |

*************************************************************
STOCK FIRST FLOOR. AJH CHANGED TO OTR. CALL CUSTOMER BEFORE
DELIVERY. DOMESTIC ONLY.  APPROX 15 FEET AND 4 STEPS UP TO
STOCK INSIDE.  WE CAN USE DRIVEWAY (SIGNED RELEASE).
*************************************************************

| 5 | Lines Total | | Qty Shipped Total | 201 | | Total | | 2484.31 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | | 223.59 |

Cash Discount      0.00  If Paid By 02/27/07

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30886



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/11/07 | 2605410-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/10/07 | ZEL PROPERTIES | 1 |

CUST.#: 854

SHIP TO:  55 TERN
ZEL PROPERTIES
JIM/861-4583
NEW ORLEANS, LA 70124

BILL TO:  CASH SALES NEW ORLEANS

, 70178-4002

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 01/10/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07

My signature certifies that all material has been checked,
inspected and counted in regard to this sales order.  If
there are any discrepancies, damages to the material or
damage to the property (if material is delivered) it is
noted below:
*
*
*
*
*
*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 8 | 0 | 8 | PC | 300.00 | MSF | 115.20 |

4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC
***************************************************
DOMESTIC.
***************************************************

| 1 | Lines Total | Qty Shipped Total | 8 | | Total | 115.20 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 10.37 |
| | | | | | Downpayment | 125.57 |
| | | | | | Invoice Total | 0.00 |

Cash Discount     0.00  If Paid By 01/11/07

Last Page

INT/EXT30888



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/11/07 | 2605424-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/10/07 | ZEL PROPERTIES | 1 |

CUST.# 854

SHIP TO: CASH SALES - NEW ORLEANS
ZEL PROPERTIES
JIM/ 861-4583
,

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

, 70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 01/10/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order. If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 2 | 0 | 2 | PC | 300.00 | MSF | 28.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ****************************************************** | | | | | | | |
| | DOMESTIC. | | | | | | | |
| | ****************************************************** | | | | | | | |

| 1 Lines Total | Qty Shipped Total | 2 | | |
|---|---|---|---|---|
| | | | Total | 28.80 |
| | | | Taxes | 2.59 |
| | | | Downpayment | 31.39 |
| | | | Invoice Total | 0.00 |

Cash Discount     0.00  If Paid By 01/11/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30890



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/23/07 | 2606128-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 01/22/07 | LYONS CONSTRUCTION LLC | 1 |

CUST.#: 854

SHIP TO: LYONS CONSTRUCTION
MITCHELL SILK/ 421-0904
JEFFERSON HWY
METAIRIE, LA

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 01/22/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 20358S10 | 40 | 0 | 40 | PC | 501.00 | MLF | 200.40 |
| | 3 5/8" X 10' STUD 20GA | | | | | | | |
| 2 | 20358T10 | 10 | 0 | 10 | PC | 490.00 | MLF | 49.00 |
| | 3 5/8" X 10' TRACK 20 GA | | | | | | | |
| 3 | 41212R | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 4 | TK114A | 3 | 0 | 3 | BX | 25.20 | BX | 75.60 |
| | 1 1/4" TEK SCREWS 5#/BOX | | | | | | | |
| 5 | TKWH12A | 1 | 0 | 1 | BX | 29.66 | BX | 29.66 |
| | 1/2" WAFER TEK SCREWS 5#/BOX | | | | | | | |
| 6 | ND1 | 1 | 0 | 1 | CTN | 10.30 | CTN | 10.30 |
| | 1/4" X 1" NAILDRIVE 100 PC/CTN  HS1410 | | | | | | | |
| | ****************************************************** | | | | | | | |
| | DOMESTIC. | | | | | | | |
| | ****************************************************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 67 | | Total | 534.88 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 48.14 |
| | | | | | Downpayment | 583.02 |

Cash Discount          0.00   If Paid By 01/23/07

Continued



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/26/07 | 2606277-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/23/07 | 13036 LAVAL STREET | 1 |

CUST.#:        854

SHIP TO:  13036 LAVAL STREET
WENDY BOWSER/ 451-5128
319-7563
NEW ORLEANS, LA 70129

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 01/25/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 110 | 0 | 110 | PC | 280.00 | MSF | 1478.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 380.00 | MSF | 121.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | B06 | 5 | 0 | 5 | BG | 300.00 | MSF | 161.57 |
| | R13 3 5/8" X 15" X 94" KRAFT 107.71 SF/BG | | | | | | | |
| 4 | B09 | 11 | 0 | 11 | BG | 350.00 | MSF | 376.99 |
| | R19 6 1/4" X 15" X 94" KRAFT 97.92 SF/BG | | | | | | | |

****************************************************
DOMESTIC.  STOCK FIRST FLOOR.  APPROX 12 FEET AND 1 STEP TO
STOCK INSIDE. CALL CUSTOMER BEFORE DELIVERY.
****************************************************

| 4 | Lines Total | Qty Shipped Total | 136 | | Total | 2138.56 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 192.47 |
| | | | | | Downpayment | 2331.03 |
| | | | | | Invoice Total | 0.00 |

Cash Discount        0.00  If Paid By 01/26/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/05/07 | 2606507-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 01/26/07 | 5227 HAWTHORNE PL | 1 |

CUST.#:          854

SHIP TO: 5227 HAWTHORNE PLACE
DARRYL/ 236-6561
NEAR CANAL BLVD
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/02/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 4812MR | 40 | 0 | 40 | PC | 400.00 | MSF | 512.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212R | 188 | 0 | 188 | PC | 295.00 | MSF | 2662.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ************************************************ DOMESTIC ONLY.  STOCK FIRST FLOOR.  APPROX 15 FEET AND 2 STEPS TO STOCK INSIDE.  CALL CUSTOMER BEFORE DELIVERY. ************************************************ | | | | | | | |

| 2 Lines Total | Qty Shipped Total | 228 | | Total | 3174.08 |
|---|---|---|---|---|---|
| | | | | Taxes | 285.66 |
| | | | | Downpayment | 3459.74 |
| | | | | Invoice Total | 0.00 |

Cash Discount          0.00   If Paid By 02/05/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30920



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/09/07 | 2606731-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/30/07 | JOHNNY POTTS | 1 |

CUST.#: 854

SHIP TO: JOHNNY POTTS
6373 MEMPHIS
CELL 504-908-7074
NEW ORLEANS, LA

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| WCG**STOCK FIRST FLOOR** | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/08/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | ********************* DOMESTIC BOARD ONLY ********************* | | | | | | | |
| 1 | 41212R | 130 | 0 | 130 | PC | 280.00 | MSF | 1747.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 325.00 | MSF | 104.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 140 | | | | |

| | |
|---|---|
| Total | 1851.20 |
| Taxes | 166.61 |
| Downpayment | 2017.81 |
| Invoice Total | 0.00 |

Cash Discount      0.00   If Paid By 02/09/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30925



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/08/07 | 2606946-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/02/07 | 6579 VICKSBURG | 1 |

CUST.#:        854

SHIP TO:  6579 VICKSBURG
MARK SASSONE/ 319-5756
NEAR CANAL BLVD
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/07/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 24 | 0 | 24 | PC | 295.00 | MSF | 339.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 400.00 | MSF | 128.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ***************************************************** DOMESTIC ONLY.  STOCK FIRST FLOOR.  USE LAWN (SIGNED RELEASE).  APPROX 20 FEET AND 1 STEP TO STOCK INSIDE.  CALL CUSTOMER BEFORE DELIVERY. ***************************************************** | | | | | | | |

2   Lines Total          Qty Shipped Total          34

| | |
|---|---|
| Total | 467.84 |
| Taxes | 42.10 |
| Downpayment | 509.94 |
| Invoice Total | 0.00 |

Cash Discount        0.00  If Paid By 02/08/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30931



**INTERIOR EXTERIOR BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/08/07 | 2606949-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/02/07 | 764 TOPAZ | 1 |

CUST.#:  854

SHIP TO: 764 TOPAZ
MARK SASSONE/ 319-5756
NEAR CANAL BLVD
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: CASH SALES NEW ORLEANS

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH * STOCK FIRST FLOOR* | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/07/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order. If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 36 | 0 | 36 | PC | 295.00 | MSF | 509.76 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 16 | 0 | 16 | PC | 400.00 | MSF | 204.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ************************************************** DOMESTIC ONLY.  STOCK FIRST FLOOR. MAY NEED TO USE BACK DOOR.  SPEAK TO CUSTOMER AT JOBSITE.  CALL CUSTOMER BEFORE DELIVERY. ************************************************** | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 52 |
|---|---|---|---|

Total        714.56
Taxes         64.31
Downpayment  778.87
Invoice Total   0.00

Cash Discount        0.00  If Paid By 02/08/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30932



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/15/07 | 2607448-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/12/07 | 1028 CAFFFIN STREET | 1 |

CUST.#:        854

SHIP TO: 1028 CAFFIN STREET
TOM/ 940-7046/ 985-288-0939
NEAR ST. CLAUDE
NEW ORLEANS, LA 70117

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *UNLOAD TO GROUND* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/14/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R | 200 | 0 | 200 | PC | 265.00 | MSF | 2544.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 14 | 0 | 14 | PC | 400.00 | MSF | 179.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | CT114 | 3 | 0 | 3 | CS | 48.60 | CS | 145.80 |
| | 1 1/4" COARSE THREAD SCREWS 8000/CS | | | | | | | |
| 4 | USGJTCOM4 | 30 | 0 | 30 | BX | 7.06 | BX | 211.80 |
| | USG JOINT COMPOUND 4 GAL 48# BOX | | | | | | | |
| 5 | CB10 | 10 | 0 | 10 | PC | 158.00 | MLF | 15.80 |
| | 1 1/4" X 1 1/4" X 10' CORNER BEAD 50 PC/CN | | | | | | | |
| 6 | LT1210 | 15 | 0 | 15 | PC | 222.00 | MLF | 33.30 |
| | 1/2" 10' L TRIM 50 PC/CN | | | | | | | |
| 7 | JTAPE | 6 | 0 | 6 | ROLL | 1.97 | ROLL | 11.82 |
| | JOINT TAPE 250' ROLL 20 ROLLS/CASE | | | | | | | |
| 8 | QKTP | 10 | 0 | 10 | RL | 6.22 | RL | 62.20 |
| | 2" X 150' MESH TAPE 24 PER CASE | | | | | | | |

**************************************************
DOMESTIC ONLY.  UNLOAD TO GROUND.  USE SPIDER TO UNLOAD
APPROX 10-15 FEET FROM STREET.  DO NOT STOCK INSIDE.  CALL

Cash Discount        0.00  If Paid By 02/15/07

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30943



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1938

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/23/07 | 2607813-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/21/07 | P K P CONSTRUCTION | 1 |

CUST.#:    854

SHIP TO:
P K P CONSTRUCTION
PAUL PATIN/ 915-2387
JOB:  1918-20 N DORGENOIS
NEW ORLEANS, LA

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:    CASH SALES NEW ORLEANS

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 02/22/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 140 | 106 | 34 | PC | 295.00 | MSF | 481.44 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 46 | 12 | 34 | PC | 400.00 | MSF | 435.20 |
| | ******************************************** DOMESTIC ONLY. ******************************************** | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 68 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Total | 916.64 | | |
| | | | | Taxes | 82.50 | | |
| | | | | Downpayment | 999.14 | | |
| | | | | Invoice Total | 0.00 | | |

Full Amount Tendered For All Orders:    2802.61
*** Back Order/Release Exists ***

Cash Discount    0.00  If Paid By 02/23/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30954



| NEW ORLEANS • MANDEVILLE |
| BATON ROUGE • BIRMINGHAM |
| MOBILE • GULFPORT • HOUSTON |
| FOLEY• LAFAYETTE • LONGVIEW |
| TUSCALOOSA • SHREVEPORT |

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/23/07 | 2607813-01 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/21/07 | P K P CONSTRUCTION | 1 |

CUST.#:  854

SHIP TO:
P K P CONSTRUCTION
PAUL PATIN/ 915-2387
JOB:  1918-20 N DORGENOIS
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | CUSTOMER P/U | 02/22/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 106 | 40 | 66 | PC | 295.00 | MSF | 934.56 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 12 | 12 | 0 | PC | 400.00 | MSF | 0.00 |
| | ************************************************* DOMESTIC ONLY. ************************************************* | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | | 66 | | | | |
|---|---|---|---|---|---|---|---|---|

|  | Total | 934.56 |
|---|---|---|
|  | Taxes | 84.11 |
|  | Downpayment | 1018.67 |
|  | Invoice Total | 0.00 |

Cash Discount     0.00  If Paid By 02/23/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30955



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/27/07 | 2607813-02 |
| PO DATE | P.O. NO. | PAGE # |
| 02/21/07 | P K P CONSTRUCTION | 1 |

CUST.#:  854

SHIP TO:  P K P CONSTRUCTION
PAUL PATIN/ 915-2387
JOB:  1918-20 N DORGENOIS
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 02/26/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | 40 | 0 | 40 | PC | 295.00 | MSF | 566.40 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 12 | 0 | 12 | PC | 400.00 | MSF | 153.60 |
| | ****************************************** DOMESTIC ONLY. ****************************************** | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 52 | Total | 720.00 |
|---|---|---|---|---|---|
| | | | | Taxes | 64.80 |
| | | | | Downpayment | 784.80 |
| | | | | Invoice Total | 0.00 |

Cash Discount    0.00  If Paid By 02/27/07

Last Page



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/02/07 | 2608208-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/28/07 | MICHELLE REDMANN | 1 |

CUST.#:  854

SHIP TO: MICHELLE REDMANN/ 508-0490
JOB: 3508 FIFTH STRET

METAIRIE, LA 70002

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 03/01/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages or to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R  4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 66 | 32 | 34 | PC | 295.00 | MSF | 481.44 |
| 2 | 4812MR  4' X 8' X 1/2" M/R GYP. BD. 32 SF | 10 | 10 | 0 | PC | 400.00 | MSF | 0.00 |
| | ************************************************** DOMESTIC ONLY. ************************************************** | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 34 | | | Total | 481.44 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | 43.33 |
| | | | | | | Downpayment | 524.77 |
| | | | | | | Invoice Total | 0.00 |

Full Amount Tendered For All Orders:        1158.19
*** Back Order/Release Exists ***

Cash Discount        0.00  If Paid By 03/02/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30967



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/02/07 | 2608208-01 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/28/07 | MICHELLE REDMANN | 1 |

CUST. #:    854

SHIP TO:   MICHELLE REDMANN/ 508-0490
JOB:  3508 FIFTH STRET

METAIRIE, LA 70002

BILL TO:   CASH SALES NEW ORLEANS

,  70178-4002

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 03/01/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 32 | 0 | 32 | PC | 295.00 | MSF | 453.12 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 10 | 0 | 10 | PC | 400.00 | MSF | 128.00 |
| | ************************************************** DOMESTIC ONLY. ************************************************** | | | | | | | |
| 2 | Lines Total          Qty Shipped Total | | | 42 | | | | |

Total          581.12
Taxes           52.30
Downpayment     633.42
Invoice Total     0.00

Cash Discount       0.00  If Paid By 03/02/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/02/07 | 2608273-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/01/07 | VIEWPOINT CONST. | 1 |

CUST.#:  854

SHIP TO: VIEWPOINT CONSTRUCTION
DEBRA ACKER/ 231-0994
JOB:  3838 LOUISIANA PKWY
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

,  70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | CUSTOMER P/U | 03/01/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 24 | 0 | 24 | PC | 295.00 | MSF | 339.84 |
| 2 | B02 R11 3 1/2" X 15" X 94" KRAFT 156.67 SF/BG | 4 | 0 | 4 | BG | 268.00 | MSF | 167.95 |
| | ********************************************** DOMESTIC ONLY. ********************************************** | | | | | | | |

| 2 | Lines Total | Qty Shipped Total | 28 | | Total | 507.79 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 45.70 |
| | | | | | Downpayment | 553.49 |
| | | | | | Invoice Total | 0.00 |

Cash Discount     0.00   If Paid By 03/02/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30971



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/12/07 | 2608599-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/07/07 | 617 N SALCEDO STREET | 1 |

CUST.#:  854

SHIP TO:  617 N SALCEDO STREET
RODERICK HODGE/ 310-567-2856
NEAR ORLEANS AVENUE
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES NEW ORLEANS

, 70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * UNLOAD TO GROUND* | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/09/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07

My signature certifies that all material has been checked,
inspected and counted in regard to this sales order.  If
there are any discrepancies, damages to the material or
damage to the property (if material is delivered) it is
noted below:
*
*
*
*
*
*

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 120 | 0 | 120 | PC | 295.00 | MSF | 1699.20 |
| 2 | CB8<br>1 1/4" X 1 1/4" X 8' CORNER BEAD 63 PC/CN | 20 | 0 | 20 | PC | 253.00 | MLF | 40.48 |

*************************************************
DOMESTIC ONLY.  CALL CUSTOMER BEFORE DELIVERY.  POSSIBLE
BOOM.  AS PER DON, 12' SHEETS WILL NOT FIT IN APARTMENT.
CUSTOMER WANTS CURBSIDE UNLOAD WITH DUNNAGE.  HE IS
EXPECTING FRI (3/9) FIRST STOP DELIVERY.
*************************************************

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | Lines Total | | Qty Shipped Total | 140 | | Total | | 1739.68 |
| | | | | | | Taxes | | 156.57 |
| | | | | | | Downpayment | | 1896.25 |
| | | | | | | Invoice Total | | 0.00 |

Cash Discount      0.00  If Paid By 03/12/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30991



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/15/07 | 2608699-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 03/08/07 | 3358 DESAIX BLVD | 1 |

CUST.#: 854

SHIP TO: 3358 DESAIX BLVD
RUDY LEBLANC/948-3510/401-1071
NEAR WISNER
NEW ORLEANS, LA 70119

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

, 70178-4002

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/14/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order. If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below:<br>*<br>*<br>*<br>*<br>*<br>* | | | | | | | |
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC<br>*******************************************************<br>DOMESTIC ONLY.  STOCK FIRST FLOOR.  APPROX 40 FEET AND 4<br>STEPS UP TO STOCK INSIDE.  TRAILER BETWEEN STREET AND FRONT<br>DOOR. CALL CUSTOMER BEFORE DELIVERY.<br>******************************************************* | 104 | 0 | 104 | PC | 295.00 | MSF | 1472.64 |
| 1 | Lines Total | Qty Shipped Total | | 104 | | | | |

Total 1472.64
Taxes 132.54
Downpayment 1605.18
Invoice Total 0.00

Cash Discount    0.00  If Paid By 03/15/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT30993



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/14/07 | 2608868-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 03/12/07 | 11203 MORRISON ROAD | 1 |

CUST.#:          854

SHIP TO:  11203 MORRISON ROAD
CETRIC ALLEN/ 812-4019
337-562-2656
NEW ORLEANS, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 03/13/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below:<br>*<br>*<br>*<br>*<br>*<br>* | | | | | | | |
| 1 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC<br>*********************************************<br>DOMESTIC ONLY.  APPROX 5 FEET AND NO STEPS TO STOCK INSIDE.<br>********************************************* | 96 | 0 | 96 | PC | 270.00 | MSF | 1244.16 |
| 1 | Lines Total | Qty Shipped Total | | 96 | | Total | | 1244.16 |
| | | | | | | Taxes | | 111.98 |
| | | | | | | Downpayment | | 1356.14 |
| | | | | | | Invoice Total | | 0.00 |

Cash Discount          0.00  If Paid By 03/14/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/04/06 | 491416-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/31/06 | MARCUS | 1 |

CUST.#:        854

SHIP TO:  MARCUS RIEFFEL
509 PARK BLVD
915-1158
BRAITHEWAY, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES NEW ORLEANS

NEW ORLEANS, LA 70178

,  70178-4002

| INSTRUCTIONS | TERMS |
|---|---|
| FJF | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 08/03/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | THERE WILL BE A 20% RESTOCKING CHARGE ON ALL RETURNS 9/07 | | | | | | | |
| | My signature certifies that all material has been checked, inspected and counted in regard to this sales order.  If there are any discrepancies, damages to the material or damage to the property (if material is delivered) it is noted below: | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| | * | | | | | | | |
| 1 | 4812R  4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | 50 | 0 | 50 | PC | 310.00 | MSF | 496.00 |
| 2 | 41212R  4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 76 | 0 | 76 | PC | 310.00 | MSF | 1130.88 |
| | ***********************  MUST BE DOMESTIC BOARD!!!  *********************** | | | | | | | |
| 3 | 4812XP  4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC | 32 | 0 | 32 | PC | 350.00 | MSF | 358.40 |
| 4 | GBJTLCOM4  GOLD BOND LITE JOINT COMPOUND 4 GAL 50# BOX | 30 | 0 | 30 | BX | 7.00 | BX | 210.00 |
| 5 | CT114  1 1/4" COARSE THREAD SCREWS 8000/CS | 1 | 0 | 1 | CS | 30.00 | CS | 30.00 |

5   Lines Total            Qty Shipped Total            189

Total            2225.28
Taxes             155.77
Downpayment       2381.05
Invoice Total        0.00

Cash Discount        0.00  If Paid By 08/04/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31111



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/04/06 | 491416-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/31/06 | MARCUS | 2 |

CUST.# 854

SHIP TO: MARCUS RIEFFEL
509 PARK BLVD
915-1158
BRAITHEWAY, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

BILL TO: CASH SALES NEW ORLEANS

, 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| FJF | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 08/03/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | Full Amount Tendered For All Orders: | | 2381.05 | | | | | |
| | *** Back Order/Release Exists *** | | | | | | | |

Cash Discount        0.00  If Paid By 08/04/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31112



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/18/06 | 2600170-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/13/06 | 3216 KAREN | 1 |

CUST.#:     8725

SHIP TO: 3216 KAREN DRIVE
WAYNE/ 915-0404

CHALMETTE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: T MAC INC
232 COQUILLE LANE

MADISONVILLE, LA 70447

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 10/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 172 | 0 | 172 | PC | 340.00 | MSF | 2807.04 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 6 | 0 | 6 | PC | 469.00 | MSF | 90.05 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

```
      ***************************************************
      DOMESTIC.
      STOCK FIRST FLOOR.  APPROX 20 FEET AND 1 STEP TO STOCK
      INSIDE.
      ***************************************************
```

|  | 2 Lines Total | Qty Shipped Total | 178 |  | Total | 2897.09 |
|---|---|---|---|---|---|---|
|  |  |  |  |  | Taxes | 260.73 |
|  |  |  |  |  | Invoice Total | 3157.82 |

Cash Discount     28.97  If Paid By 11/16/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31903



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/30/06 | 2603092-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/29/06 | 2036 LANDRY COURT | 1 |

CUST.#:   8725

SHIP TO:  2036 LANDRY COURT
WAYNE/ 915-0404
PARK OAKS SUBDIVISION
CHALMETTE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  T MAC INC
232 COQUILLE LANE

MADISONVILLE, LA 70447

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 11/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 52 | 0 | 52 | PC | 295.00 | MSF | 736.32 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
DOMESTIC. WE HAVE DELIVERED HERE PREVIOUSLY.  USE DRIVEWAY
(SIGNED RELEASE).  CALL CUSTOMER BEFORE DELIVERY.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| 1 | Lines Total | | Qty Shipped Total | 52 |
|---|---|---|---|---|

Total             736.32
Taxes              66.27
Invoice Total     802.59
Cred Apl 2609323-00  802.59-
Net Amount Due      0.00

Cash Discount     7.36  If Paid By 12/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT31904



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/07/06 | 2603603-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 12/06/06 | 200614 | 1 |

CUST.#:  8793

SHIP TO:  310 W. LAWSON ST
BILL 236-0825
2ND #985-652-4663
NEW SARPY, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  REVE INC
P.O. BOX 1257

LAPLACE, LA 70069

| INSTRUCTIONS | TERMS |
|---|---|
| ADN**1ST FLR DEL/FLAT** | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/06/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************** | | | | | | | |
| | DOMESTIC BOARD ONLY - DOMESTIC BOARD ONLY | | | | | | | |
| | ********************************************** | | | | | | | |
| 1 | 41212R | 140 | 0 | 140 | PC | 310.00 | MSF | 2083.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

| 1 Lines Total | Qty Shipped Total | 140 | Total | 2083.20 |
|---|---|---|---|---|
| | | | Taxes | 187.49 |
| | | | Invoice Total | 2270.69 |

Cash Discount     20.83  If Paid By 01/05/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT32013



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC-VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/15/06 | 2603972-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/12/06 | 904 | 1 |

CUST.#:  8886

SHIP TO:  14 RIVER GARDENS/ PLAN G
2009 S. CHIPPEWA
CRAIG/ 485-1745
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CORRECT CUSTOM DRYWALL, INC.
Location #1
11812 CLOVERLAND CT., STE. C
BATON ROUGE, LA 70809

| INSTRUCTIONS | TERMS |
|---|---|
| AJH *STOCK FIRST FLOOR* | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 12/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
********** All Correct Custom Drywall Orders **************
       #### NO National Gypsum Products ####
       #### NO BACKORDERS/NO BACKORDERS ####
*********************************************************
1ST> ALL BOARD MUST BE STACKED ON DUNNAGE
2ND> LAY ALL CORNER BEAD FLAT, DO NOT LEAN AGAINST WALLS
*********************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 200 | 0 | 200 | PC | 300.00 | MSF | 2880.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 375.00 | MSF | 96.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | CB10 | 1 | 0 | 1 | CTN | 130.00 | MLF | 65.00 |
| | 1 1/4" X 1 1/4" X 10' CORNER BEAD 50 PC/CN | | | | | | | |
| 4 | GBJTLCOM4 | 30 | 0 | 30 | BX | 6.05 | BX | 181.50 |
| | GOLD BOND LITE JOINT COMPOUND 4 GAL 50# BOX | | | | | | | |
| 5 | GBJTCOM4 | 10 | 0 | 10 | BX | 6.15 | BX | 61.50 |
| | GOLD BOND JOINT COMPOUND 4 GAL 50# BOX | | | | | | | |

```
*********************************************************
DOMESTIC.  STOCK FIRST FLOOR. APPROX 15 FEET AND 3 STEPS TO
STOCK INSIDE.  CALL CUSTOMER BEFORE DELIVERY.
*********************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 6 | GBJTCOM4 | 10 | 0 | 10 | BX | 6.15 | BX | 61.50 |
| | GOLD BOND JOINT COMPOUND 4 GAL 50# BOX | | | | | | | |

6  Lines Total       Qty Shipped Total       259

Total         3345.50
Taxes          301.10
Invoice Total 3646.60

Cash Discount       33.46  If Paid By 01/13/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT32476



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/27/06 | 494963-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/21/06 | 5670 EVELYN COURT | 1 |

CUST.#:  9001

SHIP TO:  5670 EVELYN COURT
FRANK BELL/ 884-6423
NEAR ACADEMY DRIVE
NEW ORLEANS, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  BALLS DEVELOPMENT LLC
1419 ROYAL PALM DR

SLIDELL, LA 70458

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH * STOCK FIRST FLOOR* | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 09/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 116 | 0 | 116 | PC | 340.00 | MSF | 1893.12 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 26 | 0 | 26 | PC | 340.00 | MSF | 282.88 |
|   | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

```
****************************************************************
DOMESTIC DRYWALL ONLY.  DOMESTIC DRYWALL ONLY.
CALL CUSTOMER BEFORE DELIVERY.  STOCK FIRST FLOOR. BACK UP
ABOUT 15 FEET FROM REAR DOOR.  1 STEP.  SOME DRYWALL WILL BE
STOCKED ABOUT 30 FEET INSIDE HOUSE.
****************************************************************
```

| 2 | Lines Total | Qty Shipped Total | 142 |
|---|---|---|---|

Total        2176.00
Taxes         195.84
Invoice Total 2371.84

Cash Discount     21.76  If Paid By 10/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT32888



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/27/06 | 495155-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/25/06 | 5670 EVELYN COURT | 1 |

CUST.#:    9001

SHIP TO: 5670 EVELYN COURT
FRANK BELL/ 884-6423
NEAR ACADEMY DRIVE
NEW ORLEANS, LA

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: BALLS DEVELOPMENT LLC
1419 ROYAL  PALM DR

SLIDELL, LA 70458

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 09/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 4 | 0 | 4 | PC | 340.00 | MSF | 65.28 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 12 | 0 | 12 | PC | 340.00 | MSF | 130.56 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

************************************************
DOMESTIC DRYWALL ONLY.  DOMESTIC DRYWALL ONLY.
CALL CUSTOMER BEFORE DELIVERY.  BACK UP ABOUT 15 FEET FROM
REAR DOOR.  1 STEP.
************************************************

| 2 Lines Total | Qty Shipped Total | 16 |
|---|---|---|

Total          195.84
Taxes           17.62
Invoice Total  213.46

Cash Discount    1.96  If Paid By 10/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT32889



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/28/07 | 2607844-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/21/07 | 399 AUDUBON STREET | 1 |

CUST.#:  9099

SHIP TO:
399 AUDUBON STREET
CORY/ 985-960-2915
CORNER PITT
NEW ORLEANS, LA

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
EXCALIBUR INTERNATIONAL LLC
P O BOX 1132

SLIDELL, LA 70459-1132

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJH *STOCK FIRST FLOOR* | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| NEW ORLEANS BRANCH | DEL/OUR TRCK | 02/27/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 106 | 0 | 106 | PC | 295.00 | MSF | 1500.96 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 16 | 0 | 16 | PC | 400.00 | MSF | 204.80 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

```
*******************************************************
DOMESTIC ONLY.  CALL CUSTOMER BEFORE DELIVERY.  ST CHARLES,
LEFT ON BROADWAY, LEFT ON PITT, JOBSITE ON CORNER OF PITT &
AUDUBON.  CUSTOMER HAS SIGN ON HOUSE "KENNETH DECKER, GEN'L
CONTRACTOR".  KEY IS OVER FRONT DOOR.  IF CALLED FIRST, CORY
WILL OPEN HOUSE.  ADD'L CONTACT: KENNETH DECKER/
985-707-7448.  APPROX 8 FEET AND 4 STEPS TO STOCK INSIDE.
*******************************************************
```

2  Lines Total        Qty Shipped Total        122

Total        1705.76
Taxes         153.52
Invoice Total  1859.28

Cash Discount        17.06  If Paid By 03/29/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT33128