# EXHIBIT M
# PART:I



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/25/06 | 1437557-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/11/05 | LOT 42        47289 | 1 |

CUST.#:   2845

SHIP TO:  SUNRISE CONST. & DEV. LLC
2013 NATHAN CT, RVR OAK LOT 42
KATRINA DAMAGE
SLIDELL, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 01/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| 1 | 41212R | 112 | 0 | 112 | PC | 187.00 | MSF | 1005.31 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 2 | 0 | 2 | PC | 227.00 | MSF | 14.53 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 114 | | Total | | 1019.84 |
| | | | | | | Taxes | | 89.23 |
| | | | | | | Invoice Total | | 1109.07 |

Cash Discount     10.20  If Paid By 02/23/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19340



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/25/06 | 1437558-00 |

| PO DATE | P.O. NO. | | PAGE # |
|---|---|---|---|
| 11/11/05 | LOT 43 | 47289 | 1 |

CUST.#: 2845

SHIP TO: SUNRISE CONST. & DEV. LLC
2012 NATHAN CT, RVR OAK LOT 43
KATRINA DAMAGE
SLIDELL, LA

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | TERMS |
|---|---|
| BFD | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 01/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| 1 | 41212R | 120 | 0 | 120 | PC | 187.00 | MSF | 1077.12 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 2 | 0 | 2 | PC | 227.00 | MSF | 14.53 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

|  | 2 Lines Total | Qty Shipped Total | 122 | | Total | 1091.65 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 95.52 |
| | | | | | Invoice Total | 1187.17 |

Cash Discount     10.92  If Paid By 02/23/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19341



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY•  LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/17/06 | 1439394-00 |

| P.O. DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 01/09/06 | LOT 433        39125 | 1 |

CUST.#:     2845

SHIP TO:
SUNRISE CONST. & DEV. LLC
LO9T 433, 520 MARC CT  PN MILL
NEWPORT       LENNY  960-2471
COVINGTON, LA

REMIT TO:    **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS    NEWPORT | | | | | | | |
| | 126 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 43 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 66 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 25 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 9 PCS 41212R ----- GARAGE | | | | | | | |
| | 11 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 201 | 0 | 201 | PC | 204.00 | MSF | 1968.19 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 79 | 0 | 79 | PC | 224.00 | MSF | 849.41 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 282 | | | | |

Total        2833.22
Taxes         247.91
Invoice Total   3081.13

Cash Discount     28.33  If Paid By 03/18/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19342



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/31/06 | 1439398-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/09/06 | LOT 247      39125 | 1 |

CUST.#:          2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 247, 700 SIMPSON  PN MILL
CHARLES      LENNY 960-2471
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 01/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | *********TO MUDDY TO DELIVER************ | | | | | | | |
| | STOCKING INSTRUCTIONS    CHARLES | | | | | | | |
| | 110 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 79 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 29 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 10 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 199 | 0 | 199 | PC | 204.00 | MSF | 1948.61 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 41212HSCB | 39 | 0 | 39 | PC | 224.00 | MSF | 419.33 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

3   Lines Total          Qty Shipped Total          240

|  | |
|---|---|
| Total | 2383.56 |
| Taxes | 208.56 |
| Invoice Total | 2592.12 |

Cash Discount          23.84  If Paid By 03/01/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19343



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/25/06 | 1439438-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/11/06 | LOT 311      39125 | 1 |

CUST.#:          2845

SHIP TO:  SUNRISE CONST. & DEV. LLC
LOT 311, 701 SIMPSON  PN MILL
ALEXANDER   LENNY 960-2471
COVINGTON, LA

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

NEW ORLEANS, LA 70178

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 01/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS     ALEXANDER | | | | | | | |
| | 151 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 58 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 10 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 161 | 0 | 161 | PC | 204.00 | MSF | 1576.51 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 41212HSCB | 68 | 0 | 68 | PC | 224.00 | MSF | 731.14 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | 231 | | Total | 2323.27 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 203.29 |
| | | | | | Invoice Total | 2526.56 |

Cash Discount      23.23  If Paid By 02/23/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19344



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC.VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/30/06 | 1439851-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/23/06 | LOT 307     39125 | 1 |

CUST.#:    2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 307, 717 SIMPSON PEN MIL
ROSEWOOD
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 01/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS     ROSEWOOD | | | | | | | |
| | 100 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 30 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 46 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 20 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 12 PCS 41212R ---- GARAGE | | | | | | | |
| | 10 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 156 | 0 | 156 | PC | 204.00 | MSF | 1527.55 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 60 | 0 | 60 | PC | 224.00 | MSF | 645.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 3 | Lines Total          Qty Shipped Total | | | 218 | | | | |

| | |
|---|---|
| Total | 2188.29 |
| Taxes | 191.47 |
| Invoice Total | 2379.76 |

Cash Discount      21.88  If Paid By 02/28/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/24/06 | 1439852-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/23/06 | LOT 430   39125 | 1 |

CUST.#:   2845

SHIP TO:   SUNRISE CONST. & DEV. LLC
LOT 430,  508 MARC CT  PN MILL
ASHWOOD      LENNY 9602471
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | RETURN TOO ORDER TOO MUDDY 1/26/06 | | | | | | | |
| | RETUNR TOO ORDER TOO MUDDY 2/17/06 | | | | | | | |
| | STOCKING INSTRUCTIONS    AHSHWOOD | | | | | | | |
| | 94 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 33 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 8 PCS 41212R ----- GARAGE | | | | | | | |
| | 6 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 102 | 0 | 102 | PC | 204.00 | MSF | 998.78 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 39 | 0 | 39 | PC | 482.00 | MSF | 902.30 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3  Lines Total | Qty Shipped Total | 143 | | Total | 1916.70 |
| | | | | Taxes | 167.71 |
| | | | | Invoice Total | 2084.41 |
| | | | | Cred Apl 1444575-00 | 525.31- |
| | | | | Net Amount Due | 1559.10 |

Cash Discount      19.17  If Paid By 03/25/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19346



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/02/06 | 1440028-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/27/06 | LOT 432      39125 | 1 |

CUST.#:        2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 432, 516 MARC CT  PN MILL
CRESTWOOD        LENNY 960-2471
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

NEW ORLEANS, LA 70178

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/01/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS    CRESTWOOD | | | | | | | |
| | 113 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 42 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 8 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 123 | 0 | 123 | PC | 204.00 | MSF | 1204.42 |
| | 4' X 12' X 1/2' REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 50 | 0 | 50 | PC | 224.00 | MSF | 537.60 |
| | 4' X 12' X 1/2' HIGH STR CEILING BOARD 48SF | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total          Qty Shipped Total | | | 173 | | Total | | 1742.02 |
| | | | | | | Taxes | | 152.43 |
| | | | | | | Invoice Total | | 1894.45 |

Cash Discount       17.42  If Paid By 03/03/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19347



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UFC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/24/06 | 1440165-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/01/06 | LOT 310      39125 | 1 |

CUST.#:    2845

SHIP TO:  SUNRISE CONST. & DEV. LLC
LOT 310,  705 SIMPSON
CRESTWOOD   LENNY 960-2471
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS     CRESTWOOD | | | | | | | |
| | 113 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 42 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 8 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 123 | 0 | 123 | PC | 204.00 | MSF | 1204.42 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 50 | 0 | 50 | PC | 224.00 | MSF | 537.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 173 | | Total | | 1742.02 |
| | | | | | | Taxes | | 152.43 |
| | | | | | | Invoice Total | | 1894.45 |

Cash Discount     17.42  If Paid By 03/25/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19348



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/08/06 | 1440293-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 02/04/06 LOT 309 | 39125 | 1 |

CUST.#: 2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 309, 709 SIMPSON
HAMPTON   LENNY 960-2471
COVINGTON, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| BFD | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS     HAMPTON | | | | | | | |
| | 126 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 43 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 73 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 25 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 9 PCS 41212R ----- GARAGE | | | | | | | |
| | 11 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 208 | 0 | 208 | PC | 204.00 | MSF | 2036.74 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 41212HSCB | 79 | 0 | 79 | PC | 224.00 | MSF | 849.41 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 3 Lines Total | Qty Shipped Total | 289 | | Total | 2901.77 |
|---|---|---|---|---|---|
| | | | | Taxes | 253.90 |
| | | | | Invoice Total | 3155.67 |

Cash Discount     29.02  If Paid By 03/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19349



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/09/06 | 1440294-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/04/06 | LOT 427    39125 | 1 |

CUST.#:        2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 427,  277 PEN ML LKS BLVD
BELLWOOD    LENNY 960-2471
COVINGTON, LA

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | TERMS |
|---|---|
| BFD | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS    BELLEWOOD | | | | | | | |
| | 58 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 24 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 70 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 23 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 15 PCS 41212R ----- GARAGE | | | | | | | |
| | 9 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 143 | 0 | 143 | PC | 204.00 | MSF | 1400.26 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 56 | 0 | 56 | PC | 224.00 | MSF | 602.11 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 199 | | | | |

Total              2002.37
Taxes               175.20
Invoice Total      2177.57

Cash Discount      20.02  If Paid By 03/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19350



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/15/06 | 1440381-00 |

| P.O. DATE | P.O. NO. | | PAGE # |
|---|---|---|---|
| 02/07/06 | LOT 429 | 39125 | 1 |

CUST.#:   2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 429,  504 MARC CT, PN MILL
ROSEWOOD    LENNY 960-2471
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS      ROSEWOOD | | | | | | | |
| | 100 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 30 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 46 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 20 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 12 PCS 41212R ----- GARAGE | | | | | | | |
| | 10 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 156 | 0 | 156 | PC | 204.00 | MSF | 1527.55 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 60 | 0 | 60 | PC | 224.00 | MSF | 645.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | Lines Total           Qty Shipped Total | | | 218 | | | | |

Total                 2188.29
Taxes                  191.47
Invoice Total          2379.76

Cash Discount      21.88  If Paid By 03/16/06

Last Page



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/17/06 | 1440506-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/09/06 | LOT 39    VPO 46496 | 1 |

CUST.#:        2845

SHIP TO:  SUNRISE CONST. & DEV. LLC
LOT 39, 2001 NATHAN CT RVR OAK
DAMAGE REPAIR   IAN 960-0946
SLIDELL, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS       NEWPORT | | | | | | | |
| | 126 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 39 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | IF 2ND FLOOR IS ACCESSIBLE BY BOOM | | | | | | | |
| | 66 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 25 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | IF 2ND FLOOR IS NOT ACCESSIBLE THEN STOCK 1ST FLOOR | | | | | | | |
| | 9 PCS 41212R ----- GARAGE | | | | | | | |
| | 11 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 201 | 0 | 201 | PC | 204.00 | MSF | 1968.19 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 79 | 0 | 79 | PC | 224.00 | MSF | 849.41 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 3 | Lines Total      Qty Shipped Total | | | 282 | | | | |

Total              2833.22
Taxes               247.91
Invoice Total      3081.13

Cash Discount      28.33  If Paid By 03/18/06

Last Page

INT/EXT19352



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/21/06 | 1440591-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/13/06 | LOT 308      39125 | 1 |

CUST.#:      2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 308, 713 SIMPSON
BRENTWOOD    LENNY 960-2471
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | TERMS |
|---|---|
| BFD | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | STOCKING INSTRUCTIONS    BRENTWOOD | | | | | | | |
| | 121 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 57 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 4812MR ----- 1ST FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 9 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 131 | 0 | 131 | PC | 204.00 | MSF | 1282.75 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 66 | 0 | 66 | PC | 224.00 | MSF | 709.63 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

3  Lines Total         Qty Shipped Total        199

Total              2008.00
Taxes               175.70
Invoice Total      2183.70

Cash Discount      20.08  If Paid By 03/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19353



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/06/06 | 1440815-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/21/06 | LOT 428    39125 | 1 |

CUST.#:  2845

SHIP TO:
SUNRISE CONST. & DEV. LLC
LOT 428,  273 PN ML LK BLVD
BRENTWOOD    LENNY 960-2471
COVINGTON, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | TERMS |
|---|---|
| BFD | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 03/03/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | STOCKING INSTRUCTIONS    BRENTWOOD | | | | | | | |
| | 121 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 57 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 9 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 131 | 0 | 131 | PC | 204.00 | MSF | 1282.75 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 66 | 0 | 66 | PC | 224.00 | MSF | 709.63 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | 199 | | | Total | 2008.00 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | 175.70 |
| | | | | | | Invoice Total | 2183.70 |

Cash Discount    20.08  If Paid By 04/04/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19354



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/14/06 | 1441317-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/09/06 | LOT 424    39125 | 1 |

CUST. #:       2845

SHIP TO: SUNRISE CONST. & DEV. LLC
LOT 424, 293 PN MILL LAKE BLV
ASHWOOD    LENNY 960-2471
COVINGTON`, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 03/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS       AHSWOOD | | | | | | | |
| | 96 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 33 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 8 PCS 41212R ----- GARAGE | | | | | | | |
| | 6 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 104 | 0 | 104 | PC | 204.00 | MSF | 1018.37 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 39 | 0 | 39 | PC | 224.00 | MSF | 419.33 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 3 Lines Total | Qty Shipped Total | 145 | | |
|---|---|---|---|---|
| | | | Total | 1453.32 |
| | | | Taxes | 127.16 |
| | | | Invoice Total | 1580.48 |
| | | | Cred Apl 1445279-00 | 21.30- |
| | | | Net Amount Due | 1559.18 |

Cash Discount      14.53  If Paid By 04/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19355



**INVOICE**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/14/06 | 1441320-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/09/06 | LOT 426    39125 | 1 |

CUST.#:        2845

SHIP TO:  SUNRISE CONST. & DEV. LLC
LOT 426,  285 PN MILL LK BLVD
STANTON,  LENNY 960-2471
COVINGTON,

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

NEW ORLEANS, LA 70178

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 03/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS       STANTON | | | | | | | |
| | 124 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 37 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 60 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 20 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 9 PCS 41212R ----- GARAGE | | | | | | | |
| | 11 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 193 | 0 | 193 | PC | 204.00 | MSF | 1889.86 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 68 | 0 | 68 | PC | 224.00 | MSF | 731.14 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 24.00 | MSF | 1.54 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | Lines Total | Qty Shipped Total | | 263 | | Total | | 2622.54 |
| | | | | | | Taxes | | 229.47 |
| | | | | | | Invoice Total | | 2852.01 |

Cash Discount      26.23  If Paid By 04/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19356



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
604-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/28/06 | 1441452-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/14/06 | LOT 423 | 39125 | 1 |

CUST.#:  2845

SHIP TO:  SUNRISE CONST. & DEV. LLC
LOT 423, 297 PN MLL LAKE BLVD
ROSEWOOD,  LENNY 960-2471
COVINGTON, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BFD | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 03/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| | | | | | | | | |
| | STOCKING INSTRUCTIONS    ROSEWOOD | | | | | | | |
| | 102 PCS 41212R ----- 1ST FLOOR | | | | | | | |
| | 32 PCS 41212HSCB -- 1ST FLOOR | | | | | | | |
| | 2 PCS 4812MR ----- 1ST FLOOR | | | | | | | |
| | 45 PCS 41212R ----- 2ND FLOOR | | | | | | | |
| | 19 PCS 41212HSCB -- 2ND FLOOR | | | | | | | |
| | 10 PCS 41212R ----- GARAGE | | | | | | | |
| | 10 PCS 41212HSCB -- GARAGE | | | | | | | |
| 1 | 41212R | 157 | 0 | 157 | PC | 204.00 | MSF | 1537.34 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 61 | 0 | 61 | PC | 224.00 | MSF | 655.87 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 244.00 | MSF | 15.62 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

3  Lines Total          Qty Shipped Total          220

Total          2208.83
Taxes          204.31
Invoice Total          2413.14
Cred Apl 1445280-00   21.67-
Net Amount Due          2391.47

Cash Discount      22.09  If Paid By 04/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/19/06 | 1448337-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/12/06 | 08270 --LOT 18 | 1 |

CUST. #:  2845

SHIP TO:  RIVER OAKS
LOT 18 3033 WHITTY DR
BRIAN 985-201-0798
SLIDELL, LA 70461

REMIT TO:  **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SUNRISE CONST. & DEV. LLC
62250 WEST END BLVD

SLIDELL, LA 70461

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| PTL    2 STORY | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 10/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***GOLDBOND ONLY*** | | | | | | | |
| | MUST BE ON DUNAGE AND WRAP WITH PLASTIC | | | | | | | |
| 1 | 41212R | 174 | 0 | 174 | PC | 308.00 | MSF | 2572.42 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41212HSCB | 102 | 0 | 102 | PC | 328.00 | MSF | 1605.89 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 3 | 4812MR | 2 | 0 | 2 | PC | 347.00 | MSF | 22.21 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

```
*******************************************************
USG USG USG USG USG USG USG GOLDBOND GOLDBOND GOLDBOND
MATERIAL     1ST FLOOR     2ND FLOOR     GARAGE
41212R        112            53            9
41212HSCB      50            41           11
4812MR          2           ---          ---
*******************************************************
```

| 3 | Lines Total | Qty Shipped Total | 278 |
|---|---|---|---|

| | |
|---|---|
| Total | 4200.52 |
| Taxes | 367.54 |
| Invoice Total | 4568.06 |

Cash Discount    42.01  If Paid By 11/17/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT19429



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1442769-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8154JA | 1 |

CUST.#:   5120

SHIP TO:
ROYAL HOMES
THE VINEYARDS
LOT 31
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 284.00 | MSF | 2317.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | 2  Lines Total | Qty Shipped Total | | 180 | | Total | | 2434.24 |
| | | | | | | Invoice Total | | 2434.24 |

Cash Discount     24.34  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22366



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1442770-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8155JA | 1 |

CUST.#:   5120

SHIP TO:   ROYAL HOMES
THE VINEYARDS
LOT 30
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 284.00 | MSF | 2317.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 180 | | | Total | 2434.24 |
| | | | | | | | Invoice Total | 2434.24 |

Cash Discount     24.34  If Paid By 05/27/06

Last Page



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1442771-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8156JA | 1 |

CUST.#:   5120

SHIP TO:  ROYAL HOMES
THE VINEYARDS
LOT 29
COVINGTON, LA

**REMIT TO:**   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 284.00 | MSF | 2317.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 180 | | Total | | 2434.24 |
| | | | | | | Invoice Total | | 2434.24 |

Cash Discount     24.34  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1442772-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8157JA | 1 |

CUST.#:  5120

SHIP TO: ROYAL HOMES
THE VINEYARDS
LOT 28
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND OLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 284.00 | MSF | 2317.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 180 | | Total | | 2434.24 |
| | | | | | | Invoice Total | | 2434.24 |

Cash Discount      24.34  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1442773-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8158JA | 1 |

CUST.#:     5120

SHIP TO: ROYAL HOMES
THE VINEYARDS
LOT 26
COVINGTON, LA 70420

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 284.00 | MSF | 2317.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | 2  Lines Total | Qty Shipped Total | | 180 | | Total | | 2434.24 |
| | | | | | | Invoice Total | | 2434.24 |

Cash Discount    24.34  If Paid By 05/27/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22370



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/28/06 | 1442774-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/20/06 | 8159JA | 1 |

CUST.#:   5120

SHIP TO: ROYAL HOMES
THE VINEYARDS
LOT 25
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 7017B

BILL TO: PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 170 | 0 | 170 | PC | 284.00 | MSF | 2317.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 365.00 | MSF | 116.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 180 | | Total | | 2434.24 |
| | | | | | | Invoice Total | | 2434.24 |

Cash Discount    24.34  If Paid By 05/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22371



**INTERIOR/EXTERIOR BUILDING SUPPLY** LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/08/06 | 1442777-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/20/06 | 8162JA | 1 |

CUST.#:    5120

SHIP TO:  VARUSO CONSTRUCTION
BARKLEY PARK
LOT 2
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:   PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 190 | 0 | 190 | PC | 275.00 | MSF | 2508.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 190 | | | Total | 2508.00 |
| | | | | | | | Invoice Total | 2508.00 |

Cash Discount      25.08   If Paid By 06/06/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22374



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC-VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/08/06 | 1442779-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8163JA | 1 |

CUST.#      5120

SHIP TO:  VARUSO CONSTRUCTION
BARKLEY PARK
LOT 5
COVIGNTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 190 | 0 | 190 | PC | 275.00 | MSF | 2508.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 190 | | Total | | 2508.00 |
| | | | | | | Invoice Total | | 2508.00 |

Cash Discount      25.08  If Paid By 06/06/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22375



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/08/06 | 1442780-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 8164JA | 1 |

CUST.#:  5120

SHIP TO: VARUSO CONSTRUCTION
BARKLEY PARK
LOT 12
COVINGTON, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: PHILLIPS ABITA LUMBER CO INC
d/b/a ABITA LUMBER CO
P O BOX 190
ABITA SPRINGS, LA 70420

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 205 | 0 | 205 | PC | 275.00 | MSF | 2706.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 205 | | | Total | 2706.00 |
| | | | | | | | Invoice Total | 2706.00 |

Cash Discount     27.06  If Paid By 06/06/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT22376



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/08/06 | 1442289-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | PAUL GREMILLION | 1 |

CUST.#:     5725

SHIP TO:  PAUL GREMILLION 301-440-7400
MAPLE RIDGE
LOT 29
COVINGTON,

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CASH SALES ABITA SPRINGS           NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | PUT UPSTAIRS | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 30 | 0 | 30 | PC | 296.00 | MSF | 426.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 30 | | | Total | 426.24 |
| | | | | | | | Taxes | 37.30 |
| | | | | | | | Invoice Total | 463.54 |

Cash Discount     0.00  If Paid By 05/08/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23851



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/19/06 | 1443200-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/04/06 | JAMES SMOOT | 1 |

CUST.#:   5725

SHIP TO:   JAMES SMOOT 640-2375
3116 FRONT ST.

SLIDELL,

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

BILL TO:   CASH SALES ABITA SPRINGS

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 100 | 0 | 100 | PC | 303.00 | MSF | 1454.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 20 | 0 | 20 | PC | 350.00 | MSF | 224.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | B06 | 8 | 0 | 8 | BG | 315.00 | MSF | 271.44 |
| | R13 3 5/8" X 15" X 94" KRAFT 107.71 SF/BG | | | | | | | |
| 4 | JTAPE500 | 2 | 0 | 2 | ROLL | 3.00 | ROLL | 6.00 |
| | JOINT TAPE 500' ROLL 10 ROLLS/CASE | | | | | | | |
| 5 | DN138 | 1 | 0 | 1 | CS | 50.00 | CS | 50.00 |
| | 1 3/8" DRYWALL NAILS 50 LB/CS | | | | | | | |
| 6 | MAGJTCOM4 | 6 | 0 | 6 | BX | 8.34 | BX | 50.04 |
| | MAGNUM R100 JOINT COMPOUND 4 GAL 50#BOX | | | | | | | |
| 7 | CB8 | 10 | 0 | 10 | PC | 210.00 | MLF | 16.80 |
| | 1 1/4" X 1 1/4" X 8' CORNER BEAD 63 PC/CN | | | | | | | |
| 8 | ES90 | 7 | 0 | 7 | BG | 11.96 | BG | 83.72 |
| | USG EASY SAND 90 MIN JOINT COMPOUND 18# BG | | | | | | | |

| 8 | Lines Total | Qty Shipped Total | 154 | | Total | 2156.40 |
|---|---|---|---|---|---|---|
| | | | | | Taxes | 188.69 |
| | | | | | Downpayment | 2345.09 |
| | | | | | Invoice Total | 0.00 |

Cash Discount        0.00   If Paid By 05/19/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23856



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/15/06 | 1443366-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/09/06 | MATT CRETTIN | 1 |

CUST.#:  5725

SHIP TO:  Mat w/ Cretin 969-2318
12034 Marilyn Lane

hammond,

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES ABITA SPRINGS

| INSTRUCTIONS | TERMS |
|---|---|
| vmr | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 541212r | 85 | 0 | 85 | PC | 333.00 | MSF | 1528.47 |
|  | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 40 | 0 | 40 | PC | 295.00 | MSF | 566.40 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Lines Total | Qty Shipped Total | 125 | |

| | |
|---|---|
| Total | 2094.87 |
| Taxes | 188.53 |
| Downpayment | 2283.40 |
| Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 05/15/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23858



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-433-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/20/06 | 1443766-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/23/06 | 1442505    lil sprout | 1 |

CUST.#:          5725

SHIP TO:   CASH SALES - ABITA SPRINGS
lil sprout daycare
No. 22 starbrush
covington, la

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   CASH SALES ABITA SPRINGS

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| rjh | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | RETURN | 06/19/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M. | UNIT PRICE | PRICE U/M. | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212r | 142- | 0 | 142- | PC | 303.00 | MSF | 2065.25 - |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK - 48SF/PC | | | | | | | |
|  | RESTOCK AMT | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 142- | | | | |

| | |
|---|---|
| Total | 2065.25- |
| Restock Amount | 300.00 |
| Taxes | 180.71- |
| Invoice Total | 1945.96- |

CREDIT - DO NOT PAY

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23869



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/24/06 | 1443779-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/23/06 | | 1 |

CUST.#:  5725

SHIP TO:  CASH SALES - ABITA SPRINGS

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES ABITA SPRINGS

| INSTRUCTIONS | | TERMS |
|---|---|---|
| dmc | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | CUSTOMER P/U | 05/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 541212R | 50 | 0 | 50 | PC | 360.00 | MSF | 972.00 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 30 | 0 | 30 | PC | 311.00 | MSF | 447.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK | 48SF/PC | | | | | | |
| 3 | JTS54 | 1 | 0 | 1 | each | 20.38 | each | 20.38 |
| | JOHNSON - HEAVY DUTY 54" T-SQUARE | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | | 81 | | | Total | 1440.22 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Taxes | 126.02 |
| | | | | | | | Downpayment | 1566.24 |
| | | | | | | | Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 05/24/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23870



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/29/06 | 1443818-00 |
| PO DATE | P.O. NO. | PAGE NO. |
| 05/24/06 | JACK GILLIGAN | 1 |

CUST.#:   5725

SHIP TO:   JACK GILLIGAN
3167 WILLIAM TELL
JACK 146*21*32422
SLIDELL, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   CASH SALES ABITA SPRINGS

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 120 | 0 | 120 | PC | 296.00 | MSF | 1704.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total          Qty Shipped Total | | | 120 | | | Total | 1704.96 |
| | | | | | | | Taxes | 149.19 |
| | | | | | | | Downpayment | 1854.15 |
| | | | | | | | Invoice Total | 0.00 |

Cash Discount          0.00  If Paid By 05/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23871



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/06/06 | 1443895-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/26/06 | Jamie Rocquet | 1 |

CUST.#:  5725

SHIP TO:  CASH SALES - ABITA SPRINGS

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES ABITA SPRINGS

| INSTRUCTIONS | TERMS |
|---|---|
| dm | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 06/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212r<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 240 | 0 | 240 | PC | 311.00 | MSF | 3582.72 |
| 2 | 4812mr<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 8 | 0 | 8 | PC | 370.00 | MSF | 94.72 |

| 2 | Lines Total | Qty Shipped Total | 248 | | |
|---|---|---|---|---|---|

|  |  |
|---|---|
| Total | 3677.44 |
| Taxes | 321.78 |
| Downpayment | 3999.22 |
| Invoice Total | 0.00 |

Cash Discount      0.00  If Paid By 06/06/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23872



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/16/06 | 1444011-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/31/06 | pete drude | 1 |

CUST.#:  5725

SHIP TO:  CASH SALES - ABITA SPRINGS
pete drude 985-974-1616
57152 hwy 51
amite, la

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES ABITA SPRINGS

| INSTRUCTIONS | TERMS |
|---|---|
| rjh | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 06/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212r 4' X 12' X 1/2" REGULAR SHEETROCK | 85 48SF/PC | 0 | 85 | PC | 311.00 | MSF | 1268.88 |
| 2 | 541212r 54" X 12' X 1/2" REGULAR 54 SF/EA | 170 | 0 | 170 | PC | 361.00 | MSF | 3313.98 |
| 3 | 4812mr 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 8 | 0 | 8 | PC | 370.00 | MSF | 94.72 |

| 3 Lines Total | Qty Shipped Total | 263 |
|---|---|---|

| | |
|---|---|
| Total | 4677.58 |
| Taxes | 444.37 |
| Downpayment | 5121.95 |
| Invoice Total | 0.00 |

Cash Discount    0.00  If Paid By 06/16/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23873



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/08/06 | 1444035-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/31/06 | nancy clark | 1 |

CUST.#:   5725

SHIP TO:  Nancy Clark
410 Covington St.
626-4975   630-3178
Mandisonville,

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   CASH SALES ABITA SPRINGS

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| VIII' | | NET 1 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | CUSTOMER P/U | 06/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | La 21 downtown mandisonville. | | | | | | | |
| | in curve next to hardware store. | | | | | | | |
| 1 | 4812r | 36 | 0 | 36 | PC | 311.00 | MSF | 358.27 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 2 | 41212r | 6 | 0 | 6 | PC | 311.00 | MSF | 89.57 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | Lines Total | Qty Shipped Total | | 42 | | Total | | 447.84 |
| | | | | | | Taxes | | 39.18 |
| | | | | | | Downpayment | | 487.02 |
| | | | | | | Invoice Total | | 0.00 |

Cash Discount        .0.00   If Paid By 06/08/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23874



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UFC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/07/06 | 1444194-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/05/06 | | 1 |

CUST.#:  5725

SHIP TO:  CASH SALES - ABITA SPRINGS
Tommy
Moonraker-Eden Isles
Slidell, la

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  CASH SALES ABITA SPRINGS

| INSTRUCTIONS | | TERMS |
|---|---|---|
| rlg | | NET 1 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | CUSTOMER P/U | 06/06/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212r | 40 | 20 | 20 | PC | 311.00 | MSF | 298.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 20 | | | Total | 298.56 |
| | | | | | | | Taxes | 26.12 |
| | | | | | | | Downpayment | 324.68 |
| | | | | | | | Invoice Total | 0.00 |

Cash Discount     0.00  If Paid By 06/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT23877



**INTERIOR EXTERIOR**
BUILDING SUPPLY
*LIMITED PARTNERSHIP*
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/13/06 | 1442251-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/04/06 | 525730 | 1 |

CUST.#   6577

SHIP TO:
ROYAL HOMES
LOT 7A 11TH ST.
HEIDI
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LOUISIANA LUMBER INC
2020 HWY 190 WEST
SUITE 103 BOX #107
SLIDELL, LA 70460

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 120 | 0 | 120 | PC | 284.00 | MSF | 1635.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 120 | | | Total | 1635.84 |
| | | | | | | | Invoice Total | 1635.84 |
| | | | | | | | Cred Apl 1443924-00 | 103.44- |
| | | | | | | | Net Amount Due | 1532.40 |

Cash Discount    16.36  If Paid By 05/12/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24738



**BUILDING SUPPLY**
**LIMITED PARTNERSHIP**
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/13/06 | 1442252-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/04/06 | 525731 | 1 |

CUST.#:     6577

SHIP TO:  ROYAL HOMES
LOT 15A 11TH ST.
HEIDI 966-2355
COVINGTON, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LOUISIANA LUMBER INC
2020 HWY 190 WEST
SUITE 103 BOX #107
SLIDELL, LA 70460

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 140 | 0 | 140 | PC | 284.00 | MSF | 1908.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 140 | | | | |

| | |
|---|---|
| Total | 1908.48 |
| Invoice Total | 1908.48 |
| Cred Apl 1447889-00 | 120.68- |
| Net Amount Due | 1787.80 |

Cash Discount    19.08  If Paid By 05/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24739



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/13/06 | 1442253-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/04/06 | 525732 | 1 |

CUST.#:     6577

SHIP TO: ROYAL HOMES
LOT 19A 11TH ST.
HEIDI 966-2355
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LOUISIANA LUMBER INC
2020 HWY 190 WEST
SUITE 103 BOX #107
SLIDELL, LA 70460

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 120 | 0 | 120 | PC | 284.00 | MSF | 1635.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 120 | | Total | | 1635.84 |
| | | | | | | Invoice Total | | 1635.84 |
| | | | | | | Cred Apl 1443925-00 | | 103.44- |
| | | | | | | Net Amount Due | | 1532.40 |

Cash Discount     16.36  If Paid By 05/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24740



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/20/06 | 1442672-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/18/06 | 525762 | 1 |

CUST.#:     6577

SHIP TO:  ROYAL HOMES
LOT 15A 10TH ST.
HEIDI 966-2355
COVINGTON, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LOUISIANA LUMBER INC
2020 HWY 190 WEST
SUITE 103 BOX #107
SLIDELL, LA 70460

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/19/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 8 | 0 | 8 | PC | 284.00 | MSF | 109.06 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | | Qty Shipped Total | 8 | | | Total | 109.06 |
| | | | | | | | Invoice Total | 109.06 |
| | | | | | | | Cred Apl 1443929-00 | 6.91- |
| | | | | | | | Net Amount Due | 102.15 |

Cash Discount        1.09  If Paid By 05/19/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24745



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/22/06 | 1444370-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/12/06 | 526240 | 1 |

CUST.#:  6577

SHIP TO: SMITH BUILDERS
LOT 10 PANTHER DR.
MIKE 960-3106
SLIDELL, LA 70469

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

BILL TO: LOUISIANA LUMBER INC
2020 HWY 190 WEST
SUITE 103 BOX #107
SLIDELL, LA 70460

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 06/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 130 | 0 | 130 | PC | 284.00 | MSF | 1772.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 130 | | | Total | 1772.16 |
| | | | | | | | Invoice Total | 1772.16 |

Cash Discount    17.72  If Paid By 07/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24773



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1448821-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/26/06 | 527180 | 1 |

CUST.#:     6577

SHIP TO:
DAVID DIGGS
BROOKSTONE
LOT 47 TALLOWOOD
MANDEVILLE, LA

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:
LOUISIANA LUMBER INC
2020 HWY 190 WEST
SUITE 103 BOX #107
SLIDELL, LA 70460

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 10/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND 110 1/2 12 UP | | | | | | | |
| 1 | 41212R | 380 | 0 | 380 | PC | 279.00 | MSF | 5088.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 380 | | | Total | 5088.96 |
| | | | | | | | Invoice Total | 5088.96 |

Cash Discount     50.89  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24836



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/21/06 | 1442663-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/17/06 | LOT 61 | 1 |

CUST.#:  7395

SHIP TO:
TIMBERLANE
LOT 61

MADISONVILLE, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
C & C HOME BUILDERS CONST INC
472 EAST CHASE CT

MANDEVILLE, LA 70448-4944

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,2%/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 180 | 0 | 180 | PC | 311.00 | MSF | 2687.04 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK, 48SF/PC | | | | | | | |
| 2 | 4812MR | 20 | 0 | 20 | PC | 395.00 | MSF | 252.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 200 | | | Total | 2939.84 |
| | | | | | | | Taxes | 257.23 |
| | | | | | | | Invoice Total | 3197.07 |

Cash Discount   29.40  If Paid By 05/20/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26676



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE . GULFPORT . HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/06/06 | 1443905-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/26/06 | lot 50 | 1 |

CUST.#:  7395

SHIP TO:
C & C HOME BUILDERS CONST INC
lot 50 timberlane loop
timberlane
madisonville, LA 70448-4944

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
C & C HOME BUILDERS CONST INC
472 EAST CHASE CT

MANDEVILLE, LA 70448-4944

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| rjh | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 06/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212r | 220 | 0 | 220 | PC | 311.00 | MSF | 3284.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812mr | 20 | 0 | 20 | PC | 370.00 | MSF | 236.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 240 | | Total | | 3520.96 |
| | | | | | | Taxes | | 308.09 |
| | | | | | | Invoice Total | | 3829.05 |

Cash Discount     35.21  If Paid By 07/05/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26679



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/30/06 | 1438502-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/09/05 | LOT B / 1435843 | 1 |

CUST.#:  7472

SHIP TO:
LOT B OHIO ST.
HWY 36 TO JOSEPHINE

COVINGTON, LA 70433

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | RETURN | 01/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************** | | | | | | | |
| | ****************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 6- | 0 | 6- | PC | 265.00 | MSF | 76.32 - |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 1- | 0 | 0 | PC | 345.00 | MSF | 0.00 - |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 2   Lines Total | Qty Shipped Total | 6- |
|---|---|---|

Total        76.32-
Taxes         6.68-
Invoice Total  83.00-

CREDIT - DO NOT PAY

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26906



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/26/06 | 1439885-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/23/06 | LOT 4 | 1 |

CUST.#:   7472

SHIP TO:  LOT 4 NORTH FACTORY RD.

FOLSOM, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 01/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************** | | | | | | | |
| | ************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 164 | 0 | 164 | PC | 296.00 | MSF | 2330.11 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 14 | 0 | 14 | PC | 395.00 | MSF | 176.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

|   | 2 | Lines Total | Qty Shipped Total | 178 | | Total | 2507.07 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | 231.90 |
| | | | | | | Invoice Total | 2738.97 |

Cash Discount      25.07  If Paid By 02/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26907



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/14/06 | 1440546-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/10/06 | 200 warrior | 1 |

CUST.#:   7472

SHIP TO:
SIMALUSA ESTATES
WARRIOR TRACE
LOT 200
FOLSOM, LA

BILL TO:
F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************** | | | | | | | |
| | ********************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 265 | 0 | 265 | PC | 296.00 | MSF | 3765.12 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 15 | 0 | 15 | PC | 395.00 | MSF | 189.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 2 Lines Total | Qty Shipped Total | 280 | Total | 3954.72 |
| | | | Taxes | 365.81 |
| | | | Invoice Total | 4320.53 |

Cash Discount     39.55  If Paid By 03/15/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26908



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/20/06 | 1440707-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 02/15/06 | LOT 355 | 1 |

CUST.#:   7472

SHIP TO:   LOT 355 VISTA DR.
BREWSTER TO REX TO VISTA

MADISONVILLE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************** | | | | | | | |
| | ***************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 118 | 0 | 118 | PC | 296.00 | MSF | 1676.54 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 5 | 0 | 5 | PC | 395.00 | MSF | 63.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 123 | | | Total | 1739.74 |
| | | | | | | | Taxes | 152.23 |
| | | | | | | | Invoice Total | 1891.97 |

Cash Discount    17.40  If Paid By 03/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26909



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE  •  GULFPORT  •  HOUSTON
FOLEY•  LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/20/06 | 1440708-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/15/06 | LOT 357 | 1 |

CUST.#:  7472

SHIP TO:
LOT 357 VISTA
BREWSTER TO REX TO VISTA

MADISONVILLE, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************* | | | | | | | |
| | ******************************* | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 118 | 0 | 118 | PC | 296.00 | MSF | 1676.54 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 6 | 0 | 6 | PC | 395.00 | MSF | 75.84 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 124 | | Total | | 1752.38 |
| | | | | | | Taxes | | 153.34 |
| | | | | | | Invoice Total | | 1905.72 |

Cash Discount     17.52  If Paid By 03/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26910



**INVOICE**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/27/06 | 1440874-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/22/06 | 1440546  200 warrior | 1 |

CUST.#:    7472

SHIP TO:  SIMALUSA ESTATES
WARRIOR TRACE
LOT 200
FOLSOM, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | RETURN | 02/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************** | | | | | | | |
| | ***************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 71- | 0 | 71- | PC | 296.00 | MSF | 1008.77 - |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 71- | | | | |

Total          1008.77-
Taxes            93.31-
Invoice Total  1102.08-

CREDIT - DO NOT PAY

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26911



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPG VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/27/06 | 1441626-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/17/06 | LOT 10 | 1 |

CUST.#:        7472

SHIP TO:  HWY 1077 PASSED GOTTGHALK
LOT 10
DAVID 264-4260
GOODBEE, LA

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 03/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************* | | | | | | | |
| | ********************************* | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 160 | 0 | 160 | PC | 296.00 | MSF | 2273.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 395.00 | MSF | 126.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 2 Lines Total | Qty Shipped Total | 170 | | Total | 2399.68 |
|---|---|---|---|---|---|
| | | | | Taxes | 209.97 |
| | | | | Invoice Total | 2609.65 |

Cash Discount      24.00  If Paid By 04/25/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26912



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/10/06 | 1442326-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 328 GALATAS | 1 |

CUST.#:       7472

SHIP TO:  328 GALATAS
OFF BREWSTER

MADISONVILLE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL./OUR TRCK | 04/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************* | | | | | | | |
| | ******************************* | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 38 | 0 | 38 | PC | 311.00 | MSF | 567.26 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 8 | 0 | PC | 395.00 | MSF | 0.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

|  | 2 Lines Total | Qty Shipped Total | 38 | | | Total | 567.26 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | 49.63 |
| | | | | | | Invoice Total | 616.89 |

Cash Discount       5.67  If Paid By 05/09/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26913



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/18/06 | 1442507-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/11/06 | LOT 11 | 1 |

CUST.#:  7472

SHIP TO: LOT 11 HWY 1077
PASSED GOTTCHALK
DAVID 264-4260
GOODBEE, LA

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 04/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************** | | | | | | | |
| | ************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 160 | 0 | 160 | PC | 311.00 | MSF | 2388.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 395.00 | MSF | 126.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 170 | | | Total | 2514.88 |
| | | | | | | | Taxes | 220.06 |
| | | | | | | | Invoice Total | 2734.94 |

Cash Discount     25.15  If Paid By 05/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26914



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/10/06 | 1443207-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/04/06 | LOT 12 | 1 |

CUST.#:  7472

SHIP TO:
LOT 12 HWY 1077
GOODBEE EXIT PASSED
GOTTCHALK
GOODBEE, LA

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/09/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************** | | | | | | | |
| | ****************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 160 | 0 | 160 | PC | 311.00 | MSF | 2388.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 395.00 | MSF | 126.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
| 2 Lines Total | Qty Shipped Total | 170 | Total | 2514.88 |
| | | | Taxes | 220.06 |
| | | | Invoice Total | 2734.94 |

Cash Discount      25.15  If Paid By 06/08/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26915



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/10/06 | 1443209-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/04/06 | 521 MASS | 1 |

CUST.#:        7472

SHIP TO:   521 MASSACHUTES
           CORNER OF MASSACHUTES
           AND 16TH DAVID 264-4260
           COVINGTON, LA 70433

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:   F & M BADON CONSTRUCTION INC
           802 W. 10TH AVENUE, STE. 3

           COVINGTON, LA 70433

| INSTRUCTIONS | TERMS |
|---|---|
| BTS | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/09/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ***************************** | | | | | | | |
|  | ***************************** | | | | | | | |
|  | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 42 | 0 | 42 | PC | 311.00 | MSF | 626.98 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
|  |  | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 42 | | | Total | 626.98 |
|  |  | | | | | | Taxes | 54.86 |
|  |  | | | | | | Invoice Total | 681.84 |

Cash Discount        6.27  If Paid By 06/08/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26916



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/18/06 | 1443489-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 05/15/06 | 521 MASS | 1 |

CUST.#:      7472

SHIP TO:  521 MASSACHUTES
CORNER OF MASSACHUTES AND
16TH ST. DAVID 264-4260
COVINGTON, LA 70433

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************** | | | | | | | |
| | ***************************** | | | | | | | |
| | GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND | | | | | | | |
| 1 | 41212R | 25 | 0 | 25 | PC | 311.00 | MSF | 373.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 25 | | | Total | 373.20 |
| | | | | | | | Taxes | 32.66 |
| | | | | | | | Invoice Total | 405.86 |

Cash Discount     3.73  If Paid By 06/16/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26917



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/19/06 | 1443498-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/15/06 | SOUTH FACTORY RD | 1 |

CUST.#:   7472

SHIP TO:   SOUTH FACTORY RD.
OFF HWY 40
DRIVEWAY END OF SOUTH FACTORY
FOLSOM, LA 70433

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   F & M BADON CONSTRUCTION INC
802 W. 10TH AVENUE, STE. 3

COVINGTON, LA 70433

| INSTRUCTIONS | | TERMS |
|---|---|---|
| BTS DAVID 264-4260 | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 05/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************** ****************************** GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND GOLDBOND 172 1/2 12 UP 10 1/2 MR UP | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 642 | 0 | 642 | PC | 311.00 | MSF | 9583.78 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 30 | 0 | 30 | PC | 395.00 | MSF | 379.20 |

| 2 Lines Total | Qty Shipped Total | 672 | Total | 9962.98 |
|---|---|---|---|---|
| | | | Taxes | 921.58 |
| | | | Invoice Total | 10884.56 |

Cash Discount    99.63  If Paid By 06/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26918