# EXHIBIT N



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/16/06 | 792560-00 |
| P.O. DATE | P.O. NO. | PAGE #. |
| 03/09/06 | CHOCTAW/ PORTER | 1 |

CUST.#.  129

SHIP TO: ANDREWS HARDWARE CO., INC.
CHOCTAW/ PORTER
NO IMPORT
MILLERY, AL 36522

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: ANDREWS HARDWARE CO., INC.
P O BOX 157

CITRONELLE, AL 36522

| INSTRUCTIONS | TERMS |
|---|---|
| KEEP UP WITH MILES | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 03/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 541212R | 110 | 0 | 110 | PC | 315.00 | MSF | 1871.10 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 42 | 0 | 42 | PC | 270.00 | MSF | 544.32 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

2 Lines Total          Qty Shipped Total          152

Total          2415.42
DEL          50.00
Invoice Total          2465.42

Cash Discount          24.15  If Paid By 04/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT17532



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/21/06 | 792789-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/17/06 | SR717 /WHSE ORDER | 1 |

CUST.#:   1823

SHIP TO:   CREOLA ACE HARDWARE, INC.
P. O. BOX 70

CREOLA, AL 36525

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   CREOLA ACE HARDWARE, INC.
P. O. BOX 70

CREOLA, AL 36525

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | | 03/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************ GO TO WHSE...NO IMPORT ************ | | | | | | | |
| 1 | 4958FC | 197 | 145 | 52 | PC | 320.00 | MSF | 599.04 |
| | 4' X 9" X 5/8" F/C GYP. BOARD 36 SF/PC | | | | | | | |
| 2 | 41212R | 136 | 0 | 136 | PC | 305.00 | MSF | 1991.04 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 188 | | Total | | 2590.08 |
| | | | | | | Invoice Total | | 2590.08 |

Cash Discount     25.90   If Paid By 04/19/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 796032-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/14/06 | 796991/WESTMORLAN | 1 |

CUST.#:  1823

SHIP TO:  737 WESTMORELAN DR

MOBILE, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CREOLA ACE HARDWARE, INC.
P. O. BOX 70

NEW ORLEANS, LA 70178

CREOLA, AL 36525

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 07/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********** | | | | | | | |
| | NO IMPORT | | | | | | | |
| | OFF AIRPORT ACROSS FROM BLOCKBUSTER VIDEO(PINEBROOK) | | | | | | | |
| | CALL ED WELLS 421-6794 WHEN LEAVING TO UNLOCK HOUSE | | | | | | | |
| | NEW ADDITION IN BACK OF HOUSE | | | | | | | |
| | FLATBED HAND CARRY | | | | | | | |
| | ********* | | | | | | | |
| 1 | 4812XP | 10 | 0 | 10 | PC | 380.00 | MSF | 121.60 |
| | 4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC | | | | | | | |
| 2 | 41212R | 30 | 0 | 30 | PC | 320.00 | MSF | 460.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 40 | | | Total | 582.40 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | HANDLING | 40.00 |
| | | | | | | | Invoice Total | 647.40 |

Cash Discount    5.82  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT17814



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/21/06 | 796921-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/17/06 | MC32 MCKENZIE | 1 |

CUST.#:        1823

SHIP TO: MCKENZIE BUILDERS
LOT 32 WEATHERBY SUB

SARALAND, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: CREOLA ACE HARDWARE, INC.
P. O. BOX 70

CREOLA, AL 36525

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 08/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | GO TO END OF STREET TURN RIGHT ; 1ST HOUSE ON RIGHT | | | | | | | |
| | ********* | | | | | | | |
| | USE IMPORT FOR 41212R | | | | | | | |
| | ********* | | | | | | | |
| 1 | 541212R | 94 | 0 | 94 | PC | 355.00 | MSF | 1801.98 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 42 | 0 | 42 | PC | 270.00 | MSF | 544.32 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |

| | | | |
|---|---|---|---|
| 2  Lines Total | Qty Shipped Total | 136 | |
| | | Total | 2346.30 |
| | | DEL | 25.00 |
| | | Invoice Total | 2371.30 |

Cash Discount      23.46   If Paid By 09/19/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT17817



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/12/06 | 799784-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/06/06 | 107058 /7401 PINE BAR. | 1 |

CUST.#:  414

SHIP TO: SWIFT SUPPLY, INC.
7401 PINE BARREN ROAD

ATMORE, AL 36504

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SWIFT SUPPLY, INC.
P O DRAWER 1298

ATMORE, AL 36504

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 12/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***NO IMPORT ROCK!!!****** | | | | | | | |
| | ********************************* | | | | | | | |
| | **************IF SHEETROCK CANNOT BE BOOMED**************** | | | | | | | |
| | THEN YOU WILL NEED TO HANDCARRY | | | | | | | |
| | UPSTAIRS.  25 PCS OF 41258FC NEEDS | | | | | | | |
| | TO GO UPSTAIRS.  80 PCS OF 41212 | | | | | | | |
| | NEEDS TO GO UPSTAIRS AND THE REST | | | | | | | |
| | OF THE 41258FC & 41212R CAN | | | | | | | |
| | STAY DOWNSTAIRS. | | | | | | | |
| 1 | 41258FC | 45 | 0 | 45 | PC | 340.00 | MSF | 734.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 110 | 0 | 110 | PC | 300.00 | MSF | 1584.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 155 | | | | |

|  |  |
|---|---|
| Total | 2318.40 |
| DEL | 50.00 |
| HANDLING | 157.50 |
| Invoice Total | 2525.90 |

Cash Discount      23.18  If Paid By 01/10/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT21110



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/06/06 | 2202730-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/30/06 | 4086R / PALM MATTRESS | 1 |

CUST.#:  6496

SHIP TO:  PALM MATTRESS
119 W SUNSET AVE

PENSACOLA, FL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  FORD LUMBER OF ROBERTSDALE INC
P O BOX 867

ROBERTSDALE, AL 36567

| INSTRUCTIONS | TERMS |
|---|---|
| BRIAN@FORD | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 07/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************** | | | | | | | |
| | PLEASE SEND REG ROCK/NOT IMPORT | | | | | | | |
| | 2 MEN FLATBED UNLOAD | | | | | | | |
| | **************** | | | | | | | |
| 1 | 41212R | 125 | 0 | 125 | PC | 300.00 | MSF | 1800.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 125 | | | Total | 1800.00 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 1825.00 |

Cash Discount     18.00   If Paid By 08/04/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24569



**INTERIOR/EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/12/06 | 793285-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/05/06 | 2838R | 1 |

CUST.#:   6496

SHIP TO:   FORD LUMBER OF ROBERTSDALE INC
34664 BAR CLAY

LILLIAN, AL 36567

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   FORD LUMBER OF ROBERTSDALE INC
P O BOX 867

ROBERTSDALE, AL 36567

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 04/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | NO IMPORT |  |  |  |  |  |  |  |
| 1 | 41212R | 145 | 0 | 145 | PC | 300.00 | MSF | 2088.00 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 1 | Lines Total | Qty Shipped Total |  | 145 |  |  | Total | 2088.00 |
|  |  |  |  |  |  |  | Invoice Total | 2088.00 |

Cash Discount       20.88   If Paid By 05/11/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24578



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/09/06 | 792304-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/01/06 | 930396/ DOBB/ BRYERS | 1 |

CUST.#:  6911

SHIP TO: SWIFT SUPPLY #2
43417 JONES RD
NO IMPORT
BAY MINETTE, AL 36507

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: SWIFT SUPPLY #2
610 HIGHWAY 31 SOUTH

BAY MINETTE, AL 36507

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 03/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 138 | 0 | 138 | PC | 270.00 | MSF | 1788.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 138 | | | Total | 1788.48 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 1813.48 |

Cash Discount    17.88  If Paid By 04/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT25507



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/23/06 | 794497-00 |

| P.O DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/19/06 | LOT 12 AUSTON PARK | 1 |

CUST.#:   7316

SHIP TO:   LOT 12 AUSTON PARK
OFF 64

DAPHNE, AL 36695

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

BILL TO:   ARNETT HOMEBUILDERS & DEV INC
12129 SCENIC VIEW DR

MOBILE, AL 36695

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 05/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | BOOM 80 PCS UPSTAIRS PUT 30 PCS IN THE GARAGE NO IMPORT!!! | | | | | | | |
| 1 | 41212R | 240 | 0 | 240 | PC | 315.00 | MSF | 3628.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 240 | | | Total | 3628.80 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Taxes | 310.58 |
| | | | | | | | Invoice Total | 3964.38 |

Cash Discount        36.29   If Paid By 06/21/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26567



**INTERIOR | EXTERIOR**
*BUILDING SUPPLY*
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/24/06 | 796168-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/19/06 | LOT 12 AUSTON PARK | 1 |

CUST.#:   7316

SHIP TO:   LOT 12 AUSTON PARK
OFF 64

DAPHNE, AL

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   ARNETT HOMEBUILDERS & DEV INC
12129 SCENIC VIEW DR

MOBILE, AL 36695

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 07/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | BOOM 80 PCS UPSTAIRS PUT 30 PCS IN THE GARAGE NO IMPORT!!! | | | | | | | |
| 1 | 41212R | 30 | 0 | 30 | PC | 335.00 | MSF | 482.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 30 | | | Total | 482.40 |
| | | | | | | | Taxes | 28.95 |
| | | | | | | | Invoice Total | 511.35 |

Cash Discount     4.82   If Paid By 08/22/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26568



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

**BUILDING SUPPLY**
LIMITED PARTNERSHIP
**504-488-1998**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/20/06 | 2201274-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/24/06 | 89355 | 1 |

CUST.#:  7329

SHIP TO:  29836 S. BAY SHORE DR.

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 02/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ***************************** | | | | | | | |
| | BOOM TRUCK | | | | | | | |
| | 1ST FLOOR | | | | | | | |
| | 35    41258FC | | | | | | | |
| | 125    41212R | | | | | | | |
| | 7    4812MR | | | | | | | |
| | 2ND FLOOR | | | | | | | |
| | 45    41258FC | | | | | | | |
| | 140    41212R | | | | | | | |
| | 8    4812MR | | | | | | | |
| 1 | 41258FC | 80 | 45 | 35 | PC | 300.00 | MSF | 504.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 265 | 140 | 125 | PC | 270.00 | MSF | 1620.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 15 | 8 | 7 | PC | 305.00 | MSF | 68.32 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 167 | | Total | | 2192.32 |
| | | | | | | Invoice Total | | 2192.32 |

Cash Discount    21.92  If Paid By 03/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26607



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/22/06 | 2201274-01 |
| P.O DATE | P.O. NO. | PAGE # |
| 01/24/06 | 89355 | 1 |

CUST.#:  7329

SHIP TO:  29836 S. BAY SHORE DR.

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 02/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41258FC | 45 | 0 | 45 | PC | 300.00 | MSF | 648.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 140 | 0 | 140 | PC | 270.00 | MSF | 1814.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 8 | 0 | 8 | PC | 305.00 | MSF | 78.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 193 | | | Total | 2540.48 |
| | | | | | | | Invoice Total | 2540.48 |

Cash Discount     25.40   If Paid By 03/23/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26608



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/31/06 | 2201293-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/26/06 | 88523 | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL./OUR TRCK | 01/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 136 | 0 | 136 | PC | 265.00 | MSF | 1729.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 136 | 0 | 136 | PC | 265.00 | MSF | 1153.28 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4858FC | 52 | 52 | 0 | PC | 295.00 | MSF | 0.00 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | Lines Total | Qty Shipped Total | 272 | | | Total | 2883.20 |
| | | | | | | Invoice Total | 2883.20 |

Cash Discount     28.83   If Paid By 03/01/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26609



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/27/06 | 2201469-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/14/06 | 89516 | 1 |

CUST.#:       7329

SHIP TO:  5260 SKIFF LANE
OFF HWY 6
ABOUT 3 MILES FROM HWY 59
GULF SHORES, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 02/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| | BOOM | | | | | | | |
| | 1ST FLOOR | | | | | | | |
| | 50   41258FC | | | | | | | |
| | 168   41212R | | | | | | | |
| | 2ND FLOOR | | | | | | | |
| | 30   41258FC | | | | | | | |
| | 85   541212R | | | | | | | |
| 1 | 41258FC | 80 | 0 | 80 | PC | 300.00 | MSF | 1152.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 168 | 0 | 168 | PC | 270.00 | MSF | 2177.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 541212R | 85 | 0 | 85 | PC | 300.00 | MSF | 1377.00 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 333 | | Total | | 4706.28 |
| | | | | | | Invoice Total | | 4706.28 |

Cash Discount    47.06  If Paid By 03/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26610



**INVOICE**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/22/06 | 2201515-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/20/06 | 89289 | 1 |

CUST.#:   7329

SHIP TO:  SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 02/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| 1 | 41212R | 68 | 0 | 68 | PC | 265.00 | MSF | 864.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4858FC | 26 | 26 | 0 | PC | 295.00 | MSF | 0.00 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812MR | 34 | 0 | 34 | PC | 305.00 | MSF | 331.84 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | 41258FC | 52 | 0 | 52 | PC | 295.00 | MSF | 736.32 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | | 154 | | Total | | 1933.12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 1933.12 |

Cash Discount       19.33   If Paid By 03/23/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26611



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/10/06 | 2201640-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/03/06 | 89442 | 1 |

CUST.#:     7329

SHIP TO:   9810 BAY ROAD N

FOLEY, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 03/09/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| | UPSTAIRS | | | | | | | |
| | 125- 41212R | | | | | | | |
| | DOWNSTAIRS | | | | | | | |
| | 125- 41212R | | | | | | | |
| 1 | 41212R | 250 | 0 | 250 | PC | 270.00 | MSF | 3240.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 250 | | Total | | 3240.00 |
| | | | | | | Invoice Total | | 3240.00 |

Cash Discount    32.40  If Paid By 04/08/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26612



**NEW ORLEANS** • **MANDEVILLE**
**BATON ROUGE** • **BIRMINGHAM**
**MOBILE** • **GULFPORT** • **HOUSTON**
**FOLEY** • **LAFAYETTE** • **LONGVIEW**
**TUSCALOOSA** • **SHREVEPORT**

504-488-1998

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/19/06 | 2202090-00 |
| PO DATE | P.O. NO. | PAGE # |
| 04/14/06 | 92545 | 1 |

CUST.#:   7329

SHIP TO:   SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 04/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 68 | 0 | 68 | PC | 280.00 | MSF | 609.28 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4858FC | 26 | 0 | 26 | PC | 315.00 | MSF | 262.08 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 128 | | | | |
| | | | | | | Total | | 1328.32 |
| | | | | | | Invoice Total | | 1328.32 |

Cash Discount        13.28   If Paid By 05/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26613



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 04/26/06 | 2202148-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 04/20/06 | 93860 | 1 |

CUST.#:  7329

SHIP TO: SWIFT SUPPLY INC

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
| | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 04/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ***************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 52 | 0 | 52 | PC | 315.00 | MSF | 786.24 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 86 | | Total | | 1243.20 |
| | | | | | | Invoice Total | | 1243.20 |

Cash Discount     12.43  If Paid By 05/25/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26614



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/11/06 | 2202288-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 05/09/06 | 5802 GRAND LAGOON | 1 |

CUST. #.     7329

SHIP TO:  5802 GRAND LAGOON BLVD
INERAIRITY POINT

PERDIDO KEY, FL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 05/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************* | | | | | | | |
| 1 | 41212R | 150 | 0 | 150 | PC | 300.00 | MSF | 2160.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 50 | 0 | 50 | PC | 330.00 | MSF | 792.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 3 | GBJTCOMPHV | 25 | 0 | 25 | PAIL | 11.50 | PAIL | 287.50 |
| | GOLD BOND JOINT COMPOUND HIGH VISC 5 GAL PAIL | | | | | | | |
| 4 | JTAPE | 1 | 0 | 1 | CS | 39.00 | CS | 39.00 |
| | JOINT TAPE 250' ROLL 20 ROLLS/CASE | | | | | | | |
| 4 | Lines Total | Qty Shipped Total | | 226 | | | Total | 3278.50 |
| | | | | | | | Invoice Total | 3278.50 |

Cash Discount     32.79  If Paid By 06/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26615



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/17/06 | 2202340-00 |
| PO DATE | P.O. NO. | PAGE # |
| 05/12/06 | 95774 | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 05/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4858FC | 26 | 0 | 26 | PC | 315.00 | MSF | 262.08 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 41258FC | 52 | 0 | 52 | PC | 315.00 | MSF | 786.24 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 3 Lines Total | Qty Shipped Total | 112 | | Total | 1505.28 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 1505.28 |

Cash Discount      15.05  If Paid By 06/15/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26616



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 05/31/06 | 2202464-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 05/30/06 | 95989 | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 05/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 102 | 0 | 102 | PC | 280.00 | MSF | 913.92 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812MR | 34 | 0 | 34 | PC | 340.00 | MSF | 369.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 170 | | | Total | 1740.80 |
| | | | | | | | Invoice Total | 1740.80 |

Cash Discount    17.41  If Paid By 06/29/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26617



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC. VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/06/06 | 2202501-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 06/05/06 | 95998 | 1 |

CUST.#:     7329

SHIP TO:   SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 06/05/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 68 | 0 | 68 | PC | 280.00 | MSF | 609.28 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4858FC | 26 | 0 | 26 | PC | 315.00 | MSF | 262.08 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 4 | 41258FC | 26 | 0 | 26 | PC | 315.00 | MSF | 393.12 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

4   Lines Total     Qty Shipped Total     154

Total     1721.44
Invoice Total     1721.44

Cash Discount     17.21   If Paid By 07/05/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26618



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/19/06 | 2202610-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/15/06 | 96174 | 1 |

CUST.#:  7329

SHIP TO: SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 06/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!***  ******************************** | | | | | | | |
| 1 | 41212R | 82 | 0 | 82 | PC | 280.00 | MSF | 1102.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 82 | | | Total | 1102.08 |
| | | | | | | | Invoice Total | 1102.08 |

Cash Discount    11.02  If Paid By 07/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26619



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/19/06 | 2202626-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/16/06 | 97763 | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC

ORANGE BEACH, AL 36561-0427

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 06/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** |  |  |  |  |  |  |  |
|  | ***************************** |  |  |  |  |  |  |  |
| 1 | 41212R | 68 | 0 | 68 | PC | 280.00 | MSF | 913.92 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
| 2 | 4812R | 68 | 0 | 68 | PC | 280.00 | MSF | 609.28 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC |  |  |  |  |  |  |  |
| 3 | 4812XP | 34 | 0 | 34 | PC | 340.00 | MSF | 369.92 |
|  | 4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC |  |  |  |  |  |  |  |

| 3 | Lines Total | Qty Shipped Total | 170 | | Total | 1893.12 |
|---|---|---|---|---|---|---|
|  |  |  |  |  | Invoice Total | 1893.12 |

Cash Discount    18.93  If Paid By 07/18/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26620



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE . GULFPORT . HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/29/06 | 2202701-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/27/06 | 96047 | 1 |

CUST.#:   7329

SHIP TO:   SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 06/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** | | | | | | | |
|  | ******************************* | | | | | | | |
| 1 | 41212R | 58 | 0 | 58 | PC | 308.00 | MSF | 857.47 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4858FC | 26 | 0 | 26 | PC | 347.00 | MSF | 288.70 |
|  | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 41258FC | 42 | 0 | 42 | PC | 347.00 | MSF | 699.55 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | | 126 | | | Total | 1845.72 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Invoice Total | 1845.72 |

Cash Discount      18.46   If Paid By 07/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26621



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/08/06 | 2202986-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/03/06 | 099303 | 1 |

CUST.#:      7329

SHIP TO:  COTTAGES ON THE GREEN
1126 YELLOW DAISY LANE
OFF OF CO. RD. 12 EAST
FOLEY, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 08/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************* | | | | | | | |
| 1 | 41258FC | 25 | 0 | 25 | PC | 348.00 | MSF | 417.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | 41212R | 35 | 0 | 35 | PC | 315.00 | MSF | 529.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | Lines Total         Qty Shipped Total | | | 60 | | | Total | 946.80 |
| | | | | | | | Invoice Total | 946.80 |

Cash Discount        9.47  If Paid By 09/06/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26622



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/11/06 | 2203029-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/07/06 | 99270 | 1 |

CUST.#        7329

SHIP TO:  COTTAGES ON THE GREEN
1106 PINK POPPY LANE

FOLEY, AL.

REMIT TO:    **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 08/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 159 | 0 | 159 | PC | 315.00 | MSF | 2404.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 541212R | 50 | 0 | 50 | PC | 348.00 | MSF | 939.60 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 3 | 4812XP | 12 | 0 | 12 | PC | 365.00 | MSF | 140.16 |
| | 4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 221 | | | Total | 3483.84 |
| | | | | | | | Invoice Total | 3483.84 |

Cash Discount        34.84   If Paid By 09/09/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26623



**INTERIOR/EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/14/06 | 2203082-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/10/06 | 99354 | 1 |

CUST.#:  7329

SHIP TO: 24248 WOLF BAY DRIVE
GRAHAM CREEK
LOT #97
FOLEY, AL

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

                     NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
          P O BOX 427

          ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1% ,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 08/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** |  |  |  |  |  |  |  |
|  | ****************************** |  |  |  |  |  |  |  |
| 1 | 41212R | 40 | 0 | 40 | PC | 330.00 | MSF | 633.60 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
| 1 | Lines Total | Qty Shipped Total |  | 40 |  |  | Total | 633.60 |
|  |  |  |  |  |  |  | Invoice Total | 633.60 |

Cash Discount    6.34  If Paid By 09/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26624



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/17/06 | 2203119-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/16/06 | 99440 | 1 |

CUST.#:      7329

SHIP TO:  SWIFT SUPPLY INC

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 08/16/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!**** |  |  |  |  |  |  |  |
|  | ***************************** |  |  |  |  |  |  |  |
| 1 | 41212R | 34 | 0 | 34 | PC | 308.00 | MSF | 502.66 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
| 2 | 4812R | 34 | 0 | 34 | PC | 308.00 | MSF | 335.10 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC |  |  |  |  |  |  |  |
| 3 | 4812XP | 68 | 0 | 68 | PC | 374.00 | MSF | 813.82 |
|  | 4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC |  |  |  |  |  |  |  |
|  | 3  Lines Total    Qty Shipped Total | | | 136 | | | Total | 1651.58 |
|  | | | | | | | Invoice Total | 1651.58 |

Cash Discount      16.52  If Paid By 09/15/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26625



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/29/06 | 2203210-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/25/06 | 102317 | 1 |

CUST.#:       7329

SHIP TO:   SWIFT SUPPLY INC

ORANGE BEACH, AL 36561-0427

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 08/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** | | | | | | | |
|  | ******************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 320.00 | MSF | 522.24 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 26 | 0 | 26 | PC | 350.00 | MSF | 436.80 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 3 | 4812R | 68 | 0 | 68 | PC | 320.00 | MSF | 696.32 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | | 128 | | | | |

Total             1655.36
Invoice Total     1655.36
Cred Apl 2203671-00    25.84-
Net Amount Due    1629.52

Cash Discount      16.55  If Paid By 09/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26626



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/12/06 | 2203312-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/11/06 | 102450 | 1 |

CUST.#:   7329

SHIP TO:   SWIFT SUPPLY INC
DELIVER TO WAREHOUSE

ORANGE BEACH, AL 36561

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 09/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 308.00 | MSF | 502.66 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 34 | 0 | 34 | PC | 308.00 | MSF | 335.10 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4858FC | 32 | 0 | 32 | PC | 347.00 | MSF | 355.33 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |

3  Lines Total      Qty Shipped Total      100                    Total          1193.09
                                                                  Invoice Total  1193.09

Cash Discount      11.93  If Paid By 10/11/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26627



**NEW ORLEANS • MANDEVILLE**
**BATON ROUGE • BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY • LAFAYETTE • LONGVIEW**
**TUSCALOOSA • SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/20/06 | 2203372-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/18/06 | 101563 | 1 |

CUST.#  7329

SHIP TO: SWIFT SUPPLY INC
STOCK

ORANGE BEACH, AL 36561-0427

BILL TO: SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| FOLEY BRANCH | DEL/OUR TRCK | 09/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 4812R | 34 | 0 | 34 | PC | 308.00 | MSF | 335.10 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 2 | 41212R | 34 | 0 | 34 | PC | 308.00 | MSF | 502.66 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | 2  Lines Total | Qty Shipped Total | | 68 | | | Total | 837.76 |
| | | | | | | | Invoice Total | 837.76 |

Cash Discount     8.38  If Paid By 10/19/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26628



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/26/06 | 2203374-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/18/06 | JOEL | 1 |

CUST.#:      7329

SHIP TO: 25675 W. PERDIDO AVE
PASS SWIFT, THRU LIGHT, LEFTON
CYPRESS ST, RT AT END,ON LEFT
ORANGE BEACH, AL 36561-0427

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 09/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** | | | | | | | |
|  | ****************************** | | | | | | | |
|  | 2ND FLOOR | | | | | | | |
|  | 123- 41212R | | | | | | | |
|  | 25-  41258FC | | | | | | | |
|  | 39-  4812XP | | | | | | | |
|  | 7-  4858XP | | | | | | | |
| 1 | 41212R | 231 | 0 | 231 | PC | 330.00 | MSF | 3659.04 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 64 | 0 | 64 | PC | 363.00 | MSF | 1115.14 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 3 | 4812XP | 57 | 0 | 57 | PC | 396.00 | MSF | 722.30 |
|  | 4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC | | | | | | | |
| 4 | 4858XP | 9 | 0 | 9 | PC | 424.00 | MSF | 122.11 |
|  | 4' X 8' X 5/8" XP GYPSUM BOARD 32 SF/BD | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | 361 | | Total | 5618.59 |
|---|---|---|---|---|---|---|
|  |  |  |  |  | Invoice Total | 5618.59 |

Cash Discount      56.19  If Paid By 10/25/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26629



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE . GULFPORT . HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/28/06 | 2203429-00 |

| PO DATE | P.O. NO | PAGE # |
|---|---|---|
| 09/22/06 | 101466/J L LOPER | 1 |

CUST.#:   7329

SHIP TO: COTTAGE ON THE GREEN
1126 YELLOW DAISY
J L LOPER/CARTER
FOLEY, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 09/27/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| 1 | 41258FC | 70 | 0 | 70 | PC | 348.00 | MSF | 1169.28 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | 4' X 12' X 5/8" | | | | | | | |
| | PUT 20 SHEETS DOWNSTAIRS | | | | | | | |
| | PUT 30 SHEETS UPSTAIRS | | | | | | | |
| | PUT 20 SHEETS IN GARAGE (ON DUNNAGE) | | | | | | | |
| 2 | 41212R | 66 | 0 | 66 | PC | 315.00 | MSF | 997.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| | 4' X 12' X 1/2" | | | | | | | |
| | PUT 46 SHEETS DOWNSTAIRS | | | | | | | |
| | PUT 20 SHEETS IN GARAGE (ON DUNNAGE) | | | | | | | |
| 3 | 541212R | 38 | 0 | 38 | PC | 348.00 | MSF | 714.10 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| | 54" x 12' x 1/2" | | | | | | | |
| | PUT ALL 38 SHEETS UPSTAIRS | | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 174 | | | Total | 2881.30 |
| | | | | | | | Invoice Total | 2881.30 |

Cash Discount      28.81  If Paid By 10/27/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26630



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/09/06 | 2203547-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/05/06 | 102094 | 1 |

CUST.#:       7329

SHIP TO:   SWIFT SUPPLY INC
TAKE TO WAREHOUSE ON CANAL RD

ORANGE BEACH, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 10/06/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** |  |  |  |  |  |  |  |
|  | ****************************** |  |  |  |  |  |  |  |
| 1 | 4812R | 68 | 0 | 68 | PC | 300.00 | MSF | 652.80 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC |  |  |  |  |  |  |  |
| 2 | 41212R | 34 | 0 | 34 | PC | 300.00 | MSF | 489.60 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 2 | Lines Total | Qty Shipped Total |  | 102 |  |  | Total | 1142.40 |
|  |  |  |  |  |  |  | Invoice Total | 1142.40 |

Cash Discount      11.42  If Paid By 11/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26631



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/23/06 | 2203654-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 10/19/06 | 102698 | 1 |

CUST.#:  7329

SHIP TO:
COTTAGES ON THE GREEN
1126 YELLOW DAISY LANE

FOLEY, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
| CARRIE 974-5314 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 10/20/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ***************************** | | | | | | | |
| 1 | 41212R | 41 | 0 | 41 | PC | 305.00 | MSF | 600.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | PUT  8 SHEETS UPSTAIRS | | | | | | | |
| | PUT  7 SHEETS DOWNSTAIRS | | | | | | | |
| | PUT 26 SHEETS IN GARAGE | | | | | | | |
| 1 | Lines Total | | Qty Shipped Total | 41 | | | Total | 600.24 |
| | | | | | | | Invoice Total | 600.24 |

Cash Discount        6.00  If Paid By 11/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26632



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/29/07 | 2204357-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/26/07 | 108567 | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC
DELIVER TO WAREHOUSE

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 01/26/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 68 | 0 | 68 | PC | 395.00 | MSF | 1289.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4858FC | 26 | 0 | 26 | PC | 320.00 | MSF | 266.24 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 94 | | | | |

Total              1555.52
Invoice Total      1555.52
Cred Apl 2204789-00  424.64-
Net Amount Due     1130.88

Cash Discount      15.56  If Paid By 02/27/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26633



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/27/07 | 2204580-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/26/07 | 109981 | 1 |

CUST.#:     7329

SHIP TO:  SWIFT SUPPLY INC
TAKE TO WAREHOUSE

ORANGE BEACH, AL 36561-0427

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | TERMS |
|---|---|
| | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 02/26/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| 1 | 4812R | 68 | 0 | 68 | PC | 245.00 | MSF | 533.12 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 2 | 41212R | 34 | 0 | 34 | PC | 245.00 | MSF | 399.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 4858FC | 26 | 0 | 26 | PC | 275.00 | MSF | 228.80 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 4 | 41258FC | 26 | 0 | 26 | PC | 275.00 | MSF | 343.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | | | | | | | | |
| 4 | Lines Total | Qty Shipped Total | | 154 | | Total | | 1504.96 |
| | | | | | | Invoice Total | | 1504.96 |

Cash Discount      15.05  If Paid By 03/28/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26634



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/19/07 | 2204760-00 |

| PO DATE | P.O. NO. | PAGE #. |
|---|---|---|
| 03/16/07 | 110642 | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC
TAKE TO WAREHOUSE

ORANGE BEACH, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

NEW ORLEANS, LA 70178

ORANGE BEACH, AL 36561-0427

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| FOLEY BRANCH | DEL/OUR TRCK | 03/16/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 34 | 0 | 34 | PC | 245.00 | MSF | 399.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812R | 68 | 0 | 68 | PC | 245.00 | MSF | 533.12 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 4812XP | 34 | 0 | 34 | PC | 325.00 | MSF | 353.60 |
| | 4' X 8' X 1/2" XP GYPSUM BOARD 32SF/PC | | | | | | | |
| 4 | 4858FC | 26 | 0 | 26 | PC | 275.00 | MSF | 228.80 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |

4  Lines Total        Qty Shipped Total        162

Total            1515.36
Invoice Total    1515.36

Cash Discount      15.15  If Paid By 04/17/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26635



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/08/07 | 800380-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 01/04/07 | 106845 / SWIFT | 1 |

CUST.#:  7329

SHIP TO:  SWIFT SUPPLY INC
CANAL ROAD

ORANGE BEACH, AL 36561-0427

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC
P O BOX 427

ORANGE BEACH, AL 36561-0427

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 01/05/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!***  ***************************** | | | | | | | |
| 1 | 4812R | 34 | 0 | 34 | PC | 285.00 | MSF | 310.08 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 2 | 41212R | 34 | 0 | 34 | PC | 285.00 | MSF | 465.12 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4858FC | 26 | 0 | 26 | PC | 320.00 | MSF | 266.24 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |

3  Lines Total       Qty Shipped Total       94

Total       1041.44
Invoice Total       1041.44

Cash Discount       10.41  If Paid By 02/06/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26636



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/02/06 | 791322-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/30/06 | 83389 / B&S MACHINE | 1 |

CUST.#:   7405

SHIP TO:  B & S MACHINE
8095 FALCON BLVD
RODNEY CROCKER 623-0956
DAPHNE, AL 36526

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 02/01/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ****************************** | | | | | | | |
| 1 | 41212R | 50 | 0 | 50 | PC | 270.00 | MSF | 648.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 23 | 0 | 23 | PC | 310.00 | MSF | 342.24 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 73 | | | Total | 990.24 |
| | | | | | | | Invoice Total | 990.24 |

Cash Discount      9.90  If Paid By 03/03/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26687



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/08/06 | 791524-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 02/02/06 | 8095 FALCON/ 83389 | 1 |

CUST.#:     7405

SHIP TO:   SWIFT SUPPLY INC #9
8095 FALCON

DAPHNE, AL 36526

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 02/07/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| | HAND CARRY UPSTAIRS ALL ROCK | | | | | | | |
| 1 | 4812R | 75 | 0 | 75 | PC | 270.00 | MSF | 648.00 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 2 | 4858FC | 35 | 0 | 35 | PC | 310.00 | MSF | 347.20 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 3 | 41258FC | 23- | 0 | 23- | PC | 310.00 | MSF | 342.24 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | RESTOCK AMT | | | | | | | |
| 5 | 41212R | 50- | 0 | 50- | PC | 270.00 | MSF | 648.00 - |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | RESTOCK AMT | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | 110 | | Total | 4.96 |
|---|---|---|---|---|---|---|
| | | | | | Restock Amount | 198.05 |
| | | | | | DEL | 25.00 |
| | | | | | HANDLING | 220.00 |
| | | | | | Invoice Total | 448.01 |

Cash Discount    0.05   If Paid By 03/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26688



**INVOICE**

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE ● GULFPORT ● HOUSTON
FOLEY● LAFAYETTE ● LONGVIEW
TUSCALOOSA   •   SHREVEPORT

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/23/06 | 792000-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/20/06 | 83501 /BROWN LOOP RD | 1 |

CUST.#:   7405

SHIP TO:
BROWN LOOP RD
TANNER WILLIAMS AREA
RONNIE RAULKNER BLDR 379-4865
MOBILE, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% ,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 02/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************* | | | | | | | |
| 1 | 541212R | 68 | 0 | 68 | PC | 315.00 | MSF | 1156.68 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | 41212R | 130 | 0 | 130 | PC | 270.00 | MSF | 1684.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 3 | 4812MR | 36 | 0 | 36 | PC | 340.00 | MSF | 391.68 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 3 | Lines Total | Qty Shipped Total | 234 | Total | 3233.16 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Invoice Total | 3258.16 |

Cash Discount    32.33  If Paid By 03/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26689



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE . GULFPORT . HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/09/06 | 794903-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/05/06 | 95292 | 1 |

CUST.#:        7405

SHIP TO:  AUSTIN BROOKS SUB.
25462 RAVONWOOD CT

DAPHNE, AL 36526

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 06/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************* | | | | | | | |
| | ***PUT ALL ROCK IN GARAGE!!******** | | | | | | | |
| 1 | 41212R | 15 | 0 | 15 | PC | 300.00 | MSF | 216.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 541212R | 30 | 0 | 30 | PC | 345.00 | MSF | 558.90 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 45 | | | | |

|  | Total | 774.90 |
|---|---|---|
|  | DEL | 25.00 |
|  | Invoice Total | 799.90 |

Cash Discount      7.75  If Paid By 07/08/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26690



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 795373-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/21/06 | 95315/SCOTT CROFT | 1 |

CUST.#:        7405

SHIP TO:  SCOTT CROFT
26100 VIA DEL SANFRANCISCO
LOT #9 LA CASA SUB
DAPHNE, AL 36526

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!*** | | | | | | | |
| | ******************************** | | | | | | | |
| | BOOM 44 PCS 41212R UPSTAIRS | | | | | | | |
| | BALANCE SPREAD OUT DOWNSTAIRS. | | | | | | | |
| 1 | 41212R | 92 | 0 | 92 | PC | 300.00 | MSF | 1324.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK | 48SF/PC | | | | | | |
| 2 | 541212R | 120 | 0 | 120 | PC | 345.00 | MSF | 2235.60 |
| | 54" X 12' X 1/2" REGULAR 54 SF/EA | | | | | | | |
| | | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 212 | | | Total | 3560.40 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 3585.40 |

Cash Discount     35.60  If Paid By 07/25/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26691



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/23/06 | 796978-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/21/06 | 91692 CROCKER | 1 |

CUST.#:   7405

SHIP TO:  RANDY CROCKER
17777 SCENIC HWY 98
SOUTH OF GRAND HOTEL
POINT CLEAR, AL

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 08/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** ******************************** ************ SOUTH OF GRAND HOTEL ON RIGHT PUT IN MAIN HOUSE GROUND FLOOR |  |  |  |  |  |  |  |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 22 | 0 | 22 | PC | 320.00 | MSF | 337.92 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 12 | 0 | 12 | PC | 380.00 | MSF | 145.92 |
| 2 | Lines Total | Qty Shipped Total |  | 34 |  |  |  |  |

Total 483.84
DEL 25.00
Invoice Total 508.84

Cash Discount     4.84  If Paid By 09/21/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26692



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/11/06 | 797420-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/07/06 | 100590 / RANDY VINSON | 1 |

CUST.#: 7405

SHIP TO:
RANDY VINSON JOB
32219 BUZBEE RD

SPANISH FT, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

| INSTRUCTIONS | TERMS |
|---|---|
|  | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| MOBILE BRANCH | DEL/OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | ****NO IMPORT ROCK!!!*** | | | | | | | |
|  | ****************************** | | | | | | | |
|  | ****************** | | | | | | | |
|  | MOBILE HOME IN FRONT,GO AROUND TO HOUSE UNDER CONST | | | | | | | |
|  | IN BACK... | | | | | | | |
|  | DOWNSTAIRS  41212R  100 PCS | | | | | | | |
|  | 4812MR    6 PCS | | | | | | | |
|  | UPSTAIRS   41212R   66 PCS | | | | | | | |
|  | 4812MR    4 PCS | | | | | | | |
|  | BOOM THRU 2ND FLOOR WINDOW FOR THE UPSTAIRS | | | | | | | |
|  | ****************************** | | | | | | | |
| 1 | 41212R | 166 | 0 | 166 | PC | 315.00 | MSF | 2509.92 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 380.00 | MSF | 121.60 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |

| 2  Lines Total | Qty Shipped Total | 176 | | Total | 2631.52 |
|---|---|---|---|---|---|
|  |  |  |  | DEL | 25.00 |
|  |  |  |  | Invoice Total | 2656.52 |

Cash Discount    26.32  If Paid By 10/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26693



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/21/07 | 802006-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/19/07 | 108227 DASH CONTR. | 1 |

CUST.#     7405

SHIP TO:  DASH CONTRACTING
601 YAZOO ST.
HILLSDALE COMMUNITY
MOBILE, AL

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  SWIFT SUPPLY INC #9
9549 MILTON JONES RD

DAPHNE, AL 36526

| INSTRUCTIONS | | TERMS |
|---|---|---|
| | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MOBILE BRANCH | DEL/OUR TRCK | 03/20/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****NO IMPORT ROCK!!!***  ****************************** | | | | | | | |
| 1 | 41212R | 70 | 0 | 70 | PC | 240.00 | MSF | 806.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 70 | | | Total | 806.40 |
| | | | | | | | Invoice Total | 806.40 |

Cash Discount      8.06  If Paid By 04/19/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT26694