# EXHIBIT U PART:II



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610467-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/11/06 | 20942 HAMLET RIDGE | 1 |

CUST.#: 7715

SHIP TO:
CASTLEROCK SUBDIVISION
20942 HAMLET RIDGE LANE
BEN 832-435-8512
KATY, TX 77494

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************************** | | | | | | | |
| 1 | 41012HSCB | 40 | 0 | 40 | PC | 345.00 | MSF | 552.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 82 | 0 | 82 | PC | 290.00 | MSF | 951.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 24 | 0 | 24 | PC | 335.00 | MSF | 385.92 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 90 | 0 | 90 | PC | 280.00 | MSF | 1209.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************** | | | | | | | |
| | LINE 1 AND 2 UP | | | | | | | |
| | ***************** | | | | | | | |

| 8 | Lines Total | Qty Shipped Total | 264 | | Total | 3525.44 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 3525.44 |

Cash Discount        35.25  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27418



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610468-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/11/06 | 2010 WILD BROOK CANYON | 1 |

CUST.#:  7715

SHIP TO:
CASTLEROCK SUBDIVISION
2010 WILD BROOK CANYON
BEN 832-435-8512
KATY, TX 77494

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************** | | | | | | | |
| 1 | 41212HSCB | 32 | 0 | 32 | PC | 335.00 | MSF | 514.56 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 280.00 | MSF | 1424.64 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 163 | | | Total | | 2316.24 |
| | | | | | | Invoice Total | | 2316.24 |

Cash Discount     23.16  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610469-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/11/06 | 6103 FULTON MILLS LN | 1 |

CUST.#:  7715

SHIP TO:
PINEMONT PARK
6103 FULTON MILLS LANE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL./OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | *************************************************** | | | | | | | |
| 1 | 41212HSCB | 42 | 0 | 42 | PC | 335.00 | MSF | 675.36 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 110 | 0 | 110 | PC | 280.00 | MSF | 1478.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

|  |  |  |  |
|---|---|---|---|
| 6  Lines Total | Qty Shipped Total | 178 | Total        2545.40 |
| | | | Invoice Total  2545.40 |

Cash Discount        25.45  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27420



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPG VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/16/06 | 1610470-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/11/06 | 6126 STILSON BRANCH | 1 |

CUST.#:   7715

SHIP TO:
PINEMONT PARK
6126 STILSON BRANCH
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/15/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
***********************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
***********************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 48 | 0 | 48 | PC | 335.00 | MSF | 771.84 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 116 | 0 | 116 | PC | 280.00 | MSF | 1559.04 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 189 | | Total | 2713.76 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 2713.76 |

Cash Discount       27.14  If Paid By 09/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27421



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/18/06 | 1610531-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/16/06 | 12218 WEST COLONY SHOR | 1 |

CUST.#:          7715

SHIP TO:  SHORES @ BRIDGELAND
12218 WEST COLONY SHORE
SCOTT 713-856-8779
CYPRESS, TX

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/17/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212R | 26 | 0 | 26 | PC | 280.00 | MSF | 349.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | | | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 26 | | | Total | 349.44 |
| | | | | | | | Invoice Total | 349.44 |

Cash Discount      3.49  If Paid By 09/16/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27422



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/22/06 | 1610553-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/17/06 | 3707 ELM SHORE DR | 1 |

CUST.#:        7715

SHIP TO:  LAKE SHORES
3707 ELM SHORE DRIVE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************************** | | | | | | | |
| 1 | 41012HSCB | 44 | 0 | 44 | PC | 345.00 | MSF | 607.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 150 | 0 | 150 | PC | 290.00 | MSF | 1740.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 335.00 | MSF | 739.68 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 110 | 0 | 110 | PC | 280.00 | MSF | 1478.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ******* | | | | | | | |
| | LINE 1 AND 2 UPSTAIRS | | | | | | | |
| | ******* | | | | | | | |
| 8 | Lines Total | Qty Shipped Total | | 358 | | Total | | 4667.68 |
| | | | | | | Invoice Total | | 4667.68 |

Cash Discount        46.68  If Paid By 09/20/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27423



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE ∘ GULFPORT ∘ HOUSTON
FOLEY∘ LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/22/06 | 1610554-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/17/06 | 9315 CAT TAIL GATE | 1 |

CUST.#:     7715

SHIP TO:  CANYON VILLAGE @PARK LAKE
9315 CAT TAIL GATE COURT
BEN 832-435-8512
HUMBLE, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************************** | | | | | | | |
| 1 | 41012HSCB | 28 | 0 | 28 | PC | 345.00 | MSF | 386.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 72 | 0 | 72 | PC | 290.00 | MSF | 835.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 30 | 0 | 30 | PC | 335.00 | MSF | 482.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 94 | 0 | 94 | PC | 280.00 | MSF | 1263.36 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 4812MR | 7 | 0 | 7 | PC | 365.00 | MSF | 81.76 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 6 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ********** | | | | | | | |
| | LINE 1 AND 2 UPSTAIRS | | | | | | | |
| | ********** | | | | | | | |

| 8 | Lines Total | | Qty Shipped Total | | 251 | | Total | 3359.20 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Total | 3359.20 |

Cash Discount     33.59  If Paid By 09/20/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27424



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/28/06 | 1610555-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/17/06 | 15823-MOSSY SHORE | 1 |

CUST.#:        7715

SHIP TO:  LAKE SHORES
          15823 MOSSY SHORE COURT
          BEN 832-=435-=8512
          HOUSTON, TX

REMIT TO:  P.O. BOX 4002
           NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
                    P. O. BOX 4002
                    NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
          CONSTRUCTION, INC.
          1714 EAGLE POINT
          CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/25/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **********************************************************| | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **********************************************************| | | | | | | |
| 1 | 41012HSCB | 46 | 0 | 46 | PC | 345.00 | MSF | 634.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 100 | 0 | 100 | PC | 290.00 | MSF | 1160.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41012HSCB | 51 | 0 | 51 | PC | 335.00 | MSF | 683.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 5 | 41212R | 112 | 0 | 112 | PC | 280.00 | MSF | 1505.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 6 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 7 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 8 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 9 | 41258FC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************ | | | | | | | |
| | LINE 1 AND 2 UP STAIRS | | | | | | | |
| | ********* | | | | | | | |

8  Lines Total          Qty Shipped Total        335            Total        4383.92
                                                                 Invoice Total   4383.92

Cash Discount      43.84  If Paid By 09/26/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27425



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/25/06 | 1610624-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/23/06 | 7022 Turtle Creek | 1 |

CUST.#:  7715

SHIP TO:  Atasca Woods
7022 Turtle Creek
Ben 832-435-8512
Houston, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| PRM | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 74 | 0 | 74 | PC | 335.00 | MSF | 1189.92 |
|  | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 193 | 0 | 193 | PC | 280.00 | MSF | 2593.92 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812mr | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | 41012mr | 3 | 3 | 0 | PC | 365.00 | MSF | 0.00 |
|  | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
|  | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 20 | 0 | 20 | PC | 335.00 | MSF | 321.60 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814r | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |
|  | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

7  Lines Total          Qty Shipped Total          294

Total          4184.48
DEL              25.00
Invoice Total  4209.48

Cash Discount          41.84  If Paid By 09/23/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27426



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/25/06 | 1610625-00 |
| PO DATE | P.O. NO. | PAGE # |
| 08/23/06 | 14931 Barton Road Ln. | 1 |

CUST.#:  7715

SHIP TO:
Fall Creek
14931 Barton Road Ln.
Ben 832-435-8512
Humble, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| PRM | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 08/24/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 56 | 0 | 56 | PC | 335.00 | MSF | 900.48 |
| 2 | 41212r 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | 136 | 0 | 136 | PC | 280.00 | MSF | 1827.84 |
| 3 | 4812mr 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| 4 | 41012mr 4' X 10' X 1/2" MR GYP BOARD | 4 | 4 | 0 | PC | 365.00 | MSF | 0.00 |
| 5 | 4812sof 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| 6 | 41258fc 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| 7 | 4814r 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 280.00 | MSF | 8.96 |

| 7 | Lines Total | Qty Shipped Total | | 218 | | | Total | 3108.48 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEL | 25.00 |
| | | | | | | | Invoice Total | 3133.48 |

Cash Discount     31.08  If Paid By 09/23/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27427



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/31/06 | 1610737-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/30/06 | 11823 RAINBOW BRIDGE | 1 |

CUST.#:      7715

SHIP TO:  EAGLE SPRINGS
11823 RAINBOW BRIDGE
BEN 832-435-8512
HUMBLE, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
*****************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*****************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 64 | 0 | 64 | PC | 335.00 | MSF | 1029.12 |
| 2 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 166 | 0 | 166 | PC | 285.00 | MSF | 2270.88 |
| 3 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| 4 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| 6 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |

```
*****************
LINE 6 GARAGE
*****************
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | Lines Total | Qty Shipped Total | | 259 | | Total | | 3723.76 |
| | | | | | | Invoice Total | | 3723.76 |

Cash Discount        37.24  If Paid By 09/29/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27428



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE •  GULFPORT •  HOUSTON
FOLEY •  LAFAYETTE •  LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 08/31/06 | 1610738-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 08/30/06 | 17618 SEQUOIA | 1 |

CUST.#:      7715

SHIP TO:  EAGLE SPRINGS
17618 SEQUOIA
BEN 832-435-8512
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 08/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 335.00 | MSF | 932.64 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 146 | 0 | 146 | PC | 285.00 | MSF | 1997.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 3 | 0 | 3 | PC | 365.00 | MSF | 43.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 365.00 | MSF | 46.72 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | *********************** | | | | | | | |
| | LINE 6 GARAGE | | | | | | | |
| | *********************** | | | | | | | |
| | | | | | | | | |
| 6 | Lines Total         Qty Shipped Total | | | 233 | | | Total | 3356.60 |
| | | | | | | | Invoice Total | 3356.60 |

Cash Discount        33.57  If Paid By 09/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27429



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/13/06 | 1610816-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/06/06 | 4810 Park Square | 1 |

CUST.#:  7715

SHIP TO:
Canyon Village
4810 Park Square
Ben 832-435-8512
Humble, TX

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA. 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| PRM | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************** | | | | | | | |
| | 41212HSCB | 50 | 0 | 50 | PC | 335.00 | MSF | 804.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 138 | 0 | 138 | PC | 285.00 | MSF | 1887.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 3 | 0 | 3 | PC | 365.00 | MSF | 35.04 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total        Qty Shipped Total        215

Total        3098.08
DEL          25.00
Invoice Total 3123.08

Cash Discount        30.98  If Paid By 10/12/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27430



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1610817-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/06/06 | 12310 Grand Cortage | 1 |

CUST.#:          7715

SHIP TO:
Eagle Springs
12310 Grand Cortage
Ben 832-435-8512
Humble, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

********************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
********************************************************

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 52 | 0 | 52 | PC | 335.00 | MSF | 836.16 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 130 | 0 | 130 | PC | 285.00 | MSF | 1778.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 365.00 | MSF | 29.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 365.00 | MSF | 11.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          208

Total          3003.28
Invoice Total          3003.28

Cash Discount          30.03  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27431



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1610818-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/06/06 | 2106 Pine Creek Pass | 1 |

CUST.#:  7715

SHIP TO:
Castle Rock Subdivision
2106 Pine Creek Pass
Ben 832-435-8512
Katy, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 335.00 | MSF | 900.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 136 | 0 | 136 | PC | 285.00 | MSF | 1860.48 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 5 | 0 | 5 | PC | 365.00 | MSF | 58.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6 Lines Total          Qty Shipped Total          221

Total          3190.56
DEL          25.00
Invoice Total          3215.56

Cash Discount          31.91  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27432



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/08/06 | 1610820-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/06/06 | 2114 Sherbrook Canyon | 1 |

CUST.#:        7715

SHIP TO:
Castle Rock Subdivision
2114 Sherbrook Canyon
Ben 832-435-8512
Katy, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
  CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/08/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 335.00 | MSF | 900.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 140 | 0 | 140 | PC | 285.00 | MSF | 1915.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 365.00 | MSF | 58.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 365.00 | MSF | 23.36 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 8 | 0 | 8 | PC | 365.00 | MSF | 93.44 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 335.00 | MSF | 289.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          228

Total       3280.32
DEL            25.00
Invoice Total  3305.32

Cash Discount     32.80  If Paid By 10/07/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27433



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/22/06 | 1610978-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/19/06 | 9811 KIMBERLY LOCH | 1 |

CUST.#:  7715

SHIP TO:
ASHLEY POINT(45 S & SCARSDALE)
9811 KIMBERLY LOCH
BEN 832-435-8512
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 56 | 0 | 56 | PC | 330.00 | MSF | 887.04 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 130 | 0 | 130 | PC | 275.00 | MSF | 1716.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 355.00 | MSF | 28.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 360.00 | MSF | 11.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ************************************************ | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | STAY OFF DRIVEWAY | | | | | | | |
| | NO EXCEPTIONS   NO EXCEPTIONS  NO EXCEPTIONS | | | | | | | |
| | ************************************************ | | | | | | | |

| | | | |
|---|---|---|---|
| 5 Lines Total | Qty Shipped Total | 192 | |
| | | Total | 2677.04 |
| | | Invoice Total | 2677.04 |

Cash Discount      26.77  If Paid By 10/21/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/22/06 | 1610979-00 |
| PO DATE | P.O. NO. | PAGE NO. |
| 09/19/06 | 12519 MELVILLE DRIVE | 1 |

CUST.#:   7715

SHIP TO:   ASHLEY POINT(45 S & SCARSDALE)
12519 MELVILLE DRIVE
BEN 832-435-8512
HOUSTON, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/21/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
*****************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*****************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 28 | 0 | 28 | PC | 340.00 | MSF | 380.80 |
| 2 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 72 | 0 | 72 | PC | 285.00 | MSF | 820.80 |
| 3 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 70 | 0 | 70 | PC | 330.00 | MSF | 1108.80 |
| 4 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 174 | 0 | 174 | PC | 275.00 | MSF | 2296.80 |
| 5 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 5 | 0 | 5 | PC | 355.00 | MSF | 71.00 |
| 6 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 5 | 0 | 5 | PC | 360.00 | MSF | 57.60 |
| 7 | 4814R<br>4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 275.00 | MSF | 8.80 |
| 8 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 22 | 0 | 22 | PC | 325.00 | MSF | 343.20 |

```
*****************************************************
LINE 1 AND 2 UPSTAIRS
LINE 8 GARAGE
*****************************************************
STAY OFF DRIVEWAY
STAY OFF DRIVEWAY
STAY OFF DRIVEWAY
NO EXCEPTIONS  NO EXCEPTIONS  NO EXCEPTIONS
```

| 8 | Lines Total | Qty Shipped Total | | 377 | | Total<br>Invoice Total | | 5087.80<br>5087.80 |
|---|---|---|---|---|---|---|---|---|

Cash Discount    50.88  If Paid By 10/21/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27435



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611106-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 09/27/06 | 7102 Turtle Manor Dr. | 1 |

CUST.#:        7715

SHIP TO:  7102 Turtle Manor Drive
Atasca Woods
Ben 713-492-5119
Atascasita, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41212hscb | 46 | 0 | 46 | PC | 310.00 | MSF | 684.48 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 122 | 0 | 122 | PC | 260.00 | MSF | 1522.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 4 | 0 | 4 | PC | 350.00 | MSF | 56.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812sof | 7 | 0 | 7 | PC | 355.00 | MSF | 79.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | **** 2nd floor ***** | | | | | | | |
| 5 | 41012hscb | 46 | 0 | 46 | PC | 320.00 | MSF | 588.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 6 | 41012r | 140 | 0 | 140 | PC | 270.00 | MSF | 1512.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ****************************************************** | | | | | | | |
| | KEEP OFF DRIVEWAY***KEEP OFF DRIVEWAY***KEEP OFF DRIVEWAY | | | | | | | |
| | ****************************************************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 365 | Total | 4443.36 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 4443.36 |

Cash Discount        44.43  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27436



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611110-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/27/06 | 10030 Loch Courtney Ln | 1 |

CUST.#:    7715

SHIP TO:
10030 Loch Courtney Ln.
Ashley Point 45 S at Scarsdale
Ben 713-492-5119
Houston, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| JGG | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212hscb | 76 | 0 | 76 | PC | 310.00 | MSF | 1130.88 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 188 | 0 | 188 | PC | 260.00 | MSF | 2346.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 2 | 0 | 2 | PC | 350.00 | MSF | 28.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812mr | 6 | 0 | 6 | PC | 350.00 | MSF | 67.20 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812sof | 14 | 0 | 14 | PC | 355.00 | MSF | 159.04 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 18 | 0 | 18 | PC | 310.00 | MSF | 267.84 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ****************************************** | | | | | | | |
| | KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY! | | | | | | | |
| | ****************************************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 304 | | Total | 3999.20 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 3999.20 |

Cash Discount        39.99  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27437



**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611112-00 |
| PO DATE | P.O. NO. | PAGE # |
| 09/28/06 | 3116 Richard Ln. | 1 |

CUST.#:  7715

SHIP TO:  Friendswood Oaks
3116 Richard Ln.
Ben 713-492-5119
Friendswood, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 46 | 0 | 46 | PC | 310.00 | MSF | 684.48 |
|  | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF |  |  |  |  |  |  |  |
| 2 | 41212r | 124 | 0 | 124 | PC | 260.00 | MSF | 1547.52 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC |  |  |  |  |  |  |  |
| 3 | 41012mr | 6 | 0 | 6 | PC | 350.00 | MSF | 84.00 |
|  | 4' X 10' X 1/2" MR GYP BOARD |  |  |  |  |  |  |  |
| 4 | 4812sof | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
|  | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC |  |  |  |  |  |  |  |
| 5 | 4814r | 2 | 0 | 2 | PC | 275.00 | MSF | 17.60 |
|  | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC |  |  |  |  |  |  |  |
| 6 | 41012r | 168 | 0 | 168 | PC | 270.00 | MSF | 1814.40 |
|  | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA |  |  |  |  |  |  |  |
| 7 | 41012HSCB | 62 | 0 | 62 | PC | 320.00 | MSF | 793.60 |
|  | 4'X10'X1/2" HIGH STRENGT CEILING BDARD 40SF/PC |  |  |  |  |  |  |  |

```
**************************************************
KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!
**************************************************
*********************************
Lines 1 thru 5 (Down)
Line 6 and 7 (Up)
*********************************
```

| 7 | Lines Total | Qty Shipped Total | 416 | | | Total | 5032.48 |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Invoice Total | 5032.48 |

Cash Discount      50.32  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27438



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611113-00 |
| P.O. DATE | P.O. NO. | PAGE # |
| 09/28/06 | 17226 Cold Buck Valley | 1 |

CUST.#:  7715

SHIP TO: Eagle Springs
17226 Cold Buck Valley Circle
Ben 713-492-5119
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 09/28/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************** | | | | | | | |
| 1 | 41212HSCB | 44 | 0 | 44 | PC | 310.00 | MSF | 654.72 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 104 | 0 | 104 | PC | 260.00 | MSF | 1297.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 2 | 0 | 2 | PC | 350.00 | MSF | 28.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812mr | 4 | 0 | 4 | PC | 350.00 | MSF | 44.80 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812sof | 9 | 0 | 9 | PC | 355.00 | MSF | 102.24 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 18 | 0 | 18 | PC | 310.00 | MSF | 267.84 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************************** | | | | | | | |
| | KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY!**KEEP OFF DRIVEWAY! | | | | | | | |
| | ********************************************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 181 | | | Total | 2395.52 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 2395.52 |

Cash Discount    23.96  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27439



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611123-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/28/06 | 7018 Turtle Manor Dr | 1 |

CUST.#:  7715

SHIP TO: Atasca Woods
7018 Turtle Manor Dr.
Ben 713-492-5119
Atascasita, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************************* | | | | | | | |
| 1 | 41212HSCB | 78 | 0 | 78 | PC | 310.00 | MSF | 1160.64 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 192 | 0 | 192 | PC | 260.00 | MSF | 2396.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012mr | 3 | 0 | 3 | PC | 350.00 | MSF | 42.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812mr | 3 | 0 | 3 | PC | 350.00 | MSF | 33.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812sof | 14 | 1 | 13 | PC | 355.00 | MSF | 147.68 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258fc | 24 | 0 | 24 | PC | 310.00 | MSF | 357.12 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************************************************* | | | | | | | |
| | KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY! | | | | | | | |
| | ******************************************************* | | | | | | | |

6  Lines Total          Qty Shipped Total          313

Total          4137.20
Invoice Total  4137.20

Cash Discount     41.37  If Paid By 10/28/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27440



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/29/06 | 1611124-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 09/28/06 | 4430 Palestine Cove | 1 |

CUST.#:        7715

SHIP TO:  Canyon Village
4430 Palestine Cove
Ben 713-492-5119
Humble, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 09/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***********************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems on a jobsite contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>*********************************************** | | | | | | | |
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 24 | 0 | 24 | PC | 310.00 | MSF | 357.12 |
| 2 | 41212r<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 160 | 0 | 160 | PC | 260.00 | MSF | 1996.80 |
| 3 | 41012mr<br>4' X 10' X 1/2" MR GYP BOARD | 3 | 0 | 3 | PC | 350.00 | MSF | 42.00 |
| 4 | 4812mr<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 350.00 | MSF | 33.60 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 7 | 7 | 0 | PC | 355.00 | MSF | 0.00 |
| 6 | 41258fc<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 310.00 | MSF | 267.84 |
| | ***********************************************<br>KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY!!**KEEP OFF DRIVEWAY!<br>*********************************************** | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 208 | | Total<br>Invoice Total | 2697.36<br>2697.36 |
|---|---|---|---|---|---|---|

Cash Discount     26.97  If Paid By 10/28/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27441



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/24/06 | 1611342-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/19/06 | 15814- Finwood Lane | 1 |

CUST.#:        7715

SHIP TO:  Lakeshore 55'/Perry Homes
15814 Finwood Lane
Ben 832-435-8512
Humble, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************** | | | | | | | |
| 1 | 41212HSCB | 44 | 0 | 44 | PC | 300.00 | MSF | 633.60 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212r | 118 | 0 | 118 | PC | 250.00 | MSF | 1416.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 325.00 | MSF | 26.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 325.00 | MSF | 41.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 6 | 0 | 6 | PC | 345.00 | MSF | 66.24 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | | | | | | | | |
| 6 | Lines Total | Qty Shipped Total | | 192 | | | Total | 2438.32 |
| | | | | | | | Invoice Total | 2438.32 |

Cash Discount        24.38   If Paid By 11/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27442



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/24/06 | 1611343-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/19/06 | 9447 Black Tooth Way | 1 |

CUST.#:      7715

SHIP TO:   Canyon Village@Park Lake/Perry
9447 Black Tooth Way
Ben 832-435-8512
Houston, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
********************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
********************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORDERED | B.O. | QTY SHIPPED | UM | UNIT PRICE | PRICE UM | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 58 | 0 | 58 | PC | 300.00 | MSF | 835.20 |
| 2 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 142 | 0 | 142 | PC | 250.00 | MSF | 1704.00 |
| 3 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 325.00 | MSF | 52.00 |
| 4 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| 6 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |

| 6 | Lines Total | Qty Shipped Total | | 227 | | Total | | 2900.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 2900.00 |

Cash Discount        29.00  If Paid By 11/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27443



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/26/06 | 1611416-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/24/06 | 4806 Park Square Ln. | 1 |

CUST.#:  7715

SHIP TO:
Canyon Village@Park Lake/Perry
4806 Park Square Ln.
Ben 832-435-8512
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 10/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ********************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ********************************************* | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 300.00 | MSF | 835.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 142 | 0 | 142 | PC | 250.00 | MSF | 1704.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 325.00 | MSF | 52.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 260.00 | MSF | 8.32 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

| | | |
|---|---|---|
| 6 Lines Total | Qty Shipped Total  226 | Total  2887.52 |
| | | Invoice Total  2887.52 |

Cash Discount     28.88  If Paid By 11/24/06

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/26/06 | 1611422-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 10/25/06 | 9415 Black Tooth Way | 1 |

CUST.#:  7715

SHIP TO:  Canyon Village/Perry Homes
9415 Black Tooth Way
Ben 832-435-8512
Humble, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 10/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 1 | 41212HSCB | 58 | 0 | 58 | PC | 300.00 | MSF | 835.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 142 | 0 | 142 | PC | 250.00 | MSF | 1704.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 325.00 | MSF | 52.00 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 3 | 0 | 3 | PC | 345.00 | MSF | 33.12 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 295.00 | MSF | 254.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 260.00 | MSF | 8.32 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 6 | Lines Total | Qty Shipped Total | 226 | Total | 2887.52 |
| | | | | Invoice Total | 2887.52 |

Cash Discount          28.88   If Paid By 11/24/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27445



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611481-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/27/06 | 7118 Pettigrew | 1 |

CUST.#:  7715

SHIP TO: Telfair/Perry Homes
7118 Pettigrew Dr.
Ben 832-435-8512
FORTBEND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
***************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
***************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORDERED | B.O. | QTY SHIPPED | UM | UNIT PRICE | PRICE UM | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 84 | 0 | 84 | PC | 280.00 | MSF | 1128.96 |
| 2 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | 200 | 0 | 200 | PC | 250.00 | MSF | 2400.00 |
| 3 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 7 | 0 | 7 | PC | 320.00 | MSF | 71.68 |
| 4 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 12 | 0 | 12 | PC | 325.00 | MSF | 124.80 |
| 5 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 30 | 0 | 30 | PC | 290.00 | MSF | 417.60 |
| 6 | 4814R<br>4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| 7 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 40 | 0 | 40 | PC | 260.00 | MSF | 416.00 |
| 8 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 20 | 0 | 20 | PC | 290.00 | MSF | 232.00 |

```
*****************************
Lines 1 thru 4 Down
Lines 5 and 6 Garage
lines 7 and 8 Upstairs
*****************************
```

| 8 | Lines Total | Qty Shipped Total | 394 | | | Total | 4799.04 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | 4799.04 |

Cash Discount     47.99  If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27446



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611483-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/27/06 | 12514 MELLVILLE DR | 1 |

CUST.#:   7715

SHIP TO:
ASHLEY POINTE
PERRY HOMES
12514 MELLVILLE DRIVE
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC/SERGIO 281-324-6652 | | 1%, 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | | 10/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 74 | 0 | 74 | PC | 280.00 | MSF | 994.56 |
|   | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 186 | 0 | 186 | PC | 250.00 | MSF | 2232.00 |
|   | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 5 | 0 | 5 | PC | 320.00 | MSF | 64.00 |
|   | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812SOF | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
|   | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 5 | 41258FC | 18 | 0 | 18 | PC | 290.00 | MSF | 250.56 |
|   | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
|   | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          286

Total          3569.92
Invoice Total          3569.92

Cash Discount          35.70   If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (16% PER ANNUM)

INT/EXT27447



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611484-00 |
| PO DATE | P.O. NO. | PAGE # |
| 10/27/06 | 9423 BEARDEN CREEK LN | 1 |

CUST.#:      7715

SHIP TO:  FALL CREEK
PERRY HOMES
9423 BEARDEN CREEK LANE
HUMBLE, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 76 | 0 | 76 | PC | 280.00 | MSF | 1021.44 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 174 | 0 | 174 | PC | 250.00 | MSF | 2088.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 320.00 | MSF | 40.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 14 | 0 | 14 | PC | 325.00 | MSF | 145.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 24 | 0 | 24 | PC | 290.00 | MSF | 334.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

| 7 | Lines Total | Qty Shipped Total | 295 | Total | 3663.68 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 3663.68 |

Cash Discount      36.64  If Paid By 11/29/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27448



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611485-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/27/06 | 15814 Shoreline Terrac | 1 |

CUST.#:    7715

SHIP TO: Lakeshore/Perry Homes
15814 Shoreline Terrace Dr.
Ben 832-435-8512
Humble, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:    AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| prm | | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL./OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

**************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**************************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB  4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 30 | 0 | 30 | PC | 280.00 | MSF | 403.20 |
| 2 | 41212R  4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 56 | 0 | 56 | PC | 250.00 | MSF | 672.00 |
| 3 | 4B12SOF  4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| 4 | 41258FC  4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 20 | 0 | 20 | PC | 290.00 | MSF | 278.40 |
| 5 | 4814R  4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |
| 6 | 41012HSCB  4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 30 | 0 | 30 | PC | 290.00 | MSF | 348.00 |
| 7 | 41012R  4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 120 | 0 | 120 | PC | 260.00 | MSF | 1248.00 |
| 8 | 41012MR  4' X 10' X 1/2" MR GYP BOARD | 3 | 0 | 3 | PC | 330.00 | MSF | 39.60 |
| 9 | 4812MR  4' X 8' X 1/2" M/R GYP. BD. 32 SF | 3 | 0 | 3 | PC | 330.00 | MSF | 31.68 |

*******************************
Lines 1,2,3 Down
Lines 4,5 Garage
Lines 6,7,8,9 Upstairs
*******************************
NO KNAUF NO KNAUF NO KNAUF
*******************************

| 9 | Lines Total | Qty Shipped Total | | 265 | | Total | | 3049.68 |
|---|---|---|---|---|---|---|---|---|

Cash Discount    30.50  If Paid By 11/29/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27449



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 10/31/06 | 1611485-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 10/27/06 | 15814 Shoreline Terrac | 2 |

CUST.#:     7715

SHIP TO: Lakeshore/Perry Homes
15814 Shoreline Terrace Dr.
Ben 832-435-8512
Humble, TX

REMIT TO:    P.O. BOX 4002
              NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
            P. O. BOX 4002

            NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| prm | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 10/31/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Total | | 3049.68 |

Cash Discount    30.50   If Paid By 11/29/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY SERVICE CHARGE (18% PER ANNUM)

INT/EXT27450



**NEW ORLEANS  •  MANDEVILLE**
**BATON ROUGE  •  BIRMINGHAM**
**MOBILE • GULFPORT • HOUSTON**
**FOLEY• LAFAYETTE • LONGVIEW**
**TUSCALOOSA  •  SHREVEPORT**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/14/06 | 1611662-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/09/06 | 12818 MAINSTAY PLACE | 1 |

CUST.#:        7715

SHIP TO:   LAKESHORES
12818 MAINSTAY PLACE
SERGIO 281-324-6652
HUMBLE, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 11/13/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41012HSCB | 30 | 0 | 30 | PC | 290.00 | MSF | 348.00 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 90 | 0 | 90 | PC | 250.00 | MSF | 900.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 280.00 | MSF | 618.24 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 98 | 0 | 98 | PC | 240.00 | MSF | 1128.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 1 | 0 | 1 | PC | 325.00 | MSF | 10.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 20 | 0 | 20 | PC | 280.00 | MSF | 268.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************************** | | | | | | | |
| | LINE 1 AND 2 UP | | | | | | | |
| | LINE 3, 4, 5, AND 6 DOWN | | | | | | | |
| | LINE 7 GARAGE | | | | | | | |
| | DIRECTIONS | | | | | | | |
| | BELTWAY 8 NORTH | | | | | | | |
| | RIGHT ON LAKE HOUSTON PARKWAY | | | | | | | |

| 7 | Lines Total | Qty Shipped Total | 289 | Total | 3325.60 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 3325.60 |

Cash Discount        33.26  If Paid By 12/13/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27451



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 1611680-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/10/06 | 3234 PRINCE GEORGE DR | 1 |

CUST.#:  7715

SHIP TO:
FRIENDSWOOD OAKS
3234 PRINCE GEORGE DR
SERGIO  281-324-6652
HOSUTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:
INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
  CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

*****************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*****************************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB   4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 62 | 0 | 62 | PC | 290.00 | MSF | 719.20 |
| 2 | 41012R   4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 168 | 0 | 168 | PC | 250.00 | MSF | 1680.00 |
| 3 | 41212HSCB   4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 46 | 0 | 46 | PC | 280.00 | MSF | 618.24 |
| 4 | 41212R   4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 112 | 0 | 112 | PC | 240.00 | MSF | 1290.24 |
| 5 | 41012MR   4' X 10' X 1/2" MR GYP BOARD | 6 | 0 | 6 | PC | 320.00 | MSF | 76.80 |
| 6 | 4812SOF   4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| 7 | 4814R   4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 2 | 0 | 2 | PC | 240.00 | MSF | 15.36 |

*****************************
LINES 1 AND 2 UP
*****************************

| 7 | Lines Total | Qty Shipped Total | | 398 | | | Total | 4420.64 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Total | 4420.64 |

Cash Discount    44.21  If Paid By 12/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27452



**INVOICE**

NEW ORLEANS   •   MANDEVILLE
BATON ROUGE   •   BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA   •   SHREVEPORT

504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 1611692-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/13/06 | 2102 CASTLE GARDENS LA | 1 |

CUST.#:       7715

SHIP TO: CASTLEROCK SUBDIV
GREENHOUSE FROM I-10 WEST
2102 CASTLE GARDENS LANE
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| TYC/SERGIO 281-324-6652 | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 41 | 0 | 41 | PC | 280.00 | MSF | 551.04 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 106 | 0 | 106 | PC | 240.00 | MSF | 1221.12 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK   48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 320.00 | MSF | 40.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 325.00 | MSF | 41.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 280.00 | MSF | 241.92 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total          Qty Shipped Total          175          Total          2122.24
                                                                  Invoice Total   2122.24

Cash Discount          21.22  If Paid By 12/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27453



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/15/06 | 1611694-00 |
| PO DATE | P.O. NO. | PAGE # |
| 11/13/06 | 2207 CASTLE GARDENS LA | 1 |

CUST.#:   7715

SHIP TO:
CASTLEROCK SUBDIV
GREENHOUSE FROM I-10 WEST
2207 CASTLEGARDENS LANE
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC/SERGIO 281-324-6652 | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 11/14/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 48 | 0 | 48 | PC | 280.00 | MSF | 645.12 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 126 | 0 | 126 | PC | 240.00 | MSF | 1451.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 320.00 | MSF | 40.96 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 1 | 0 | 1 | PC | 325.00 | MSF | 10.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 18 | 0 | 18 | PC | 280.00 | MSF | 241.92 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

6  Lines Total        Qty Shipped Total        199

Total         2415.52
Invoice Total 2415.52

Cash Discount        24.16  If Paid By 12/14/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27454



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 11/23/06 | 1611827-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/21/06 | 25822 AUSTIN SPRINGS | 1 |

CUST.#:  7715

SHIP TO:
PERRY HOMES
SPRING LAKES
25822 AUSTIN SPRINGS
HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM - 281-324-6652 | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 11/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 78 | 0 | 78 | PC | 280.00 | MSF | 1048.32 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 186 | 0 | 186 | PC | 240.00 | MSF | 2142.72 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 3 | 0 | 3 | PC | 320.00 | MSF | 30.72 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 16 | 0 | 16 | PC | 325.00 | MSF | 166.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ****************************************** | | | | | | | |
| | LINES 1,2,3,4, & 5 DOWNSTAIRS | | | | | | | |
| | ****************************************** | | | | | | | |
| 6 | 41258FC | 26 | 0 | 26 | PC | 280.00 | MSF | 349.44 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 240.00 | MSF | 7.68 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ****************************************** | | | | | | | |
| | LINES 6 & 7 IN GARAGE | | | | | | | |
| | ****************************************** | | | | | | | |

| 7 Lines Total | Qty Shipped Total | 312 | Total | 3770.88 |
|---|---|---|---|---|
| | | | Invoice Total | 3770.88 |

Cash Discount    37.71  If Paid By 12/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27455



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/04/06 | 1611919-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 11/30/06 | 13506 wildwood spring | 1 |

CUST.#:        7715

SHIP TO: SUMMERWOOD
13506 WILDWOOD SPRING COURT
SERGIO  281-324-6652
HOUSTON, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 12/01/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41012HSCB | 44 | 0 | 44 | PC | 290.00 | MSF | 510.40 |
| | 4'X10'X1/2' HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 120 | 0 | 120 | PC | 250.00 | MSF | 1200.00 |
| | 4' X 10' X 1/2' GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 52 | 0 | 52 | PC | 280.00 | MSF | 698.88 |
| | 4' X 12' X 1/2' HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 124 | 0 | 124 | PC | 240.00 | MSF | 1428.48 |
| | 4' X 12' X 1/2' REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2' MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 3 | 0 | 3 | PC | 325.00 | MSF | 31.20 |
| | 4' X 8' X 1/2' SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 240.00 | MSF | 7.68 |
| | 4' X 8' X 1/4' REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
LINE 1 AND 2 UP
LINES 3, 4, 5, AND 6 DOWN
LINE 7 GARAGE
**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
DIRECTIONS
BELTWAY 8 NORTH
RIGHT ON LAKE HOUSTON PARKWAY
1ST SUBDIVISION ON RIGHT

| 7 | Lines Total | Qty Shipped Total | 348 | | Total | 3927.84 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 3927.84 |

Cash Discount        39.28  If Paid By 01/02/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27456



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/18/06 | 1612094-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/14/06 | 3104 RICHARD LN | 1 |

CUST #:  7715

SHIP TO:
FRIENDSWOOD OAKS
3104 RICHARD LN
SERGIO 281-324-6652
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:
AURORA COMMERICAL
  CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 12/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************** | | | | | | | |
| 1 | 41212HSCB | 102 | 0 | 102 | PC | 280.00 | MSF | 1370.88 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 260 | 0 | 260 | PC | 240.00 | MSF | 2995.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 8 | 0 | 8 | PC | 320.00 | MSF | 102.40 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 320.00 | MSF | 20.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 16 | 0 | 16 | PC | 325.00 | MSF | 166.40 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 30 | 0 | 30 | PC | 280.00 | MSF | 403.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 2 | 0 | 2 | PC | 240.00 | MSF | 15.36 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |

7 Lines Total          Qty Shipped Total          420

Total          5073.92
Invoice Total          5073.92

Cash Discount          50.74   If Paid By 01/16/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)



**INTERIOR | EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/18/06 | 1612095-00 |
| PO DATE | P.O. NO. | PAGE # |
| 12/14/06 | 907 COLORADO SPRINGS | 1 |

CUST.#: 7715

SHIP TO:
SPRING LAKES
907 COLORADO SPRINGS
SERGIO 281-324-6652
SPRING, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
  CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 12/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41012HSCB | 44 | 0 | 44 | PC | 290.00 | MSF | 510.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 150 | 0 | 150 | PC | 250.00 | MSF | 1500.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 46 | 0 | 46 | PC | 280.00 | MSF | 618.24 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 110 | 0 | 110 | PC | 240.00 | MSF | 1267.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 2 | 0 | 2 | PC | 320.00 | MSF | 20.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 7 | 0 | 7 | PC | 325.00 | MSF | 72.80 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| | ************************** | | | | | | | |
| | Lines 1, and 2 Upstairs | | | | | | | |
| | ************************** | | | | | | | |
| 7 | Lines Total | Qty Shipped Total | | 363 | | Total | | 4040.32 |
| | | | | | | Invoice Total | | 4040.32 |

Cash Discount     40.40  If Paid By 01/16/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27458



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 12/29/06 | 1612229-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/27/06 | 26866 squire park | 1 |

CUST.#:  7715

SHIP TO:  KINGS MANOR
26866 SQUIRE PARK DRIVE
BEN  832-435-8512
KINGWOOD, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%/29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 12/29/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41212HSCB | 49 | 0 | 49 | PC | 280.00 | MSF | 658.56 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 138 | 0 | 138 | PC | 240.00 | MSF | 1589.76 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 320.00 | MSF | 51.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 2 | 0 | 2 | PC | 320.00 | MSF | 20.48 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 325.00 | MSF | 41.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 240.00 | MSF | 7.68 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 41258FC | 18 | 0 | 18 | PC | 280.00 | MSF | 241.92 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 7 Lines Total | Qty Shipped Total | 216 | | Total | 2611.20 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 2611.20 |

Cash Discount      26.11  If Paid By 01/27/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27459



NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

**INVOICE**

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 01/03/07 | 1612232-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 12/27/06 | 15818 FINWOOD LANE | 1 |

CUST.#:     7715

SHIP TO: 15818 FINWOOD LANE
LAKESHORE
BEN 832-435-8512
HOUSTON, TX

REMIT TO:     P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 01/02/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

***********************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
***********************************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 34 | 0 | 34 | PC | 280.00 | MSF | 456.96 |
| 2 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 96 | 0 | 96 | PC | 240.00 | MSF | 1105.92 |
| 3 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 2 | 0 | 2 | PC | 320.00 | MSF | 25.60 |
| 4 | 4812MR<br>4' X 8' X 1/2" M/R GYP. BD. 32 SF | 5 | 0 | 5 | PC | 320.00 | MSF | 51.20 |
| 5 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 2 | 0 | 2 | PC | 325.00 | MSF | 20.80 |
| 6 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 13 | 0 | 13 | PC | 290.00 | MSF | 150.80 |
| 7 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 80 | 0 | 80 | PC | 250.00 | MSF | 800.00 |
| 8 | 4814R<br>4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | 1 | 0 | 1 | PC | 250.00 | MSF | 8.00 |

***********
lines 6 7, and 9 upstairs
*********************************

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 9 | 41212hscb<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 23 | 0 | 23 | PC | 290.00 | MSF | 320.16 |

9  Lines Total        Qty Shipped Total        256

Total          2939.44
Invoice Total        2939.44

Cash Discount     29.39  If Paid By 02/01/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27460



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE . GULFPORT . HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/26/07 | 1613072-00 |
| PO DATE | P.O. NO. | PAGE # |
| 02/22/07 | 9214 Dune Gate | 1 |

CUST.#:          7715

SHIP TO:  AURORA COMMERICAL CONSTRUCTION
9214 Dune Gate Ct.
Canyon Village @ Park Lakes
Humble, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| Deliver 1st Out 2-23 | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | | 02/23/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
*********************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
*********************************************************
*****Ben 832-435-8512*****
*****Lines 1-5 Downstairs, Line 6 Garage*****
```

| LINE NO. | PRODUCT AND DESCRIPTION | QTY ORDERED | B.O. | QTY SHIPPED | UM | UNIT PRICE | PRICE UM | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 48 | 0 | 48 | PC | 280.00 | MSF | 645.12 |
|  | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 138 | 0 | 138 | PC | 220.00 | MSF | 1457.28 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 275.00 | MSF | 22.00 |
|  | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 275.00 | MSF | 35.20 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 4 | 0 | 4 | PC | 300.00 | MSF | 38.40 |
|  | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 17 | 0 | 17 | PC | 270.00 | MSF | 220.32 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

| 6 | Lines Total | Qty Shipped Total | 213 | | | Total | | 2418.32 |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | Invoice Total | | 2418.32 |

Cash Discount          24.18  If Paid By 03/27/07

Last Page

INT/EXT27461



**INTERIOR** **EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/15/07 | 1613350-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/13/07 | 18626 gale shore dr | 1 |

CUST.#:        7715

SHIP TO: 18626 GALE SHORE DR
BEN 832-435-8512
SHORES @ BRIDGELAKE
CYPRESS, TX

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/14/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***********************************************<br>NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF<br>If there are any problems on a jobsite contact Ben @<br>832-435-8512. If you cannot reach him there, call Aurora's<br>office @ 281-324-6652 and they will get in touch with him.<br>You can also call Chris with any questions.<br>*********************************************** | | | | | | | |
| 1 | 41012HSCB<br>4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | 54 | 0 | 54 | PC | 290.00 | MSF | 626.40 |
| 2 | 41012R<br>4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | 142 | 0 | 142 | PC | 225.00 | MSF | 1278.00 |
| 3 | 41212HSCB<br>4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | 50 | 0 | 50 | PC | 280.00 | MSF | 672.00 |
| 4 | 41212R<br>4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 196 | 0 | 196 | PC | 215.00 | MSF | 2022.72 |
| 5 | 41012MR<br>4' X 10' X 1/2" MR GYP BOARD | 4 | 0 | 4 | PC | 300.00 | MSF | 48.00 |
| 6 | 4812SOF<br>4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | 7 | 0 | 7 | PC | 325.00 | MSF | 72.80 |
| 7 | 41258FC<br>4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 26 | 0 | 26 | PC | 270.00 | MSF | 336.96 |
| 8 | 4814R<br>4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC<br>***********************<br>LINES 1 AND UP<br>*********************** | 2 | 0 | 2 | PC | 215.00 | MSF | 13.76 |
| 8 | Lines Total | Qty Shipped Total | | 481 | | | Total<br>Invoice Total | 5070.64<br>5070.64 |

Cash Discount        50.71  If Paid By 04/13/07

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27462



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/15/07 | 1613356-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 03/13/07 | 18622 GALE SHORE | 1 |

CUST.#:       7715

SHIP TO:  SHORE @ BRIDGLAND
18622 GALE SHORE DRIVE

CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/14/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ***************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ***************************************************** | | | | | | | |
| 1 | 41012HSCB | 48 | 0 | 48 | PC | 290.00 | MSF | 556.80 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 130 | 0 | 130 | PC | 225.00 | MSF | 1170.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 50 | 0 | 50 | PC | 280.00 | MSF | 672.00 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 120 | 0 | 120 | PC | 215.00 | MSF | 1238.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 4812MR | 6 | 0 | 6 | PC | 300.00 | MSF | 57.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 6 | 4812SOF | 14 | 0 | 14 | PC | 325.00 | MSF | 145.60 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 28 | 0 | 28 | PC | 270.00 | MSF | 362.88 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4814R | 1 | 0 | 1 | PC | 215.00 | MSF | 6.88 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | ***************************** | | | | | | | |
| | LINE #1 & #2 SECOND FLOOR | | | | | | | |
| | LINE #7 GARAGE | | | | | | | |
| | ***************************** | | | | | | | |

|  8  Lines Total | Qty Shipped Total | 397 | | Total | 4210.16 |
|---|---|---|---|---|---|
| | | | | Invoice Total | 4210.16 |

Cash Discount        42.10  If Paid By 04/13/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27463



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613430-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/19/07 | 9410 BORDEN BLUFF | 1 |

CUST.#:       7715

SHIP TO: CAYON LAKE @ STONEGATE
9410 BORDEN BLUFF

HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41012HSCB | 42 | 0 | 42 | PC | 270.00 | MSF | 453.60 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 100 | 0 | 100 | PC | 220.00 | MSF | 880.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 260.00 | MSF | 424.32 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 108 | 0 | 108 | PC | 210.00 | MSF | 1088.64 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812MR | 4 | 0 | 4 | PC | 270.00 | MSF | 34.56 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 7 | 4812SOF | 6 | 0 | 6 | PC | 295.00 | MSF | 56.64 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 8 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 9 | 4814R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| | **************************** | | | | | | | |
| | LINE #1 & #2 SECOND FLOOR | | | | | | | |
| | LINE #8 GARAGE | | | | | | | |
| | **************************** | | | | | | | |
| | ****************************************** | | | | | | | |
| | ****************************************** | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | ****************************************** | | | | | | | |

Cash Discount       31.74  If Paid By 04/20/07

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27464



| NEW ORLEANS | • | MANDEVILLE |
|---|---|---|
| BATON ROUGE | • | BIRMINGHAM |
| MOBILE • GULFPORT • HOUSTON | | |
| FOLEY • LAFAYETTE • LONGVIEW | | |
| TUSCALOOSA | • | SHREVEPORT |

**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
**504-488-1998**

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613430-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/19/07 | 9410 BORDEN BLUFF | 2 |

CUST.#:  7715

SHIP TO:  CAYON LAKE @ STONEGATE
9410 BORDEN BLUFF

HOUSTON, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************* | | | | | | | |
| 9 Lines Total | Qty Shipped Total | | | 314 | | Total | | 3174.16 |
| | | | | | | Invoice Total | | 3174.16 |

Cash Discount   31.74  If Paid By 04/20/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27465



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613431-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/19/07 | 9615 WAKEFIELD VILLAGE | 1 |

CUST.#: 7715

SHIP TO: CAYON LAKE @ STONEGATE
9615 WAKEFIELD VILLAGE

HOUSTON, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ************************************************ | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ************************************************ | | | | | | | |
| 1 | 41012HSCB | 32 | 0 | 32 | PC | 270.00 | MSF | 345.60 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 2 | 41012R | 100 | 0 | 100 | PC | 220.00 | MSF | 880.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 260.00 | MSF | 424.32 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41212R | 90 | 0 | 90 | PC | 210.00 | MSF | 907.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41012MR | 4 | 0 | 4 | PC | 270.00 | MSF | 43.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 6 | 4812SOF | 1 | 0 | 1 | PC | 295.00 | MSF | 9.44 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | *************************** | | | | | | | |
| | LINE #1 & #2 SECOND FLOOR | | | | | | | |
| | LINE #7 GARAGE | | | | | | | |
| | *************************** | | | | | | | |
| | ********************************** | | | | | | | |
| | ********************************** | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | ********************************** | | | | | | | |
| | ********************************** | | | | | | | |
| 7 | Lines Total | Qty Shipped Total | | 278 | | Total | | 2817.84 |
| | | | | | | Invoice Total | | 2817.84 |

Cash Discount        28.18  If Paid By 04/20/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27466



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/22/07 | 1613432-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/19/07 | 9616 WAKEFIELD VILLAGE | 1 |

CUST.#:      7715

SHIP TO: CAYON LAKE @ STONEGATE
9619 WALEFIELD VILLAGE

HOUSTON, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/21/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ****************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ****************************************************** | | | | | | | |
| 1 | 41212HSCB | 46 | 0 | 46 | PC | 260.00 | MSF | 574.08 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 116 | 0 | 116 | PC | 210.00 | MSF | 1169.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812MR | 4 | 0 | 4 | PC | 270.00 | MSF | 34.56 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 5 | 4812SOF | 8 | 0 | 8 | PC | 295.00 | MSF | 75.52 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 6 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************* | | | | | | | |
| | ********************************* | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | STAY OFF DRIVEWAY!!! | | | | | | | |
| | ********************************* | | | | | | | |
| | ********************************* | | | | | | | |

6  Lines Total          Qty Shipped Total          193

Total          2083.12
Invoice Total          2083.12

Cash Discount     20.83  If Paid By 04/20/07

Last Page



**INVOICE**

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

504-488-1998

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/23/07 | 1613459-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/21/07 | 12510 MOUNT ANDREW | 1 |

CUST.#:  7715

SHIP TO:
ASHLEY POINT
12510 MOUNT ANDREW
BEN 832-435-8512
HOUSTON, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY., TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM | | 1% 29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/22/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|

```
**********************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
If there are any problems on a jobsite contact Ben @
832-435-8512. If you cannot reach him there, call Aurora's
office @ 281-324-6652 and they will get in touch with him.
You can also call Chris with any questions.
**********************************************************
```

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212HSCB | 80 | 0 | 80 | PC | 260.00 | MSF | 998.40 |
|  | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF |  |  |  |  |  |  |  |
| 2 | 41212R | 190 | 0 | 190 | PC | 210.00 | MSF | 1915.20 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC |  |  |  |  |  |  |  |
| 3 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
|  | 4' X 10' X 1/2" MR GYP BOARD |  |  |  |  |  |  |  |
| 4 | 4812MR | 2 | 0 | 2 | PC | 270.00 | MSF | 17.28 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF |  |  |  |  |  |  |  |
| 5 | 4812SOF | 2 | 0 | 2 | PC | 295.00 | MSF | 18.88 |
|  | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC |  |  |  |  |  |  |  |
| 6 | 41258FC | 22 | 0 | 22 | PC | 255.00 | MSF | 269.28 |
|  | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC |  |  |  |  |  |  |  |
| 7 | 4812R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
|  | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC |  |  |  |  |  |  |  |

7 Lines Total    Qty Shipped Total    299    Total    3247.36
Invoice Total    3247.36

Cash Discount    32.47   If Paid By 04/21/07

Last Page



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
**504-488-1998**

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 1613534-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 03/28/07 | 13315 LAKE ESCURSION | 1 |

CUST.#: 7715

SHIP TO: LAKE SHORES
SCURSION

HOUSTON, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: AURORA COMMERICAL
CONSTRUCTION, INC.
1714 EAGLE POINT
CROSBY, TX 77532

| INSTRUCTIONS | TERMS |
|---|---|
| AJM - BEN 281-324-6652 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | **************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | **************************************************** | | | | | | | |
| 1 | 41212HSCB | 68 | 0 | 68 | PC | 260.00 | MSF | 848.64 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 174 | 0 | 174 | PC | 210.00 | MSF | 1753.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 41012MR | 4 | 0 | 4 | PC | 270.00 | MSF | 43.20 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 4 | 4812EXS | 3 | 0 | 0 | PC | 295.00 | MSF | 0.00 |
| | 4' X 8' X 1/2" EXT. SHEATING 32 SF/PC | | | | | | | |
| 5 | 41258FC | 17 | 0 | 17 | PC | 255.00 | MSF | 208.08 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 6 | 4814R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 4812sof | 3 | 0 | 3 | PC | 295.00 | MSF | 28.32 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |
| 7 | Lines Total      Qty Shipped Total | | | 267 | | | Total | 2888.88 |
| | | | | | | | Invoice Total | 2888.88 |

Cash Discount      28.89  If Paid By 04/28/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27469



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 03/30/07 | 1613535-00 |
| PO DATE | P.O. NO. | PAGE # |
| 03/28/07 | 13507 SAND MOUNTAIN | 1 |

CUST.#:        7715

SHIP TO:   SUMMERWOOD
           13507 SAND MOUNTAIN

           HOUSTON, TX

REMIT TO:    P.O. BOX 4002
             NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
                      P. O. BOX 4002

                      NEW ORLEANS, LA 70178

BILL TO:   AURORA COMMERICAL
             CONSTRUCTION, INC.
           1714 EAGLE POINT
           CROSBY, TX 77532

| INSTRUCTIONS | | TERMS |
|---|---|---|
| AJM - BEN 281-324-6652 | | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 03/29/07 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | ******************************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | If there are any problems on a jobsite contact Ben @ | | | | | | | |
| | 832-435-8512. If you cannot reach him there, call Aurora's | | | | | | | |
| | office @ 281-324-6652 and they will get in touch with him. | | | | | | | |
| | You can also call Chris with any questions. | | | | | | | |
| | ******************************************************** | | | | | | | |
| 1 | 41212HSCB | 78 | 0 | 78 | PC | 260.00 | MSF | 973.44 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 2 | 41212R | 202 | 0 | 202 | PC | 210.00 | MSF | 2036.16 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 3 | 4812MR | 4 | 0 | 4 | PC | 270.00 | MSF | 34.56 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 4 | 41012MR | 2 | 0 | 2 | PC | 270.00 | MSF | 21.60 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| 5 | 4812EXS | 3 | 0 | 3 | PC | 295.00 | MSF | 28.32 |
| | 4' X 8' X 1/2" EXT. SHEATING 32 SF/PC | | | | | | | |
| 6 | 41258FC | 19 | 0 | 19 | PC | 255.00 | MSF | 232.56 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 7 | 4814R | 1 | 0 | 1 | PC | 210.00 | MSF | 6.72 |
| | 4' X 8' X 1/4" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 8 | 4812sof | 3 | 0 | 3 | PC | 295.00 | MSF | 28.32 |
| | 4' X 8' X 1/2" SOFFIT BOARD 32SF/PC | | | | | | | |

| 8 | Lines Total | Qty Shipped Total | 312 | | Total | 3361.68 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Total | 3361.68 |

Cash Discount        33.62  If Paid By 04/28/07

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27470