# EXHIBIT
# W



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609754-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 06/21/06 | 1011 PINE STREET | 1 |

CUST.#:     7758

SHIP TO:  PINE @ MASON CREEK
1011 SWEET PINE
281-445-3256/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 114 | 0 | 114 | PC | 275.00 | MSF | 1504.80 |
| | 4' X 12' X 1/2' REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2' M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 4 | 0 | 4 | PC | 325.00 | MSF | 62.40 |
| | 4' X 12' X 5/8' F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41012R | 80 | 0 | 80 | PC | 285.00 | MSF | 912.00 |
| | 4' X 10' X 1/2' GYPSUM BOARD 40 SF/EA | | | | | | | |
| 5 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8' F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************************* | | | | | | | |
| | LINE 1, 2, AND 3 1ST FLOOR | | | | | | | |
| | LINE 4 2ND FLOOR | | | | | | | |
| | LINE 5 GARAGE | | | | | | | |
| | ********************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NOKNAUF  NO KNAUF | | | | | | | |

| 5 | Lines Total | Qty Shipped Total | 230 | | Total | 2944.48 |
|---|---|---|---|---|---|---|
| | | | | | DEL | 25.00 |
| | | | | | Taxes | 244.98 |
| | | | | | Invoice Total | 3214.46 |

Cash Discount      29.44  If Paid By 07/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27729



**BUILDING SUPPLY**
*LIMITED PARTNERSHIP*
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 1609755-00 |
| **P.O DATE** | **P.O. NO.** | **PAGE #** |
| 06/21/06 | 1015 SWEET PINE | 1 |

CUST.#:  7758

SHIP TO: PINE @ MASON CREEK
1015 SWEET PINE
281-445-3255/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |
| **SHIP POINT** | **SHIP VIA** | **SHIPPED** |
| HOUSTON BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 150 | 0 | 150 | PC | 275.00 | MSF | 1980.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************** | | | | | | | |
| | LINE 1 AND 2 DOWN | | | | | | | |
| | LINE 3 GARAGE | | | | | | | |
| | ************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| 3 Lines Total | Qty Shipped Total | 182 |
|---|---|---|

| | |
|---|---|
| Total | 2445.28 |
| DEL | 25.00 |
| Taxes | 203.80 |
| Invoice Total | 2674.08 |

Cash Discount       24.45  If Paid By 07/25/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27730



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609756-00 |
| PO DATE | P.O. NO. | PAGE # |
| 06/21/06 | 1013 SWEET PINE | 1 |

CUST.#:   7758

SHIP TO:
PINE @ MASON CREEK
1013 SWEET PINE
281-445-3256/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 168 | 0 | 168 | PC | 275.00 | MSF | 2217.60 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 355.00 | MSF | 113.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 26 | 0 | 26 | PC | 325.00 | MSF | 405.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************************* | | | | | | | |
| | LINE 1 AND 2 DOWN | | | | | | | |
| | LINE 3 GARAGE | | | | | | | |
| | ************************************* | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| 3 Lines Total | Qty Shipped Total | 204 | Total | 2736.80 |
|---|---|---|---|---|
| | | | DEL | 25.00 |
| | | | Taxes | 227.85 |
| | | | Invoice Total | 2989.65 |

Cash Discount     27.37  If Paid By 07/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27731



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/27/06 | 1609757-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 1009 SWEET PINE | 1 |

CUST.#:     7758

SHIP TO:
PINE @ MASON CREEK
1009 SWEET PINE
281-445-3256/ MAP ATTACHED
HOUSTON, TX 77086-2914

REMIT TO:   P.O. BOX 4002
            NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
                     P. O. BOX 4002

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

                     NEW ORLEANS, LA 70178

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/26/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 102 | 0 | 102 | PC | 275.00 | MSF | 1346.40 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 355.00 | MSF | 90.88 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 4 | 0 | 4 | PC | 325.00 | MSF | 62.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41012R | 68 | 0 | 68 | PC | 285.00 | MSF | 775.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 5 | 41258FC | 26 | 0 | 26 | PC | 325.00 | MSF | 405.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

```
********************************
LINE 1, 2, AND 3 DOWN
LINE 4 UP
LINE 5 GARAGE
********************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
```

| 5 | Lines Total | Qty Shipped Total | 208 | | | Total | 2680.48 |
|---|---|---|---|---|---|---|---|
| | | | | | | DEL | 25.00 |
| | | | | | | Taxes | 223.20 |
| | | | | | | Invoice Total | 2928.68 |

                                   Cash Discount    26.80  If Paid By 07/26/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27732



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/23/06 | 1609770-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 26307 SUNNY SPRINGS | 1 |

CUST.#:      7758

SHIP TO:  CYPRESS CREEK LAKES
26307 SUNNY SPRINGS
MERITAGE HOMES
CYPRESS, TX

REMIT TO:     P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB    TONI 281-445-3256 | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 246 | 0 | 246 | PC | 275.00 | MSF | 3247.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 10 | 0 | 10 | PC | 355.00 | MSF | 113.60 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | ************ | | | | | | | |
| | DOWN | | | | | | | |
| | ************ | | | | | | | |
| 3 | 41012R | 210 | 0 | 210 | PC | 285.00 | MSF | 2394.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | ******** | | | | | | | |
| | UP | | | | | | | |
| | ******** | | | | | | | |
| 4 | 41212R | 30 | 0 | 30 | PC | 275.00 | MSF | 396.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41258FC | 24 | 0 | 24 | PC | 325.00 | MSF | 374.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********* | | | | | | | |
| | GARAGE | | | | | | | |
| | ********* | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | NO KNAUF | | | | | | | |
| | ********* | | | | | | | |

| 5 | Lines Total | Qty Shipped Total | | 520 | | | Total | 6525.20 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEL | 25.00 |
| | | | | | | | Taxes | 474.89 |
| | | | | | | | Invoice Total | 7025.09 |

Cash Discount        65.25  If Paid By 07/22/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27733



| NEW ORLEANS • MANDEVILLE | **INVOICE** |
| BATON ROUGE • BIRMINGHAM | |
| MOBILE • GULFPORT • HOUSTON | |
| FOLEY • LAFAYETTE • LONGVIEW | |
| TUSCALOOSA • SHREVEPORT | |

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 1609771-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 19019 WINDSOR CREST | 1 |

CUST.#:   7758

SHIP TO: WINDSOR PARK LAKES
19019 WINDSOR CREST DR
LEGEND HOMES
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   TONI 281-445-3256 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 186 | 0 | 186 | PC | 275.00 | MSF | 2455.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41012MR | 9 | 0 | 9 | PC | 355.00 | MSF | 127.80 |
| | 4' X 10' X 1/2" MR GYP BOARD | | | | | | | |
| | *********  DOWN  ********* | | | | | | | |
| 3 | 41012R | 190 | 0 | 190 | PC | 285.00 | MSF | 2166.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | *********  UP  ********* | | | | | | | |
| 4 | 41212R | 34 | 0 | 34 | PC | 275.00 | MSF | 448.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | **********  GARAGE  **********  NO KNAUF  NO KNAUF  NO KNAUF  ********** | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | | 419 | | Total | | 5197.80 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DEL | | 25.00 |
| | | | | | | Taxes | | 430.89 |
| | | | | | | Invoice Total | | 5653.69 |

Cash Discount    51.98  If Paid By 07/25/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27734



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/26/06 | 1609772-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/21/06 | 18402 WINDSOR LAKES | 1 |

CUST.#:   7758

SHIP TO:
WINDSOR PARK LAKES
18402 WINDSOR LAKES DR
LEGEND HOMES
KATY, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB    TONI 281-445-3256 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/23/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | 190 | 0 | 190 | PC | 275.00 | MSF | 2508.00 |
| 2 | 4812MR 4' X 8' X 1/2" M/R GYP. BD. 32 SF | 13 | 0 | 13 | PC | 355.00 | MSF | 147.68 |
| 3 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC ********* DOWN ********* | 4 | 0 | 4 | PC | 325.00 | MSF | 62.40 |
| 4 | 41012R 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA ********* UP ********* | 148 | 0 | 148 | PC | 285.00 | MSF | 1687.20 |
| 5 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC ************ GARAGE ************ NO KNAUF NO KNAUF NO KNAUF ************** | 36 | 0 | 36 | PC | 275.00 | MSF | 475.20 |
| 5 | Lines Total          Qty Shipped Total | | | 391 | | | | |

|  | |
|---|---|
| Total | 4880.48 |
| DEL | 25.00 |
| Taxes | 404.70 |
| Invoice Total | 5310.18 |

Cash Discount     48.80  If Paid By 07/25/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27735



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOASA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 06/30/06 | 1609870-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 06/28/06 | 5618 WAGON WHEEL | 1 |

CUST.#:  7758

SHIP TO:
OAKS OF ROSEBURG
5618 WAGON WHEEL
PERRY HOMES
ROSENBURG, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:
LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB    TONI  281-455-3256 | | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 06/30/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 140 | 0 | 140 | PC | 275.00 | MSF | 1848.00 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 355.00 | MSF | 34.08 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 42 | 0 | 42 | PC | 325.00 | MSF | 655.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | ******** DOWN ******** | | | | | | | |
| 4 | 41058FC | 24 | 0 | 24 | PC | 325.00 | MSF | 312.00 |
| | 4' X 10' X 5/8" F/C GYP. BOARD 40 SF/PC | | | | | | | |
| | ********* GARAGE ********* | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | | 209 | | | | |
|---|---|---|---|---|---|---|---|---|

Total        2849.28
DEL            25.00
Taxes        237.13
Invoice Total  3111.41

Cash Discount    28.49  If Paid By 07/29/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27736



**INTERIOR EXTERIOR**
BUILDING SUPPLY
*LIMITED PARTNERSHIP*
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609968-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 2211 CAMBRIDGE SHORES | 1 |

CUST.#:        7758

SHIP TO:  SHADOW CREEK RANCH
2211 CAMBRIDGE SHORES
PERRY HOMES
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1%.29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 158 | 0 | 158 | PC | 295.00 | MSF | 2237.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 6 | 0 | 6 | PC | 350.00 | MSF | 100.80 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41212HSCB | 54 | 0 | 54 | PC | 350.00 | MSF | 907.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | *********  DOWN  ********* | | | | | | | |
| 5 | 41012R | 46 | 0 | 46 | PC | 305.00 | MSF | 561.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 6 | 41012HSCB | 18 | 0 | 18 | PC | 360.00 | MSF | 259.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| | *******  UP  ******* | | | | | | | |
| 7 | 41258FC | 22 | 0 | 22 | PC | 350.00 | MSF | 369.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4858SOF | 2 | 0 | 2 | PC | 395.00 | MSF | 25.28 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | *********  GARAGE  ********* NO DRIVEWAY NO DRIVEWAY NO CUT SHEETING NO CUT SHEETING | | | | | | | |

Cash Discount        44.97  If Paid By 08/10/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27741



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609968-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 2211 CAMBRIDGE SHORES | 2 |

CUST.#:  7758

SHIP TO:  SHADOW CREEK RANCH
2211 CAMBRIDGE SHORES
PERRY HOMES
PEARLAND, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
|  | NO KNAUF |  |  |  |  |  |  |  |
|  | NO KNAUF |  |  |  |  |  |  |  |
|  | *************** |  |  |  |  |  |  |  |
| 8 | Lines Total | Qty Shipped Total |  | 309 |  |  | Total | 4496.56 |
|  |  |  |  |  |  |  | DEL | 25.00 |
|  |  |  |  |  |  |  | Taxes | 373.03 |
|  |  |  |  |  |  |  | Invoice Total | 4894.59 |

Cash Discount   44.97  If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27742



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/11/06 | 1609970-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 13007 MISTY BAY LN | 1 |

CUST.#:  7758

SHIP TO:  SHADOW CREEK RANCH
13007 MISTY BAY LN
PERRY HOMES
PEARLAND, TX

REMIT TO:  **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB  281-445-3256 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/10/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 188 | 0 | 188 | PC | 295.00 | MSF | 2662.08 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 64 | 0 | 64 | PC | 350.00 | MSF | 1075.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | ********  DOWN  ******** | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 4858SOF | 1 | 0 | 1 | PC | 395.00 | MSF | 12.64 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | **********  GARAGE  **********  NO DRIVEWAY  NO DRIVEWAY  NO KNAUF  NO KNAUF  NO KNAUF  ********** | | | | | | | |

| 5 | Lines Total | Qty Shipped Total | 276 | | | |
|---|---|---|---|---|---|---|
| | | | | Total | 4121.92 |
| | | | | DEL | 25.00 |
| | | | | Taxes | 342.11 |
| | | | | Invoice Total | 4489.03 |

Cash Discount    41.22  If Paid By 08/09/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27743



**BUILDING SUPPLY**
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC-VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609971-00 |
| P.O DATE | P.O. NO. | PAGE # |
| 07/07/06 | 2512 ROCK SHOALS | 1 |

CUST.#: 7758

SHIP TO: SHADOW CREEK RANCH
2512 ROCK SHOALS
281-445-3256
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1% 29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 158 | 0 | 158 | PC | 295.00 | MSF | 2237.28 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | DOWN | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| | DOWN | | | | | | | |
| 3 | 41258FC | 40 | 0 | 40 | PC | 350.00 | MSF | 672.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | 6 PCS DOWN 34 PCS GARAGE | | | | | | | |
| 4 | 4858SOF | 10 | 0 | 10 | PC | 395.00 | MSF | 126.40 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | GARAGE | | | | | | | |
| 5 | 41212HSCB | 46 | 0 | 46 | PC | 350.00 | MSF | 772.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| | DOWN | | | | | | | |
| 6 | 41012HSCB | 36 | 0 | 36 | PC | 360.00 | MSF | 518.40 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| | UP | | | | | | | |
| 7 | 41012R | 118 | 0 | 118 | PC | 305.00 | MSF | 1439.60 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| | UP | | | | | | | |

************************************************
************************************************

NO KNAUF NO KNAU F NO KNAUF  NO KNAUF
NO DRIVEWAY  NO DRIVE WAY  NO DRIVEWAY
DO NOT CUT SHEATHING DO NOT CUT SHEATHING  DO NOT CUT
SHEATHING
************************************************

Cash Discount     58.02  If Paid By 08/10/06

Continued



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC-VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609971-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 2512 ROCK SHOALS | 2 |

CUST.#:       7758

SHIP TO:  SHADOW CREEK RANCH
2512 ROCK SHOALS
281-445-3256
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 7 | Lines Total | Qty Shipped Total | | 411 | | | Total | 5802.48 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Taxes | 451.63 |
| | | | | | | | Invoice Total | 6279.11 |

Cash Discount       58.02  If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27745



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/13/06 | 1609972-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 2207 CAMBRIDGE SHORES | 1 |

CUST.#:   7758

SHIP TO: SHADOW CREEK RANCH
2207 CAMBRIDGE SHORES LN
281-445-3256
PEARLAND, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/12/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 124 | 0 | 124 | PC | 295.00 | MSF | 1755.84 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 375.00 | MSF | 36.00 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 4 | 0 | 4 | PC | 350.00 | MSF | 67.20 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 4 | 41212HSCB | 46 | 0 | 46 | PC | 350.00 | MSF | 772.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 5 | 41012R | 130 | 0 | 130 | PC | 305.00 | MSF | 1586.00 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 6 | 41012HSCB | 38 | 0 | 38 | PC | 360.00 | MSF | 547.20 |
| | 4'X10'X1/2" HIGH STRENGT CEILING BOARD 40SF/PC | | | | | | | |
| 7 | 41258FC | 22 | 0 | 22 | PC | 350.00 | MSF | 369.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 8 | 4858SOF | 2 | 0 | 2 | PC | 395.00 | MSF | 25.28 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |

```
***************************************************
LINE 1,2,3, AND 4 DOWN
LINE 5 AND 6 UP
LINE 7 AND 8 GARAGE
***************************************************
NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF
NO DRIVEWAY NO DRIVEWAY NO DRIVEWAY
DO NOT CUT SHEATHING DO NOT CUT SHEATHING DO NOT CUT
SHEATHING
```

| 8 | Lines Total | Qty Shipped Total | 369 | | | Total | | 5159.92 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Taxes | | 399.90 |
| | | | | | | Invoice Total | | 5559.82 |

Cash Discount     51.60  If Paid By 08/11/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27746



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609973-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 1642 W. 13TH ST | 1 |

CUST.#:      7758

SHIP TO:  PARK @ PRINCE
1642 W. 13TH ST
K. HOVNANIAN
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 22 | 0 | 22 | PC | 295.00 | MSF | 311.52 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 41258FC | 2 | 0 | 2 | PC | 350.00 | MSF | 33.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 3 | 4812R | 78 | 0 | 78 | PC | 305.00 | MSF | 761.28 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 4 | 4858FC | 12 | 0 | 12 | PC | 360.00 | MSF | 138.24 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 5 | 4812R | 108 | 0 | 108 | PC | 315.00 | MSF | 1088.64 |
| | 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | | | | | | | |
| 6 | 4858FC | 10 | 0 | 10 | PC | 370.00 | MSF | 118.40 |
| | 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | | | | | | | |
| 7 | 41212R | 6 | 0 | 6 | PC | 295.00 | MSF | 84.96 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 8 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |

*************
LINE 1,2 DOWN
LINE 3,4 SECOND
LINE 5,6 THIRD
LINE 7,8 GARAGE
*************
NO KNAUF NO KNAUF
NO KNAUF NO KNAUF
*****************

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Lines Total | Qty Shipped Total | | 258 | | | Total | 2872.64 |
| | | | | | | | DEL | 25.00 |
| | | | | | | | Taxes | 239.05 |

Cash Discount      28.73  If Paid By 08/10/06

Continued

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27747



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609973-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/07/06 | 1642 W. 13TH ST | 2 |

CUST.#     7758

SHIP TO: PARK @ PRINCE
1642 W. 13TH ST
K. HOVNANIAN
HOUSTON, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| SDB   281-445-3256 | 1%.29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Total | 3136.69 |

Cash Discount     28.73   If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27748



**INTERIOR / EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/12/06 | 1609974-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/07/06 | 1644 W 13TH ST | 1 |

CUST.#: 7758

SHIP TO: PARK @ PRINCE
1644 W. 13TH STREET
K. HOVNANIAN
HOUSTON, TX

REMIT TO: P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO: INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| SDB    281-445-3256 | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/11/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | 22 | 0 | 22 | PC | 295.00 | MSF | 311.52 |
| 2 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 2 | 0 | 2 | PC | 350.00 | MSF | 33.60 |
| 3 | 4812R 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | 66 | 0 | 66 | PC | 305.00 | MSF | 644.16 |
| 5 | 4858FC 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | 24 | 0 | 24 | PC | 360.00 | MSF | 276.48 |
| 6 | 4812R 4' X 8' X 1/2" REGULAR GYP. BOARD 32 SF/PC | 98 | 0 | 98 | PC | 315.00 | MSF | 987.84 |
| 7 | 4858FC 4' X 8' X 5/8" F/C GYP. BOARD 32 SF/PC | 20 | 0 | 20 | PC | 370.00 | MSF | 236.80 |
| 8 | 41258FC 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | 26 | 0 | 26 | PC | 350.00 | MSF | 436.80 |
| | ***************  LINE 1,2 DOWN  LINE 3,5 SECOND  LINE 6,7 THIRD  LINE 8 GARAGE  ***************  NO KNAUF NO KNAUF  NO KNAUF NO KNAUF  ******************* | | | | | | | |

7  Lines Total      Qty Shipped Total        258

| | |
|---|---|
| Total | 2927.20 |
| DEL | 25.00 |
| Taxes | 243.55 |
| Invoice Total | 3195.75 |

Cash Discount     29.27  If Paid By 08/10/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27749



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610006-00 |
| P.O. DATE | P.O. NO | PAGE # |
| 07/11/06 | 11403 coal field | 1 |

CUST.#: 7758

SHIP TO: CYPRESS CREEK LAKES
11403 COAL FIELD
TONI 281-445-3256
CYPRESS, TX

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 189 | 0 | 189 | PC | 295.00 | MSF | 2676.24 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 395.00 | MSF | 101.12 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41012R | 136 | 0 | 136 | PC | 305.00 | MSF | 1659.20 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41258FC | 28 | 0 | 28 | PC | 350.00 | MSF | 470.40 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 41212R | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| | ***************************** | | | | | | | |
| | LINE 1 AND 2 DOWN | | | | | | | |
| | LINE 3 UP | | | | | | | |
| | LINE 4 AND 5 GARAGE | | | | | | | |
| | ***************************** | | | | | | | |
| | NO KNAUF NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| 5 Lines Total | Qty Shipped Total | 373 | | Total | 5076.88 |
|---|---|---|---|---|---|
| | | | | DEL | 25.00 |
| | | | | Taxes | 369.89 |
| | | | | Invoice Total | 5471.77 |

Cash Discount     50.77  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27750



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE  •  GULFPORT  •  HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610009-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/11/06 | 26911 ROCKWOOD | 1 |

CUST.#:        7758

SHIP TO:  CYPRESS CREEK LAKES
26911 ROCKWOOD
TONI 281-445-3256
CYPRESS, TX

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 112 | 0 | 112 | PC | 295.00 | MSF | 1585.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 8 | 0 | 8 | PC | 395.00 | MSF | 101.12 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41012R | 174 | 0 | 174 | PC | 305.00 | MSF | 2122.80 |
| | 4' X 10' X 1/2" GYPSUM BOARD 40 SF/EA | | | | | | | |
| 4 | 41212R | 12 | 0 | 12 | PC | 295.00 | MSF | 169.92 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 5 | 41258FC | 22 | 0 | 22 | PC | 350.00 | MSF | 369.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ******************************************** | | | | | | | |
| | LINE 1 AND 2 DOWN | | | | | | | |
| | LINE 3 UP | | | | | | | |
| | LINE 4 AND 5 GARAGE | | | | | | | |
| | ******************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

5   Lines Total        Qty Shipped Total        328

| | | |
|---|---|---|
| Total | 4349.36 |
| DEL | 25.00 |
| Taxes | 317.14 |
| Invoice Total | 4691.50 |

Cash Discount      43.49  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27751



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC.VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610010-00 |

| P.O. DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/11/06 | 5 GARDEN GROVE DR | 1 |

CUST.#:  7758

SHIP TO: RODEO PALMS
5 GARDEN GROVE DR
TONI 281-445-3256
MANVEL, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD      BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. UM | UNIT PRICE | PRICE UM | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 130 | 0 | 130 | PC | 295.00 | MSF | 1840.80 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 395.00 | MSF | 37.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 38 | 0 | 38 | PC | 350.00 | MSF | 638.40 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ************************************************ STAY OFF DRIVEWAY  STAY OFF DRIVEWAY  STAY OFF DRIVEWAY ************************************************ ************************************************ NO KANUF  NO KANUFF NO KNAUF NO KNAUF  NO KNAUF | | | | | | | |

| 4 Lines Total | Qty Shipped Total | 191 |
|---|---|---|

| | |
|---|---|
| Total | 2853.12 |
| DEL | 25.00 |
| Taxes | 237.44 |
| Invoice Total | 3115.56 |

Cash Discount        28.53  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27752



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE• LONGVIEW
TUSCALOATA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610011-00 |
| PO DATE | P.O. NO. | PAGE # |
| 07/11/06 | 3 GARDEN GROVE DR | 1 |

CUST.#:  7758

SHIP TO:  RODEO PALMS
3 GARDEN GROVE DR
TONI 281-445-3256
MANVEL, TX

REMIT TO:  P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD    BLDG B
HOUSTON, TX 77086-2914

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| TYC | | 1%,29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 116 | 0 | 116 | PC | 295.00 | MSF | 1642.56 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 395.00 | MSF | 37.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 34 | 0 | 34 | PC | 350.00 | MSF | 571.20 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41258FC | 20 | 0 | 20 | PC | 350.00 | MSF | 336.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ********************************************** | | | | | | | |
| | STAY OFF DRIVEWAY  STAY OFF DRIVEWAY  STAY OFF DRIVEWAY | | | | | | | |
| | ********************************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |

| 4 | Lines Total | Qty Shipped Total | 173 | | | |
|---|---|---|---|---|---|---|
| | | | | Total | 2587.68 |
| | | | | Taxes | 213.49 |
| | | | | Invoice Total | 2801.17 |

Cash Discount    25.88  If Paid By 08/17/06

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27753



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS • MANDEVILLE
BATON ROUGE • BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA • SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610012-00 |

| PO DATE | P.O. NO. | PAGE # |
|---|---|---|
| 07/11/06 | 18610 COVEY WOOD CT | 1 |

CUST.#:     7758

SHIP TO: GRAND OAKS
18610 COVEY WOOD CT
TONI 281-445-3256
KATY, TX

REMIT TO:   **P.O. BOX 4002**
**NEW ORLEANS, LA 70178-4002**

CORRESPONDENCE TO:   INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 220 | 0 | 220 | PC | 295.00 | MSF | 3115.20 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK 48SF/PC | | | | | | | |
| 2 | 4812MR | 9 | 0 | 9 | PC | 395.00 | MSF | 113.76 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41258FC | 40 | 0 | 40 | PC | 350.00 | MSF | 672.00 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| | ***************************** | | | | | | | |
| | NO KNAUF  NO KNAUF  NO KNAUF | | | | | | | |
| | ***************************** | | | | | | | |
| 3 | Lines Total          Qty Shipped Total          269 | | | | | | | |

| | | |
|---|---|---|
| Total | | 3900.96 |
| Taxes | | 321.83 |
| Invoice Total | | 4222.79 |

Cash Discount          39.01  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27754



**INTERIOR EXTERIOR**
BUILDING SUPPLY
LIMITED PARTNERSHIP
504-488-1998

NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY• LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 07/19/06 | 1610013-00 |
| PO DATE | P.O. NO. | PAGE #. |
| 07/11/06 | 3004 AUBURN CREEK | 1 |

CUST.#:          7758

SHIP TO: SOUTH SHORE HARBOUR
3004 AUBURN CREEK
TONI 281-445-3256
LEAGUE CITY, TX

REMIT TO:    P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:    INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002
NEW ORLEANS, LA 70178

BILL TO: LEMM DRYWALL, INC. dba
JURISCHK BROS
3310 FRICK ROAD     BLDG B
HOUSTON, TX 77086-2914

| INSTRUCTIONS | TERMS |
|---|---|
| TYC | 1%,29/NET 30 |

| SHIP POINT | SHIP VIA | SHIPPED |
|---|---|---|
| HOUSTON BRANCH | DEL/OUR TRCK | 07/18/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| | *****Always lay board down flat - never leave it on edge - no exceptions! Never block any entrances to the house or to individual rooms within the house. Always leave at least one foot between the stacks of drywall and any framed walls. If there are any questions contact Chris 832-782-4011.***** | | | | | | | |
| 1 | 41212R | 184 | 0 | 184 | PC | 295.00 | MSF | 2605.44 |
| | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 3 | 0 | 3 | PC | 395.00 | MSF | 37.92 |
| | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 3 | 41212HSCB | 56 | 0 | 56 | PC | 350.00 | MSF | 940.80 |
| | 4' X 12' X 1/2" HIGH STR CEILING BOARD 48SF | | | | | | | |
| 4 | 41258FC | 32 | 0 | 32 | PC | 350.00 | MSF | 537.60 |
| | 4' X 12' X 5/8" F/C GYP. BOARD 48 SF/PC | | | | | | | |
| 5 | 4858SOF | 4 | 0 | 4 | PC | 395.00 | MSF | 50.56 |
| | 4' X 8' X 5/8" SOFFIT BOARD 32S/F | | | | | | | |
| | ******************************************** | | | | | | | |
| | LINE 1, 2, AND 3 DOWN | | | | | | | |
| | LINE 4 AND GARAGE | | | | | | | |
| | ******************************************** | | | | | | | |
| | STAY OFF DRIVEWAYY  STAY OFF DRIVEWAY  STAY OFF DRIVEWAY | | | | | | | |
| | NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF   NO KNAUF | | | | | | | |

5   Lines Total          Qty Shipped Total          279

| | |
|---|---|
| Total | 4172.32 |
| Taxes | 333.79 |
| Invoice Total | 4506.11 |

Cash Discount     41.72  If Paid By 08/17/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT27755