**SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST INTERIOR-EXTERIOR IN MDL NO. 2047**

# EXHIBIT 1.10 - LIST OF DOWNSTREAM INEX RELEASEES

# SUPPLIER AND "SHIP TO" RECIPIENT DOWNSTREAM INEX RELEASEES

**(Downstream InEx Releasees Include Entities and Persons in Left-Hand Two Columns)**

| Custname | Shiptoname | Shiptoaddr1 | Shiptoaddr2 | Shiptocity | St |
|---|---|---|---|---|---|
| FASTWAY ACOUSTICS, LLC | MIKE | 4323 SINCLAIR | | CHALMETTE | LA |
| LOUJON, INC | LANZA INSURANCE | | BARATARIA BLVD. | MARRERO | LA |
| MARKEL LUMBER COMPANY | MARKEL LUMBER COMPANY | 1411 S. RENDON STREET | | NEW ORLEANS | LA |
| INTERIOR SYSTEMS OF LA., INC | INTERIOR SYSTEMS OF LA., INC | AUTOZONE STORE 3869 | EAST GAUSE | SLIDELL | LA |
| MORRISON TERREBONNE LUMBER | SHELIA 985-879-1597 | SOUTHERN COMFORT | FLOUNDER COURT | DULAC | LA |
| ANDREWS HARDWARE CO., INC. | SNOW HOMES - PUGH JOB | MAP TO COME | | JACKSON | AL |
| ASSOCIATED DRYWALL, INC. | LIGHTHOUSE BAPTIST CHURCH | | | MOBILE | AL |
| STATE LUMBER & SUPPLY CO., INC | 9789 FALSE RIVER RD. | | | FALSE RIVER | LA |
| LOUISIANA DRYWALL | CREEKSTONE SHOPPING CENTER | HWY. 21 & I-12 | BUMBLE LANE | COVINGTON | LA |
| CREOLA ACE HARDWARE, INC. | BESSEMER SALES | MAIN ST | | PRICHARD | AL |
| CHANEY LUMBER & SUPPLY, INC. | CHANEY LUMBER & SUPPLY, INC. | 9602 FREDERICK PRIVATE RD | | ABBEVILLE | LA |
| COX'S DRYWALL | BABBER | | | | |
| BAILEY LUMBER & HOME CENTER | BAILEY LUMBER & HOME CENTER | CHATEAU DELVELOPMENT | LOT 14 ARCIDAN VILLIAGE | GAUITER | MS |
| FORD LUMBER & SUPPLY CO. | 1708 ROACH ST | | | PRICHARD | AL |
| B & M DRYWALL & ACOUSTICS | B & M DRYWALL & ACOUSTICS | 14355 BIG JOHN RD | TREASURE BAY | BILOXI | MS |
| GULF SHORES BUILDERS SUPPLY | 229 EAST 20TH STREET | WADE WARD UNIT-10 | SIDE DOOR | GULF SHORES | AL |
| KITTRELL ACOUSTICS, INC. | MASLAND CARPETS | 209 INDUSTRIAL PARKWAY | SUITE J | SARALAND | AL |
| MEDITERRANEAN TILE INC | SHOWROOM | 2538 POYDRAS B/W GALVEZ & BRO/ | MARIO 415-2227 KEITH 41( | NEW ORLEANS | LA |
| LADD SUPPLY COMPANY, INC. | LADD SUPPLY COMPANY, INC. | 1250 WOODLANDS ROAD | | CHICKASAW | AL |
| 84 LUMBER CO | STORE #1806 WAVELAND MS | HUNNICUTT (SEE MAP) | 21080 HWY 43(CALL 1ST) | KILN | MS |
| LOWES COMPANIES/LOWE'S CPT | LOWES OF HOUMA STORE #596 | 344 CHATEAU DRIVE | TOD/ 985-637-2028 | LOCKPORT | LA |
| JACKSON METALWORKS INC | ATMORE ABC | HWY 21 | | ATMORE | AL |
| RICHARDSON DRYWALL | RICHARDSON DRYWALL | JORDAN DRIVE (LAST HOUSE) | CALL MIKE FIRST | BAY ST LOUIS | MS |
| ANDREWS HARDWARE AND SEED | ANDREWS HARDWARE AND SEED | 72 SANDSTONE DR | | JACKSON | AL |
| ANDREWS ACE HOME CENTERS | ANDREWS ACE HOME CENTERS | JOE COOK | TURNERVILLE FARMS CT | SARALAND | AL |
| SWIFT SUPPLY, INC. | SWIFT SUPPLY, INC. | 7401 PINE BARREN ROAD | | ATMORE | AL |
| HOLMES BUILDING MATERIALS | LOT 32 LIVE OAK LANDING | CONTACT: WADE 445-5838 | | DENHAM SPRINGS | LA |
| HOME TOWN LUMBER & SUPPLY INC | HOME TOWN LUMBER & SUPPLY INC | CORR (DUKES CONSTRUCTION) | 515 AMELDA ST | WAVELAND | MS |
| BLANCHARDS BUILDING MATERIAL | BATON ROUGE SALES | | | BATON ROUGE | LA |
| NU LOOK WALLS INC | LAUREL ST. | | | NEW ORLEANS | LA |
| SEALS DRYWALL | SEALS DRYWALL | LOT#28 GRAND CHAMPION | | SLIDELL | LA |
| REGIONAL DRYWALL | BAY PARK APARTMENTS | C/O REGIONAL DRYWALL | 10 BAY PARKWAY TOP 9 | BAY ST LOUIS | MS |
| OCEAN SPRINGS LUMBER CO, LLC | OCEAN SPRINGS LUMBER CO, LLC | MOSES HERBERT | 6912 CHEYENNE | ST MARTIN | MS |
| W. S. KEEL LUMBER CO., INC | W. S. KEEL LUMBER CO., INC | 345 FLEITAS AVE | | PASS CHRISTIAN | MS |
| STINE LUMBER COMPANY INC | 8925 OAK CREEK LANE | VERMILION COUNTRY ESTATES | CONTACT #319-6566 | ABBEVILLE | LA |
| BENNDALE HARDWARE & BUILDING | BENNDALE HARDWARE | 37926 HWY 57 | 601-753-2534 | LEAKSVILLE | MS |
| E & E ACOUSTICAL & DRYWALL INC | FAMILY DOLLAR | OFF OF 31ST STREET ? | | B'HAM | AL |
| PHILLIPS ABITA LUMBER CO INC | ROBERT REED | 68300 REED RD | ROBERT 960-3439 | PEARL RIVER | LA |
| CURRENT ELECTRIC INC | CURRENT ELECTRIC INC | RICHIE 1-504-723-5139 | 6443 CRUMP ROAD | KILN | MS |
| PARISH HOME CENTER | PARISH HOME CENTER | P O BOX 367 | | ZACHARY | LA |
| NEWMAN CONSTRUCTION SUPPLY,INC | NEWMAN CONSTRUCTION SUPPLY,INC | | | BATON ROUGE | LA |
| ALL AMERICAN INTERIORS | ALL AMERICAN INTERIORS | 22843 ROSE BUD CIRCLE | JOHN 251-979--8841 | ROBERTSDALE | AL |
| ANDERSON DRYWALL INC | LOT 21 PLANTATION | CONTACT ROBERT 335-7269 | | BRULLY | LA |
| PICOU BUILDERS SUPPLY CO INC | LIVE OAK LANDING | LOT 12 | **SEE DIRECTIONS BELOW' | WATSON | LA |
| ALABAMA SPECIALTIES INC | GALLERIA | JOB# 10169 | | HOOVER | AL |
| JOHN ESCHETE DBA ACE DRYWALL | RON LEE | POST OAK LOT 37 | JOHN | | |
| S & W DRYWALL INC | WHOLE FOODS | HWY 280 | | B'HAM | AL |
| ANTHONYS DRYWALL INC | LOT# 14 LAKE FOREST | | | ALAVBASTER | AL |
| EASTERLING INSULATION INC | EASTERLING INSULATION INC | 641 35TH ST | | GULFPORT | MS |
| SERVICE CONST SUPPLY INC | FOR STOCK | | | BIRMINGHAM | AL |
| FORD LUMBER OF ROBERTSDALE INC | RIVERTON JOB | 254 MORPHY AVE | | FAIRHOPE | AL |
| LOUISIANA LUMBER INC | CHITTENDEN HOMES | JOHN DUFFY 985-643-6070 | 737 EMERALD | NEW ORLEANS | LA |
| THE HOME DEPOT | THE HOME DEPOT # 357 | 9613 OCTAVIA AVE | PARLANGE SUB | BATON ROUGE | LA |
| B & B ACOUSTICAL AND DRYWALL | BOTANICAL PLACE LOT # 8 | | | BIRMINGHAM | AL |
| SOLES DRYWALL | HOST CONSTR. | BEDICO TRACE | | PONCHATOULA | LA |
| MORGAN & PHILLIPS ACOUSTICAL | UNIVERSAL TOOL | DEER FOOT PARKWAY | | RAINBOW CITY | AL |
| SWIFT SUPPLY #2 | DOBBINS / GAMBY | 12280 TALL PINE ROAD | | BAY MINETTE | AL |
| ACME DRYWALL INC | 29011 HAYDEN DRIVE | | | ORANGE BEACH | AL |
| LOUISIANA LUMBER INC | CELEBRITY CONTRACTORS | 225 MISSION CT. | ED 415-9022 R 985-643-60' | AVONDALE | LA |
| BUILDERS GYPSUM SUPPLY LLP | BUILDERS GYPSUM SUPPLY LLP | 2015 PASKET LANE | | HOUSTON | TX |
| ALLEN SPECIALTY, LLC | ALLEN SPECIALTY PRODUCTS | STARKS CONVENT | CEDAR LAKE ROAD | BILOXI | MS |
| COUSINS PAINT & DRYWALL SUPPLY | COUSINS PAINT & DRYWALL SUPPLY | NEAL 278-9882 OFFICE | 2404 PELIETERE ST. | CHALMETTE | LA |
| ACCURATE INC. | #12 PELHAM | GUY 376-3565 | | METAIRIE | LA |
| R L DRYWALL | LAKES AT BELLE TERRE | LOT 28 | OFF HWY 16 | WATSON | LA |
| A & I INTERIORS | TOM BROWN HOUSE | 368-3608 | | ST CLAIR CO | AL |
| THE HOUSTON CO LLC | CASTLE PINES | LOT # 329 | | GARDENDALE | AL |
| WAYNE THE PAINTER RESTORATION | MILLENNIUM CONST & RENOV D/B/A | BOB 908.5609 | 1462 MIRTHRA | NEW ORLEANS | LA |
| K M T PAINTING & DECORATING | K M T PAINTING & DECORATING | DILLARD | BLDG 43 | KENNER | LA |

| | | | | | |
|---|---|---|---|---|---|
| JACK'S HOME IMPROVEMENT CENTER | JACK'S HOME IMPROVEMENT CENTER | 747 HALL ST | DELIVER TO THE STORE | WIGGINS | MS |
| SWIFT SUPPLY INC | SWIFT SUPPLY INC | | | ORANGE BEACH | AL |
| SWIFT SUPPLY INC #9 | SCOTT CROFT | 26100 VIA DEL SANFRANCISCO | LOT #9 LA CASA SUB | DAPHNE | AL |
| GULF COAST DRYWALL LLC | COLONIAL MALL | | | FOLEY | AL |
| ACOUSTICAL & DRYWALL | OLD VINCENT MARKET | BROOKWOOD VILLAGE | WEST OF APPLEBEES | B'HAM | AL |
| SOUTH ALABAMA MAINTENANCE & | SOUTH ALABAMA MAINTENANCE & | DIABETES CENTER | THOMAS HOSPITAL | FAIRHOPE | AL |
| ADVANCED WALL SYSTEMS INC | RUBY TUESDAY TOMBALL PARKWAY | 17117 TOMBALL PARKWAY | JACK 281-701-2642 | HOUSTON | TX |
| DRYWALL PLUS LLC | DRYWALL PLUS LLC | JOB: CHICO'S JACKSON BREWERY | GARY | | |
| WHITLEY DRYWALL INC | 6610 S. OAK | GOLD COAST BUILDERS | SEE MAP | DICKINSON | TX |
| DRYWALL SERVICES INC. | DRYWALL SERVICES INC. | WILDWOOD SUBDIVISION | | MCNIEL | MS |
| ADVANCED INTERIORS INC | ADVANCED INTERIORS INC | 2700 FM 1960 | ARTURO 281-226-2579 | HOUSTON | TX |
| AURORA COMMERICAL | SPRING LAKES | 907 COLORADO SPRINGS | SERGIO 281-324-6652 | SPRING | TX |
| PRIMARY COLORS | MONEY HILL | LOT 56 CHINAWOOD DR. | SAM 778-6309 | TALISHEK | LA |
| CHASE DRYWALL, LTD | CHASE DRYWALL LTD | 11414 ST. GERMARN | ROYAL OAKS | | TX |
| LEMM DRYWALL, INC. DBA | PINE @ MASON CREEK | 1015 SWEET PINE | 281-445-3255/ MAP ATTAC | HOUSTON | TX |
| TECHE LUMBER & BUILDING | JEAMMINETTE BUILDERS | | 2913 OLIVIER ROAD | NEW IBERIA | LA |
| GATOR ACOUSTICAL | GATOR ACCOUSTICAL | JACKS | | SCOTTSBURRO | AL |
| RUSH MASONRY INC | BEERMAN | GARY 415.7556 | | | |
| JOE BELK ACOUS. & DRYWALL CO. | JOE BELK ACOUS. & DRYWALL CO. | ROSCOFF | 130 BAYOU CIRCLE | GULFPORT | MS |
| ACE ROOFING LLC | ACE ROOFING LLC | 11145 KINGBIRD ROAD | NEW OFFICE | GRAND BAY | AL |
| CLAYSSIC HOME INNOVATIONS | 2905 OVERTON ROAD | | | BIRMINGHAM | AL |
| G T M BUILDING SUPPLY INC | G T M BUILDING SUPPLY INC | JEFF ALFORD | 160 ROUND RANCH RD | PICAYUNE | MS |
| ACTION GYPSUM SUPPLY LP | ACTION GYPSUM SUPPLY LP | 12225 FM 529 | | HOUSTON | TX |
| PATKE'S DRYWALL | CABLE COMMUNICATIONS | 1408 FM 1774 BEFORE 105 | BILLY 713-249-2140 | PLANTERSVILLE | TX |
| MOBILE WALL WORKS | MOBILE WALL WORKS | 12363 GRAND BAY FARM CT | | GRAND BAY | AL |
| TITAN DRYWALL INC | LAKEMONT | 21107 GRANITE TRAILS | HAMMOND | HOUSTON | TX |
| CHILTON SUPPLY INC | CHILTON SUPPLY INC | P.O. BOX 1417 | DELIVER TO WAREHOUSE | CLANTON | AL |
| PINNACLE CONTRACTING INC | 2182 PARK DR. | DEANNA 781-5182 | FREAMEAUX TO 11TH ST. | SLIDELL | LA |
| DRYWALL DONE RIGHT | CHRIS PAYNE | 12794 STATELINE RD | | KENTWOOD | LA |
| COASTAL HDWR & RENTAL CO, LLC | COASTAL HARDWARE & RENTAL CO | LACOSTE | 13031 HWY 603 | BAY ST LOUIS | MS |
| BAKER DRYWALL HOUSTON, LTD | JC PENNY | 5120 FAIRMONT PKWY | | PASADENA | TX |
| RAINTREE SYSTEMS INC | WHIPPERWHILL | 81149 OSPREY | JACK 504-669-0330 | BUSH | LA |
| PERILLOUX DRYWALL | PERILLOUX DRYWALL | LOT 239 COLES CREEK | BRAD 969-0861 | PONCHATOULA | LA |
| FASTRAK COMMERCIAL INTERIORS L | MCDONALDS | 1717 NORTH STREET | MIKE 832-202-7087 | LUFKIN | TX |
| DALBERT POREE GEN REPAIR & REN | 5500 FELICIANA/MENDEZ | DALBERT 957-7250 | 2ND 400-6070 | NEW ORLEANS | LA |
| L & B ACOUSTICAL SYSTEMS | MEMORIAL PARK SCHOOL | RETURN FROM DRAY | #'S 961483 & 962970 | B'HAM | AL |
| DINON PRECAST INSTALLATIONS IN | DINON PRECAST INSTALLATIONS IN | 8142 CLERMONT AVE. | RICKY 466-2639 | BAY ST. LOUIS | MS |
| MISTRETTA BUILDERS & REPAIRS | MISTRETTA BUILDERS & REPAIRS | PICK UP | | | |
| FLORIDA MARINE TRANSPORTERS | 216 OAK LANE LEWISBERG EST | EDDIE 985-373-8334 | LEWISBERG EST | MANDEVILLE | LA |
| JACKS DRYWALL | PETE'S CROSSING | LAST HOUSE ON RIGHT | OFF BURGESS ROAD | WALKER | LA |
| R H HERNANDEZ DRYWALL INC | 1605 NICHOLE WOODS | CITY PARK | PARKSIDE | ALVIN | TX |
| MOBILE LUMBER & BUILDING | MOBILE LUMBER & BUILDING | CHERRY BARK BUILDERS | LOT 40 THE BRIARS | GULFPORT | AL |
| DIAMOND HOME IMPROVEMENT INC | 1022 ST SCOLASTICA | DOMINICK 985-707-7131 | | SLIDELL | LA |
| FAIR ENGINERRING SALES INC | TCHFUNCTA COUNTRY CLUB | 46 MISTLE TOE DR. | CHARLIE 504-669-8217 | MADISONVILLE | LA |
| BONNER'S ACOUSTICAL CONTR INC | BONNER'S ACOUSTICAL CONTR INC | DELIVER TO OFFICE | | GADSDEN | AL |
| M & E RENOVATION AND REPAIR LL | BREUX | HASTINGS | | METAIRIE | LA |
| PASS CHRISTIAN BLDG. MATERIALS | KELLY CONDOS | 590 ROYAL OAK | | PASS CHRISTIANS | MS |
| OTTAWA DRYWALL INC | OTTAWA DRYWALL INC | EASTERLING INSULATION | OFF HWY 53 | GULFPORT | MS |
| WOLFE LUMBER SUPPLY INC | 627 LAMONTE LANE | KENNY 985-335-4575 | | PONCHATOULA | LA |
| ANTHONY'S LANDSCAPING | ANTHONY'S LANDSCAPING | NO 3 ASHLEY CT | 985 290 1522/504 382 027 | SLIDELL | LA |
| SMITH BUILDING MATERIALS | 35140 WEISS ROAD | CONTACT: BRUCE 650-0007 | | WATSON | LA |
| SORRENTO LUMBER CO INC | LOT 130 | LAKESHORE GARDEN | | BATON ROUGE | LA |
| WESTSIDE DRYWALL INVESTMNT INC | CANYON LAKES @ STONE GATE | 16526 GRENADA FALLS | PULTE | HOUSTON | TX |
| EASTERN WALLBOARD SUPPLY INC | EASTERN WALLBOARD SUPPLY INC | 101 E. 18TH ST. | | ROME | GA |
| DUCKY DRYWALL | HOME REMODEL | 13970 GEORGE YOUNCE RD. | | FOLEY | AL |
| MATTHEW MARR WALLCOVERING & | WJ HEALTH CENTER | MATHEW | | NEW ORLEANS | LA |
| DEALERS WHOLESALE SUPPLY CO | LOT# 12 FERN CREEK | | | SPRINGVILLE | AL |
| CENTRAL BUILDERS SUPPLY - | LOT# 18 BROOKHAVEN | | | MARGERET | AL |
| UNIVERSAL SUPPLY | EPCO CONSTRUCTION | BLAKE BAILEY 344-0856 CELL | 2605 CREELY ST. | CHALMETTE | LA |
| THOMAS DRYWALL | THOMAS DRYWALL | MOFFET RD WAREHOUSE | | MOBILE | AL |
| ONE CALL INC | WEST CHESTER ARMS | 3700 PONTCHATRAIN BLVD. | 649-5548 | SLIDELL | LA |
| ACE SUPPLY INC | ACE SUPPLY INC | P.O. BOX 210369 | | MONTGOMERY | AL |
| RESOURCE RENTAL & REN LLC | BEAU ARBRE | LOT 6 DONT PUT IN GARAGE | MIKE BYRD 373-8001 | COVINGTON | LA |
| SOUTHERN DRYWALL SUPPLY | SOUTHERN DRYWALL SUPPLY | KELLY PICK UPO | | COVINGTON | LA |
| CYPRESS ENTERPRISES LLC | HIDEAWAY COURT | | | ORANGE BEACH | AL |
| NEW ORLEANS FLOORING | NEW ORLEANS FLOORING | 4200 EUPHROSINE | DEBBIE(821-8111)X 1 | NEW ORLEANS | LA |
| STANLEY SMITH DRYWALL INC | COVENANT WOODS | 1411 THOMPSON CIRCLE | | GARDENDALE | AL |
| SPIER DRYWALL | COLORADO STREET | | | HAMMOND | LA |
| PRESTIGE FLOORING CO INC | JACK REYNOLDS | 109 N ROADWAY | 874-2441 | | |

| | | | | | |
|---|---|---|---|---|---|
| CORRECT CUSTOM DRYWALL, INC. | GUSTE ISLAND | BUILDING #1 | #101, 103, 105, 170 | MADISONVILLE | LA |
| G L S SUPPLY, LLC | GEORGE 251-8833 | 3127 OLD IVY ROAD | | IRONDALE | AL |
| VANCLEAVE OLD PLACE HARDWARE | VANCLEAVE OLD PLACE HARDWARE | DERRICK TILLMAN 861-5514 | LOT 18 POPCORN AVE | VANCLEAVE | MS |
| ALL AMERICAN ROOFING, LLC | ALL AMERICAN ROOFING, LLC | JOB: 4918 FRENCHMAN | BEN/ 228-5839 | NEW ORLEANS | LA |
| KENTWOOD HARDWARE AND SUPPLY, | KENTWOOD HARDWARE AND SUPPLY, | 1057 HARRISON DR | | MCCOMB | MS |
| BELL ROOFING CO, INC. | 5439 MARCIA AVE | DAVID 616-7721/FAX 285-3524 | NO 2ND # | NEW ORLEANS | LA |
| PINE HARDWARE & LUMBER INC. | PINE HARDWARE & LUMBER INC. | 28261 BUD SLOCUM RD | RANDY 985 848 5737 | FRANKLINTON | LA |
| BEST BUILDING & SUPPLY LUMBER | 2330 ORLEANS | ROD 985-502-2772 | OFF OF HWY 59 | MANDEVILLE | LA |
| KITCHEN DESIGN SPECIALISTS, LL | KITCHEN DESIGN SPECIALISTS, LL | 37761 HWY 59 | 225 567 3770 | ABITA SPRINGS | LA |
| ACCURATE ELECTRICAL SVC., INC. | HELTEMES LANE | LOT 71 | JEFF 966-0222 | LACOMBE | LA |
| FINISH ONE DRYWALL, LLC | LOT 316 PELICAN POINT | 6042 JONATHAN ALARIS AVENUE | CONTACT: JAY 266-3156 | GONZALES | LA |
| STONE SHEETROCK COMPANY | STONE SHEETROCK COMPANY | RIVERGATE CIRCLE | 32860 RIVERGATE CIRCLE | SPRINGFIELD | LA |
| EAGLE DRYWALL, INC. J/P | CHELSEA CROSSINGS | 16054 HWY 280 | ACROSS FROM WALMART | CHELSEA | AL |
| LEBARON BROTHERS DRYWALL, LLC | LEBARON BROTHERS DRYWALL | 133 BRYANT ST | 504 201 8003 | MANDEVILLE | LA |
| DRYWALL SPECIALTIES, INC. | 62219 GRAHAM RD | NICK 504-467-7273 | | AMITE | LA |
| LORANGER HARDWARE & SUPPLY, LL | LORANGER HARDWARE & SUPPLY, LL | 54214 ELLIS BLD | | LORANGER | LA |
| HOME DECORATING CTR. OF FRANKL | MISSION MINISTRIES | HWY 48 | JAMES DANIEL 985-516-13 | IMPROVE | MS |
| PORT SULPHUR ACE HARDWARE, INC | CLARK FONTAIN 329-4597 CELL | CONNIE'S CELL #416-3898 | 30440 HWY. 23 | PORT SULPHUR | LA |
| JUDICE BUILDING SUPPLIES INC | ANDREW CAMACHO HOUSE | 709 ODAY RD | | ST MARTINVILLE | LA |
| MEAUX LUMBER STORE, INC. | GREG FOREMAN | 130 BREAUX | | LAFAYETTE | LA |
| SOUTHERN BUILDING SUPPLIES | WORK CONSTRUCTION | LAKESHORE DR. NEXT 2 RIPS | JOHN 966-1294 | MANDEVILLE | LA |
| PERSONS SERVICE CO. | PERSONS SERVICE CO. | 2805 GRANT ST | BUDDY 660-0132 ; 423115 | MOBILE | AL |
| SOLES CO. DRYWALL | SOLES CO. DRYWALL | 46403 RIVER ROAD | | HAMMOND | LA |
| SLIDELL INTERIORS, INC. | 34585 BAYOU LIBERTY RD. | ACROSS FROM BAYOU LIBERTY | WATER | SLIDELL | LA |
| L D I, LLC | 2128 S. Gaysos | | | New Orleans | LA |
| M CARBINE RESTORATIONS | JERRY 895-9016 | | 919 CONSTANTINOPLE | NEW ORLEANS | LA |
| BASIC DRYWALL INC | DARRYL'S HOUSE | LOT # 692 | LIBERTY PARK | VESTAVIA HILLS | AL |
| PARKER BUILDING SERVICES INC | LOCUST FORK SPEC HOUSE | RETURN DRAY # 966584 | | LOCUST FORK | AL |
| BUILDING INTERIORS | 4328 MAPLEWOOD DRIVE | | | TRUSSVILLE | AL |
| B & B SYSTEMS INC | B & B SYSTEMS INC | CHEVERON | | HOOVER | AL |
| ROBERTSON DRYWALL & ACOUSTICAL | ROBERTSON DRYWALL & ACOUSTICAL | WALMART FAIRFIELD | | FAIRFIELD | AL |
| WARRIOR DRYWALL & ACOUSTIC INC | SPENCER BUILDING | 1ST / 3RD / 4TH FLOOR | 2ND AVE SOUTH & RICHAR | B'HAM | AL |
| PROLINE DRYWALL, INC. | NEW WALLMART HWY 165 | ED 251-689-8206 | | OAK ADALE | LA |
| HELVESTON PAINT & DRYWALL | HELVESTON PAINT & DRYWALL | MARIC MARON | 216 PINEWOOD (TIMBERRI | PASS CHRISTIAN | MS |
| REGIONAL CEILINGS INC | COMBS | SEE MAP | | FAIRHOPE | AL |
| DESTIN DRYWALL & PAINT INC | WALMART | 460 HWT 90 | | WAVELAND | MS |

BOARDWALK DRYWALL, INC.
NEW PORT RICHEY, FL

JARREAU'S DRYWALL, INC.
BATON ROUGE, LA

ED PRICE BUILDING MATERIALS
BATON ROUGE, LA

HAROLD FRANK CAUSEY
ETHEL, LA

LOWE'S COMPANIES, INC.
WILKESBORO, NC

KCG, INC.
LENEXA, KS

SWIFT LUMBER, INC.
ATMORE, AL

# CONTRACTOR, ETC. AND "SHIP TO" RECIPIENT DOWNSTREAM INEX RELEASEES

**(Downstream InEx Releasees Include Entities and Persons in Left-Hand Two Columns)**

| Custname | Shiptoname | Shiptoaddr1 | Shiptoaddr2 | Shiptocity | Ship |
|---|---|---|---|---|---|
| G. R. HARVILL, INC. | STEELWOOD LODGES | 32511 WATER VIEW DR EAST | UNIT 9 | LOXLEY | AL |
| GIBBS CONSTRUCTION LLC | GUSTE HOUSING / TRUE WALL | DANNY 247-2426 | 2226 THALIA | NEW ORLEANS | LA |
| LANAUX CONSTRUCTION CO. | LAKESHORE DR. | JIMMY | | | |
| ROY J. GROSS CONTRACTOR, INC. | 38 BRITTINY PL | ROY 415-5757 | | ARABI | LA |
| H & L CONSTR. & RENOVATION INC | H & L CONSTR. & RENOVATION I | 20366 BARBARA AVE | TOM 966-4406 | COVINGTON | LA |
| HILLSIDE BUILDERS | LAKESIDE SHOPPING | RADIO SHACK | | | LA |
| MECHANICAL CONST. CO. OF N.O. | 908 ST. LOUIS/BLK FRM TOULOU | MIKE 329-7930 | 2ND # 717-3610 | NEW ORLEANS | LA |
| RONALD L. KARCHER CONST. CO. | JOHN QUINN 915-0901 | 1911 RIDGEWOOD | | METAIRIE | LA |
| KEMPER CONSTRUCTION CO., INC. | BARRET ST | LARRY | | | |
| M G M CONSTRUCTION CO INC | M G M CONSTRUCTION CO INC | TROY 416-0422 CELL | 4129 E. LOYOLA DRIVE | KENNER | LA |
| T.E. MONTGOMERY CONST. CO. | BEARD | | | MOBILE | AL |
| ARTIGUES CONSTRUCTION CO., INC | STATE FARM | 4801 GENERAL MEYER STE F | DARREN 253-1822 | ALGIERS | LA |
| NATHAN BOUDREAUX GEN. CONTR. | NATHAN BOUDREAUX GEN. CON | 1938 STEVEN GERARD | ELDON 214-9925 | NEW ORLEANS | LA |
| ELRAY KOCKE SERVICES, INC. | C&R BUILDER/ KOCKE | 25447 JUBANS ROAD | SEE DIRACTIONS | DENHAM SPRING | LA |
| CRAIG L. JERNIGAN | ALABAMA POWER IN PRICHARD | OFF HWY 45 BESIDE WATER TOWER | | PRICHARD | AL |
| HIGHLAND COMMERCIAL CONST INC | BREMEMAN | | | | |
| AUTRY GREER & SONS, INC. | JACK GREER | 2935 NORTH STREET | | BELLE FOUNTAIN | AL |
| ISACKS CONSTRUCTION CO., INC. | ISACKS CONSTRUCTION CO., INC | 327 WEST LIVINGSTON | LEONARD 833-0234 | METAIRIE | LA |
| PICOU-FRADELLA CONST. CO.,INC. | TEXTRON MARINE | LESTER | 19401 CHEF MENTEUR H | NEW ORLEANS | LA |
| GOOTEE CONSTRUCTION, INC. | RITZ CARLTON HOTEL | RICHARD ROBERTS 412-8253 W | IBERVILLE ST. - OFF CAN | NEW ORLEANS | LA |
| CYPRESS COLUMNS CONST INC | OSCAR 554-7859 | | 2808 CALHOUN | NEW ORLEANS | LA |
| NOLAND CONSTRUCTION CO. | NOLAND CONSTRUCTION CO. | LOT 6 CAMBRIDGE CT | | FAIRHOPE | AL |
| JOSEPH L. ARRINGTON CONST. | JOSEPH L. ARRINGTON CONST. | AVERAL CT. | | MOBILE | AL |
| MAPP CONSTRUCTION LLC | NICK 225-268-1295 | | 3071 GENTILLY | NEW ORLEANS | LA |
| COASTAL BUILDERS | COTTAGE AT POINT CLEAR | 17861 SECTION ST. | | FAIRHOPE | AL |
| BRAITHWAITE CONSTRUCTION CO. | 2400 ARAMIS | AMANDA 271-9950 | | MERAUX | LA |
| M B D CONSTRUCTION CO., INC. | MYRTON BONNER DUNCAN CONST. | | | | |
| HACKETT CUMMINS CONST. CO.,INC | HACKETT CUMMINS CONST. CO. | 610 ST LOUIS ST | | PASS CHRISTIAN | MA |
| DELANEY DEVELOPMENT, INC. | DELANEY DEVELOPMENT, INC. | 1166 WEST I-65 SERVICE RD | SUITE D | MOBILE | AL |
| HERB FISHER CONST. CO., INC. | HERB FISHER CONST. CO., INC. | PHILLIPS | | MOBILE | AL |
| CUSTOM DRYWALL & INTERIORS,INC | CUSTOM DRYWALL & INTERIORS | 67475 SOUTH STRAIN RD. | | MANDEVILLE | LA |
| ROB'T J. BAGGETT, INC. | KIMBERY CLARK | JOB - 718-9301 | | MOBILE | AL |
| POUCHER CONSTRUCTION COMPANY | 3317 DELILLE ST | BOBBY 415-4442 | NO 2ND # | CHALMETTE | LA |
| K SEY CONSTRUCTION INC | K SEY CONSTRUCTION INC | SOUTHERN ABTH | | | |
| DEROSE BUILDERS INC. | 1910 E ST. BERNARD HWY | TOMMY 421-8191 | NO 2ND # | CHALMETTE | LA |
| MELVIN PIERCE PAINTING, INC | 9 CLAIRBURN ST | | | | |
| M C S CONTRACTING INC | HENNINE INOVATIONS | STYX RIVER MYLES TO LEAD IN T | | ROBERTSDALE | AL |
| LIVERS CONSTRUCTION INC | LIVERS CONSTRUCTION INC | 1726 LAKESHORE DR. | LOUIS 723-5916 | NEW ORLEANS | LA |
| GRESCO INC | MCDONALDS | HWY 49 ACROSS FROM HOOTERS | | GULFPORT | MS |
| ROCHE CONSTRUCTION CO | ROCHE CONSTRUCTION CO | 2 HAWK ST | TOM 250-3747 | NEW ORLEANS | LA |
| T N T INTERIOR INC | HENDRICK | 17372 HEY 16 | | AMITE | LA |
| LAKE DEVELOPEMENT CONSTRUCTION | 2424-2426 DIVISION STREET | BUILDING 11 | JIM HERNANDEZ/ 382-9( | METAIRIE | LA |
| HENRY B HAHN | HENRY B HAHN 352-4527 | 4153 STATE ST. DRIVE | 2ND #616-5573 | NEW ORLEANS | LA |
| SOUTHERN HOMES LLC | 1236 PENCARRO BLVD. | LOT 93 | | FOLEY | AL |
| CRAMER'S INTERIOR SPEC. | 3915 ST CHARLES AVE. | | | | |
| GEORGE P HOPKINS INC | GEORGE P HOPKINS INC | 122 SYCAMORE ST | TIMBER RIDGE | PASS CHRISTIAN | MS |
| TERRY TEDESCO INC | 13 BERESFORD | RAWLINS 908-5867 | METAIRIE CLUB ESTATES | METAIRIE | LA |
| THE LEMOINE COMPANY LLC | THE CARRIAGE HOUSE CONDO | 603 SILVERSTONE RD | | LAFAYETTE | LA |
| ROBERDS CORPORATION | FAIRHOPE ART CENTER | 401 OAK AVE | | FAIRHOPE | AL |
| JOHN L CROSBY INC | LOT 277 CARDINAL | SANCTUARY | | MANDEVILLE | LA |
| JOSEPH A VIRGADAMO CONST CO | 6744 GENERAL HAIG | JOE 239-3164 | | NEW ORLEANS | LA |
| NOLMAR CORPORATION | 1150 WICKER | | | NEW ORLEANS | LA |
| ALADDIN CONSTRUCTION CO INC | ALADDIN CONSTRUCTION CO IN( | DR. ROSE OFFICE | | BILOXI | MS |
| YARCO CONTRACTORS | INNERARITY POINT | | | PERDIDO KEY | FL |
| AYMOND CONTRACTORS | LOT 64, 414 HIGHLAND OAKS SO | JULIE 985-792-0751 | LESLIE 985-845-3414 | MADISONVILLE | LA |
| RENOVATIONS BY IMPASTATO | JERRY 723-0657 | 6201 AIRLINE @TREFNEY | BEHIND DAIQUIRIS | METAIRIE | LA |
| SUNRISE CONST. & DEV. LLC | LOT 89 | 17491 HILL DRIVE | CONTACT: JENNIFER 225 | PRAIRIEVILLE | LA |
| HALLMARK HOMES INC | AUTUMN WIND | LOT 67 | | MANDEVILLE | LA |
| D N P INC | D N P INC | 670 KENNEDY LANE | DWAYNE 702-1186 | BILOXI | MS |
| DENNIS LANGAN CONSTRUCTION | BROWN | 20 ELIZA JORDAN RD. | | SEMMES(UNIC) | AL |
| ROY LEWIS CONSTRUCTION CORP. | ROY LEWIS CONST | 3180 MOFFET DR. | | MOBILE | AL |

| | | | | | |
|---|---|---|---|---|---|
| HENNING CONTRACTORS INC | LOT #18 | ARBOR WALK | I-12 TO HWY. 21 SOUTH | MADISONVILLE | LA |
| STRAIT LINE CONST | ERSHIGS | 12050 INTERCHANGE DRIVE | RONNIE 391-1354 | GRAND BAY | AL |
| ARCHER BROTHERS CONTR | HWY 65 AND 12 | NEXT TO GAS STATION | ELECTRIC AND GENERAT | FOLEY | AL |
| CHIMENTO HOMES BUILDERS | CHIMENTO HOMES BUILDERS | 2966 CAMILIA DR | PALM LAKE WES 707-37: | SLIDELL | LA |
| LIFESCAPE BUILDERS LLC | LOT# 694 BOULDER LAKE | BASEMENT | | LIBERTY PARK | AL |
| UNITED-BILT HOMES INC | D'AMATO | LOT 2 CARTER PURVIS ROAD | | ALBANY | LA |
| CATRANIS ENTERPRISES INC | WESTWOOD SQUARE | AIRPORT BLVD | BILL-463-2872 | MOBILE | AL |
| FENNELL CONST INC | FENNELL CONST INC | P O BOX 33 | | LONG BEACH | MS |
| SPECIALTY CONTRACTORS & ASSOC. | SPECIALTY CONTRACTORS & ASS | P. O. BOX 7001 | SILVER SLIPPER WAREHI | GULFPORT | MS |
| MILLER BLDG CO INC | RHETT 818-6465 CELL | CATHY 885-8336 OFFICE | 209 SENA DRIVE | METAIRIE | LA |
| MID SOUTH CHURCH CONST | MORNING STAR BAPTIST | | | GREENWELL SPRING | LA |
| WILLIAM L BEERS CONST | LOT# 707 BROADWAY | | | HOMEWOOD | AL |
| STARKS CONTRACTING CO., INC. | IRIS STANFIELD | 474 FORREST AVE | | BILOXI | MS |
| SUNRISE CONST. & DEV LLC | SUNRISE CONST. & DEV LLC | LOT 22 FAIRFIELD | | GAUTIER | MS |
| SULCO CONSTRUCTION CO. | BADCOCK FURNITURE | HWY 43 ACROSS FROM REGIONS | | SARALAND | AL |
| S J S ENTERPRISES INC | 3570 DESAIX | | | NEW ORLEANS | LA |
| JIM WALTER(GULFPT)HOMES, INC. | JIM WALTER(GULFPT)HOMES, IN | JAMES E WELLS JR | MCLAIN RD | MOSS POINT | MS |
| E. JACOB CONSTRUCTION CO. INC | LOT 47 DUTCHTOWN VILLAS | 12322 DUTCHTOWN VILLA DR. | CONTACT: PAUL 439-41 | GEISMAR | LA |
| H GORDON MYRICK INC | H GORDON MYRICK INC | SCOTT OLIVER HOUSE | 4100 FENLEY ST | GULFPORT | MS |
| TRADEMARK CONSTRUCTION, INC. | TRADEMARK CONSTRUCTION, IN | SEA OATS | BUILDING G | GULF SHORES | AL |
| WEIDNER ENGINEERING, INC | 5458 DANA COURT | LAKEWOOD | LARRY 712-1373 | NEW ORLEANS | LA |
| B & G CONSTRUCTION | 3035 OAKCREST | CONTACT GARRET 413-0233 | | BATON ROUGE | LA |
| ERNST CONST CO INC | 1275 COUNTRY CLUB DR | OFF COLLEGE CL;OSE TO WEBB F | DON 335-3158 CALL B4 I | BATON ROUGE | LA |
| ARMSTRONG CO INC | LOT# 20 OAK RIDGE | 966--1686 JAMES | | MOODY/BRANCHVI | AL |
| GLYN WAITE BUILDING CONTR. | GLYN WAITE BUILDING CONTR. | 321 HWY 90 | | WAVELAND | MS |
| MASCARI'S CONSTRUCTION CO | MASCARI'S CONSTRUCTION CO | JOB: 2243 LEON C SIMON | LEO | NEW ORLEANS | LA |
| CHARLES C. WEEMS, GEN. CONTR. | 400 AUSTILL PLACE | OFF OLD SHELL | MARK FISHER 583-1707 | MOBILE | AL |
| LASH HOMES INC | JIM 908-5386 / 279-5386 | | 2913 RUE MARCELLE | MERAUX | LA |
| G. A. WEST & CO. | G. A. WEST & CO. | 12526 CELESTE RD | | CHUNCHULA | AL |
| TABARY AND ASSOC., INC | TABARY AND ASSOC., INC | 203 SYCAMORE | | | |
| TOWN CONSTRUCTION CO INC | 141 SUNSET BLVD | CONTACT ADAM 252-6641 | | BATON ROUGE | LA |
| F L CRANE & SONS INC | WEST BLOCTON HIGH SCHOOL | 4734 TRUMAN ALDRIDGE PARKWAY | | WEST BLOCTON | AL |
| DOBSON HOMES INC | DENNIS DOBSON 382-4536 CEL | OFFICE 985-639-3903 | 2104 OLIVIA ST. | MERAUX | LA |
| GEORGE KANELLIS CONSTRUCTION | GEORGE KANELLIS CONSTRUCTI( | GLEN LAKES | 9357 LAKEVIEW | FOLEY | AL |
| K. B. KAUFMANN & CO., INC. | K. B. KAUFMANN & CO., INC. | DAVE KAUFMANN | 1019 OLD SPANISH TRAI | SLIDELL | LA |
| M D S CONSTRUCTION INC. | M D S CONSTRUCTION INC. | 16303 HAMPSTEAD CT | SILVERWOOD SUD.[SOU | FAIRHOPE | AL |
| MIRAMON CONSTRUCTION CO INC | MIRAMON CONSTRUCTION CO II | LOT 15 LA CHINIER | | SLIDELL | LA |
| PRESTIGE CONSTR & REMODELING | 5207 CONSTANCE | RONNIE 339-7606 | | NEW ORLEANS | LA |
| PROCTOR & SON'S BUILDERS INC | 644 SPRINGBANK TERRACE | LEGACY OF GREYSTNE | BASEMENT | INVERNESS | AL |
| SOUTHERN BUILDING STRUCTURES | RUE PRESERVE SUB DIV. | ON RIGHT PAST KNOLLWOOD HOSP. | | MOBILE | AL |
| H P H PROPERTIES INC | LOT# 110 ROSS BRIDGE | | | HOOVER | AL |
| BRACKLEY CONSTRUCTION INC | PRIMARY COLORS | BEHIND LAKEVIEW HOSPITAL | 966-6670 | MANDEVILLE | LA |
| MCLEOD CONSTRUCTION LLC | BRANCHWOOD LOT17 | STRACHAN HOUSE | | FAIRHOPE | AL |
| ELLIS CONSTRUCTION INC | 4643 MANDEVILLE ST/GENTILLY | RON 914-0979 CELL | 2ND #416-5815 | NEW ORLEANS | LA |
| GILL INDUSTRIES LTD | LAB SCHOOL | LSU CAMPUS | | BATON ROUGE | LA |
| CHUCK DIXON HOME IMPROVEMENT | CHUCK DIXON HOME IMPROVEN | INC | | MOBILE | AL |
| DAVE JOHNSON CONSTRUCTION | DAVE JOHNSON CONSTRUCTION | LOT 32 INDIAN CREEK | | D'IBERVILLE | MS |
| TONY POIROUX CONST LLC | TONY POIROUX CONST LLC | 2231 BIENVILLE BLVD | WEST END GULF SIDE | DAUPHIN ISLAND | AL |
| B G CONTRACTORS OF ST. | B G CONTRACTORS OF ST. | 432 SOUTH VERMONT | | COVINGTON | LA |
| TRIM MAN INC | TRIM MAN INC | WAVE DRIVE | | | |
| MICHAEL SCHMITT DBA | MICHAEL SCHMITT DBA LAGNIAI | FORT BAYOU APTS | 3230 CUMBERLAND | OCEAN SPRINGS | MS |
| RON VACCARO CONSTRUCTION CO | DEL OAKS | 82 RIVER BLUFF | RON 146*22*41310 | MANDEVILLE | LA |
| BRYAN BUSH CONST CO INC | GONZALES AIRPORT | LOOSE MOORE DR | | GONZALES | LA |
| GOODEN HOMES LLC | GOODEN HOMES LLC | 183 HISTORIC MAIN ST LOT #68 | LAURA (985) 652-7531 | GARYVILLE | LA |
| BOOHAKER & LEDLOW LLP | BOOHAKER & LEDLOW LLP | 3514 PINERIDGE RD. | | MT. BROOK | AL |
| ART LAMI HOMES INC | ART LAMI HOMES INC | LOT 4 LONG PINE 1ST LOT ON RI | 1.2 MILES EAST OF 181 ( | FAIRHOPE | AL |
| TRUE QUALITY INC | TRUE QUALITY INC | 6912 PINEHURST DR | 238-4803 | OCEAN SPRINGS | MS |
| B G S & ASSOCIATES | 5516 SCOUT CREEK DR. | | | HOOVER | AL |
| FRANK MASELLI PROPERTIES | 6134 PONTATRAIN BLVD | FRANK 669-7179 | | NEW ORLEANS | LA |
| CONERLY CONSTRUCTION INC | CONERLY CONSTRUCTION INC | 3409/3411 WASHIGTON AVE | CHRIS 669 8703 | GULFPORT | MS |
| LANDIS CONST CO LLC | 7500 OAK ST | JAMIE 504-654-6821 | CORNER OF OAK & CHAI | NEW ORLEANS | LA |
| GRISTINA HOMES INC | LEWISBERG EST. | LOT 2 | ED | MANDEVILLE | LA |
| GEORGE JENNE CUSTOM BLDRS, LLC | | | | BATON ROUGE | LA |

| | | | | | |
|---|---|---|---|---|---|
| THE ELLIS COMPANY INC | 51849 GWEN | DARYL 236-4175 | | | |
| ARTHUR HOMES | LOT 1 PAMELA DR | OFF PRUDEN | J L ARTHUR 966-2880 | COVINGTON | LA |
| DUKE & DUKE CONSTRUCTION INC | DANA 512-9270 | | 3509-11 SINCLAIR | CHALMETT | LA |
| MULTI-MECHANICAL CO INC | MULTI-MECHANICAL CO INC | 72332 KUSTENMACHER | DON CARSON 809-0181 | ABITA SPRINGS | LA |
| LOUISIANA COASTAL MANAGEMENT | LOUISIANA COASTAL MANAGEM | 7716 DOMINICAN ST. | KEVIN 382-1384 | NEW ORLEANS | LA |
| R L M CONSTRUCTION INC | BEAU CHENE | 107 LONGWOOD DR. | ROBERT 966-0017 | MANDEVILLE | LA |
| BALDWIN COUNTY HOME BUILDERS | BALDWIN COUNTY HOME BUILD | HABITAT FOR HUMANITY | 13473 ROOSTER LN | FOLEY | AL |
| HILLARD BUTLER CONST | HILLARD BUTLER CONST | 11417 SOUTH ANDREW CIRCL | HILLIARD 481-1671 | NEW ORLEANS | LA |
| K F K REAL ESTATE LLC | 550 PONCHATRAIN | MATT 228-671-1575 | | SLIDELL | LA |
| R. BRUCE OLIVIER MANAGEMENT | ABITA LAKES | LOT 53 KINGSLAND DR | LARRY 788-6669 | ABITA SPRINGS | LA |
| MCMATH CONSTRUCTION-COMM DIV | LE CHENIER | LOT 36A | | SLIDELL | LA |
| HAPPY HOMES INC | SOELL DRIVE | SEE ATTACHED FOR DIRECTIONS AND INSTRUCTIONS | | ABITA SPRINGS | LA |
| JOHN BAGLEY DBA | LOT 44 TIMBERLANE | JOHN 869-3200 | | | LA |
| J R ROBINSON CONSTRUCTION CO | J R ROBINSON CONSTRUCTION C | BULAUH BABTIST | | BESSMER | AL |
| GARY MEADOWS | GARY MEADOWS | WAYNE CLEMENTS 4530897/67! | 6522 MARSHAL FOCH | NEW ORLEANS | LA |
| COLLEY HOMES INC | COLLEY HOMES OFF HWY 1078 | 76169 GREEN VALLEY RD | MR BILL 966-4047 | FOLSOM | LA |
| WARREN CONSTRUCTION CO INC | VILLA ASHLEY | UNIT 6316 AND UNIT 6318 | CONTACT: KEN 279-196( | BATON ROUGE | LA |
| SLT III LLC SIDNEY L | WEST CHESTER ESTATES | 508 POPLAR DR | SID 985-789-2148 | SLIDELL | LA |
| NEW ORLEANS AREA HABITAT FOR | 1820 MAZINT ST | MUSICIAN'S VILLAGE | PAUL 970-708-1237 / 25 | NEW ORLEANS | LA |
| THOMAS RAY STANLEY JR | CULLMAN OFFICE BUILDING | NEXT TO WBI TRAILER SALES | | CULLMAN | AL |
| KEVIN LANE MILLER | CREDIT FOR RETURNED MATERI/ | RE:1176191 JASON FOUNTAIN | 301 CHURCH STREET | LONG BEACH | MS |
| G TIMPHONY LTD | 1228 LIZARDI | GREG/ 296-9192 | BOB/ 784-1134 | NEW ORLEANS | LA |
| R C I CONTRACTORS & ENG INC | BROWN APARTMENTS | 801 16TH AVE | 2ND FLOOR | TUSCALOOSA | AL |
| STRUCTURES OF DIAMONDHEAD | STRUCTURES OF DIAMONDHEAL | 558 HANAUMA PLACE | JAY 216-4545 | DIAMONDHEAD | MS |
| RYANS REMODELING & REPAIRS | GENERAL ELECTRICAL | | | | |
| RENE BAHAM | THE SAVANNAH'S | LOT 60 | RENEE 26571 NEXTEL | COVINGTON | LA |
| BAY SOUTH LTD | MATT WILLIAMS | 1610 OAKLEIGH DRIVE | | SARALAND | AL |
| R & S CUSTOM HOMES INC | LOT# 3228 HIGHLAND LAKES | | | INVERNESS | AL |
| STEVE OWENS CONST INC | STEVE OWENS CONST INC | HARBOURVIEW | | | |
| DAVID BRADY | 2089 KNOLLWOOD PLACE | HIGHLAND LAKES | BASEMENT PERSONAL H | INVERNESS | AL |
| B S D CONSTRUCTION | #6 CARIBBEAN KEY | SHELL BEACH | | SHELL BEACH | LA |
| CLASSIQUE RENOVATION CO, LLC | CLASSIQUE RENOVATION CO INC | 6118 MILNE ST | LEE 258-0449 // 866-23? | NEW ORLEANS | LA |
| J BUSBY SIGNATURE HOMES INC | 1468 LEGACY DRIVE | LEGACY OF GREYSTONE | BASEMENT JOB | INVERNESS | AL |
| BRANTLEY HOMES INC | LOT# 59 WILD TIMBER | BASEMENT FILL IN | | ALABASTER | AL |
| CANAL/CLAIBORNE LTD | RON 915-0649 | | 119-21 16TH ST | NEW ORLEANS | LA |
| CALVIN REID CONSTRUCTION CO IN | LOT# 12 LEGACY PLACE OF GRE\ | GREYSTNE LEGACY | | INVERNESS | AL |
| G N G CONSTRUCTION INC | GOODBEE COMMERCIAL PARK | | | ROBER | LA |
| ROBERT S BOWLING | DOLLAR GENERAL / UNIONTOWI | HWY 80 WEST- UP HWY 43TO H\ | ACROSS FROM CITY HAL | UNIONTOWN | AL |
| WHEELERS INC | LOT# 1805 EAGLE POINT | J. E PATE BUILDERS | | INVERNESS | AL |
| HAL COLLUMS CONST | HAL COLLUMS CONST | 1015 PENNISTON | | | |
| M L WALLER | TRAILHEAD | WOODROW AND MONTGOMER' | MIKE 869-2023 | MANDEVILLE | LA |
| SUMMIT CONTRACTORS INC | 107 NICKEL LOOP | LOT #27 | A MODEL | SLIDELL | LA |
| DELTA BUILDERS INC | DELTA BUILDERS INC | 11 MOHAWK | | MOBILE | AL |
| ULTIMATE CONSTRUCTION INC | DR. BROWN | ROGER 985-847-2338 | 4429 CHASTANT | METAIRIE | LA |
| S A KENNEDY INC | WAVELAND SHOPPING CENTER | 430 HWY 90 | RONNIE 404 391 1845 | WAVELAND | MS |
| MOUNT HOME BUILDERS INC | MOUNT HOME BUILDERS INC | TEALWOOD LOT 5 | HOUSE ON LEFT | DAPHNE UNINCORP | AL |
| V P OWEN CONSTRUCTION CO INC | V P OWEN CONSTRUCTION CO II | GREG OWEN 416-5895 CELL | #7 MELODIA COURT | NEW ORLEANS | LA |
| METHODICAL BUILDERS INC | MALBIS PLANTATION LOT 9 | HISTORIC MALBIS | | MALBIS | AL |
| J B DESIGN BUILD INC | J B DESIGN BUILD INC | 1887 BLUE MEAADOW | | BAY ST LOUIS | MS |
| MACK LEWIS CONTRACTOR INC | | 161 SO JEFFERSON ST | | MOBILE | AL |
| PERFORMANCE CONTRACTORS INC | PERFORMANCE CONTRACTORS I | P O BOX 83630 | | BATON ROUGE | LA |
| WATTS REAL ESTATE INC | COMMITE HILLS WEST | 6739 WEST FLINTRIDGE | CONTACT JESSICA 270-1 | BATON ROUGE | LA |
| AFFORDABLE HOMES & LAND LLC | LOT 8 GITZ OFF BREWSTER RD | BUBBY 146*135499*4 | | MADISONVILLE | LA |
| WATT CONSTRUCTION INC | WATT CONSTRUCTION INC | 5900 CANSLER DR | | MOBILE | AL |
| CHRIS WHITTY CONSTRUCTION LLC | LOT 78 NROTHWOOD DR | CHRIS 847-9417 \ 960-1484 | MONEYHILL | ABITA | LA |
| G & H RESTORATION, LLC | G & H RESTORATION, LLC | JOB: # 5 RICHMOND | OMAR | NEW ORLEANS | LA |
| JIMMY R HAWKINS INC DBA | JIMMY R HAWKINS INC DBA | CROWN GAS STATION | 7764 CRESTWOOD BLVD | BIRMINGHAM | AL |
| W A P INC | PHOENIX WEST CONDO | 23972 PERDIDO BEACH BLVD | | ORANGE | AL |
| J.C.T. CONSTRUCTION CO., INC | J C T CONSTRUCTION CO., INC | 1408 PAPWORTH | JOHN 628.7712 | METAIRIE | LA |
| HABITAT FOR HUMANITY | HABITAT FOR HUMANITY | 21154 FERN ST | | | |
| HABITAT FOR HUMANITY GREATER | 2338 FAITH CT OFF CHOTWA | BY CHIPPEWWA ST | TOM 936-9716 | BATON ROUGE | LA |
| MICHAEL A EUBANKS CONSTRUCTION | MONTEVALLO ROAD HOUSE | | | BIRMINGHAM | AL |
| DEVIER CONSTRUCTION LLC | DEVIER CONSTRUCTION LLC | 621 TARTON | VINCENT 626-3184 X 18 | COVINGTON | LA |

| | | | | | |
|---|---|---|---|---|---|
| B & W CONTRACTORS | WILLING WORKERS | 2707 WASHINGTON | 362-6720 SHANNON | NEW ORLEANS | LA |
| DON-SON CONSTRUCTION CO | LOT 181 PERRILOUX | JASON | | MADISONVILLE | LA |
| TOYE CONSTRUCTION | SEWELL 723-1616 | MONTGOMERY 861-7088 FAX | 3019 JOSEPH ST | NEW ORLEANS | LA |
| BANNER PROPERTY MANAGEMENT INC | 3936 STATE ST DRIVE | ROY 782-7690 | | NEW ORLEANS | LA |
| FISH CAMP PROPERTIES LLC | 10364 FOX LANE | | | ELBERTA | AL |
| GREG CAUSEY CONSTRUCTION | GREG CAUSEY CONSTRUCTION | P O BOX 232 | | MOBILE | AL |
| TULANE TOWER (2601LLC) | TULANE TOWER (2601LLC) | 2735 TULANE AVE | ATTN: PHILIP STEIN | NEW ORLEANS | LA |
| CONSTRUCTION GROUP, LLC | 1005 BARRACKS | BOB 949-4994 | | NEW ORLEANS | LA |
| N O BAPTIST THEO. SEMINARY C/O | BTS HOUSES | 4602 SEMINART PL | WAYNE 985-871-7979 | NEW ORLEANS | LA |
| JOFFRION CONSTRUCTION INC | LOT 18 | HIGHLAND GREENS | | BATON ROUGE | LA |
| MD STEWART CONTRACTOR INC | 2150 CYPRESS COVE | LOT CH | | ZACHARY | LA |
| PATRICK FRANCIS ASHLEY | LANG JOB | 612 HERNANDO PLACE | | DAUPHIN ISLAND | AL |
| PREMIER CUSTOM HOMES INC | LES BOIS | LOT 19 RUE MON JORDAN | JONATHAN 985-264-289 | MADISONVILLE | LA |
| DESIGN MARK BUILDERS LLC | LOT# 206 FOREST RIDGE | BASEMENT | | CALERA/ALABASTEF | AL |
| LANIER CONSTRUCTION INC | STARBUCKS MIDTOWN | | | MOBILE | AL |
| PRESTIGE DEV INC | PRESTIGE DEV INC | 19065 QUAIL CREEK DRIVE | LOT 230 | FAIRHOPE | AL |
| KENT CONSTRUCTION INC | 19354 NORTH 12TH ST. | | | COVINGTON | LA |
| HOLLOWAY HOMES | LOT 212 BEDICO CREEK | TONY 225-413-6015 | | BEDICO | LA |
| SOUTHWEST BUILDERS LLC | 81309 LEE ROAD | JODY 893-0235 | 2 MILES NORTH OF LEE J | COVINGTON | LA |
| BLANCHARD CONSTRUCTION | BLANCHARD CONSTRUCTION | 612 35TH ST | | GULFPORT | MS |
| FIRST CONSTRUCTION CORP | HOLIDAY DR. | LOT 65 | BEHND RACETRACK | COVINGTON | LA |
| DAVID W STEWART INC | LOT 18 LOT CABIN LANE | MAGNOLIA FOREST | DAVE 960-1250 | SLIDELL | LA |
| DUPREE CONSTRUCTION CO INC | LOT 605 | SANTA MARIA | 19322 EAGLE RIDGE COL | BATON ROUGE | LA |
| FRANKIE MASSEY, INC. DBA | ROCKY CREEK BUILDERS SUPPLY | 223 CARL HAVARD ROAD | | LUCEDALE | MS |
| R. J. PASQUA CONSTRUCTION CO. | 150 GOLDEN MEADOW LANE | RAY 809-1619 | MIKE 601-341-3354 | COVINGTON | LA |
| COSSE'S CUSTOM CREATIONS | 20089 CHANDLER DR | COLLEEN KITCHEN | 504-578-7886 | COVINGTON | LA |
| M G N CONSTRUCTION INC | LOT 2432 | SCOUT CREEK | | HOOVER | AL |
| AYSENNE CONTRACTING | UNIT 1 AND 2 HARKEY DRIVE | SEE DIRECTIONS | | THIBODEAUX | LA |
| MASTERWORKS CONST CO INC | 501 MARIGNY DR. | TIM 966-0644 | | MANDEVILLE | LA |
| STERLING COMPANIES LLC | LOT# 2718 HIGHLAND LAKES | | | INVERNESS | AL |
| HOME ONE HOMES INC | ABITA LAKES | LOT 102 | JOHN 504-915-6702 | ABITA SPRINGS | LA |
| E BYRD AND ASSOCIATES INC | E BYRD AND ASSOCIATES INC | EMPLOYEE RESIDENCE | EMORY 846-3544 | METAIRIE | LA |
| CONCEPT DEVELOPMENT CO INC | LOT# 23 MELROSE PLACE | | | HOOVER | AL |
| NSH CORPORATION DBA SIGNATURE | BAYWOOD QUARTERS LOT 6 | | | BATON ROUGE | LA |
| MILTON J. WOMACK, INC. | HABITAT FOR HUMANITY | LOT 41 A | 9370 POSTAGOULA DR | BATON ROUGE | LA |
| D E CAMPBELL CONSTRUCTION INC | 12625 BOONE LANE | | | FAIRHOPE | AL |
| DRYWALL CONTRACTORS (A DIV OF | MALL OF LOUISIANA | DILLARDS STORE | CONTACT: CURTIS 501-5 | BATON ROUGE | LA |
| DAVID K DARENSBOURG LLC | UNIVERSITY CLUB SUBDIVISION | 2915 TRADITION STREET | LOT 235 | BATON ROUGE | LA |
| WINCHESTER BUILDERS LLC | WINCHESTER BUILDERS LLC | JUSTIN 782-9832 | 2619 SO CARROLLTON | NEW ORLEANS | LA |
| D M M CONST LLC | D M M CONST LLC | 2156 THIRD ST SUITE B | | MANDEVILLE | LA |
| FACILITY SYSTEMS, A DIVISION | HANCOCK BANK ANEX | 529 FLORIDA ST | MIKE PH# 505-8357 | DENHAM SPRINGS | LA |
| LARRY WHITE CONSTRUCTION INC | LARRY WHITE CONSTRUCTION IN | 23297 SCENIC 98 (JUST PAST | SIBLEY SUDV) | FAIRHOPE | AL |
| BRIAN L LADNIER | BRIAN L LADNIER | WASHINGTON ST | | BAY ST. LOUIS | MS |
| A GIAMBELLUCA CONST INC | 323 SCOTCH PINES | LEFT ON BIGNER | TONY 146*22*23011 | MANDEVILLE | LA |
| KONSTANDINA D BAZOR | TIMBER CREEK JOB | | LOT 6 PHASE 7 PINE RUI | DAPHNE | AL |
| AADVANCED CONTRACTING SVC. INC | 425 W. HARRISON | PAID IN FULL WITH C/C | | NEW ORLEANS | LA |
| E L CRETIN LLC | 37050 ALBIN RD | EDGAR 504-415-7957 | | INDEPENDENCE | LA |
| JIMMIE PARKER CUSTOM HOMES INC | LOT# 18 CHELSEA RIDGE ESTATES | | | CHELSEA | AL |
| CRAFTMASTER LLC | CRAFTMASTER LLC | ARBORWALK LOT 16 | | MADISONVILLE | LA |
| B & J HOMEBUILDERS INC | B & J HOMEBUILDERS INC | JOB: 1800 MICHELLE DR | LANNY CELL# 666-0658 | POYDRAS | LA |
| LAKELAND ROOFING & CONST INC | LAKELAND ROOFING & CONST IN | JOB: BUILDING 285 | CHRIS CAMPBELL/ 329-0 | BELLE CHASSE | LA |
| IN-LINE DESIGN LLC | SUMMERWOOD | LOT 31 | ON MAIN ROAD ON LEFT | BATON ROUGE | LA |
| PERFECT WORK CONTRACTORS | FERNANDO 450-7557 CELL | JORGE MEZA 416-7348 CELL | 4500 SHORE DRIVE | KENNER | LA |
| NEWCASTLE CONSTRUCTION INC | LOT# 404 LAKE CYRUS | 5747 PARK SIDE ROAD | | HOOVER | AL |
| SOUTHCOAST CONSTRUCTION CORP | SOUTHCOAST CONSTRUCTION C | 130 FAIRWAY 216-7363 | TIMBER RIDGE | PASS CHRISTIAN | MS |
| EDDIE RAMEY ENTERPRISE | EDDIE RAMEY ENTERPRISE | 49 JUB HICKMAN ROAD | 601-307-8646 CALL | WIGGINS | MS |
| SAVOIE CONSTRUCTION INC | 227 PARTRIDGE | ROSS PICK UP | | | |
| RANDY MILITELLO CONST INC | 18884 BIENVILLE COURT | CONTACT RANDY 268-0848 | MANCHAC PLANTATION | PRARIEVILLE | LA |
| BASCO CONTRACTING LLC | TACO BELL | 11423 HWY 49 | | GULFPORT | MS |
| GIBSON & ANDERSON CONSTN., INC | GIBSON & ANDERSON CONSTRU | LOT 14 CHARLSTON SQUARE | | BIRMINGHAM | AL |
| THE JTB GROUP LLC | THE JTB GROUP LLC | 50 ST. EMANUEL ST. | 2ND FLOOR | MOBILE | AL |
| NANZ ENTERPRISES | GRANDE MAISON | LOT 66 | RED 966-0063 | MANDEVILLE | LA |
| MURPHY BATEMAN BUILDING | MURPHY BATEMAN BUILDING | 1107 WASHINGTON ST | MEET KEN 985-335-444! | FRANKLINTON | LA |

| | | | | | |
|---|---|---|---|---|---|
| CHARLES O'BERRY CO | 1100 FAGAN DR. | CHARLES 225-933-3396 | | HAMMOND | LA |
| TOLBERTS CONSTRUCTION | TOLBERTS CONSTRUCTION | | | 280 | AL |
| J J K & A HOLDING CORPORATION | J J K & A HOLDING CORPORATIOI | 1050 FRONT ST | | SLIDELL | LA |
| LICHTL HOMES | LICHTL HOMES | 17071 OCTAVIA ST | OFF HWY 51 | HAMMOND | LA |
| LOWRY DEVELOPMENTS LLC | LOWRY DEVELOPMENTS LLC | TUSCAN VILLIAS | HWY 90 | LONG BEACH | MS |
| SCHNEIDER CONSTRUCTION & | LARRY 416-3534 | RESTORATION INC | 1616 HICKORY | HARAHAN | LA |
| SMITH BLDG CONSULTANTS LLC | SKIPPS PLEASURE PALACE | HARBOR POINT DR | | GULFPORT | MS |
| CONSOLIDATED BUILDERS | JOB LANE MEMORIAL HOSPITAL | | | BATON ROUGE | LA |
| ELITE HOMES INC | ELITE HOMES INC | LOT 80 TIMBERLINE | | COVINGTON | LA |
| VINTAGE HOMES LLC | LOT # 10 | CREEKSIDE | | HOOVER | AL |
| DAYA BUILDERS INC | DAYA BUILDERS INC | LAKE FORREST UNIT 8 LOT 167 | 105 HOPE | DAPHNE | AL |
| JIM MEYER CONSTRUCTION CO | JIM MEYER CONSTRUCTION CO | 19394 CAYMAN DR | | HAMMOND | LA |
| BRIAN TUDELA | TAMMANY HILLS | LOT 13 | BRIAN 504-390-3461 | COVINGTON | LA |
| WILLIAMS & SONS LLC | PETERS LANDING | | | BOGALUSA | LA |
| COASTAL SUBCONTRACTORS LLC | PAUL LUMPKIN | 4028 BARRACUDA DR | | BAY ST LOUIS | MS |
| B H F CONST CONSULTANTS LLC | B H F CONST CONSULTANTS LLC | 711 JILLIAN PL | | BAY MINETTE | AL |
| GAILLARD BUILDERS INC | MCCRORY HOUSE | 705 OAK BLUFF DRIVE | SARA 433-9315 | DAPHNE | AL |
| DAELEN OF TANGIPAHOA LLC | DAELEN OF TANGIPAHOA LLC | 44137 FORBES FARM DR LOT 48 | 345 4117 | HAMMOND | LA |
| H D H GENERAL CONTRACTORS, INC | LENNYS | HWY 98 | | DAPHNE | AL |
| P E R P LLC | LOT 46 MCGEE ST. | OFF HWY 1077 | SCOTT 966-0189 | COVINGTON | LA |
| K V S INC | K V S INC | VILLA VIENZA | | OCEAN SPRINGS | MS |
| BIG BEAR CONSTRUCTION CO INC | FOX BRANCH | LOT 76 | JARRET 966-4809 | MADISONVILLE | LA |
| BELFOR USA GROUP INC | MERE HOFF | KEITH 504-799-8368 | | | |
| MARQUETTE HOMES | 928 N. CARROLTON AVE | DAVID 400-4449 | | NEW ORLEANS | LA |
| RUMAKER CUSTOM HOMES INC | LOT# 3204 HIGHLAND LAKES | | | INVERNESS | AL |
| REX WATWOOD DBA WATWOOD CONS | 113 CRESTVIEW DRIVE | MONTEVALLO ROAD/ EUCLID | | BIRMINGHAM | AL |
| ARNETT HOMEBUILDERS & DEV INC | LOT 9 BUTLER DRIVE | BLAKELEY FOREST SUB | | SPANISH FORT | AL |
| BURMASTER CONSTRUCTION INC | POST OAK | LOT 7 | | MADISONVILLE | LA |
| K C E CONSTRUCTION | LOT 10 JOHN ST | KEN 960-1687 | | LACOMBE | LA |
| BURGA HOMES INC | BURGA HOMES INC | LOT 15 TCHEFUNTE ESTATE | | MANDISONVILLE | LA |
| AUDUBON GENERAL CONTRACTORS IN | HABITAT FOR HUMANITY | HIDDEN COVE LOT 73 | CHARLES 413-2729 | BATON ROUGE | LA |
| JACK FLEMING | JACK FLEMING(296-9917) | 422 ATHERTON DR | DELIVER THE WEEK OF 3 | METAIRIE | LA |
| FOS-N-CO INC | FOS-N-CO INC | IRENE 432-7318 CELL | 3817 CAMPAGNA DR. | CHALMETTE | LA |
| RETZ PLACE PROPERTIES | RETZ PLACE PROPERTIES | 2822-2824 CONTI | ROBERT RETZ 504-237-4 | NEW ORELANS | LA |
| THE CONSTRUCTION GROUP INC | 1005 BARRACKS | APARTMENT BLDG | 239.4345 BLAINE | NEW ORLEANS | LA |
| PEPERONE CONSTRUCTION LLC | PEPERONE CONSTRUCTION LLC | JOE 388-0125 CELL | 4529 CHASTANT ST | METAIRIE | LA |
| LEO A DUVERNAY LLC | 5301 CANAL BLVD | LEO/ 628-3563/ | NEAR WAIBLEN | NEW ORLEANS | LA |
| C & C HOME BUILDERS CONST INC | TIMBERLANE | LOT 61 | | MADISONVILLE | LA |
| U A T C & ASSOCIATES INC | WILLIAM 723-1610 | 4720 OWENS | 244-2604 | NEW ORLEANS | LA |
| FREDERICK ALDRIDGE D/B/A | RANDY TAYLOR | LOT F PETERS BEND RD. | RANDY 789-6014 | BOGALUSA | LA |
| PEVEY CONSTRUCTION LLC | PEVEY CONSTRUCTION LLC | 303 AVALON DR | DAVID 985 966 8600 | PONCHATOULA | LA |
| SPRINGHILL LLC | SPRINGHILL LLC | LOT 6A, 1121 CLAIRISE CT | AUSTIN | SLIDELL | LA |
| TALLOW CREEK LLC | TALLOW CREEK LLC | LOT 118, 388 TALLOW CREEK BL | LAUREL CHRIS 960-0 | COVINGTON | LA |
| OSBORNE CONSTRUCTION | OSBORNE CONSTRUCTION | JOB: 716 FOURTH STREET | TIM/ 460-1087 | NEW ORLEANS | LA |
| PORTICO CONSTRUCTION INC | 1003 SPAIN ST | BRANDY | | NEW ORLEANS | LA |
| FAIRWAY DEVELOPMNT CORP | FAIRWAY DEVELOPMNT CORP | TED ADAMS 495-9535 CELL | 34 BEVERLY GARDEN DR | METAIRIE | LA |
| GREGORY JOHN MARTRAIN | 10699 AIRLINE HWY SUITE C | NEWS ON WHEELS | CRAIG 937-4157 CALL B | BATON ROUGE | LA |
| F & M BADON CONSTRUCTION INC | SHOP/FLAT BED JOB, NO BOOM | 1010 S POLK ST | BRANDYN | COVINGTON | LA |
| J D W CONSTRUCTION INC | J D W CONSTRUCTION INC | 6395 COUNTY RD 51 | 678-6708 | WILSONVILLE | AL |
| R T S CONSTRUCTION | WOODHAVEN LAKE HOUSE | LAKESIDE DRIVE | JAMES # 369-2854 | PINSON | AL |
| HATCH CONSTRUCTION SERVICE LLC | HATCH CONSTRUCTION SERVICE | ARCENEAUX | | | |
| OAK TREE HOMES INC | THE SVANNAH'S | LOT 103 | MALLARD GLEN DR. | COVINGTON | LA |
| DAVID HOMEBUILDERS INC | LOT# 373 LIBERTY PARK | 4500 GAYLON WAY | | LIBERTY PARK | AL |
| HUTCHISON HOMES INC. | HUTCHISON HOMES INC. | LOT 28 FALLS CREEK | | FAIRHOPE | AL |
| INFINITY MARINE OFFSHORE, INC. | INFINITY MARINE OFFSHORE, IN( | P O BOX 96147 | | HOUSTON | TX |
| STEGEMAN BUILDERS | MERRYWOOD ESTATES | LOT 6 NORMANDY DR | STEGEMAN 796-9247 | FOLSOM | LA |
| RIECKE DEVELOPMENT & CONST CO | 72375 MILITARY RD.(N. HWY 21) | BRYANT 146*22*3380 | | COVINGTON | LA |
| DAN ARMSTRONG CONSTRUCTION | DAN ARMSTRONG CONSTRUCTI( | CARNUSTIE CT | LOT 16 | FOLEY | AL |
| VELEZ CONSTRUCTION CO INC | 5427 PARIS AVE. | LOUIS 669-3888 | | NEW ORLEANS | LA |
| CAROLINA HOMES INC. | AUGUSTA SUBDIVISION | LOT 8 OFF DAWES RD. | | MOBILE(UNIC) | AL |
| HARRIS CONSTRUCTION & | OLD BP ON 59 | | | GULF SHORES | AL |
| NICE HOMES INC | 24575 PECAN POINT DR | SEE DIRECTIONS | | PLAQUEMINE | LA |
| GULF STATES PROPERTIES INC | GULF STATES PROPERTIES INC | OCEAN CLUB | HWY 90 BILOXI | BILOXI | MS |

| | | | | | |
|---|---|---|---|---|---|
| U/C UNIVERSAL CONSTRUCTION INC | WESTFIELD VILLAGE/SUPREME I | 5223 MANORFIELD | CHARLES 713-292-8154 | KATY | TX |
| J W DRENNAN LLC | BANKS | DOUG | | | |
| DMH DEVELOPMENT CO | DMH DEVELOPMENT CO | LOT 29 ORCHARD PARK | | LONG BEACH | MS |
| PELICAN BUILDERS INC | PELICAN BUILDERS INC | LOT 19 TEALWOOD | | DAPHNE | AL |
| V I P CONTRACTING INC | V I P CONTRACTING INC | 33851 SPINNAKER LN | | LILLIAN | AL |
| COOLEY CONSTRUCTION CO INC | GIBBON | 44664 HAMPTON RD | DIRT RD RIGHT HAND SII | MOBILE | AL |
| DAVIS BANKSTON CONSTRUCTION LL | 9851 ROYAL ST. | | CONTACT: DAVIS 806-23 | ST FRANCISVILLE | LA |
| CHARTIER GENERAL CONTRACTOR LL | 3005 TOLMAS | STOCK ON 2ND. FLOOR ON TUES | 16-May | METAIRIE | LA |
| HURLEY HOMES LLC | DEL OAKS | 40 AUDUBON DR. | BOBBY 966-5280 | MADISONVILLE | LA |
| G W OLIVER CONSTRUCTION | LOT 273 SANTA MARIA | SEE DIRECTIONS | CONTACT: GUY 954-080 | BATON ROUGE | LA |
| DAVID E. SMITH DBA | RUELAS DRYWALL - | 12303 KIMBERLY | ESTEBAN | HOUSTON | TX |
| COUNTRYVIEW HOMES LLC | LOT 187 FORBES FARM | JIM 985-264-0592 | | HAMMOND | LA |
| ACADIAN BUILDERS LLC | 13 ARBOR WALK | SUSAN 985-789-5239 | | MADISONVILLE | LA |
| COCKERHAM CONSTRUCTION LLC | LOT 50 SUGAR MILL | 3830 POPLAR GROVE | | ADDIS | LA |
| CAL DEVELOPMENT LLC | CAL DEVELOPMENT LLC | LOT 4 PARKVIEW | SWITZER AVE | GULFPORT | MS |
| WHITFIELD HOMES | CASTINE POINT | 661 CASTINE POINT | RYAN 504-508-5925 | MANDEVILLE | LA |
| F B J CONTRACTOR, INC. | FREDRICK BADON JR. | 221 SOUTH AMERICA ST. | FRED 630 -5072 | COVINGTON | LA |
| JOHN G FINCH CONSTRUCTION | LOT 11 JOSEPHINE/ BEHIND | THE OAKS /PEARL RIVER HIGH S( | BRANDYN 985-705-3687 | PEARL RIVER | LA |
| ZIMMERMANN CONSTRUCTION LLC | 52191 HWY 40 | ALLISON 264-6282 | | LORANGER | LA |
| MICHAEL GUIDRY | THE RIGOLETS | 112 HERRING ST. | MIKE 290-2330 | SLIDELL | LA |
| WILLIAMS & BROWN CONST. LLC | WILLIAMS & BROWN CONST. LL( | ROBERT ROBEAR | HWY 21 | BUSH | LA |
| ROCKWELL CONSTRUCTION LLC | WOODSTONE | LOT 31 | | MANDEVILLE | LA |
| S M B CONSTRUCTION LLC | GOTTCHALK | LOT 86 | | COVINGTON | LA |
| A & R WALLBOARD CONTR. INC | GC-TIM CROFT | 44889 MACEDONIA RD | CYNTHIA 713-462-5229 | HOCKLEY | TX |
| CASTLEROCK COMMUNITIES LP | 25419 HAMDEN VALLEY DR | WESTHEIMER LAKES | | RICHMOND | TX |
| PADDISON BUILDERS, INC. | 922 URSULINE ST. | RAYMOND 504-234-2777 | | NEW ORLEANS | LA |
| LA RENAISSANCE LLC | LA RENAISSANCE LLC | GRIFFITH JOB | SHAWNEE STREET | KILN | MS |
| RICHLYN CONSTRUCTION INC | NORMANDY OAKS | LOT 162 | | COVINGTON | LA |
| PAILLOT CONST CO | JOE 416-2964/254-0297 | | 2300 DESPAUX DRIVE | CHALMETTE | LA |
| PELICAN PROPERTIES OF | 40187 HOWARD | OFF FREMEUX | | SLIDELL | LA |
| BUILDING BY PAUL GALLANT | BUILDING BY PAUL GALLANT | PAUL 985-966-1150 CELL | 6047 PATTON ST. | NEW ORLEANS | LA |
| JACKS INC JACKS HOME | CREDIT FOR RETURNED MATERI/ | RE:1176759 COVENANT BAPTIST | HWY 63 | LUCEDALE | MS |
| KEITH WEBRE CONSTRUCTION LLC | KEITH WEBRE CONSTRUCTION LI | MAGNOLIA WOODS | 8265 BANTURA CT | BATON ROUGE | LA |
| PANNO CONSTRUCTION | MARINA BEAU CHENE | LOT 194 MARINA DR. | JOE 966-4502 | MANDEVILLE | LA |
| MONARCH HOMES LLC | MONARCH HOMES LLC | RAY HARNEY 494-6230 CELL | 211 GOURGUES ST | HAHNVILLE | LA |
| GREAT SOUTHERN BUILDERS LLC | LAKE RAMSEY | LOT 83 RIVERLAKE RD | | COVINGTON | LA |
| ROACH BUILDERS INC | ROACH BUILDERS INC | LOT43 | | FAIRHOPE | AL |
| GREMILLION HOMES INC | GUSTE ISLAND | LOT 151 | JOHN 502-8020 | MADISONVILLE | LA |
| PROBUILD SOUTH, LLC | LOT# 42 TAYLORS COVE | | | MOODY | AL |
| WILLOW INCORPORATED | WILLOW INCORPORATED | LARRY 382-1470 | 3200 RUE PARK FONTAII | ALGIERS | LA |
| LEGENDRE CONSTRUCTION LLC | PROVIDENCE LOT 21 | OFF HIGHLAND @ SIEGEN | CONTACT: RONNIE 445-: | BATON ROUGE | LA |
| SUMMIT HOMES LLC | SOUTHDOWN GARDEN LOT 6 | 3946 BRADMORE | CONTACT CONNIE 924-3 | BATON ROUGE | LA |
| COLE BUILDERS | COLE BUILDERS | GULF COAST METAL | HWY 49 | SAUCIER | MS |
| SAIA HOMES | SOUTHDOWN | LOT 23 | | MADISONVILLE | LA |
| WADE YBARZABAL | CHAPMAN | 4918 BANCROFT | WADE 577-1843 / (985) | NEW ORLEANS | LA |
| L D BOWLES CONST LLC | LOT# 42 STERLING GATE | LENTON #27158 | BASEMENT | ALABASTER | AL |
| NATALS HISTORIC DEV COMP LLC | 317 14TH | | | NEW ORLEANS | LA |
| GARREN MIMS | 5314 FLORIDA AVENUE | GARREN/ 319-2166 | NEAR ANDRY | NEW ORLEANS | LA |
| FOUR SEASONS DEVELOPMENT CO IN | 11050 WEST LITTLE YORK | BUILDING E | | HOUSTON | TX |
| MCCOMBS SERVICES LLC | LOT# 16 JAMESTOWN | 256-709-3306 | | CRANEHILL | AL |
| DEVELOPMENT PROPERTIES LLC | ASHVILLE HOUSE | | | ASHVILLE | AL |
| SIZELER REAL ESTATE MGMT CO | 625 & 627 LAURICELLA | FRANK CELL#415-1533 R 833-6362 | | JEFFERSON | LA |
| SCOTT DESIGNER HOMES INC | TIMBERLANE | LOT 38 | 892-1208 SCOTT | MADISONVILLE | LA |
| WORK HORSE CONSTRUCTION LLC | ABITA LAKES | LOT 92 | BILL | ABITA SPRINGS | LA |
| PLAISANCE BUILDERS INC | PLAISANCE BUILDERS INC | 1648 NOTTINGHAM | MARIA 228-3557 | MARRERO | LA |
| STONECREST HOME BUILDERS LLC | 4571 DEER CREEK TRAIL | | | BESSEMER | AL |
| L & L RETAIL CONSTRUCTION LLC | L & L RETAIL CONSTRUCTION LLC | | | BATON ROUGE | LA |
| NEW HAVEN HOMES LLC | LOT# 2011 HIGHLAND LAKES | | | INVERNESS | AL |
| B & R CONSTRUCTION LLC | B & R CONSTRUCTION LLC | 2318 RUE MAISON | MAINTENANCE | BILOXI | MS |
| JEMM-TWO LLC | DQ | | | | |
| CRAGMAR CONSTRUCTION LLC | CRAGMAR CONSTRUCTION LLC | JOB: 4911 LAKE VISTA | BRYAN | METAIRIE | LA |
| CALMAR CONSTRUCTION | LAKESIDE VILLAGE | UNIT 24 | MITCH 504-416-4985 | MANDEVILLE | LA |
| ALPHA OMEGA CONSTRUCTION INC | 3432 WATER OAK DRIVE | BASEMENT JOB | NEXTEL # 161 | VESTAVIA | AL |

| | | | | | |
|---|---|---|---|---|---|
| FRONT PORCH PROPERTIES LLC | FRONT PORCH PROPERTIES LLC | 115 SHALADIAN PLACE | | HAMMOND | LA |
| SIEGEN 7 DEVELOPMENTS LLC | LOT 89 - THE WATERFRONT | DIVERSION CANAL | CONTACT: TOM 936-333 | FRENCH SETTLEMEN | LA |
| ACADIAN BUILDERS & CONTR LLC | LOT 593 ROYAL PALM | PELICAN POINT | LAST HOUSE ON THE LEF | GONZALES | LA |
| SUNSET BAY VILLAS LLC / | SUNSET BAY VILLAS LLC / | INTREPID VENTURES INC | P O BOX 912 | DAPHNE | AL |
| SOUTHERN HERITAGE BUILDERS INC | SOUTHERN HERITAGE BUILDERS | 17062 EQUESTRIAN LN | | FAIRHOPE | AL |
| LIVAUDAIS ELECTRICAL & CONST. | LIVAUDAIS CONSTRUCTION | KELLY TUCKER 915-5017 CELL | 2232 LANDRY COURT | MERAUX | LA |
| V BELDON & SONS INC | 707 FORD RD | 832-347-2148 | | DAYTON | TX |
| L L & T PROPERTIES LTD | SKYLINE PLAZA SHOPPING CENTER | | | MOBILE | AL |
| RANDY DELCHAMPS REAL ESTATE | COTTAGE HILL PLAZA | 3963 COTTAGE HILL RD | | MOBILE | AL |
| SUKAR CONSTRUCTION CO INC | LOT# 4836 SOUTHLAKE | | | PELHAM/RIVERCHA | AL |
| SIGNATURE HOMES INC | SIGNATURE HOMES INC | ACADIAN OAKS | KOEPPEN RESIDENCE | MANDEVILLE | LA |
| AXCESS CONSTRUCTION MANAGEMENT | J A MISTICH INC | 304 SCOTCH PINE | JASON 985-966-2375 | MANDEVILLE | LA |
| M B M CONSTRUCTION LLC | LAKE VISTA SUBDIVISION | RENE 915-2650 CELL | 501 TOURQUISE ST. | NEW ORLEANS | LA |
| TRIANON REAL ESTATE LLC | TRIANON REAL ESTATE LLC | 2837-39 AUDUBON | MICHAEL 905-2587 | NEW ORLEANS | LA |
| MARK FROST | 136 CAWTHORN | MARK 966-1360 | | SLIDELL | LA |
| DAVID STAPLETON BUILDERS INC | DAVID STAPLETON BUILDERS IN( | D'OLIVE | LOT 2 PHASE 8 | DAPHNE | AL |
| R M C CONST & RESTORATION LLC | 11814 MARKET PLACE AVE | CONTACT DALE 953-1549 | | BATON ROUGE | LA |
| CHAPPELL DEVELOPMENT INC | LOT# 8 HIGHLAND LAKES | BASEMENT | | INVERNESS | AL |
| FAUCHEUX & HENSARLING LLC | LOT 44 WOODSTONE | BETH 674-8588 | MARK SMITH DR. | MANDEVILLE | LA |
| AMATA RESTORATION INC | AMATA RESTORATION INC | 4611 HOLLOW LANE | JENNY 989-9243 | HELENA | AL |
| JAMES ROBERT COMBS | JAMES ROBERT COMBS | QUEZZNOES | | TRUSSVILLE | AL |
| L2 CONSTRUCTION, LLC | LARRY (CELL# 416-2633) | 4905 JAMES | GUS (985)7688534 | METAIRIE | LA |
| GREAT AMERICAN HOMES | MILDRED SMALLWOOD | 147 WEST 4TH AVE | LARRY:888-250-5773 | GULF SHORES | AL |
| T & T GREEN CONSTRUCTION INC | J & J GREEN CONSTRUCTION INC | LOT # 204 CROWNPOINT | | GARDENDALE | AL |
| EDDLEMAN PROPERTIES INC | LOT# 2947 HIGHLAND LAKES | 29TH SECTOR | | INVERNESS | AL |
| ELEGANT HOME BUILDERS INC | 7TH ST. | MARK PICK UP | | | |
| ALEXANDRIA HOMES LLC | AUSTIN BROOK | | | DAPHNE | AL |
| H & H CUSTOM HOMEBUILDERS LLC | FORBES FARM | LOT 169 | KELLI 792-0661 | HAMMOND | LA |
| GODWIN QUALITY HOMES LLC | GODWIN QUALITY HOMES LLC | LACOMBE HARBOUR | 59344 | | |
| E & S CONSTRUCTION LLC | 915 6TH ST. | WILSON 504-250-6346 | | NEW ORLEANS | LA |
| LEVET HOMES LLC | LEVET HOMES LLC | 2528 NORTH NOBLIE | | PAULINA | LA |
| COBALT CONSTRUCTION INC | 30437 LIVEOAK LN | OFF THOMPSON RD | BILLY 985-960-1737 | SLIDELL | LA |
| LEWIS WALKER CONST CO INC | 3813 POINT | REF INV# 799565 | | THEODORE | AL |
| STERLING BUILDERS LLC | STERLING BUILDERS LLC | 714 NANCY ST | OFF SAULT | MANDEVILLE | LA |
| SIENNA BUILDERS LLC | THE PREFERED OFFICE CREDIT | BUILDING | 4415 NORTH BLVD | BATON ROUGE | LA |
| K P M CONSTRUCTION LLC | GUSTE ISLAND | BROWN THRASHER LOOP | LOT 192 | MADISONVILLE | LA |
| JERRY GLIDEWELL | JERRY GLIDEWELL | 1-601-799-6696 | CALL JERRY HE WILL TAK | BAY ST.LOUIS | MS |
| K S H CONSTRUCTION LLC | LOT: 24 | FRONT HILL | | BESSEMER | AL |
| B & B CONTRACTING INC | BEDICO MEADOWS | LOT 81 | TERRY 146*139817*1 | BEDICO | LA |
| HOWELL CARTER'S PRESTIGE HOMES | HOWELL CARTER'S PRESTIGE HO | LOT 8A 2ND ST.OFF HOFFMAN R | MR CARTER 626-1553 | MANDEVILLE | LA |
| CENTURION HOMES | LOT 13 BODE AVE | OFF HELENBURG TO 3RD TURN ( | BODE/ TOMMY 504-578 | COVINGTON | LA |
| LIUZZA'S QUALITY HOMES INC | VERSAILLIES | LOT 194 | | COVINGTON | LA |
| SKYLINE ENTERPRISES LLC | 1006 N. ROCHEBLAVE | TAY 985-285-3365 | | NEW ORLEANS | LA |
| R W LEVEE COMPANY INC | THE VILLAGE | LOT 134 | SAVANNAH ST. | COVINGTON | LA |
| GREGCO CONSTRUCTION CO LLC | 1787 FIVE ACRE RD | 965-2636 | | BIRMINGHAM | AL |
| CORNERSTONE PARTNERS LLC | BUILDING 111 AND 112 | CORNER GIBSON AND FLORIDA | KEN 966-5970 | COVINGTON | LA |
| GARY & MARY ANN WILLIAMS | LOT 20 CROSS CREEK | GARY 960-2528 | | | |
| R AND J CONSTRUCTION, LLC | WINDERMERE | LOT 29 | MR.JUNOT 966-4914 | MADISONVILLE | LA |
| MCCORMICK PROPERTIES LLC | 5012 PAUGER/OFF MIRABEAU | BTWN ELYSIAN FIELDS & ST. ANT | 717.0342 CHRIS VIGNAU | NEW ORLEANS | LA |
| CARLTON CHARLES | 2325/2327 A.P. TUREAU | CARLTON 650-6918 | 581-3963 ANSWERING S | NEW ORLEANS | LA |
| ALVIN GEORGE ROYES JR LLC | ALVIN GEORGE ROYES JR LLC | LOT 51 KELLIWOOD DR. | (NOT BEDICO TRACE ) | MADISONVILLE | LA |
| E J MILLIGAN CONSTRUCTION | E J MILLIGAN CONSTRUCTION | 121 WINDWARD PASS | EDEN ISLE | SLIDELL | LA |
| SIGUR HOMES INC | SIGUR HOMES INC | 206 MEGAN COURT | | SLIDELL | LA |
| COMPREHENSIVE GEN CONTR INC | CIRCLE K | 4940 GROOM RD. | | BATON ROUGE | LA |
| RANDALL MARANTO CONSTRUCTION | 43209 TUPPELO | OFF PERKINS | RANDY 978-7482 | BATON ROUGE | LA |
| J S J CONTRACTING INC DBA | #307 WAVELAND CHEVRON | 4955 HWY 190 | JIMMY 1-256-338-9705 | BAY ST LOUIS | MS |
| TIM HENRY CONTRACTING INC J/P | SURF AND YACHT CLUB | 1832 W. BEACH BLVD. | | GULF SHORES | AL |
| LAKESHORE ENVIRONMENTAL CONTR | LAKESHORE ENVIRONMENTAL C( | L | | BIRMINGHAM | AL |
| W C CONSTRUCTION SERVICES INC | W C CONSTRUCTION SERVICES II | 517 PARK ROAD | | MOBILE | AL |
| CUSTOM CRAFT HOMES INC | GRAND CHAMPION | LOT 56 | LYLE 960-1858 | SLIDELL | LA |
| D T C ENTERPRISES LLC | LOT# 43 B STONEGATE FARMS | CNTY ROAD 41 | | INVERNESS | AL |
| INMAN CONSTRUCTION SERVICES IN | INMAN CONSTRUCTION SERVICE | 5001 ALEXANDER LANE | KENNY 831-2606 415-06 | METAIRIE | LA |
| HOLMAN BUILDING COMPANY LLC | LOT# 6 HAMILTON PARC | MARY VAN LANE | | CLAY/CHAULKVILLE | AL |

| | | | | | |
|---|---|---|---|---|---|
| SOUTHERN EQUITY CONTR LLC | 1410 CONSTITUTION | CHUCK NEXTEL | | SLIDELL | LA |
| J CON CONSTRUCTION INC | PRESS BURG | | | NEW ORLEANS | LA |
| CALIBER PROPERTIES LLC | CALIBER PROPERTIES LLC | LOT 55 WATERSIDE | OFF E. TAYLOR | GULFPORT | MS |
| CROWNMARK HOMES LLP | LOT# 2124 SCOUT CREEK | TIM #1615 | | HOOVER | AL |
| LAKESHORE CONSTRUCTION | LOT# 41 COURTYARD MANNOR | | | ALABASTER | AL |
| BURNETT CONSTRUCTION | LOT# 46 DEER RIDGE | MAIN LEVEL--SPLIT LEVEL | | ALABASTER/CHELSE | AL |
| LONGCRIER BUILDERS | LONGCRIER BUILDERS | 406 HILLTOP DR. | | GULF SHORES | AL |
| B M I CONSTRUCTION LLC | GUSTE ISLAND | LOT 193 BROWN THRASHER LOC | BRIAN 966-3636 | MADISONVILLE | LA |
| OMEGA ENTERPRISES | 1512 MONROE STREET | CHRIS SPARKS/ 232-8414 | NEAR CARROLLTON AVE | NEW ORLEANS | LA |
| PARAMOUNT INSURANCE REPAIR | PARAMOUNT INSURANCE REPAI | KMM1006 BIBLE BAPTIST | DEADEAUX RD | GULFPORT | MS |
| THE LUNCEFORD GROUP LLC | 3612 OLD LEEDS ROAD | DENTON # 154*138498*1 | | BIRNINGHAM | AL |
| K H S & S CONTRACTORS | K H S & S CONTRACTORS | DEBRA TUCKER RENOVATION | HAYSE ST | BILOXI | TX |
| FAITH BUILT HOMES LLC | FAITH BUILT HOMES LLC | THIBIDEAUX | | | |
| TAYLOR BURTON COMPANY INC | LOT 1 TYLERS CREST | TYLERS DEVELOPMENT CO | | VESTAVIA HILLS | AL |
| SOOJIAN STRAUSSER CONST CO LLC | NEW ORLEANS SALES | | | NEW ORLEANS | LA |
| MEDLIN HOME BUILDERS LLC | AUSTIN PARK | LOT 43 | CO. RD. 54 | DAPHNE | AL |
| MIKE SLAYTON | MIKE SLAYTER | 2608 N ATLANTA | | METAIRIE | LA |
| FOSTER COATINGS & CONSTRUCTION | DELTA 5 DORMS | | | MOBILE | AL |
| THE CUMBERLAND INVESTMENT | ROSA STREET | | | | |
| ROGER SANDERS | LOT# 29 INDIAN HILLS | | ROGER 256-339-3305 | CRANE HILL | AL |
| KEITH LAMB CUSTOM HOMES | BRENDA CARPENTER | 4711 SEMINOLE ST | BRENDA 228-218-1049 | PASCAGOULA | AL |
| ZACHARY HOMES LLC | POINT SOUTH | LOT # 140 | RANDY 936-3414 | ZACHARY | LA |
| MIKE KRUSA CONTRACTORS INC | LOT #24 | CARNOUSTIE DRIVE | GLEN LAKES | FOLEY | AL |
| GUNN CONSTRUCTION & DEV INC | GUNN CONSTRUCTION & DEV IN | WOLF SON | 102 POPULAR POINT | GULFPORT | MS |
| MAYCO CONSTRUCTION LLC | VERSALLIES | LOT 274 | CARLTON 966-1088 | COVINGTON | LA |
| LOGAN CONSTRUCTION | LOGAN CONSTRUCTION | JAY SCHROEDER | 3500 PARK BLVD | GULFPORT | MS |
| RIVERLAKE PROPERTIES | RIVERLAKE PROPERTIES | 3601 DANTE ST. | TYRONE 504-701-4145 | NEW ORLEANS | LA |
| CONSTRUCTION MANAGEMENT INC | HANCOCK BANK ANEX | 529 FLORIDA ST | CONTACT: MIKE 644-19: | DENHAM SPRINGS | LA |
| P C C HOME BUILDERS INC | ASCENSION TRACE | 5138 SENECA DR | LOT 212 | DARROW | LA |
| THE PRECISION CONSTRUCTION GRO | LOT V4 | HIGHLAND LAKES ESTATES | CONTACT: MIKE 806-14( | BATON ROUGE | LA |
| TRIUMPH HOMES INC | TRIUMPH HOMES INC | CHRIS COCHRAN | LOT 36 PARK PLACE | MOBILE | AL |
| BARLOY CONTRACTORS INC | LOT #37 | FISH RIVER ACRE CIRCLE | | FOLEY | AL |
| MANLIO J SCOMERSICH DBA | MANLIO J SCOMERSICH D/B/A | | | | LA |
| CAPSTONE PARTNERS L L C | DOSS FAIRY | LOT # 26 | | KIMBERLY | AL |
| NOLAN CONSTRUCTION | TALL TIMBERS SUBDIVISION | LAUREN 304-1933 CELL | 3835 SOUTH PIN OAK A\ | ALGIERS | LA |
| PAM WARD CONSTRUCTION | WOODLANDS SUBDIVISION | 133 WILLOW LAKE DR | LOT 50 | FAIRHOPE | AL |
| DAN BOONE CUSTOM HOMES | DAN BOONE CUSTOM HOMES | OFF THREE RIVERS ROAD | SEE MAP ATTACHED | N. BILOXI | MS |
| GEORGIA CONTRACTING INC | FRENCH SETTLEMENT | LOT #1 | HWY 13/ACROSS FRM SI | DAPHNE | AL |
| ARK-LA-TEX COMPANIES INC | ARK-LA-TEX COMPANIES INC | NEW ORLEANS JOB | | | |
| OMNIBUS INC | FRANK'S HOUSE | 5323 BANCROFT | CHESTER 816-365-1337 | NEW ORLEANS | LA |
| J ADAM TOWN CONSTRUCTION L L C | 3109 EAST LAKESHORE DRIVE | NICK 802-8889 | | BATON ROUGE | LA |
| R J HOMES L L C | R J HOMES L L C | LOT 20 POPCORN DRIVE | HILLCREST ESTATES(826- | VAN CLEAVE | MS |
| C F L CONSTRUCTION L L C | C F L CONSTRUCTION L L C | 8874 FAIRHOPE AVE. | JUST PAST GRACE BIBLE | FAIRHOPE | AL |
| TAFF CONSTRUCTION INC | LOT# 23 MILLION DOLLAR LAKES | JACK # 515-3386 | | MCALLA | AL |
| C & P ADAM, LLC | BUNKER HILL PROPERTIES 1 | 7120 & 7122 BUNKER HILL | CRAIG 202-5475 R 975-6 | NEW ORLEANS | LA |
| ELDER-JONES INC | ELDER-JONES INC | AMERI PRIDE LINEN(CALL JAMIE) | 30TH AVE & 15TH ST(61: | GULFPORT | MS |
| THE DAVID GROUP INC | LOT 24 | COURTSIDE MANOR | | CHELSEA | AL |
| CUEVAS CONSTRUCTION INC | CUEVAS CONSTRUCTION INC | 24 ROYAL CR | | PASS CHRISTIAN | MS |
| MARTINIERE CONSTRUCTION INC | MARTINIERE CONSTRUCTION IN( | 166 PECAN ST. | | FAIRHOPE | AL |
| MERRITT CONSTRUCTION LLC | MERRITT CONSTRUCTION LLC | 2920 TRAVELERS CT | DOUG 689-5679 / 490-5 | SATSUMA | AL |
| ZIMMER - ESCHETTE SERVICES LLC | ZIMMER - ESCHETTE SERVICES LI | ROY/ 827-1902 | JOB: SHOP | METAIRIE | LA |
| GRAND CONSTRUCTION CO | BERTUCCI CONTRACTING CORP | #7 RIVER ROAD | | JEFFERSON | LA |
| PAUL DAVIS RESTORATION OF BHM | 2510 DEAD HOLLOW RD. SOUTH | | | HARPERVILLE | AL |
| L J & L ENTERPRISES INC | CREDIT FOR RETURNED MATERI/ | RE:1179300 COFIELD HOMES | LOT 3F FLORENCE GARD | GULFPORT | MS |
| G M I CONSTRUCTION INC | GUSTE ISLAND | LOT 158 BROWN THRASHER LOC | GREG 373-8894 | MADISONVILLE | LA |
| PONTCHARTRAIN HOMES LLC | SAWMILL CREEK | LOT 33 | PHIL 146*133314*2 | PEARL RIVER | LA |
| GULF COAST MENTAL HEALTH CTR | GULF COAST MENTAL HEALTH C | 919 ST JOESEPH | | BAY ST LOUIS | MS |
| SAMPSON CONSTRUCTION CO LLC | DONNIE SAMPSON | 3016 TAFT STREET | 960-5491 | METAIRE | LA |
| BAY AREA CUSTOM HOMES LLC | 9550 HACKBERRY CT | TIMBERCREEK | DEWAYNE SMITH - 510-! | DAPHNE | AL |
| RAYABCO HOLDINGS LLC/ | 4724 ACADEMY | ALLEN | | | |
| SHOW ME CONSTRUCTION LLC/ | 38189 COMMERCIAL COURT | REBECCA | 573-657-7663 | | |
| FOCUS OCEAN SPRINGS LLC | HAROR LANDING | 2421 BEACHVIEW DR | CALL PATRICK @ 646 85: | OCEAN SPRINGS | MS |
| STEVE RING CONTRACTORS LLC | RUE CHARDONNAY VILLAGE | DON HATTERLY 472-0157 OFFI( | W. ESPLANADE & WILLI/ | KENNER | LA |

| | | | | | |
|---|---|---|---|---|---|
| NORTH PACIFIC GROUP INC | NORTH PACIFIC GROUP INC | P O DRAWER 391 | | WAYNESBORO | MS |
| JOHN ECKENSTALER BLDRS INC | JOHN ECKENSTALER BLDRS INC | AVALON | LOT 77 HALCYON CT | DAPHNE | AL |
| R DIAMOND INC | ELMWOOD APTS | 2020 LAWERENCE ST | 205 368-3109 | BILOXI | MS |
| ALLEN TINGLE LLC | 4951 LANCELOT | OFF READ BLVD | ALLEN 985-966-6146 | NEW ORLEANS | LA |
| DONALD R ESCHLIMAN III | DONALD R ESCHLIMAN III | 13072 STATE ST | JEFFERSON SUB | HAMMOND | LA |
| G S D DEVELOPMENT CO | PELICAN PLAZA II | 4470 BLUE BONNET BLVD | CONTACT: KEN 926-170( | BATON ROUGE | LA |
| G S MASTERS INC | G S MASTERS INC | LOT 78 CHELSEA PARK | | 280 | AL |
| J R KAISER CONSTRUCTION LLC | RUSTY KAISER 504-487-1198 | 158 RUE LANDRY | | ST. ROSE | LA |
| AREA RECOVERY CONTR LLC | AREA RECOVERY CONTR LLC | 4701 TABONY ST. | | METAIRIE | LA |
| CAREMIA BUILDERS LLC | GULFPORT SALES | CARMIA--KEY WEST COMMONS | 1120 UNIT A | GULFPORT | MS |
| CALVIN J GALLIANO | CALVIN J GALLIANO | 28262 LOUISIANA POLO FAMRS | OFF TURNPIKE 805-455- | FOLSOM | LA |
| A N A TOWNSEND HOMES LLC | HENRY 969-7902 | 42577 AMY DR | CLAIBORN OAKS | PONCHATOULA | LA |
| JENSEN BUILDERS INC | JOB:7027 ST CHARLES AVE | ED 985)373-2949 | | NEW ORLEANS | LA |
| T MAC INC | 2036 LANDRY COURT | WAYNE/ 915-0404 | PARK OAKS SUBDIVISIOI | CHALMETTE | LA |
| JAMES MARGAVIO D/B/A | 820 SOFIA | | | | |
| DESIGN BUILT CONSULTING INC | DESIGN BUILT CONSULTING INC | 39 CHAPLE HILL | | BAY ST LOUIS | MS |
| SEA BREEZE CUSTOM HOMES LLC | #7 CYPRESS POND CIRCLE | | | FOLEY | AL |
| PIONEER CONSTRUCTION LLC | 108 MAGNOLIA DRIVE | FLOWER ESTATE | CALL FIRST 985-869-015 | COVINGTON | LA |
| PRIME CONTRACTING LLC | GULFPORT SALES | MASONIC LODGE | 711 HOWARD AVE | BILOXI | MS |
| UPLAND CONST CO L L C | LOT 7 MILLION DOLLAR LAKES | RANDY 365-3391 | | MCCALLA | AL |
| ANDREW J BROUSSARD D/B/A | A J | 919 AMELIA ST | 606-0911 CELL | GRETNA | LA |
| DYAS CONST MANAGEMENT LLC | TRENTINO LOT #6 | | | FOLEY | AL |
| CORNERSTONE BUILDERS INC | CORNERSTONE BUILDERS INC | 73274 PINN MILL RD | | COVINGTON | LA |
| C. ADAMS CONST & DESIGN LLC | 745 SPRING THYME DR. | SPRINGWOOD ESTATES S/D | CHRIS 628-6364 ERIC 62. | BELLE CHASSE | LA |
| CHARLET BROTHERS L L C | COPPER MILL | LOT 12 | | ZACHERY | LA |
| MARK STEVENS CONSTRUCTION LLC | MARK STEVENS CONSTRUCTION LLC | | | | |
| SCOGGIN HOMES INC | SCOGGIN HOMES INC | THE SAVANNAH'S | 220 COTTAGE GREEN LA | COVINGTON | LA |
| LEE ROY JENKINS BUILDER | 300 CARRAIGE PINES | LOT 15 SAVANNAHS | LEE ROY 985-966-3786 | COVINGTON | LA |
| BENTON HOME BUILDING LLC | 18572 FOUNDERS DRIVE | DAN BENTON 251-209-9463 | | FAIRHOPE | AL |
| C P CUSTOM HOMES LLC | HIDDEN BROOK | LOT 33 | | ARGO | AL |
| BAY CONSTRUCTION CO INC | RANGELINE RD | | | MOBILE | AL |
| REVE INC | 310 W. LAWSON ST | BILL 236-0825 | 2ND #985-652-4663 | NEW SARPY | LA |
| SUPREME COMMERCIAL CONTR LLC | 85 AUDOBON BLVD | MICHAEL 495-0051 | | NEW ORLEANS | LA |
| ADRIAN L JOHNSON | HAAS/DENNIS JOB | 575 FAIRHOPE AVENUE | | FAIRHOPE | AL |
| D R HORTON INC | ELMWOOD PARK | 42075 SOUTH ELMWOOD LOOP | LOT 12 | HAMMOND | LA |
| ARNOLD SCHIELDS | ARNOLD SCHIELDS | 128 EMERSON | | KENNER | LA |
| MCHUGH CONSTRUCTION LLC | THE VERSAILLIES | LOT 170 | MIKE 630-9870 | COVINGTON | LA |
| C N MANALE CONSTRUCTION CO INC | C N MANALE CONSTRUCTION CC | 45373 BUTCH GORE RD. | CONTACT: CHRIS 931-33 | SAINT AMANT | LA |
| RUTLEDGE HOMEBUILDERS | HICKORY RIDGE EST. | LOT 46 | | DORA | AL |
| FLEMING CONSTRUCTION | FLEMING CONSTRUCTION | 23 E. AIRLINE HWY. | | KENNER | LA |
| BRIGHTON HOMES K HOVNANIAN | 20022 CYPRESSWOOD SQUARE | CEYPRESSWOOD LAKE | | HOUSTON | TX |
| UNIQUE HOMES LLC | UNIQUE HOMES | 363 SUGAR WOOD BLVD | CONTACT DONN 985-80. | HOUMA | LA |
| TABER CONSTRUCTION LLC | LOT #159 MATCHEX LOOP | THE VILLAGE S/D | | COVINGTON | LA |
| RIVERSIDE HOMES INC | RIVERSIDE HOMES/DOMINION S | LOT 83 JADE CT 355 JADE CT | EMILE 893-5703/985-37 | MADISONVILLE | LA |
| BERT P NOOJIN CONSTRUCTION | 23937 HY 59, MONTROSE PLAZA | NEXT TO CARQUEST | IN THE BACK, DR. OFFICI | MONTROSES | AL |
| ESTABAN MORENO | ESTABAN MORENO | 8108 BROMLEY | 281-932-2627 | HOUSTON | TX |
| J W S CONSTRUCTION INC | J W S CONSTRUCTION INC | LOT 120 W. COLE CREEK LOOP | SCOTT 969-2065 | HAMMOND | LA |
| R & R BUILDERS L L C | LOT 3 | COPPERMILL SUBDIVISION | | ZACHARY | LA |
| THE CLARK ORGANIZATION LLC | 340 CATHEDRAL | | | BEAUMONT | TX |
| CARRIERE-STUMM, LLC | DUPUI 6 | 8300 DOUGLAS ST. | BOB (832) 519-5891 | NEW ORLEANS | LA |
| GORMAN CONSTRUCTION LLC | 5539 WEST END BLVD | RICKY/ 914-1967 | NEAR FLORIDA AVENUE | NEW ORLEANS | LA |
| TITUS DEVELOPMENTS LLC | TITUS DEVELOPMENTS LLC | 13444 OLD WOOLMARKET RD | JOHN LEE AND OLD WO( | WOOLMARKET | MS |
| R L BARBEE BUILDERS INC | R L BARBEE BUILDERS INC | AUSTIN PARK LOT 39 | 11336 ELYSIAN CIRCLE | BELFOREST | AL |
| SITE MGMT INC. DBA | LOT 0 | MELODY DR. | | SLIDELL | LA |
| JORDAN & JONES DEVELOPMENT LLC | COPPER MILL | LOT 100 | ST ANDREWS DRIAVE | ZACHARY | LA |
| GARDNER DEVELOPMENT C/O | 8520 HICKORY/UPTOWN | DILLON 312-9966 | 2ND # 782-7574 | NEW ORLEANS | LA |
| KENSINGTON CUSTOM HOMES INC | MIKE SHAPEE | 13230 MURPHY RD SUITE 400 | 281-788-6500 CELL | STAFFORD | TX |
| CATALANO CUSTOM HOMES L L C | CATALANO CUSTON HOMES L L( | LOT 1A 8 TH ST | | COVINGTON | LA |
| M. A. ROBERTS JR. & ASSOC. | 30321 WOODLAND WEST | BRIER LAKE | | LACOMBE | LA |
| TRICORE CONSTRUCTION, INC | CHOICE SUPERMARKET | OLD HUSONS OFF OF POPPS FERRY | | DEIBERVILLE | MS |
| ALLIANCE CM CORPORATION | POINT EIGHT POWER | 1510 ENGINEER RD | CURTIS (985) 446-9664 | BELLE CHASSE | LA |
| ALLEN KOEPP CONSTRUCTION, LLC | ALLEN KOEPP CONSTRUCTION, L | 105 PEBBLE BEACH | | SLIDELL | LA |
| PRESTIGE CARE, LLC DBA | PRESTIGE CRE, LLC D/B/A | TROY 382-0878 | 2208 JEAN LAFETTE | CHALMETTE | LA |

| | | | | | |
|---|---|---|---|---|---|
| LUCAS HOMES, LLC | LOT 44 CHELSEA RIDGE ESTATES | OFF COUNTY RD 49 | | CHELSEA | AL |
| ROSEWOOD INC. | ROSEWOOD INC. | LOT # 1919 HIGHLAND LAKES | | INVERNESS | AL |
| M C S CONTRACTING INC. J/P | FULLBROOKS SHOPPING CENTER | 1924 D I PUNIT B | LIBERTY AT FULBROOK | MOBILE | AL |
| K & R CONSTRUCTION, INC | EASTERN HEIGHTS CONDOMINII | OFF 190 COMING FROM COVINC | ROGER GILL 985-969-38! | HAMMOND | LA |
| LANCASTER HOMES | LANCASTER HOMES | 127 POINT BROAD OAKS | | HOUSTON | TX |
| THE CLESI CORP | 17542 SANDERS RD 839-2321 | | | FRANKLINTON | LA |
| EDWARD L BOESCH III | 2917 CORRINE | JIM DAVIDSON 504-616-5468 | | CHALMETTE | LA |
| HITT DEVELOPMENT LLC | AMBER TRACE | RAY | INNER UNIT | SLIDELL | LA |
| OSTER PROPERTIES, INC | 1985 HICKORY RD | OFF HWY 31 | | VESTAVIA | AL |
| ALEXANDER HOMES, LLC | LOT # 50 | TAYLORS COVE | PUT IN BASEMENT | MOODY | AL |
| ARANDA CUSTOM HOMES, LLC | ARANDA CUSTOM HOMES, LLC | 42270 FM 1458 | ROBERT 832-794-8488 | BROOKSHIRE | TX |
| PROFESSIONAL BUILDERS, INC. | TRINITY CHURCH | | | MCCALLA | AL |
| CENA HOMES, INC | LOT 818 | LEGACY OF GREYSTONE | BASEMENT | HOOVER | AL |
| OUTREACH INCORPORATED | OUTREACH INCORPORATED | 1344 FULTON AVE | CORNER HOUSE / REMO | BIRMINGHAM | AL |
| PHILIP MASSÓN | PHILIP MASSON | 1730 OLD MANDEVILLE DR | PHILIP 504-460-9073 | MANDEVILLE | LA |
| VINING CONSTRUCTION, LLC | VINING CONSTRUCTION, LLC | DOE RUN 1 LOT 12 | RONALD 985-351-4560 | AMITE | LA |
| CHRISTI HOMES, LLC | CHRISTI HOMES, LLC | 449 PRINTIS (THE ISLE) | | PASS CHRISTIAN | MS |
| A L SIZELER CONSTRUCTION | AZALEA GARDENS | 601 & 603 LAURICELLA AVENUE | STEVE 382-1806 | JEFERSON | LA |
| VILLA CORP INC | VILLA CORP INC | 5173 CALDWELL MILL RD | | HOOVER | AL |
| LOWE'S DISTINGUISHED HOMES INC | LOWE'S DISTINGUISHED HOMES | LOT 187 BEDICO MEADOWS | | BEDICO | LA |
| THOMPSON CONTRACTING | THE GROVE | LOT # 36 | | ALABASTER | AL |
| BALLS DEVELOPMENT LLC | 5670 EVELYN COURT | FRANK BELL/ 884-6423 | NEAR ACADEMY DRIVE | NEW ORLEANS | LA |
| T-BO CONTRACTING LLC | CASTINE OAKS | LOT #4 | | MANDEVILLE | LA |
| EUBANK CONSTRUCTION CO INC | 397 GULF VIEW LANE | PAST FLORA-BAMA ABOUT 2 MI | ON LEFT | GULF SHORES | AL |
| ASHBREN PROPERTIES | ASHBREN PROPERTIES | LOT 25 COUNTRY CLUB EST | | HAMMOND | LA |
| K M H ENTERPRISES LLC | K M H ENTERPRISES LLC D/B/A | AMERICAN HOMES | 690 SAVANNAH DR | D'IBERVILLE | MS |
| LA HOMES INC | 4440 PARK SHORE DR | LOT 5 SQ 11 MONACO A | GILL 382-1203 R 328-75( | MARRERO | LA |
| GINGER FORD HABITAT FOR HUMAN. | HABITAT FOR HUMANITY HAMN | 49310 WESTERN ACRES | SARAH 985-542-6866 | TICKFAW | LA |
| PETE BENGE | PETE BENGE | LOT 209 157 SANCTUARY DR | | MANDEVILLE | LA |
| TOM DAVIS CONSTRUCTION INC | TOM DAVIS CONSTRUCTION INC | 10588 JOE BOARDMAN | BY BUDWEISER | GULFPORT | MS |
| D R HORTON INC | CREDIT FOR RETURNED MATERI/ | RE:1184781 ENGLISH MANOR | 16383 LANCASTER COVE | GULFPORT | MS |
| BOBBY EZELL BUILDERS INC | BOBBY EZELL BUILDERS INC | 17027 OCTAVIA ST | | HAMMOND | LA |
| R A CARROLL CONST LLC | HIDDEN BROOKE | LOT # 10 | | TRUSSVILLE | AL |
| LOMAC BUILDERS, LLC | SCOTT PLANTATION LOT 2 | 10077 BUTTERCREME DRIVE SOI | ROBERT 422-2558 | MOBILE | AL |
| BELFOR USA GROUP, INC | BELFOR USA GROUP, INC | KEESLER AFB SHAW BLDG | ******4TH FLOOR***** | BILOXI | MS |
| EXCELSIOR, LLC | 3330 JEFFERSON AVENUE | ARLEEN PICHOFF/ 258-4925 | JIM PICHOFF/ 258-4920 | NEW ORLEANS | LA |
| M TANNER CONSTRUCTION, LLC | M TANNER CONSTRUCTION, LLC | AURBOR TRACE LOT6 | MARVIN 504-450-0663 | HAMMOND | LA |
| STEVEN D. OLIVIER, INC | STEVEN D. OLIVIER, INC | 4955 HIGHLAND ROAD | MARK (225)766-1118 | BATON ROUGE | LA |
| OBRA HOMES, INC. | BRIDGEWATER MEADOW | MODEL HOME | CARLOS 713-256-8764 | KATY | TX |
| M I SWACO | VENICE REPAIRS | DWAYNE 601-467-1252 | 72 MCDERMETE | VENICE | LA |
| CARLISLE HOMES II, LTD. | SOUTHRIDGE CROSSING | 13946 ENRIDGE LANE | JAMES 281-303-1436 | HOUSTON | TX |
| LANDRUM BUILDERS, INC. | LANDRUM BUILDERS, INC. | LOT# 123 ASBURY PARK | | HELENA/HOOVER | AL |
| G. W. CONSTRUCTION | G. W. CONSTRUCTION | 2704 7TH ST NE | | BIRMINGHAM | AL |
| HABITAT FOR HUMANITY INT'L | HABITAT FOR HUMANITY INTERI | LOT 6 ALEXANDER | | BILOXI | MS |
| DUPONT HOMES | 25066 SCHUBERT LN | LAURA 966-3018 | | COVINGTON | LA |
| CONTINENTAL CONSTRUCTION, LLC | CONTINENTAL CONSTRUCTION, | LOT # 502 BROOKHAVEN | | MARGARET | AL |
| STUART CONSTRUCTION, LLC | OSCHNER'S MEDICAL PLAZA III | OFF ONEAL LN. | MICKEY > 293-8650 | BATON ROUGE | LA |
| TANGI CONSTRUCTION OF LA, INC. | 358 LAKE ORLEANS | KENNY 985-335-4575 | | PONTCHATOULA | LA |
| SPROUL BUILDING CO., INC. | LOT# 20 BRIDGEWATER | BOB # 982-5010 EXT #105 | | HOOVER | AL |
| ROBERSON GENERAL CONSTRACTORS, | ROBERSON GENERAL CONSTRAC | 297 CYPRESS LAKE DRIVE | | FOLEY | AL |
| EXCALIBUR INTERNATIONAL LLC | 399 AUDUBON STREET | CORY/ 985-960-2915 | CORNER PITT | NEW ORLEANS | LA |
| KREATIVE KUSTOM HOMES | KREATIVE KUSTOM HOMES | 114 MILTON ST. | | LAPLACE | LA |
| NEWTEK DEVELOPMENT CORPORATION | 338 W ROBERT E LEE | JEREMY/ 985-373-0663 | NEWTEK | NEW ORLEANS | LA |
| FRENCH HOMES, LLC | FRENCH HOMES, LLC | LOT 116 BEADICO MEADOWS | | BEDICO | LA |
| J. C. PATIN GROUP, LLC | 228-230 S ALEXANDER ST | JIMMY 225)933-3887 | | NEW ORLEANS | LA |
| DRURY HOTELS | DRURY HOTELS | I-65 SERVICE RD. | | MOBILE | AL |
| THE ART OF THE BUSINESS | THE ART OF THE BUSINESS | #34 SOVERIGN CIRCLE | JEFF 713-856-5359 | SUGARLAND | TX |
| CARL J. HEITZMANN, INC | CARL J. HEITZMANN, INC | 117 SYCAMORE | | BAY ST. LOUIS | MS |
| PROBUILDERS & RESTORATION OF | PROBUILDERS & RESTORATION ( | PETERS | 151 CHAPILU | | |
| DUHE CONSTRUCTION, INC. | DUHE CONSTRUCTION, INC. | 41192 HAPPYWOODS RD | GLEN 985 969 0975 | HAMMOND | LA |
| SOMS III CONSTRUCTION | SOMS III CONSTRUCTION | 111 SEABROOK DR. | 342 1089 | WAVELAND | MS |
| HOMES BY LAWRENCE & PAULINE | HOMES BY LAWRENCE & PAULIN | 163 QUAIL CIRCLE | | SUNSET | LA |
| AZALEA GARDEN PROPERTIES | 616 & 618 LAURICELLA AVE | FRANK 833-6362 | 2ND # 415-1533 CELL | JEFFERSON | LA |

| | | | | | |
|---|---|---|---|---|---|
| R C J HOME BUILDING, INC. | GREYSTONE | LOT 7 | | HOOVER | AL |
| CASE CONSTRUCTION, LLC | CASE CONSTRUCTION, LLC | 56 MIDTOWN PARK W | SUITE A | MOBILE | AL |
| BUILDERS EDGE LLC | LOT 206 | CONTACT GRG 803-2886 | | PLAQUEMINE | LA |
| HUGHES HOMEBUILDERS INC | LOT# 86 THE VILLAGE AT | HIGHLAND LAKES | | INVERNESS | AL |
| RYTAM CONSTRUCTION SERVICES IN | 1661 LAFRIENERE/OFF PARIS AV | WHITNEY 615-2715 | NO 2ND | NEW ORLEANS | LA |
| DANA DUGAS AFFORDABLE HOMES IN | KENNETH & WANDA BOURGEOI! | 6832 RICE COVE RD | | ABBEVILLE | LA |
| VACCARO HOMES LLC | VACCARO HOMES LLC | 526 BENTWOOD DR | | COVINGTON | LA |
| STONEWALL CONSTRUCTION | STONEWALL CONSTRUCTION | | 42379 BROADWALK AVE | HAMMOND | LA |
| NORRIS STOUTE BUILDERS INC | 106 DEER RUN | | | LAFAYETTE | LA |
| GRAY'S CREEK OF LA LLC | LOT 40 GRAY'S CREEK | 9144 KANAWHA COURT | CONTACT: TROY 791-27( | DENHAM SPRINGS | LA |
| LAFAYETTE HABITAT FOR HUMANITY | LAFAYETTE HABITAT FOR HUMA | LOT 12 EAST GILMAN | | LAYAYETTE | LA |
| TEAM MANAGEMENT LLC | TEAM MANAGEMENT LLC | 84563 CLARANCE | BARREL 985 320 7849 | SUN | LA |
| GALLAGHER HOMES INC | GALLAGHER HOMES INC | 205 WOODBRIDGE | | LAFAYETTE | LA |
| TERRY HOWELL | 21990 COUNTRY WOODS | LOT 1 COUNTRY WOODS | | FAIRHOPE | AL |
| NOFIO J. PECORARO | NOFIO J. PECORARO | 137 MARGARET ST. | | MOBILE | AL |
| TODAY'S GENERAL CONSTRUCTION | TODAY'S GENERAL CONSTRUCTI( | MIKE GROSS HOUSE | 13085 JORDAN BLUFF RI | KILN | MS |
| NEWCO CONSTRUCTION OF AMERICA | SAMS WAREHOUSE | 10444 NORTH MALL DRIVE | CONTACT JEFF 276-733-. | BATON ROUGE | LA |
| RESTORED DEVELOPMENTS CO., LLC | 13305 SANDLEWOOD DR | CHRIS PINTO 985-807-4217 | | FRANKLINTON | LA |
| DONALD G. MELTON | DONALD G. MELTON | FARIS JOB | 709 E SCENIC DRIVE | PASS CHRISTIAN | MS |
| KELVIN J. SCHULZ REAL ESTATE S | KELVIN J. SCHULZ REAL ESTATE S | 10972 ALAMANA ST | | DIAMONDHEAD | MS |
| BRAD RAINEY HOMES, INC. | BRAD RAINEY HOMES, INC. | 18386 PINE RIDGE TRAIL | | SAUCIER | MS |
| ROBINSON MAYER BUILDERS | ROBINSON MAYER BUILDERS | TERRY ROBINSON HOUSE | BAYOU OAKS | GULFPORT | MS |
| C. A . BROWN DEVELOPMENTS, INC | C. A . BROWN DEVELOPMENTS, I | FLORENCE GARDENS | LOT 9H | GULFPORT | MS |
| ROGER ELLERMAN CONSTRUCTION CO | ROGER ELLERMAN CONSTRUCTI( | GEORGE MOORE | 606 2ND ST. | GULFPORT | MS |
| MANUEL BUILDERS, LLC | SUMMERS | 1597 MARCIA AVE | | ABBEVILLE | LA |
| WATERFRONT CONSTRUCTION, INC. | WATERFRONT CONSTRUCTION, I | DELCHAMPS RD. | | DAUPHIN ISLAND | AL |
| SOUTHERN BROTHERS CONSTRUCTION | 17752 SOUTH LINK CIRCLE | COUNTRY CLUB OF LOUISIANA | JUSTIN 504-218-9892 | BATON ROUGE | LA |
| CITY OF OXFORD C/O BONNER'S | OXFORD LIBRARY | CORNER OF MAIN ST & SPRING ST | | OXFORD | AL |
| LEWIS INTEGRITY HOMES INC | LAKE HOUSE | PERSONAL | | SMITH LAKE | AL |
| CADIS CONSTRUCTION, LLC | AUTUMN CREEK | LOT 101 | JUSTIN 146*133705*8 | MADISONVILLE | LA |
| MARIOTT HOMES, INC. | MARIOTT HOMES, INC. | 5108 MIRAMONT CIRCLE | MIKE 979-777-7823 | BRYAN | TX |
| GLEN BISHOP HOMES | GLEN BISHOP HOMES | 11637 VENICE BLVD. | PUT IN GARAGE | MAGNOLIA SPRING! | AL |
| FONSECA BUILDERS, LLC | FONSECA BUILDERS, LLC | 112 MASONRY | | YOUNGSVILLE | LA |
| CAMBRE CUSTOM HOMES, INC. | CAMBRE CUSTOM HOMES, INC. | 7912 EWA CT. | | DIAMONDHEAD | MS |
| SCHRODER DEVELOPMENT GRP. | NORMANDY OAKS | LOT 269 | JOHN 237-9621 | COVINGTON | LA |
| R K S BUILDERS, INC. | R K S BUILDERS, INC. | 804 BOSTON | RYAN 281-380-3669 | DEER PARK | TX |
| SUPERIOR CONSTRUCTION, LLC | BRENTWOOD LANE HOUSE | | 317 BRENTWOOD AVE | TRUSSVILLE | AL |
| ARMSTRONG-N-CONSTRUCTION, LLC | SLEEP INN HOTEL | TOM NYGUEN 621-4255 CELL | 6589 WESTBANK EXPRE! | MARRERO | LA |
| BRETT REYNOLDS | C ANDERSON CONST. | 423 BELLAIRE DR. | SARA 834-6209 | NEW ORLEANS | LA |
| LEGACY REAL ESTATE SERVICES | LEGACY REAL ESTATE SERVICES | 205 NOAH | | LAFAYETTE | LA |
| MAJESTIC CUSTOM HOMES, INC | GRAND MAISON | LOT 70 | CHRIS 630-1512 | MANDEVILLE | LA |
| MAR-KEY BUILDERS, INC. | MAR-KEY BUILDERS, INC. | 123 DIAMOND CREEK | ARBOR TRACE SUBDIVIS. | BROUSSARD | LA |
| BENTON CONSTRUCTION, LLC | AUTO ZONE 722 AVE G | DWAYNE 501-882-5664 | | KENTWOOD | |
| HABITAT FOR HUMANITY OF | HABITAT FOR THE HUMANITY OI | LOT122 LIMA DRIVE | HICKORY HILLS | GAUTIER | MS |
| WEEKES CONSTRUCTION, INC | MALLO F LOUISIANA | SUNGLASS HUT | ALLEN 864-350-0536 | BATON ROUGE | LA |
| A G H HOMES INC | LOT# 14 BALANTRAE | | | PELHAM | AL |
| S & B CONSTRUCTION, LLC | LOT# 63 STERLING LAKES | S. SHADES CREST | | HOOVER | AL |
| BUQUOI CONSTRUCTION, LLC. | LOT 13 CESSMA ST SUB-DIVISIOI | CONTACT ANTHONY 806-8808 | | GONZALES | LA |
| WARSHAUER CONSTRUCTION CO. | AUTUMN CREEK | LOT 77 | RYAN 966-5442 | MADISONVILLE | LA |
| STONEHAVEN HOMES OF OVERTON, L | STONEHAVEN HOMES OF OVERT | 1747 RUSSET WOODS LANE | | HOOVER | AL |
| THOMAS STEBER DBA | THOMAS STEBER DBA | T P S DEVELOPMENT | 26170 TERRY COVE DR. | ORANGE BEACH | AL |
| LOCALS HELPING LOCALS | KEVIN 504-813-6823 | | 96 EAST CAIBORNE SQ | CHALMETTE | LA |
| B. C. DANIELS, INC. | LIGHTFOOT HOME | HOWELLS FERRY & MEADOWLAKE | | SEMMES | AL |
| CONCO CONSTRUCTION, INC. | VENICE - UNIT 300-B | | | | |
| CONSTRUCTION SOUTH | 3721 KAREN DR | LOUIS 236-4558 | | CHALMETTE | LA |
| JOSEPH COSTA CO | JOSEPH COSTA CO | JOB: MARSHALL FOCH | JOE/ 834-5594 | NEW ORLEANS | LA |
| CRANE BUILDERS, INC. | 5400 DANA COURT | SHAWN 628-0604 OR 891-5461 | BY CITY PARK AVENUE | NEW ORLEANS | LA |
| SPARTAN BUILDING CORP. | HWY 59 AND FLORDIA | OLD PMI BUILDING | | MANDEVILLE | LA |
| Ferran-Hardie Homes Inc. | Ferran-Hardie Homes, Inc. | 3708 North Labarre | Jason | Metairie | LA |
| Charles Carter & Co. Inc. | Country Kitchen | 7808 Howell Place by airport | | BATON ROUGE | LA |
| Superior Petroleum Svcs, Inc. | PO# 100826 | | | | |
| CIFRA Construction Co. | CIFRA Construction Company | Long Beach Day Care | | Long Beach | MS |

| | | | | | |
|---|---|---|---|---|---|
| Anthony R. Fradella Gen Contrac | | 2121 Bartolo | | New Orleans | LA |
| M Carbine Restorations | | 14 Versais Blvd. | | St. Francisville | LA |
| Lanehart Inc. | LAKE HOUSE | 12339 Fairlane Lot #22 | | | |
| POIRRIER CONSTRUCTION CO INC | WAREHOUSE | 686 KORNMEYER PLAZA COURT | CONTACT: DWAYNE 933 | BATON ROUGE | LA |
| HALLMARK BUILDERS INC | DAVID FAUGHT HOUSE | | | CHELSEA | AL |
| BOB ROBERTS & CO INC | GADSDEN MALL | | | GADSDEN | AL |
| G & E CONSTRUCTION INC | G & E CONSTRUCTION INC | 949 A ALTON PARKWAY | DONATION | BIRMINGHAM | AL |
| E.C.O. BUILDERS INC | E.C.O. BUILDERS INC | 61050 EAST SPRINGMILL DR | LUIS 985-710-9557 | LACOMBE | LA |
| REDDING CONSTRUCTION INC | 2401 JEFFERSON AVENUE | MARK/ 415-3291/ (NEXTEL) 305: | NEAR FRERET | NEW ORLEANS | LA |
| ABILITY GENERAL CONTRACTORS | RICKY'S | 8001 HALF MILE RD | | IRVINGTON | AL |
| M C STEELE INC | FAMILY DOLLAR | MIKE 416-0479 CELL | 1900 LAFAYETTE | HARVEY | LA |
| SIMMONS & SIMMONS CONTRACTING | SIMMONS & SIMMONS CONTRA | & SUPPLY INC | DELIVER TO WAREHOUS | ANNISTON | AL |
| BRANDHURST CONST CO INC | 940 N CARROLLTON AVE | MONICA 909-8799 | | NEW ORLEANS | LA |
| GENERAL CONSTRUCTION SERV INC | GENERAL CONSTRUCTION SERV | ROMAN 913-9794 | 4650 WOODLAND | METAIRIE | LA |
| BEN M. RADCLIFF CONTRACTOR,INC | BEN M. RADCLIFF CONTRACTOR, | CHURCH | DOWNTOWN | MOBILE | AL |
| THORNCO INC | CAPITAL VALVE AND FITTING | 1812 ENGINEER ROAD | SEE MAP AT FAX | BELLE CHASE | LA |
| CHAPMAN DEVELOPMENT CORP | CHAPMAN DEVELOPMENT CORP | 6215 RANGELINE RD | | THEODORE | AL |
| F & S INVESTMENTS | JENA ST | | | NEW ORLEANS | LA |
| ROWE GENERAL CONTRACTING LLC | JOSEPH A BANKS / LEGACY VILLA | OFF DAUPHIN ST | | MOBILE | AL |
| CACIOPPO INC | HOLIDAY INN | | | | |
| LEE L. SAAD CONST. CO., INC. | LEE L. SAAD CONST. CO., INC. | 11377 COUNTY ROAD 1 | SOUTH OF POINT CLEAR | FAIRHOPE | AL |

BOARDWALK DRYWALL, INC.
NEW PORT RICHEY, FL

JARREAU'S DRYWALL, INC.
BATON ROUGE, LA

ED PRICE BUILDING MATERIALS
BATON ROUGE, LA

HAROLD FRANK CAUSEY
ETHEL, LA

LOWE'S COMPANIES, INC.
WILKESBORO, NC

KCG, INC.
LENEXA, KS

SWIFT LUMBER, INC.
ATMORE, AL