*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 1. | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | 7574 Tamarind Avenue Tampa, FL 33625 | Allison Grant, PA | Citrus Park Development Group, LLC **(58)** <br><br> West Florida Construction Group, Inc. **(229)** | | Black Bear Gypsum, LLC **(35)** |
| 2. | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | | Allison Grant, PA | | | |
| 3. | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | | Don Barrett, P.A. Lovelace Law Firm | | | Pensacola Stevedore Company, Inc. d/b/a Pate Stevedore Company, Inc. **(149)** |
| 4. | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | | Barrios, Kingsdorf & Casteix | | | |
| 5. | Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. **(85)** |
| 6. | Carter, Henry and Verline | 5317 N. Rampart Street New Orleans, LA 70117 | 5319 N. Rampart Street New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. **(85)** |
| 7. | Gross, John | 2600 Gravier Street Apt. T306 New Orleans, LA 70119 | 3815-17 Delachaise New Orleans, LA 70125 | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. **(85)** |
| 8. | Kelly, Bruce and June | 42228 Billville Road Hammond, LA 70403 | 2009 Emilie Oaks Drive Meraux, LA 70075 | Barrios, Kingsdorf & Casteix | | | |
| 9. | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | | Barrios, Kingsdorf & Casteix | | | Building Supply House, L.L.C. **(44)** |
| 10. | Malkki, Donna and Clough, Daniel | 352 NW Claria Court Port St. Lucie, FL 34986 | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL 34986 | Barrios, Kingsdorf & Casteix | Centerline Homes at Tradition, LLC **(52)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 11. | Robinson, Harold | 3035 General Taylor New Orleans, LA 70125 | | Barrios, Kingsdorf & Casteix | | | |
| 12. | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 | | Barrios, Kingsdorf & Casteix | Pride Homes of Lakes by the Bay Parcel H, LLC (152) | | Gulfeagle Supply, Inc. (93) |
| 13. | Taylor, Charlie | 5441-3 Chartres New Orleans, LA 70117 | | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. (85) |
| 14. | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | | Barrios, Kingsdorf & Casteix | | | Devon International Group, Inc. (71) |
| 15. | Jericho Road Episcopal Housing Initiative, LLC | 1623 Seventh Street New Orleans, LA 70115 | 2852 Dryades Street New Orleans, LA 70115<br><br>3010 Dryades Street New Orleans, LA 70115<br><br>3014 Dryades Street New Orleans, LA 70115<br><br>3211 Dryades Street New Orleans, LA 70115 | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. (85) |
| 16. | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA 70117 | | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. (85) |
| 17. | Crowe, Nicholas and Jennifer | 5824 Memphis Street New Orleans, LA 70124 | | Barrios, Kingsdorf & Casteix | | | Fly System, Inc. (85) |
| 18. | Eyrich, Lillian | 130 22nd Street New Orleans, LA 70124 | | Barrios, Kingsdorf & Casteix | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 19. | Staton, Lori Ann | 1216 Magnolia Alley Mandeville, LA 70471 | | Becnel Law Firm, LLC | Southern Star Construction Company, Inc. **(185)** | | |
| 20. | Price, Lear | 600 Deerfield Road, Apt. 2208 Gretna, LA 70056 | 7681 Branch Drive New Orleans, LA 70128 | Becnel Law Firm, LLC | | | |
| 21. | Mickens, Gail | 7735 Lafourche Street New Orleans, LA 70127 | 7732 Lady Gray New Orleans, LA 70127 | Becnel Law Firm, LLC | | | |
| 22. | LeBlanc, Gertrude | 1738 Tennessee Street New Orleans, LA 70117 | | Becnel Law Firm, LLC | | | |
| 23. | Ayala, Cynthia | 8145 N.W. 108th Avenue Miami, FL 33178 | 4720 S.W. 166th Court Miami, FL 33185 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | F. Development, LLC **(81)** | | |
| 24. | Arevalo, Luis | 7230 Hayes Street Hollywood, FL 33024 | 8218 Santa Monica Ave. Tamarac, FL 33321 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | United Homes, Inc. **(220)** | | |
| 25. | Beckmeier, Marc and Gavidia, Laura | 6649 Old Chesterbrook Road McLean, VA 22101 | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 26. | Bekhor, Lindan | 14141 Citrus Crest Circle Tampa, FL 33625 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Citrus Park Development Group, LLC **(58)** | West Construction Group, Inc. **(228)** | Black Bear Gypsum, LLC **(35)** |
| 27. | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70115 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |
| 28. | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Brighton Builders **(39)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 29. | Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 30. | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Units 301, 302 and 303 Cape Coral, FL 33991 | Units 301; 302 and 303 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 31. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Units 401, 402 and 404 Cape Coral, FL 33991 | Units 401; 402; 403 and 404 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 32. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, 502 and 504 Cape Coral, FL 33991 | Units 501, 502 and 504 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 33. | Blue Water Condo Assoc. | 194 Shadroe Cove Circle, Units 603 Cape Coral, FL 33991 | Unit 603 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 34. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Units 701,702 and 703 Cape Coral, FL 33991 | Units 701, 702 and 703 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 35. | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, units 803 and 804 Cape Coral, FL 33991 | Units 803 and 804 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 36. | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 Cape Coral, FL 33991 | Unit 904 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 37. | Boucvalt, Shane | 14147 Citrus Crest Circle Tampa, FL 33625 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Citrus Park Development Group, LLC **(58)** | West Construction Group, Inc. **(228)** | Black Bear Gypsum, LLC **(35)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 38. | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sterling Communities, Inc. **(190)** | | |
| 39. | Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Citrus Park Development Group, LLC **(58)** | West Construction Group, Inc. **(228)** | Black Bear Gypsum, LLC **(35)** |
| 40. | Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 41. | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | K. Hovnanian - Windward Homes, LLC **(117)** | | |
| 42. | 509 Sheridan Street 103 Land Trust | 7460 Creekridge Cir. Suite 200 Tallahassee, FL 32309-7463 | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 43. | Burrow, Bret | 22595 Schulley Road Cicero, IN 46034 | 198 Shadroe Cove Circle Unit 501 Cape Coral, FL 33991 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 44. | Glassman, Monica and Childs, Joan | Glassman: 649 E. Sheridan Street #302 Dania Beach, FL 33004 Childs: 1581 Weeping Willow Way Hollywood, FL 33019 | 529 E. Sheridan Street #307 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 45. | Comaze-FL, LLC (Javier Zepeda) | 4531 S.W. 5th Street Coral Gables, FL 33134 | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 46. | Coratti, Philip | 2971 Route 9G Rhinebeck, NY 12572 | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sumaj Builders Corporation (199)<br><br>Pukka Development, Inc. (155) | | Allied Building Products, Corporation (8) |
| 47. | D'Aprile, Anthony and Marcia | 7166 Three Wood Dr. Matthews, NC 28104 | 190 Shadroe Cove Circle Unit 702 Cape Coral, FL 33991 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company (207) | C.A. Steelman, Inc. (46) | Banner Supply Co. (23) |
| 48. | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Pride Homes of Lakes by the Bay Parcel H, LLC (152)<br><br>Matsa Construction Company, Inc. (131) | Design Drywall of South Florida, LLC (70) | Gulfside Supply, Inc. (94) |
| 49. | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | South Bay Development Corporation (183) | | |
| 50. | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |
| 51. | Ferrara, Elena | 8310 N.W. 156th Terrace Miami Lakes, FL 33016 | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Shoma Homes Splendido, Inc. (177) | Mercado Enterprises, Inc. (136) | Banner Supply Co. (23) |
| 52. | Freudiger, George | 10885 Mockernut Drive Harrison, OH 45030 | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Aubuchon Homes, Inc. (18) | | Stock Building Supply of Florida, LLC (197) |
| 53. | Galiardo, Frederick and Jeanne | 24 Crowndale Place Galloway, NJ 08205 | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC (175)<br><br>Trafalgar Associates, Inc. (218) | | |
| 54. | Gaylord, Peter and Kelly | 320 Palm Isles Court Punta Gorda, FL 33950 | 240 West End Drive #321 and #322 Punta Gorda, FL 33950 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Brooks & Freund, LLC (40) | C.A. Steelman, Inc. (46) | Banner Supply Co. Ft. Myers, LLC (24) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 55. | Ghanta, Madhav | 799 Crandon Blvd. #1207 Key Biscayne, FL 33149 | 11458 Water Oakes Place Davie, FL 33330 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | Banner Supply Co. (23) |
| 56. | Gillette, Henry and Jane | 3805 Machado Street Tampa, FL 33606 | 2406 31st Avenue Tampa, FL 33610 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Banner Homes of Florida, Inc. (22)  Malphus and Sons (235) | Steven Sweet Drywall, Inc. (194) | |
| 57. | Gorton, Peter and Elaine | 1500 E. Main Street P.O. Box 89 Endicott, NY 13761 | 915 Regal Manor Way Sun City, FL 33573 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |
| 58. | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC (175)  Trafalgar Associates, Inc. (218) | | |
| 59. | Gunson, Christopher | 10418 Taft Street Pembroke Pines, FL 33026 | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC (175)  Trafalgar Associates, Inc. (218) | | |
| 60. | Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Citrus Park Development Group, LLC (58) | West Construction Group, Inc. (228) | Black Bear Gypsum, LLC (35) |
| 61. | Hocker, Dina | 19060 N.W. 41st Drive Coral Springs, FL 33065 | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC (175)  Trafalgar Associates, Inc. (218) | | |
| 62. | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | J.K. Lassiter Construction, LLC (113) | | |
| 63. | Karlstromer, Steve and Rose | 5155 Southlake Drive Alpharetta, GA 30005 | 4976 Seville Court Cape Coral, FL 33904 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Villa Development, Inc. (222)  Villa Homes of Southwest Florida (223) | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 64. | Kent, Edward and Donna | 5081 Foxbridge Cr. N. Apt. 152 Clearwater, FL 33760 | 14143 Citrus Crest Circle Tampa, FL 33625 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Citrus Park Development Group, LLC **(58)** | West Construction Group, Inc. **(228)** | Black Bear Gypsum, LLC **(35)** |
| 65. | Marin, Jose A. and Monica | 8904 SW 229th Street Miami, FL 33190 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Pride Homes of Lakes by the Bay Parcel H, LLC **(152)** Matsa Construction Company, Inc. **(131)** | Design Drywall of South Florida, LLC **(70)** | Gulfside Supply, Inc. **(94)** |
| 66. | Matute, Argerie | 8884 SW 229th Street Cutler Bay, FL 33190 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Pride Homes of Lakes by the Bay Parcel H, LLC **(152)** Matsa Construction Company, Inc. **(131)** | Design Drywall of South Florida, LLC **(70)** | Gulfside Supply, Inc. **(94)** |
| 67. | McNealy, James and Fran | 8882 SW 229th Street Cutler Bay, FL 33190 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Pride Homes of Lakes by the Bay Parcel H, LLC **(152)** Matsa Construction Company, Inc. **(131)** | Design Drywall of South Florida, LLC **(70)** | Gulfside Supply, Inc. **(94)** |
| 68. | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 69. | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Marr Development of Central Florida, Inc. **(130)** | | |
| 70. | Miranda, Jose` and Adele | 8890 SW 229th Street Miami, FL 33190 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Pride Homes of Lakes by the Bay Parcel H, LLC **(152)** Matsa Construction Company, Inc. **(131)** | Design Drywall of South Florida, LLC **(70)** | Gulfside Supply, Inc. **(94)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 71. | Ospina, Richard | 1138 W. 42nd Street Hialeah, FL 33012 | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 72. | Peace Harbor Condominium Association | 900 E. Marion Avenue Units 1201 and 1402 Punta Gorda, FL 33950 | Units 1201 and 1403 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Core Construction, LLC **(63)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 73. | Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Banner Homes of Florida, Inc. **(22)** | Steven Sweet Drywall, Inc. **(194)** | |
| 74. | Puerto, Rafael M. | 11212 NW 74th Terrace #206 Doral, FL 33178 | 10902 NW 83rd Street #214 Doral, FL 33178 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |
| 75. | Raloi, LLC | c/o Juan Policastro 7682 SW 54th Avenue Miami, FL 33143 | 240 West End Drive Unit #1212 Punta Gorda, FL 33431 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 76. | Retfalvi, Paul | 4433 Westwood Lane Sarasota, FL 34231 | 1722 Hansen Street Sarasota, FL 34231 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Vision Homes of SW FL, Inc. **(224)** | | |
| 77. | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | 18069 S.W. 54th Street Miramar, FL 33029 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | Banner Supply Co. **(23)** |
| 78. | Romero, Roberto M. | 2946 S.W. 133rd Avenue Miramar, FL 33027 | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 79. | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sterling Communities, Inc. **(190)** | | |

**Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 80. | Royak Paula and Jules | 22 Herold Drive Glen Rock, NJ 07452 | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 81. | Santelle, Thomas and Anne | 2481 Lyndon Drive Uniontown, OH 44685 | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 82. | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 83. | Sarwar, Choudhry | 10545 Martinique Isle Drive Tampa, FL 33647 | 19263 Stonehedge Drive Tampa, FL 33647 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Mobley Homes Florida, LLC **(138)** | | |
| 84. | Shafer, Sam and Mary | 772 Barlow Drive Gettysburg, PA 17325 | 206 Shadroe Cove Circle, #301 Cape Coral, FL 33991 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 85. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E Sheridan Street #406 Dania Beach, FL 33004 | 509 E. Sheridan Street Dania Beach, FL 33004 Unit #s 103, 301, 302, 303, 304, 305, 306, 307, 308, 405, 408<br><br>519 E. Sheridan Street Dania Beach, FL 33004 Unit #s101; 103; 105; 107; 206 and 306<br><br>529 E. Sheridan Street Dania Beach, FL 33004 Unit #s105; 301; 303; 307; 403; 404; 406; 408<br><br>Pool Bath | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)**<br><br>Trafalgar Associates, Inc. **(218)** | | |
| 86. | Sparkman, David and Elizabeth | 2103 Country Club Court Plant City, FL 33466 | 3014 Via Parma Street Plant City, FL 33566 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Radd Builders, Inc. **(159)** | All County Drywall Service, Inc. **(6)**<br><br>Harrell's Drywall, Inc. **(98)** | |
| 87. | Steele Family Enterprises, LLC | 410 Cayuga Drive Loudon, TN 37774 | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Lexington Homes, Inc. **(123)** | Roy Harris Drywall, Inc. **(173)** | |
| 88. | Stevens, Gregory | 4149 Saltwater Blvd. Tampa, FL 33615 | 14151 Citrus Crest Circle Tampa, FL 33625 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Citrus Park Development Group, LLC **(58)** | West Construction Group, Inc. **(228)** | Black Bear Gypsum, LLC **(35)** |
| 89. | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 90. | Thomasevich, Eli and Priscilla | Road Wellington, FL 33449 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sterling Communities, Inc. **(190)** | | |
| 91. | Torchia, Saverio and Ornella | 15864 N.W. 16th Street Pembroke Pines, FL 33028 | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |
| 92. | Traina, Richard and Lorraine | 10480 SW Stephanie Way #3-206 Port St. Lucie, FL 34987 | | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |
| 93. | Valdes, Michael and Florenda | 5420 NW 114th Avenue #205 Doral, FL 33178 | 8912 SW 229th Street Cutler Bay, FL 33190 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Pride Homes of Lakes by the Bay Parcel H, LLC **(152)** Matsa Construction Company, Inc. **(131)** | Design Drywall of South Florida, LLC **(70)** | Gulfside Supply, Inc. **(94)** |
| 94. | Vargas, Teodoro and Yolanda | 25500 Aptitude Terrace Wesley Chapel, FL 33544 | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Premier Homes, LLC **(151)** | | |
| 95. | Wegweiser, Wanda | 99 SE Mizner Blvd. Unit 1312C Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd. #1312 Boynton Beach, FL 33426 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | Renaissance Commons, LLC **(162)** | | |
| 96. | White, Marshall and Cynthia | 1208 Willow Way Noblesville, IN 46062 | 190 Shadroe Cove Circle #701 Cape Coral, FL 33991 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 97. | Zaki, Hussein and Zlata | 238 Banbury Lane Pittsburgh, PA 15220 | 292 Broken Oak Trail Jensen Beach, FL 334957 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | | |
| 98. | Anderson, Samuel | 341 Findlay Ave. Canfield, OH 44406 | 240 WEST END DRIVE, 911 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address *v* plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 99. | Ayanbadejo, Oladele | 1360 Bayview Drive Fort Lauderdale, FL 33304 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Master Builders of South Florida, Inc. **(236)** | | |
| 100. | Brik, Beni | 1850 NW 108 Ave. Clanchatton, FL 33322 | 240 WEST END DRIVE, 1311 and 1312 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 101. | Brown, Cortland | 1133 Bel Harbor Blvd. 1139 Punta Gorda, FL 33950 | 240 WEST END DRIVE, 1512 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 102. | Burke, Kenneth and Cynthia | 7709 Tangle Rush Drive Gibsonton, FL 33534 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Ashton Tampa Residential, LLC d/b/a Ashton Woods Homes **(237)** | | |
| 103. | Kugler, Donald and Candiani, Karen | P.O. Box 511836 Pinta Gorda, FL 33951 | 240 WEST END DRIVE, 313 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 104. | Chavez, Rolando Javier | Las Palomas 155 La Pradera La Molina, Lima 12, Peru | 11215 Laurel Brook Court Riverview, FL 33569 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Rivercrest LLC/The St. Joe Company **(167)** | | |
| **105.** | **Cobblestone on the Lake Condominium Association** | 4351 Bellaria Way, Building 4 Ft. Myers, FL 33916 | 4400 Executive Drive Fort Myers, FL 33916 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | MC-Ft. Myers Associates, LLC **(238)** LAURIS BOULANGER, Inc. **(239)** | | Stock Building Supply **(196)** Stock Building Supply of Florida, LLC **(197)** |
| 106. | Cocquerelle, Nicolas | 1150 21ST Street. #15 San Diego, CA 92102 | 4351 Bellaria Way, #433 Ft. Myers, FL 33916 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | MC-Ft. Myers Associates, LLC **(238)** LAURIS BOULANGER, Inc. **(239)** | | Stock Building Supply **(196)** Stock Building Supply of Florida, LLC **(197)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 107. | Cohen, Ariel and Joel | P.O. Box 80-1540 Aventura, FL 33280 | 240 West End Dr. #1521 Punta Gorda, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 108. | Cox, Shawn and Lisa | 870 Ramblewood Drive Rochester, MI 48307 | 9404 SCARBOROUGH COURT PORT ST. LUCIE, FL 34986 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Richard Jones Construction, Inc.**(240)** | O.C.D. of S. Florida, Inc. **(143)** | Banner Supply Co. **(23)** |
| 109. | Cubas, Mirtha and Hernandez, Aida | 2011 S.W. 100 Terrace Miramar, FL 33025 | 1050 NW 36th Place Cape Coral, FL 33993 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Arizen Homes, Inc. **(241)** | | |
| 110. | Dearborn, John & Charlotte | 1703 NW 44TH AVENUE CAPE CORAL, FL 33993 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | S. Peterson Homes, Inc. **(242)** | Karr Drywall, Inc. **(243)** | |
| 111. | DiVanno, Michael and Iben | 18800 Cypress Bend Drive Boca Raton, FL 33489 | 240 WEST END DRIVE, 913 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 112. | Doerre, Christopher J. | 1 Homewood Drive Brick, NJ 08723 | 5280 Tamiami Court CAPE CORAL, FL 33904 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Heights Properties LLC **(100)** | | Banner Supply Co. **(23)** |
| 113. | Feger, Gary | 6832 N.W. Hugate Circle Port St. Lucie, FL 34963 | 240 WEST END DRIVE, 1422 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 114. | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901 Cape Coral, FL 33991 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. Fort Myers, LLC **(24)** |
| 115. | Ferrari, Ercole and Divina | 1570 Sweetbay Way Hollywood, FL 33019 | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Sheridan 87, LLC **(175)** Trafalgar Associates, Inc. **(218)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 116. | Forbes, Scott | 1212 E. Broward Blvd. #204 Ft. Lauderdale, FL 33301 | 240 WEST END DRIVE, 1011, 1012, 1013 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 117. | Francisco, Thomas and Jane | 1728 BOBCAT TRAIL NORTH PORT, FL 32288 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Medallion Homes Gulf Coast, Inc. **(244)** | | |
| 118. | Franklin, Aileen and Thomas | 7975 NW 154 Street #230 Miami, FL 33016 | 17543 N.W. 91st Avenue Miami, FL  33018 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | West Lake Estate, Inc.  **(245)** | | |
| 119. | Gamboa, Luis | Urb. Los Chorros, Av. Principal Miravila Piso 8 N 8-B, Caracas 1071, Venezuela | 240 WEST END DRIVE, 723 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 120. | Garcia, Ernesto and Ortega, Zilghean | Bldg. 2500 Portofino Circle, Apt 100 Palm Beach, FL 33418 | 422 Belle Grove Lane Royal Palm Beach, FL 33411 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | K Hovnanian of Palm Beach XIII, Inc. **(263)** | | |
| 121. | Goldstein, Ira | 15443 FIORENZE CIRCLE DELRAY BEACH, FL 33446 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Centerline Homes Construction, Inc. **(53)** | O.C.D. of S. Florida, Inc. **(143)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)**[1] |
| 122. | Gonzalez, Barbara and Mark | 7512 BRIDGEVIEW DRIVE WESLEY CHAPEL, FL 33545 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | KB Homes, Inc. **(246)** | | |

[1] All plaintiffs with claims against L&W Supply Corporation d/b/a Seacoast Supply Company are also bringing claims against USG Corporation.  L&W Supply Corporation d/b/a Seacoast Supply Company is a subsidiary of USG.  USG is responsible for the actions of its subsidiary through control person and other management activities.

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 123. | Herston, James Herston, Matthew | 133 Creek Drive SE Port Charlotte, FL 33952 | 240 WEST END DRIVE, 421 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 124. | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd Port St. Lucie, FL 34983 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Majestic Homes of Port St. Lucie **(268)** | | Banner Supply Co. **(23)** |
| 125. | Humphrey, Thomas | 2325 S.W. Woodridge Street Port St. Lucie, FL 34953 | 240 WEST END DRIVE, 1321, 1322, 1323 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 126. | ITSM Corp | 3957 Martin Court Weston, FL 33331 | 240 WEST END DRIVE, 711 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 127. | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Jade Organization, Inc. **(247)** | | |
| 128. | Jacobs, Tammy | 3801 MACHADO STREET TAMPA, FL 33603 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Banner Homes of Florida, Inc. **(22)** Malphus and Sons **(235)** | Steven Sweet Drywall, Inc. **(194)** | |
| 129. | Johnson, Aiasha and Geoffrey | 190 SE 2ND STREET DEERFIELD BEACH, FL 33441 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Deerfield Court Townhomes, LLC **(248)** Lavish Holding Corp. **(249)** | | |
| 130. | Jorda, Carlos and Dalia | 14026 Hampton Cove Drive Houston, TX 77077 | 240 WEST END DRIVE, 912 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 131. | Kana, Patrick | 8 Wexford Lane Oceanside, NY 11572 | 3744 NE 15th Place Cape Coral, FL 33909 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 132. | Kennedy, Phillip and Lyset | 8055 W. 36TH AVENUE, 1 Hialeah, FL 33018 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Shoma Homes Splendido, Inc. **(177)** | Mercado Enterprises, Inc. **(136)** | Banner Supply Co. **(23)** |
| 133. | Lang, Danielle | 26554 Chimney Spire Lane Wesley Chapel, FL 33544 | 1339 LYONSHIRE DRIVE WESLEY CHAPEL, FL 33545 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Premiere Design Homes, Inc. **(250)** Sedgwick Developers, Inc. **(251)** | | |
| 134. | Lavin, Eduardo and Esperanza | 8141 W 36th Ave #5 Hialeah Gardens, FL 33015 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Shoma Homes Splendido, Inc. **(177)** | Mercado Enterprises, Inc. **(136)** | Banner Supply Co. **(23)** |
| 135. | Lee, Mark and Wendy | 37 West 986 Heaton Park Batavia, IL 60510 | 240 WEST END DRIVE, 512 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 136. | Legendre, Joan | 56 Sandview Drive Port Jefferson, NY 11777 | 282 NW BROKEN OAK TRAIL JENSEN BEACH, FL 34957 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 137. | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 Hialeah, FL 33018 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Shoma Homes Splendido, Inc. **(177)** | Mercado Enterprises, Inc. **(136)** | Banner Supply Co. **(23)** |
| 138. | Marin, Cassandra | 3865 SW WYCOFF STREET PORT ST. LUCIE, FL 34953 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Turn Key Home Builders, Inc. **(252)** | | |
| 139. | Marston, Claire | 1133 Cambon Avenue North Port, FL 34288 | 240 WEST END DRIVE, 923 and **1412** PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 140. | Martin, Richard and Judith | 272 NW BROKEN OAK TRAIL JENSEN BEACH, FL 34957 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 141. | Marzulff, Paul | 602 Bunker Lane Mason, OH 45040 | 240 WEST END DRIVE, 412 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 142. | Mendez, Jesse | 8141 W 36th Avenue, Unit 2 Hialeah, FL 33018 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Shoma Homes Splendido, Inc. **(177)** | Mercado Enterprises, Inc. **(136)** | Banner Supply Co. **(23)** |
| 143. | Osicki, Siegward | 2049 Big Pass Lane Punta Gorda, FL 33955 | 240 WEST END DRIVE, 413 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 144. | Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Shoma Homes Splendido, Inc. **(177)** | Mercado Enterprises, Inc. **(136)** | Banner Supply Co. **(23)** |
| 145. | Perez, Gustavo | 8149 N.W. 115th Court Doral, FL 33179 | 240 WEST END DRIVE, 1421 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 146. | Quezada, Nelly | 1714 Wakefield Drive Brandon, FL 33511 | 11404 LAUREL BROOK COURT Riverview, FL 33569 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Rivercrest LLC/The St. Joe Company **(167)** | | |
| 147. | Schandelmeier, Patricia | 88 Boundary Blvd., Apt. 134 Rotonda West, FL 33947 | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | KB Homes | | |
| 148. | Scott, Karen and James | 707 N.W 15th Avenue Deerfield, FL 33442 | 525 S.W. Akron Avenue, Stuart, FL 34994 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Stuart South Group, LLC **(253)** Treasure Coast Communities, LLC **(254)** | D and A Construction Services, Inc. **(255)** | Banner Supply Co. **(23)** |
| 149. | Shaw, Scott and Jackie | 3125 SW 22ND AVENUE CAPE CORAL, FL 33914 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Hansen Homes of South Florida, Inc. **(96)** | | Banner Supply Co. **(23)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 150. | Surles, Michael | 320 23rd Street South, Apt. 832 Arlington, VA 22202 | 605 Caroline Drive Vero Beach, FL 32968 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Woodside Stoneybrook, LLC **(256)** | | |
| 151. | Victor, Remi L., Jr. | 350 S. Collier Blvd., #701 Marco Island, FL 34145 | 4351 Bellaria Way, #440 Ft. Myers, FL 33916 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | MC-Ft. Myers Associates, LLC **(238)** LAURIS BOULANGER, Inc. **(239)** | | Stock Building Supply **(196)** Stock Building Supply of Florida, LLC **(197)** |
| 152. | Villavicencio, Carlos | 8631 SW 16th Court Pembroke Pines, FL 33025 | 8025 W. 36TH AVENUE, #5 Hialeah, FL 33018 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Shoma Homes Splendido, Inc. **(177)** | Mercado Enterprises, Inc. **(136)** | Banner Supply Co. **(23)** |
| 153. | Villegas, Hiram | 3937 Nighthawk Drive Weston, FL 33331 | 240 WEST END DRIVE, 123 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Brooks & Freund, LLC **(40)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 154. | Walker, Melissa and Craig | 5519 Winhawk Way Lutz, FL 33558 | 1536 Abyss Drive Odessa, FL 33556 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Smith Family Homes Corporation **(180)** | Heroll's Drywall **(257)** | |
| 155. | Webster, Stephen | 541 Morris Lane Berwyn, PA 19312 | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | MC-Ft. Myers Associates, LLC **(238)** LAURIS BOULANGER, Inc. **(239)** | | Stock Building Supply **(196)** Stock Building Supply of Florida, LLC **(197)** |
| 156. | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Lennar Corporation **(122)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 157. | Zapata, Jorge William and Zapata, Nidia | 1217 Manor Drive South Weston, FL 33326 | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Hollywood Dixie Associates LLC **(259)** Cornerstone Group Construction, Inc. **(260)** Cornerstone Group Development Corp. **(261)** | | |
| 158. | Tigers Eye Enterprises, LLC | 1200 Turnpike Street Canton, MA 02021 | 900 EAST MARION AVENUE, #1203 PUNTA GORDA, FL 33950 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Core Construction Services Southeast, Inc. **(262)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. **(23)** |
| 159. | Abbott, Carl & Adele | 353 Hammocks Trail Greenacres, FL 33413 | 10320 SW Stephanie Way Unit 7-206 Port St. Lucie, FL 34987 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Centerline Homes Construction, Inc. **(53)** | O.C.D. of S. Florida, Inc. **(143)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |
| 160. | Adams, Robert | 9681 Lago Drive Boynton Beach, FL 33472 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 161. | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL 34120 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Waterways Joint Venture IV, LLC **(225)** | | |
| 162. | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Beazer Homes Corp **(264)** | | |
| 163. | Beasley, Anika | 7071 Whitmore Place New Orleans, LA 70128 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 164. | Brown, Alganan and Regina | 4297 S.W. McClellen Street Port St. Lucie, FL 34953 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Cloutier Brothers, Inc. **(55)** | | |
| 165. | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Timberline Builders, Inc. **(213)** | | |
| 166. | Avenue A, LLC (D.J. Craven, Member) | 1132 Sena Drive Metairie, LA 70005 | 6700 Avenue A New Orleans, LA 70124 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | Bradford Lumber & Supply, Inc. **(38)** |
| 167. | Avenue A, LLC (D.J. Craven, Member) | 1132 Sena Drive Metairie, LA 70005 | 133 38th Street New Orleans, LA 70124 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | Bradford Lumber & Supply, Inc. **(38)** |
| 168. | DeMange, Craig | 7553 Bristol Circle Naples, FL 34120 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 169. | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Sun Construction, Inc **(258)** | | Interior/Exterior Building Supply, LP **(107)** Interior/Exterior Enterprises, LLC **(108)** |
| 170. | Dinneen, Walter and Vickie | 2 Harbour Isle Drive E., #201 Fort Pierce, FL 34949 | 10360 S.W. Stephanie Way Unit 6-203 Port St. Lucie, FL 34987 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Centerline Homes Construction, Inc. **(53)** | O.C.D. of S. Florida, Inc. **(143)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 171. | Dumas. John | 536 Preserve Point N. Jupiter, FL 33458 | 10560 S.W. Stephanie Way Unit 1-104 Port St. Lucie, FL 34987 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | Centerline Homes Construction, Inc. **(53)** | O.C.D. of S. Florida, Inc. **(143)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |
| 172. | Dunn, Howard | 13568 Little Gem Circle Fort Myers, FL 33913 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 173. | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 174. | Fernandez, Heky and Fuenmayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 175. | Galvis, Luis and Beatriz | 9121 Sedgewood Drive Lake Worth, FL 33467 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 176. | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 177. | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 178. | Matrana, Anthony and Debra | 3716 Marietta Street Chalmette, LA 70043 | 3716 Marietta Street Chalmette, LA 70043 <br><br> 3524 Marietta Street Chalmette, LA 70043 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | Interior/Exterior Building Supply, LP **(107)** <br><br> Interior/Exterior Enterprises, LLC **(108)** |
| 179. | Molden, Frank | 4401 Julia Street Moss Point, MS 39563 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 180. | Molden, Frank | 4407 Julia Street Moss Point, MS 39563 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 181. | Nowicki, John C. | 8416 BERNWOOD COVE LOOP APT 1611 Fort Myers, FL 33966 | 2713 SW 18th Avenue Cape Coral, FL 33914 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 182. | Pitter-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 183. | Rousseau, Gisselle | 1976 SE 23rd Avenue Homestead, FL 33035 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 184. | Shuss, Gregory | 543 Georges Road Dayton, NJ 08810 | 10858 Tiberio Fort Myers, FL 33913 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 185. | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 186. | Vanasdale, Connie | 2373 SW Almansa Ave. Port St. Lucie, FL 34953 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 187. | Vancio, Robert & Karen | 728 Woodland Ave. Kenilworth, NJ 07033 | 4517 NW 34th Street Cape Coral, FL 33933 | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 188. | Wiesman, Robert & Juan | 3508 41st Street S.W. Lehigh Acres, FL 33976 | | Baron & Budd, P.C., Alters Law, P.A., and Allison Grant, P.A. | | | |
| 189. | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive Meraux, LA 70075 | | Bencomo & Associates | | R & B Housing LLC (157) | |
| 190. | Bienemy, Eric | 3001 Guerra Drive Violet, LA 70092 | 2828 Daniel Drive Violet, LA 70093 | Bencomo & Associates | | | Common Ground Relief, Inc. (60) |
| 191. | Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | | Bruno & Bruno, LLP | | | |
| 192. | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | | Bruno & Bruno, LLP | | | |
| 193. | Marrero, Charlene | 11252 King Richard Drive New Orleans, LA 70128 | | Cuneo, Gilbert & LaDuca | | | |
| 194. | Garcia, Joseph | 90 Werking Road East Greenbush, NY 12061 | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Gonzalez/LFSB/Lewis | Hanover Homes, Inc. (95) | | |
| 195. | Glover, Danny | 19315 NW 24 Avenue Miami, FL 33055 | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Gonzalez/LFSB/Lewis | J. Cherry and Sons, Inc. (112) | | |
| 196. | Grueninger, Susan and Jeffrey | 267 Minorca Avenue Suite 100 Coral Gables, FL 33134 | 606 San Antonio Avenue Coral Gables, FL 33146 | Gonzalez/LFSB/Lewis | | | Everglades Lumber and Building Supplies, LLC (79) |
| 197. | Mosley, Tracey and Tami | 8236 W. Jamestown Cir North Fort Myers, FL 33917 | 12200 Minnesota Avenue Punta Gorda, FL 33955 | Gonzalez/LFSB/Lewis | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 198. | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL 34987 | | Gonzalez/LFSB/Lewis | Centerline Homes at Tradition, LLC **(52)** <br><br> Centerline Homes Construction, Inc. **(53)** <br><br> Completed Communities II, LLC **(61)** | O.C.D. of S. Florida, Inc. **(143)** <br><br> P.D.C. Drywall Contractors, Inc. **(144)** | |
| 199. | Randazzo, Nicole | 370 Sorrento Court Punta Gorda Isles, FL 33950 | 2193 Willoughby Street Port Charlotte, FL 33980 | Gonzalez/LFSB/Lewis | | | |
| 200. | Strelec, Betty A. | 1841 Brookhaven Drive Sarasota, FL 34239 | 5187 Kumquat Avenue North Port, FL 34286 | Gonzalez/LFSB/Lewis | American Homes, LLC **(13)** | | |
| 201. | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | | Gonzalez/LFSB/Lewis | | | Banner Supply Co. **(23)** <br><br> Banner Supply Co. Pompano, LLC **(25)** <br><br> Banner Supply Co. Ft. Myers, LLC **(24)** <br><br> Banner Supply Company Tampa, LLC **(27)** <br><br> Banner Supply Company Port St. Lucie, LLC **(26)** |
| 202. | Von Dem Bach, Christine | 6302 Shield Drive Crestview, FL 32539 | | Gonzalez/LFSB/Lewis | Adams Homes of Northwest Florida, Inc. **(4)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 203. | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | | Gonzalez/LFSB/Lewis | Catillo Azul Developers, Inc. **(50)** <br><br> Zamora Homes Corporation **(234)** | | Banner Supply Co. **(23)** <br><br> Banner Supply Co. Pompano, LLC **(25)** <br><br> Banner Supply Co. Ft. Myers, LLC **(24)** <br><br> Banner Supply Company Tampa, LLC **(27)** <br><br> Banner Supply Company Port St. Lucie, LLC **(26)** |
| 204. | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | | Gonzalez/LFSB/Lewis | Hanson Homes, Inc. **(97)** | | |
| 205. | Mena, Eduardo and Claudia | 8105 W 36th Avenue, Unit 1 Hialeah, FL 33108 | | Gonzalez/LFSB/Lewis | Shoma Homes Splendido, Inc. **(177)** | | |
| 206. | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | | Gonzalez/LFSB/Lewis | | | |
| 207. | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | | Gonzalez/LFSB/Lewis | | | |
| 208. | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | | Doyle Law Firm, PC | | | |
| 209. | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC **(105)** | | |
| 210. | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | | Doyle Law Firm, PC | Distinctive Builders, Inc. **(72)** | | Building Materials Wholesale, Inc. **(43)** |
| 211. | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | | Doyle Law Firm, PC | HPH Properties, LLC **(105)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 212. | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | | Doyle Law Firm, PC | | | Building Materials Wholesale, Inc. **(43)** |
| 213. | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | | Doyle Law Firm, PC | | | Mazer's Discount Home Centers, Inc. **(132)** |
| 214. | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC **(105)** | | |
| 215. | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC **(105)** | | |
| 216. | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | | Doyle Law Firm, PC | Gibson & Anderson Construction, Inc. **(88)** | | |
| 217. | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC **(105)** | | Interior/Exterior Building Supply, LP **(107)**

Interior/Exterior Enterprises, LLC **(108)** |
| 218. | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | | Doyle Law Firm, PC | | | |
| 219. | Costanza, Francie | 4199 River Oaks Drive Birmingham, AL 35216 | 2383 Ridgemont Drive Birmingham, AL 35244 | Doyle Law Firm, PC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 220. | Herrington, Brandi | 116 Northgate Drive South Satsuma, AL 36572 | | Doyle Law Firm, PC | | | |
| 221. | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | | Doyle Law Firm, PC | | | |
| 222. | Hudson, Melissa | 5522 Travellers Court Satsuma, AL 36572 | | Doyle Law Firm, PC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 223. | Snyder, Sharon F. and Gwinn, Elizabeth R. | Snyder: 1344 Gaudet Drive Marrero, LA 70072<br><br>Gwinn: 1569 Hidden Canyon Rd. LaHabra Heights, CA 90631 | 1344 Gaudet Drive Marrero, LA 70072 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |
| 224. | Alexis, Roselene and Louis, Exilus | Alexis: 11715 Leclerc Lane Houston, TX 77077<br><br>Louis: 4743 Rosalia Drive New Orleans, LA 70127 | 4727 Rosalia Drive New Orleans, LA 70163 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |
| 225. | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | | Gauthier, Houghtaling & Williams | | | Interior/Exterior Building Supply, LP **(107)**<br><br>Interior/Exterior Enterprises, LLC **(108)** |
| 226. | Biglane, Billy | 5316 Pontiac Street Ocean Springs, MS 39564 | 151 Aimee Road Ferriday, LA 71334 | Hawkins, Stracener & Gibson, PLLC | | | |
| 227. | McDaniel, Noel | P.O. Box 1091 Lucedale, MS 39452 | 10281A Hwy 98 Lucedale, MS 39452 | Hawkins, Stracener & Gibson, PLLC | | | |
| 228. | Reese, Virgilyn | 4419 Walter Street Moss Point, MS 39563 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 229. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 230. | Shiyou, Norman | 6030 Wanda Circle Kiln, MS 39556 | 7110 Shiyou Road Kiln, MS 39556 | Hawkins, Stracener & Gibson, PLLC | | | |
| 231. | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | | Herman, Herman, Katz & Cotlar | Renola Equity Fund III, LLC **(163)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 232. | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | | Herman, Herman, Katz & Cotlar | | Will Davis d/b/a D&W Home Restoration **(231)** | |
| 233. | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | | Herman, Herman, Katz & Cotlar | Rogers Company, L.L.C. **(171)** | | |
| 234. | Quartararo, Joseph | 4343 Indiana Avenue Kenner, LA 70065 | 5813 Ruth Street Metairie, LA 70003 | Herman, Herman, Katz & Cotlar | | Eric Esteban Rivera **(77)** | |
| 235. | Davis, Juanita | 4105 Elba Street New Orleans, LA 70125 | | Herman, Herman, Katz & Cotlar | | | |
| 236. | Martinez, Kim | 4843 Evangeline Drive New Orleans, LA 70127 | | Herman, Herman, Katz & Cotlar | | | |
| 237. | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Lowe's Home Centers, Inc.**(125)**<br><br>Home Depot USA, Inc. **(103)** |
| 238. | Thomas, Heidi M. and McCall, Troy | 2628 Oklahoma Drive Marrero, LA 70072 | 2140 Rue Racine Marrero, LA 70072 | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Home Depot USA, Inc. **(103)** |
| 239. | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Home Depot USA, Inc. **(103)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 240. | Garnier, Wanda | 2108 Pauline Street New Orleans, LA 70117 | | Herman, Herman, Katz & Cotlar  Irpino Law Firm | | | Lowe's Home Centers, Inc.**(125)**  Home Depot USA, Inc. **(103)** |
| 241. | Barreca, Antoine and Nicole | 3312 Karen Drive Chalmette, LA 70043 | 3805 Jupiter Drive Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar | | | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)** |
| 242. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1229 Port Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)** |
| 243. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1829 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)** |
| 244. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1921 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)** |
| 245. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1925 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 246. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1929 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)** <br><br> Interior/Exterior Enterprises, LLC **(108)** |
| 247. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3918 N. Johnson Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)** <br><br> Interior/Exterior Enterprises, LLC **(108)** |
| 248. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4559 America Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP **(107)** <br><br> Interior/Exterior Enterprises, LLC **(108)** |
| 249. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3127    3rd Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. **(85)** |
| 250. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3030    Albany Street New Orleans, LA 70121 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 251. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1722    Alvar Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. **(85)** |
| 252. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4505    America Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. **(85)** |
| 253. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4820    America Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

|  | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 254. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1705 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 255. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1709 Bartholomew Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 256. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1713 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 257. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1717 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 258. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1721 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 259. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1725 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 260. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1733 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 261. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1737 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 262. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1804 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 263. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1808 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 264. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1812 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 265. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1816 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 266. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1817 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 267. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1820 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 268. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1821 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 269. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1824 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 270. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1825 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 271. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1828 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 272. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1832 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 273. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1900 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 274. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1904 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 275. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1908 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 276. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1912 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 277. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1916 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 278. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1920 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 279. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1924 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 280. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1928 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 281. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1929 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 282. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1932 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 283. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1933 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 284. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1936 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 285. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1937 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 286. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1940 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 287. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1941 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 288. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1739 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 289. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 290. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 291. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 292. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 293. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 294. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 295. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 296. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 297. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 298. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1340 Bayou Road, St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 299. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1533 Bayou Road, St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 300. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1927 Bridgehead Lane, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 301. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2021 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 302. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2119 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 303. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2122 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 304. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2221 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 305. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2300 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 306. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2316 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 307. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2529 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 308. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 7 Caroll Drive, Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 309. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2328 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 310. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 311. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2414 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 312. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1824 Congress Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 313. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4621 Dale Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 314. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4904 Dale Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 315. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3300 Daniel Drive, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 316. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2500 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 317. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2504 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 318. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2529 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 319. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2537 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 320. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2545 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 321. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4929 Dodt Avenue, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 322. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3525 Eagle Street, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 323. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2312 Farmsite Road Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 324. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1800 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

|  | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 325. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1819 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 326. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2234 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 327. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2519 Feliciana Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 328. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1304 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 329. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1308 Ferry Place, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 330. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1309 Ferry Place, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 331. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1315 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 332. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1316 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 333. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1320 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |
| 334. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1324 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 335. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1327 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 336. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1328 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 337. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1331 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 338. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1335 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 339. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3600 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 340. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3627 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 341. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3631 First Street New Orleans, LA  70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 342. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 6418 Fourth Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 343. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1931 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 344. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2138 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 345. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2142 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 346. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2530 Gallier Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 347. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2608 Gallier Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 348. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2521 S. Galvez Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 349. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 31Gibbs Drive Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 350. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2113 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 351. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2312 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 352. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2500 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 353. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2720 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 354. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1917 Highland Drive Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 355. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2220 Highland Drive Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 356. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 Independence Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 357. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3300 Jackson Boulevard Chalmette, LA  70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 358. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1816 Karl Drive Arabi, LA 70032 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 359. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2701 Kenilworth Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 360. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3251 Law Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 361. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1801 Lesseps Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 362. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 Licciardi Lane Violet, LA  70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 363. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 6518 Louis Elam Street Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 364. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2113 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 365. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2346 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 366. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2434 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 367. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1916 Mandeville Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 368. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1922 Marigny Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 369. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2301 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 370. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2305 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 371. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2309   Mathis Avenue Harvey, LA  70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 372. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2319 Mathis Avenue Harvey, LA  70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 373. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2323 Mathis Avenue Harvey, LA  70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 374. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Mathis Avenue Harvey, LA  70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 375. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3229 Maureen Lane Mereaux, LA  70075 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 376. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2344 Mazant Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 377. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3125 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 378. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3127 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 379. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4021 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 380. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2559 N Johnson Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 381. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2525 N Miro Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 382. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2448 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 383. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3917 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 384. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3918 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 385. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3140 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 386. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4014 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 387. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3014 N Tonti Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 388. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4015 N. Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 389. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2301 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 390. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2307 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 391. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 392. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1437 Nunez Street New Orleans, LA 70114 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 393. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2100 Painters Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 394. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2116 Painters Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

|  | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 395. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2717 Palmetto Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 396. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 8529 Palmetto Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 397. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2213 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 398. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2330 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 399. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2415 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 400. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2618 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 401. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 7232 Prosperity Street Arabi, LA 70032 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 402. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4400 Ray Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |
| 403. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4809 Reynes Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP |  |  | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 404. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4819 Reynes Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 405. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2325 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 406. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 407. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2328 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 408. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2334 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 409. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3308 Rose Street Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 410. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2522 S Miro Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 411. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 S. Tonti Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 412. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2405 S. Tonti Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 413. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3740 St. Bernard Avenue New Orleans, LA 70122 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 414. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2134 State Street New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 415. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2138 State Street New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 416. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2108 Tiffany Ct St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 417. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2200 Tiffany Ct St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 418. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4816 Tulip Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 419. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2316 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 420. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 421. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 422. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3235 Washington Avenue New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 423. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4733 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 424. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4737 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 425. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4745 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 426. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4746 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. **(85)** |
| 427. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4017 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Home Depot USA, Inc. **(103)** |
| 428. | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | | Herman, Herman, Katz & Cotlar, LLP | | | Wholesale District Lumber, LLC **(230)** |
| 429. | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | | Herman, Herman, Katz & Cotlar, LLP | | | Interior/Exterior Building Supply, LP **(107)** Interior/Exterior Enterprises, LLC **(108)** |
| 430. | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | | Herman, Herman, Katz & Cotlar, LLP | | | Gulf Coast Shelter, Inc. **(91)** |
| 431. | Wilson, Aldolphus, Sr. | 2714 Hamilton Street New Orleans, LA 70118 | 1206-08 Milton Street New Orleans, LA 70122 5429-31 Urquahart Street New Orleans, LA 70117 | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 432. | Nicholas, Barbara | 6920 Manchester Street New Orleans, LA 70126 | 7732 Dogwood Drive New Orleans, LA 70126 | Hurricane Legal Center, LLC | | | |
| 433. | White, Ronald | 7760 Scotwood Drive New Orleans, LA 70128 | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | Hurricane Legal Center, LLC | | | |
| 434. | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124 | 5405 West End Blvd. New Orleans, LA 70124  5403 West End Blvd. New Orleans, LA 70124 | Hurricane Legal Center, LLC | | | |
| 435. | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 436. | Tillman, Joel | 2575 Bedford Tillman Road Roxie, MS 39661 | 7522 Lucerne Street New Orleans, LA 70128 | Hurricane Legal Center, LLC | | | |
| 437. | Patterson, Manuel | 6107 Todd Street New Orleans, LA 70117 | 6105-6107 Todd Street New Orleans, LA 70117 | Hurricane Legal Center, LLC | | | |
| 438. | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | | Hurricane Legal Center, LLC | | | |
| 439. | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 440. | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | | Hurricane Legal Center, LLC | | | |
| 441. | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 442. | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 443. | Johnson, Walter | 1213 Tita Street Algiers, LA 70114 | 4342 Sybil Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 444. | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 445. | Sentino, Hubert | 10080 Morrison Road New Orleans, LA 70127 | 3605/3607 Frenchmen Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 446. | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 447. | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | | Hurricane Legal Center, LLC | | | |
| 448. | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |
| 449. | Reed, Jerry | 3028/3030 Annette Street New Orleans, LA 70122 | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 450. | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | | Hurricane Legal Center, LLC | | | |
| 451. | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | | Hurricane Legal Center, LLC | | | |
| 452. | Waiters, James and Terrea | 4315 Vixen Street New Orleans, LA 70131 | 3108 Angelique Dive Violet, LA 70092 | Hurricane Legal Center, LLC | | | |
| 453. | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 454. | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | | Hurricane Legal Center, LLC | | | |
| 455. | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |
| 456. | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |
| 457. | Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | | Hurricane Legal Center, LLC | | | |
| 458. | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 459. | Jamar Hill | 4736 Rosalia Drive New Orleans, LA 70127 | | Hurricane Legal Center, LLC | | | |
| 460. | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | | Hurricane Legal Center, LLC | | | |
| 461. | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |
| 462. | Williams, David | 16646 East Saint Mary Street Lettsworth, LA 70753 | 4859 Evangeline Drive New Orleans, LA 70127 | Hurricane Legal Center, LLC | | | |
| 463. | Harrison, George and Maria | 8165 Bridgeport Bay Circle Mount Dora, FL 32757 | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Krupnick, Campbell, Malone, et al. | | | |
| 464. | Gesualdo, Domenic and Darlene | 565 Clark Avenue #20 Bristol, CT | 3232 NE 4 Street Pompano Beach, FL 33062 | Krupnick, Campbell, Malone, et al. | | | |
| 465. | Bontu, Prakash R. and Rupa | 5906 Utica Ridge Road Davenport, IA 52807 | 809 King Leon Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 466. | Villarama, Lilia | 202 Meici Terrace North Venice, FL 36367 | | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 467. | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 468. | Gottung, Douglas and Deolores Florio | 1313 Central Avenue Surf City, NJ 08008 | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL 34987 | Krupnick, Campbell, Malone, et al. | | | |
| 469. | Romain, Doug | 8989 Alexandra Circle Wellington, FL 33414 | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Krupnick, Campbell, Malone, et al. | | | |
| 470. | Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | | Krupnick, Campbell, Malone, et al. | | | |
| 471. | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL | | Krupnick, Campbell, Malone, et al. | | | |
| 472. | Machado, Williams and Lopez, Bicelis and Franyelina | 14721 S.W. 6 Street Pembroke Pines, FL 33027 | | Krupnick, Campbell, Malone, et al. | | | |
| 473. | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | | Krupnick, Campbell, Malone, et al. | | | |
| 474. | Peloquin, Michael and Erin | 7105 Waterline Road Austin, TX 78731 | 12747 Kentwood Avenue Fort Myers, FL 33913 | Krupnick, Campbell, Malone, et al. | | | |
| 475. | Frank, David and Catherine | 826 King Leon Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 476. | Kim, Charles and Helen | 19262 Mill Site Place Lansdowne, VA 20176 | 991 Fish Hook Cove Bradenton, FL 34212 | Krupnick, Campbell, Malone, et al. | | | |
| 477. | Gatto, Charles | 273 Swan Lane Jupiter, FL 33458 | | Krupnick, Campbell, Malone, et al. | | | |
| 478. | Floyd, Leroy and Bernadete | 2602 Rhode Island Avenue Ft. Pierce, FL 34947 | 2602 Rhode Island Avenue Ft. Pierce, FL 34947 | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 479. | Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 480. | Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 | | Krupnick, Campbell, Malone, et al. | | | |
| 481. | Adams, John and Andrea | 10642 SW Gingermill Drive Port Saint Lucie, FL 34987 | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 | Krupnick, Campbell, Malone, et al. | | | |
| 482. | Areces, Miguel and Jacqueline | 5300 Seagrape Drive Ft. Pierce, FL 34982 | | Krupnick, Campbell, Malone, et al. | | | |
| 483. | Cheeran, David C. and Mary | 2989 Clover Street Pittsford, NY 14534 | 987 Fish Hook Cove Bradenton, FL 34212 | Krupnick, Campbell, Malone, et al. | | | |
| 484. | Anise, Maikel and Karen | 15505 Take Off Place Wellington, FL 33414 | 9661 Cobblestone Drive Boynton Beach, FL 33437 | Krupnick, Campbell, Malone, et al. | | | |
| 485. | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | | Krupnick, Campbell, Malone, et al. | | | |
| 486. | Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 487. | Harikrishnan, Sundaram and Jeeva | 4003 Monticello Blvd. #103 Youngstown, OH 44505 | 542 Rimini Vista Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 488. | Nijhawan, Balraj and Pushpa | 3404 Candy Lane Kokomo, IN 46902 POA: 1037 Regal Manor Way Sun City Center, FL 33573 | 825 King Leon Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 489. | Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 | | Krupnick, Campbell, Malone, et al. | | | |
| 490. | Cuellar, Javier and Echeverri, Laura | 7667 N.W. 127 Manor Parkland, FL 33076 | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Krupnick, Campbell, Malone, et al. | | | |
| 491. | Lewis, Eloise | 817 King Leon Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 492. | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 493. | Valentine, David and Donna | 1436 Chantilly Circle NE Canton, OH 44721 | 346 Mestre Place North Venice, FL 34275 | Krupnick, Campbell, Malone, et al. | | | |
| 494. | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 495. | Lumare Properties | 3301 NE 183 Street, Unit #2005 Aventura, FL 33160 | | Krupnick, Campbell, Malone, et al. | | | |
| 496. | Price, Robert and Edith | 510 Rimini Vista Way Sun City Center, FL 33575 | | Krupnick, Campbell, Malone, et al. | | | |
| 497. | D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | | Krupnick, Campbell, Malone, et al. | | | |
| 498. | Costanzo, Richard and Beverly | 6920 Long Leaf Drive Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 499. | Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 500. | Lippold, Patricia | 2214 Sifield Greens Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 501. | Norton, James P. and Joan C. | 9451 Portsdie Terrace Bradenton, FL 34212 | | Krupnick, Campbell, Malone, et al. | | | |
| 502. | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 503. | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | | Krupnick, Campbell, Malone, et al. | | | |
| 504. | DePompa, Angelo | 10930 NW 15 Court Pembroke Pines, FL 33026 | 608 SW 147 Avenue Pembroke Pines, FL 33027 | Krupnick, Campbell, Malone, et al. | | | |
| 505. | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | | Krupnick, Campbell, Malone, et al. | | | |
| 506. | Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 507. | Marcario, Katherine | 1008 Bristol Greens Court Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 508. | Burt, James and Janie | 2035 Sifield Greens Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 509. | Capizola, Edith | 313 Cipriani Way North Venice, FL 34275 | | Krupnick, Campbell, Malone, et al. | | | |
| 510. | Caputo, Mark and Lisa | 9528 Eden Manon Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 511. | Wilbar Investments, LLC, C/O Dean Barnett | 9420 Eden Manor Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 512. | Heller, James and Barbara | 24407 Turnbridge Lane Beachwood, OH 44122 | 839 King Leon Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 513. | Helmkamp, Christopher and Zivile | c/o Financial Management Center P.O. Box 9000 Brownsville, TX 78520 | 306 Mestre Place North Venice, FL 32475 | Krupnick, Campbell, Malone, et al. | | | |
| 514. | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 515. | Kovacs, Michael and Judith | 79 Jesse Court Montville, NJ 07045 | 341 Cipriani Way North Venice, FL 34275 | Krupnick, Campbell, Malone, et al. | | | |
| 516. | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | | Krupnick, Campbell, Malone, et al. | | | |
| 517. | Robichaux, Ronald Jr. | 1752 Mira Largo Circle Ruskin, FL 33570 | 1416 Emerald Dunes Drive Sun City Center, FL 33573  1422 Emerald Dunes Drive Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 518. | Lumare Properties c/o Mauricio Reyes Henao | 2121 Ponce De Leon Blvd., Suite 240 Coral Gables, FL 33134 | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | Krupnick, Campbell, Malone, et al. | | | |
| 519. | Orjuela, Sonia | 14726 SW 6 Street Pembroke Pines, FL 33027 | | Krupnick, Campbell, Malone, et al. | | | |
| 520. | Mancuso, Robert and Lorraine | 702 Brenda Lane Dumore, PA 18512 | 812 King Leon Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 521. | Ortiz, Amelia and Mark, Candace | 2648 Windwood Way Royal Palm Beach, FL 33411 | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | Krupnick, Campbell, Malone, et al. | | | |
| 522. | Richards, John and Patricia | 811 King Leon Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 523. | Ross, Robert and Natalie | P.O. Box 3 Ringoes, NJ 08551 | 1418 Emerald Dunes Drive Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 524. | Rose, Michael | 4110 Fields Drive Lafayette Hill, PA 19444 | 185 Medici Terrace North Venice, FL 34275 | Krupnick, Campbell, Malone, et al. | | | |
| 525. | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 526. | Ventimiglia, Sal | 662 West Carl Avenue Baldwin, NY 11510 | 9597 Cinnamon Court Parkland, FL 33076 | Krupnick, Campbell, Malone, et al. | | | |
| 527. | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 528. | Perone, Samuel | 13054 Sandwedge Court Jacksonville, FL 32224 | 7261 Lemon Grass Drive Parkland, FL 33076<br><br>7063 Lost Garden Terrace Parkland, FL 33076 | Krupnick, Campbell, Malone, et al. | | | |
| 529. | Cintula, Theodore | 2212 Siefield Greens Way Sun city Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 530. | Gall, Earl and Gwynn | 1017 W. Franklin Street Portage, WI 53901 | 2122 Sifield Greens Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 531. | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | | Krupnick, Campbell, Malone, et al. | | | |
| 532. | Forman, Stephen and Beverly | 1140 Casey Key Road Wolconis, FL 34275 | 254 Mestre Place North Venice, FL 34275 | Krupnick, Campbell, Malone, et al. | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 533. | Lizotte, Richard and Robichaux, Ronald, Jr. | 1409 Emerald Dunes Drive Sun City Center, FL 33573 | 2124 Siefield Greens Way Sun City Center, FL 33573<br><br>2120 Sifield Greens Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 534. | Brynn, Gerald E. and Brynn, Betty J. | 603 Elliot Street Ishpeming, MI 49849 | 511 Rimini Vista Way Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 535. | Alford, Edgar and Rita | 2104 Sifield Greens Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 536. | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 537. | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 538. | Stewart, Chester | 6 Deerfield Road Bloomfield, CT 06002 | 6848 Long Leaf Drive Parkland, Fl 33076 | Krupnick, Campbell, Malone, et al. | | | |
| 539. | Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |
| 540. | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | | Lambert & Nelson, PLC | | | |
| 541. | Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | | Lambert & Nelson, PLC | | | |
| 542. | Simon, Catherine | 3817 Napoleon Avenue New Orleans, LA 70125 | | Lambert & Nelson, PLC | | | Interior/Exterior Building Supply, LP **(107)**<br><br>Interior/Exterior Enterprises, LLC **(108)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 543. | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | | Lambert & Nelson, PLC<br><br>Greg DiLeo Law Offices<br><br>Kanner & Whiteley, LLC<br><br>Milstein, Adelman & Kreger, LLP | | | |
| 544. | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | | Lambert & Nelson, PLC<br><br>Greg DiLeo Law Offices<br><br>Kanner & Whiteley, LLC<br><br>Milstein, Adelman & Kreger, LLP | | | Bradford Lumber & Supply, Inc. **(38)**<br><br>Bayou Building Products, LLC **(30)** |
| 545. | Sansome, Shelly | 415 Doerr Drive Arabi, LA 70032 | | Lambert & Nelson, PLC<br><br>Greg DiLeo Law Offices<br><br>Kanner & Whiteley, LLC<br><br>Milstein, Adelman & Kreger, LLP | | | Bradford Lumber & Supply, Inc. **(38)**<br><br>Bayou Building Products, LLC **(30)** |
| 546. | Landry, Jerome and Brandi | 2100 Congressman Herbert Street Chalmette, LA 70043 | 200 W. Urquhart Street Chalmette, LA 70043 | Lambert & Nelson, PLC<br><br>Greg DiLeo Law Offices<br><br>Kanner & Whiteley, LLC<br><br>Milstein, Adelman & Kreger, LLP | | | Bradford Lumber & Supply, Inc. **(38)**<br><br>Bayou Building Products, LLC **(30)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 547. | Robinson-Cloud, Deidra | 12103 Creekhurst Drive Houston, TX 77099-1220 | 7831 Keats Street New Orleans, LA 70126 7833 Keats Street New Orleans, LA 70126 | Lambert & Nelson, PLC Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP | | | Bradford Lumber & Supply, Inc. **(38)** Bayou Building Products, LLC **(30)** |
| 548. | Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | | Lemmon Law Firm, LLC | | | Bayou Building Products, LLC **(30)** |
| 549. | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | | Leopold~Kuvin, P.A. | Hovstone Properties Florida, LLC d/b/a K Hovnanian Homes **(104)** | | |
| 550. | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | | Levin Law Firm | Reve Development Corporation **(165)** | | |
| 551. | Mendez, Wilmer | 2201 N.E. 4th Avenue Cape Coral, FL 33909 | | Levin Law Firm | Holiday Builders, Inc. **(101)** | Sweet Interiors, Inc. **(202)** | Sterling Lumber Company **(192)** |
| 552. | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | | Levin Law Firm | Solid Construction of the Gulf Coast d/b/a Westerheim Homes **(182)** | | |
| 553. | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | | Levin Law Firm | McCluskey Custom Homes **(135)** | | Smokey Mountain Materials, Inc. **(181)** |
| 554. | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | | Levin Law Firm | McCluskey Custom Homes **(135)** | | Smokey Mountain Materials, Inc. **(181)** |
| 555. | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | | Lewis & Roberts, PLLC | | | Pensacola Stevedore Company, Inc. d/b/a Pate Stevedore Company, Inc. **(149)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 556. | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | | Lewis & Roberts, PLLC | | | |
| 557. | White, Charles and JoAnn | 94 Heasletts Road Childersburg, AL 35044 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 558. | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 559. | DeGruy, David | 531 Poinciana Drive Homewood, AL 35209 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 560. | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 561. | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 562. | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 563. | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | | Lewis & Roberts, PLLC | | | |
| 564. | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | | Lewis & Roberts, PLLC | | | Home Depot, Inc. **(102)** |
| 565. | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | | Lewis & Roberts, PLLC | Haven Properties, Inc. **(99)** | | |
| 566. | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | | Lewis & Roberts, PLLC | | | |
| 567. | Cummins, Jay and Betty | 1487 West Beach Blvd. Gulf Shores, AL 36542 | | Lewis & Roberts, PLLC | | | |
| 568. | Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | | Lewis & Roberts, PLLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 569. | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | | Lewis & Roberts, PLLC | | | |
| 570. | Fulton, David and Marjorie | 3370 Montgomery Street Mandeville, LA 70448 | | Lewis & Roberts, PLLC | | | Home Depot, Inc. **(102)** |
| 571. | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 572. | Hahn, Letitia | 17522 Tiffany Trace Drive Boca Raton, FL 33487 | 1690 Renaissance Commons Blvd. Unit 1221 Boynton Beach, FL 33426 | Lewis & Roberts, PLLC | | | |
| 573. | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | | Lewis & Roberts, PLLC | Brownstone Builders, Inc. **(41)** | | Dan Spires Floor Covering, Inc. **(68)** |
| 574. | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 575. | Kallfelz, Marita | 2012 S. Federal Highway Apt. F.-205 Boynton Beach, FL 33435 | 1690 Renaissance Commons Blvd., Unit 1315 Boynton Beach, FL 33426 | Lewis & Roberts, PLLC | | | |
| 576. | Kaufman, Leslie | 1690 Renaissance Commons Blvd. Unit 1307 Boynton Beach, FL 33426 | | Lewis & Roberts, PLLC | | | |
| 577. | Howard Krause as Trustee of the Naomi Krause Revocable Trust dated March 26, 2001 | 12151 Dunhill Drive Boynton Beach, FL 33437 | 1690 Renaissance Commons Blvd. Unit 1109 Boynton Beach, FL 33426 | Lewis & Roberts, PLLC | | | |
| 578. | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive Gulfport, MS 39503 | | Lewis & Roberts, PLLC | The Home Team d/b/a Great Southern Homes, Inc. **(209)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 579. | Miller, Robert | 1660 Renaissance Commons Blvd. Unit 2205 Boynton Beach, FL 33426 | | Lewis & Roberts, PLLC | | | |
| 580. | Poplausky, Maurice and Hanna | 61 Country Ridge Drive Rye Brook, NY 10573 | 1690 Renaissance Commons Blvd. Unit 1529 Boynton Beach, FL 33426 | Lewis & Roberts, PLLC | | | |
| 581. | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | | Lewis & Roberts, PLLC | | | |
| 582. | Taylor, Lloyd and Hoxter, Scott | Taylor: 6648 Conch Ct. Boynton Beach, FL 33437 Hoxter: 4781 N. Congress Avenue #279 Boynton Beach, FL 33436 | 1660 Renaissance Commons Blvd. Unit 2603 Boynton Beach, FL 33426 | Lewis & Roberts, PLLC | | | |
| 583. | Visionary Ministry | 1829 Dartmouth Avenue Bessemer, AL 35020 | | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 584. | Wester, Billy Ray and Beverly | 346 Talton Circle Attalla, AL 35954 | | Lewis & Roberts, PLLC | | | |
| 585. | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | 1464 Edward Street Dolomite, AL 35061 1568 Pleasant Grove Dolomite, AL 35061 | Lewis & Roberts, PLLC | | | Mazer's Discount Home Center, Inc. **(132)** |
| 586. | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | | Martzell & Bickford | | | |
| 587. | Mason, Stephen and Mary Margaret | 891 Cooner Road Jasper, AL 35033 | | McCallum, Hoagland, Cook & Irby, LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 588. | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | | McIntosh, Sawran & Cartaya, P.A. | Sterling Communities at Talavera, LLC **(191)** | J.W. Hodges Drywall, Inc. **(114)** | ProBuild East, LLC **(154)** |
| 589. | Williams, Raymond and Dedre | 3325 Lago De Talavera Wellington, FL 33467 | | McIntosh, Sawran & Cartaya, P.A. | Sterling Communities at Talavera, LLC **(191)** | J.W. Hodges Drywall, Inc. **(114)** | ProBuild East, LLC **(154)** |
| 590. | Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | | McIntosh, Sawran & Cartaya, P.A. | Sterling Communities at Talavera, LLC **(191)** | J.W. Hodges Drywall, Inc. **(114)** | ProBuild East, LLC **(154)** |
| 591. | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | | McIntosh, Sawran & Cartaya, P.A. | Sterling Communities at Talavera, LLC **(191)** | J.W. Hodges Drywall, Inc. **(114)** | ProBuild East, LLC **(154)** |
| 592. | Donohue, Mark and Lori | 3833 Langdrum Drive Westley Chapel, FL 33543 | | Morgan & Morgan | TFH Corp. **(206)** | | |
| 593. | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | | Morgan & Morgan | McCar Homes, Inc. **(134)** | | |
| 594. | Hansen, Matt and Tracie | 1631 Altamont Lane Odessa, FL 33556 | 15009 Wind Whisper Drive Odessa, FL 33556 | Morgan & Morgan | Smith Family Homes Corporation **(180)** | | |
| 595. | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | | Morgan & Morgan | McCar Homes, Inc. **(134)** | | |
| 596. | Lorenzo, Lisandro | 55 Thompson Avenue Dover, NJ 07801 | 6097 NW 116th Drive Coral Spring, FL 33076 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 597. | Morris, James and Joyce | 4701 Fairloop Run Lehigh Acres, FL 33973 | 12626 Astor Place Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 598. | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | | Morgan & Morgan | | | All Florida Drywall Supplies, Inc. **(7)** |
| 599. | Antinarelli, Paulette | 2733 SW 1st Terrace Cape Coral, FL 33991 | 914 SW 23rd Street Cape Coral, FL 33991 | Morgan & Morgan | Chase Construction, Inc. **(56)** | Stock Building Supply **(196)** | RJL Drywall Inc. **(169)** |
| 600. | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | | Morgan & Morgan | K.A. Wallace, Inc. DBA Kenwood Homes **(118)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 601. | Avery, Janet | 950 Hancock Creek S. Blvd. Unit 315 Cape Coral, FL 33909 | 10671 Camarelle Circle Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC (24) |
| 602. | Billy, Ronald and Tabitha | 4000 Morsay Drive Rockford, IL 61107 | 3261 Lee Way Court Unit 6 North Fort Myers, FL 33903 | Morgan & Morgan | Meritage Homes of Florida, Inc. (137) | | |
| 603. | Brady, Michael and Barbara | 330 Mendon Road Attleboro, MA 02703 | 1704 NW 9th Terrace Cape Coral, FL 33993 | Morgan & Morgan | Hansen Homes of South Florida, Inc.(96) | | Banner Supply Co. Ft. Myers, LLC (24) |
| 604. | Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 | | Morgan & Morgan | American Housing Corporation (14) | | |
| 605. | Brown, David | 1328 Bayou Pass Drive Ruskin, FL 33507 | 3101 W. Oakellar Avenue Tampa, FL 33611 | Morgan & Morgan | Dobson Construction, Inc. (73) | Residential Drywall, Inc. (164) | Banner Supply Co. Ft. Myers, LLC (24) |
| 606. | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC (24) |
| 607. | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | | Morgan & Morgan | Paul Homes Inc., a/k/a Management Services of Lee County, Inc. (148) | Island Coast Drywall and Stucco, LLC (110) | Banner Supply Co. Ft. Myers, LLC (24) |
| 608. | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | | Morgan & Morgan | | | |
| 609. | Disla, David | 21770 Arenga Lane Estero, FL 33928 | 4101 Country Club Blvd. Cape Coral, FL 33904 | Morgan & Morgan | Hansen Homes of South Florida, Inc. (96) | | Banner Supply Co. Ft. Myers, LLC (24) |
| 610. | Ess, Thomas | 2043 Lakeside Lane Mound, MN 55364 | 3131 Sea Trawler Bend #4 North Fort Myers, FL 33903 | Morgan & Morgan | Meritage Homes of Florida, Inc.(137) | | |
| 611. | Ferrigno, Joseph and Christina | 3713 Embers Pkwy Cape Coral, FL 33993 | | Morgan & Morgan | The Sterling Collection, Inc. (212) | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 612. | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 613. | Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 614. | Gody, Anthony and Candace | 178 Grouse Drive Elizabeth, PA 15037 | 10842 Tiberio Drive Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 615. | Gonzalez, Damian/Taini | 121 27th Street, SW Naples, FL 34117 | 37770 7th Avenue SW Naples, FL 34117 | Morgan & Morgan | Cypress Corporation of Southwest Florida Inc. **(66)** | | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |
| 616. | Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | | Morgan & Morgan | Banner Homes of Florida, Inc. **(22)** | | |
| 617. | Hunia, Edward and Mary Sue | 4393 Barchester Drive Bloomfield Hills, MI 48302 | 10844 Tiberio Drive Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 618. | Irani, Jal and Shiraz | 10555 Bermuda Isle Drive Tampa, FL 33647 | 19273 Stone Hedge Drive Tampa, FL 33647 | Morgan & Morgan | Mobley Homes Florida, LLC **(138)** | | |
| 619. | Johnson, Abraham | 111 Watkins Pond Blvd. #104 Rockville, MD 20850 | 11316 Bridge Pine Drive Riverview, FL 33569 | Morgan & Morgan | Rivercrest LLC/The St. Joe Company **(167)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 620. | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | | Morgan & Morgan | Suarez Housing Corporation **(198)** | Cemex, Inc. **(51)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |
| 621. | Kirchheimer, Roni and Ana | 17555 Atlantic Blvd. #1101 Sunny Isle Beach, FL 33160 | 11443 Laurel Brook Court Riverview, FL 33569 | Morgan & Morgan | Rivercrest LLC/The St. Joe Company **(167)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 622. | Lamonge, Yves | 8114 Silver Birch Way Lehigh Acres, FL 33971 | 906 E. 10th Street Lehigh Acres, FL 33972 | Morgan & Morgan | East Meadow Construction, Inc. **(76)** | | |
| 623. | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | | Morgan & Morgan | Toll Estero Limited Partnership **(215)** | | |
| 624. | Licon, Eddie | 100715 Rockledge View Drive Riverview, FL 33579 | | Morgan & Morgan | Suarez Housing Corporation **(198)** | Cemex, Inc. **(51)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |
| 625. | Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | | Morgan & Morgan | Rivercrest LLC/The St. Joe Company **(167)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 626. | Martel, Jean and Carmelle | 559 Aberdeen Boulevard Midland, ON Canada L4R5N9 | 10852 Tiberio Drive Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 627. | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | | Morgan & Morgan | Steven R. Carter, Inc. **(193)** | | |
| 628. | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | | Morgan & Morgan | European Quality Builders, LLC **(78)** | | |
| 629. | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | | Morgan & Morgan | Roche JR Construction, Inc. **(170)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 630. | Nuqui, Magno and Aracelli | 3475 South Ocean Blvd. #PH4 Palm Beach, FL 33480 | 10860 Tiberio Drive Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 631. | Purcell, Veronica | 6845 Mitchell Street Jupiter, FL 33458 | | Morgan & Morgan | Woodland Enterprises, Inc. **(233)** | | Banner Supply Company Port St. Lucie, LLC **(26)** |
| 632. | Raucci, Steven and Dorothy | 10856 Tiberio Drive Fort Myers, FL 33913 | | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 633. | Salman, Samir and Julia | 7160 Holiday Drive Bloomfield, MI 48301 | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Morgan & Morgan | Timberline Builders, Inc. **(213)** | AL Brothers, Inc. **(5)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 634. | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | | Morgan & Morgan | Parkview Homes Realty, Inc. **(147)** | | |
| 635. | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | | Morgan & Morgan | Rivercrest LLC/The St. Joe Company **(167)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 636. | Seal, Liz Eneida | 543 Sacramento Street North Fort Myers, FL 33903 | | Morgan & Morgan | | | |
| 637. | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 | | Morgan & Morgan | | | |
| 638. | Sonnie, Eric and Andrea | 6360 Fennec Pointe Circle Medina, OH 44256 | 10864 Tiberio Drive Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 639. | Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | | Morgan & Morgan | Banner Homes of Florida, Inc. **(22)** | | |
| 640. | Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | | Morgan & Morgan | Starlifter Homes, Inc. **(188)** | | |
| 641. | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | | Morgan & Morgan | Best Homes of SW FL Inc. **(32)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 642. | Vacationhit, LLC aka Koch, Tortsten and Diana | 5364 Delano Court Cape Coral, FL 33904 | 2118 SW 25th Street Cape Coral, FL 33914 | Morgan & Morgan | Nautical Homes LLC a.k.a Statewide Structural LLC **(140)** | | |
| 643. | Vaughan, Gregory and Pauline | 138 Ridge Road Standbridge East Quebec City, Canada J0J2HO | 2036 NW 7th Street Cape Coral, FL 33993 | Morgan & Morgan | K. Hovnanian First Homes, LLC **(116)** | | |
| 644. | Watson, Joan Trust | 949 Sand Dollar Ct. Ft. Myers, FL 33908 | 10834 Tiberio Drive Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 645. | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | | Morgan & Morgan | Smith Family Homes Corporation **(180)** | | |
| 646. | Wheeler, Richard and Elizabeth | 5159 44th Avenue N. St. Petersburg, FL 33709 | | Morgan & Morgan | American Housing Corporation **(14)** | | |
| 647. | Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 | | Morgan & Morgan | Legend Custom Builders, Inc. **(121)** | | |
| 648. | Whitlock, Scott and Lucille | 522 SW 51st Terrace Cape Coral, FL 33914 | 1124 NE 15th Street Cape Coral, FL 33909 | Morgan & Morgan | Timberline Builders, Inc. **(213)** | AL Brothers, Inc. **(5)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 649. | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | | Morgan & Morgan | Paul Homes Inc. a/k/a Management Services of Lee County, Inc. **(148)** | Island Coast Drywall and Stucco, LLC | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 650. | Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 | | Morgan & Morgan | TFH Corp. **(206)** | | |
| 651. | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | | Morgan & Morgan | McCar Homes, Inc. **(134)** | | |
| 652. | Hansen, Matt and Tracie | 1631 Altamont Lane Odessa, FL 33556 | 15009 Wind Whisper Drive Odessa, FL 33556 | Morgan & Morgan | Smith Family Homes Corporation **(180)** | | |
| 653. | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | | Morgan & Morgan | McCar Homes, Inc. **(134)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 654. | Lorenzo, Lisandro | 55 Thompson Avenue Dover, NJ 07801 | 6097 NW 116th Drive Coral Spring, FL 33076 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC (24) |
| 655. | Morris, James and Joyce | 4701 Fairloop Run Lehigh Acres, FL 33973 | 12626 Astor Place Fort Myers, FL 33913 | Morgan & Morgan | | | Banner Supply Co. Ft. Myers, LLC (24) |
| 656. | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | | Morgan & Morgan | | | All Florida Drywall Supplies, Inc. (7) |
| 657. | Becerra Alexander and Barrios, Ana | 11584 Hammocks Glade Drive Riverview, FL 33569 | | Parker Waichman Alonso, LLP | The St. Joe Company (211) | Beta Drywall, Inc. (33) | Banner Supply Co. (23) |
| 658. | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | | Parker Waichman Alonso, LLP | KB Home Tampa LLC (119) | Boardwalk Drywall, Inc. (37) | American Building Materials, Inc. (11) |
| 659. | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | | Parker Waichman Alonso, LLP | | Precision Drywall, Inc. (150) | Rinker Materials of Florida, Inc. (166) |
| 660. | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | | Parker Waichman Alonso, LLP | KB Home Tampa LLC (119) | Boardwalk Drywall, Inc. (37) | American Building Materials, Inc. (11) |
| 661. | Borges, Virgilio and Janaina | 1230 Maury Road Orlando, FL 32804 | 5660 Kensington Loop Fort Myers, FL 33912 | Parker Waichman Alonso, LLP | BBL - Florida, LLC (31) | | |
| 662. | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | | Parker Waichman Alonso, LLP | Steven R. Carter, Inc. (193) | | |
| 663. | Braga, Henry and Deborah | 80 Terrianne Drive Taunton, MA 02780 | 1325 NW 1st Avenue Cape Coral, FL 33993 | Parker Waichman Alonso, LLP | Signature Series Homes, Inc. (265) | | |
| 664. | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | | Parker Waichman Alonso, LLP | Superior Enterprise, Inc. (201) | | |
| 665. | Caple, Janelle | 946 SW 6th Court Cape Coral, FL 33991 | | Parker Waichman Alonso, LLP | Hansen Homes of South Florida, Inc. (96) | James Drywall LLC (115) | Banner Supply Co. Ft. Myers, LLC (24) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 666. | Caputo, Marc and Turer, Scott | 1454 SW 16th Terrace Fort Lauderdale, FL 33312 | 2220 Soho Bay Court Tampa, FL 33606 | Parker Waichman Alonso, LLP | Statewide Associates, Inc. **(189)** | All County Drywall Service, Inc. **(6)** | |
| 667. | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | | Parker Waichman Alonso, LLP | Aranda Homes, Inc. **(17)** | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 668. | Cavalieri, Sam, John, Jennifer and Candace | Sam and Candace: 7601 N.W. 47th Avenue Parkland, FL 33076

John and Jennifer - residents of NY | 8177 Emerald Avenue Parkland, FL 33076 | Parker Waichman Alonso, LLP | | | Banner Supply Co. Pompano, LLC **(25)** |
| 669. | Chan, Yut Siong | 104 Henderson Crescent Singapore, China 150104 | 3702 Ralston Road Plant City, FL 33566 | Parker Waichman Alonso, LLP | Radd Builders, Inc. **(159)** | | |
| 670. | Chinoy, Vinita and Raymond | 30310 Hatz Way Wesley Chapel, FL 33543 | 11525 Hammocks Glade Drive Riverview, FL 33569 | Parker Waichman Alonso, LLP | The St. Joe Company **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 671. | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | | Parker Waichman Alonso, LLP | | | Mazer's Discount Home Center, Inc. **(132)** |
| 672. | Covos, Sebastian | 8129 W. 39 Avenue #6 Hialeah, FL 33178 | 5861 NW 109 Court Hialeah, FL 33178 | Parker Waichman Alonso, LLP | Shoma Development Corp. **(176)** | | Banner Supply Co. **(23)** |
| 673. | Cummings, Brian Younger and Cummings, Leslie | 1641 Manor Avenue Fort Myers, FL 33908 | 221 SE 24th Street Cape Coral, FL 33990 | Parker Waichman Alonso, LLP | | West Coast Drywall Construction, Inc. **(227)** | |
| 674. | DeKeyser, Lee and Phyllis | 215 Quincy Street Sturgeon Bay, WI 54235 | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | | MC Contractors, Inc. **(133)** | Banner Supply Co. Ft. Myers, LLC **(24)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 675. | DeLeon, Gordon and Donna and Whitfield, Douglas and Sherry | 1823 Wyndfair Drive Turlock, CA 95382  Douglas and Sherry Whitfield also CA residents | 2609 Veronica Drive Chalmette, LA 70043 | Parker Waichman Alonso, LLP | Tapia Brothers Construction, Inc. **(204)** | | |
| 676. | DeLeon, Gordon and Donna | 1823 Wynfair Drive Turlock, CA 95382 | 1209 East Avide Street Chalmette, LA 70043 | Parker Waichman Alonso, LLP | Tapia Brothers Construction, Inc. **(204)** | | |
| 677. | Delisser, John and Marvalyn | P.O. Box 13077 Springfield Gardens, NY 11413 | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | Parker Waichman Alonso, LLP | Paramount Quality Homes Corp.**(146)** | Space Coast Truss, LLC **(186)** | |
| 678. | Demirgian, Edward and Tonia | 1643 South Starling Drive Gilbert, AZ 85295 | 24504 Sunrise Drive Port Charlotte, FL 33980 | Parker Waichman Alonso, LLP | The Ryland Group, Inc. **(210)** | Trivium Construction, Inc. **(266)** | |
| 679. | Dickinson, William | 1405 Garland Drive Greensboro, NC 27408 | 11825 Bayport Lane Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 680. | Dong, Chi and Lu, Qun | 207 West 106th Street Apt. 7E New York, NY 10025 | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Parker Waichman Alonso, LLP | Paramount Quality Homes Corp.**(146)** | | |
| 681. | Dryman, Lauren | 10211 Aelar Ridge Drive Riverview, FL 33578 | | Parker Waichman Alonso, LLP | Taylor Morrison Services, Inc. **(205)** | Dollaway Drywall, Inc. **(74)** | |
| 682. | Duckett, Larry and Lori | 125 Max Graben Circle Albertville, AL 35950 | 332 Granite Circle Albertville, AL 35950 | Parker Waichman Alonso, LLP | Hulsey-Nezlo Construction, LLC **(106)** | | |
| 683. | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | | Parker Waichman Alonso, LLP | The St. Joe Company  **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 684. | Ellison, Maynard and David | 3512 52nd Street Moline IL 61265 | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | | MC Contractors, Inc. **(133)** | Banner Supply Co. Ft. Myers, LLC **(24)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 685. | Entrust IRA SW Florida LLC for IRA #56926 for Edward Adams | 635 Radley Road Westfield, NJ 07090 | 11843 Bayport Lane #801 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC (20) | Florida Style Services, Inc. (83) | Banner Supply Co. Ft. Myers, LLC (24) |
| 686. | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | | Parker Waichman Alonso, LLP | Spring Park Builders, LLC (267) | | |
| 687. | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | | Parker Waichman Alonso, LLP | LTL Construction, Inc. (126) | Residential Drywall, Inc. (164) | |
| 688. | Fluence, Joseph | 1412 Avenido Delrio Modesto, CA 95356 | 2716 Veronica Drive Chalmette, LA 70043 | Parker Waichman Alonso, LLP | Tapia Brothers Construction, Inc. (204) | | |
| 689. | Foster, Gregg | 2 Hickory Avenue Lake Placid, FL 33852 | 615-617 Memorial Drive Sebring, FL 33870 | Parker Waichman Alonso, LLP | | Ray Horvath Drywall, Inc. (161) | L&W Supply Corporation d/b/a Seacoast Supply Company (120) |
| 690. | Frasiolas, Steve and Harriet | 131 Lakeland Drive Barnegat, NJ 08005 | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Parker Waichman Alonso, LLP | | Precision Drywall, Inc. (150) | Rinker Materials of Florida, Inc. (166) |
| 691. | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | | Parker Waichman Alonso, LLP | Statewide Associates, Inc. (189) | All County Drywall Service, Inc. (6) | |
| 692. | Fugazy, Justin and Lenni | 157 SW 16th Terrace Cape Coral, FL 33990 | | Parker Waichman Alonso, LLP | Hansen Homes of South Florida, Inc. (96) | | Banner Supply Co. Ft. Myers, LLC (24) |
| 693. | Gangl, Donald and Michelle | 6026 27th Street North St. Paul, MN 55123 | 11812 Bayport Lane #3 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC (20) | Florida Style Services, Inc. (83) | Banner Supply Co. Ft. Myers, LLC (24) |
| 694. | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | | Parker Waichman Alonso, LLP | Ramos Builders, Inc. (160) | William L. Perry Plastering & Drywall, Inc. (232) | |
| 695. | Garrido, Olga and Carlos | 16422 NW 83 Place Miami Lakes, FL 33016 | 8111 West 36 Avenue #4 Hialeah, FL 33018 | Parker Waichman Alonso, LLP | Shoma Development Corp. (176) | | Banner Supply Co. (23) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 696. | Garvey, Stephen and Karen | 5923-D Highdale Circle Alexandria, VA 22310 | 11813 Bayport Lane #3 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC (20) | Florida Style Services, Inc. (83) | Banner Supply Co. Ft. Myers, LLC (24) |
| 697. | Giannoussidis, Nikolaos | 11819 Bayport Lane #404 Fort Myers, FL 33908 | | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC (20) | Florida Style Services, Inc. (83) | Banner Supply Co. Ft. Myers, LLC (24) |
| 698. | Goede, John and Kristin | 5971 Bur Oaks Lane Naples, FL 34119 | 7527 Bristol Circle Naples, FL 34119 | Parker Waichman Alonso, LLP | Waterways Joint Venture IV, LLC (225) | | |
| 699. | Grizzard, Gerald | 1709G Hillyer Robinson Parkway South Oxford, AL 36203 | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | Parker Waichman Alonso, LLP | | | Lowe's Home Centers, Inc.(125) |
| 700. | Guerriero, Michael and Nancy | 15336 Yellow Wood Drive Alva, FL 33920 | | Parker Waichman Alonso, LLP | | Precision Drywall, Inc. (150) | |
| 701. | Guillette, Jason and Melissa | 1839 Clearbrooke Drive Clearwater, FL 33760 | 2525 White Sand Lane Clearwater, FL 33763 | Parker Waichman Alonso, LLP | KB Home Tampa LLC (119) | Boardwalk Drywall, Inc. (37) | American Building Materials, Inc. (11) |
| 702. | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | | Parker Waichman Alonso, LLP | Aburton Homes Inc. (3) | | |
| 703. | Harrison, Barrie and Hillary | 10909 126th Street Edmonton, Alberta Canada T5MOPr | 142 SE 20th Street Cape Coral, FL 33990 | Parker Waichman Alonso, LLP | Grays Bay Builders, Inc. (90) | | |
| 704. | Harter, Harry and Olga | 2496 Jada Drive Henderson, NV89044 | 2040 NW 1st Street Cape Coral FL 33993 | Parker Waichman Alonso, LLP | Comfort Home Builders, Inc. (59) | | |
| 705. | Hoffman, Hannelore and Lengel, Donna | 6281 Cooper Ridge #32 Reno, NV 89509 | 13964 Clubhouse Drive Tampa, FL 33618 | Parker Waichman Alonso, LLP | LTL Construction, Inc. (126) | Residential Drywall, Inc. (164) | L&W Supply Corporation d/b/a Seacoast Supply Company (120) |
| 706. | Hornbeck, Ronald and Linda | 3571 Shelbourne Drive Rockford, IL 61109 | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Parker Waichman Alonso, LLP | The Haskell Company (207) | C.A. Steelman, Inc. (46) | Banner Supply Co. (23) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 707. | Hubbard, Curtis and Michelle | 3617 East Renelle Circle Tampa, FL 33629 | | Parker Waichman Alonso, LLP | Steven R. Carter, Inc. **(193)** | | |
| 708. | Johnson, Christopher | P.O. Box 292122 Los Angeles, CA 90029 | 2024 NW 5th Street Cape Coral, FL 33993 | Parker Waichman Alonso, LLP | United Home Builders, Inc. **(219)** | J & A Brothers Drywall & Stucco, Inc. **(111)** | |
| 709. | Jones, Brian and David, Kimberly | 2015 Searay Shore Drive Clearwater, FL 33763 | | Parker Waichman Alonso, LLP | KB Home Tampa LLC **(119)** | Boardwalk Drywall, Inc. **(37)** | American Building Materials, Inc. **(11)** |
| 710. | Jones, Kenneth | 4264 Ashington Drive Birmingham, AL 35242 | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | Parker Waichman Alonso, LLP | M/I Homes, Inc. **(127)** | | Southern Atlantic Supply Division, Corp. d/b/a Allied Building Products Corp. **(184)** |
| 711. | Junco, Jorge | 536 Vincinda Crest Way Tampa, FL 33619 | | Parker Waichman Alonso, LLP | KB Home Tampa LLC **(119)** | Boardwalk Drywall, Inc. **(37)** | American Building Materials, Inc. **(11)** |
| 712. | Karaian, George and Bernadete | 181 Indian Rock Road Merrimack, NH 03054 | 11842 Bayport Lane #2102 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 713. | Keller, Brad and Kerry | 12742 Ivory Stone Loop Fort Myers, FL 33913 | 9950 Via San Marco Looper Fort Myers, FL 33905 | Parker Waichman Alonso, LLP | The Ryland Group, Inc. **(210)** | | |
| 714. | Knight, Rosemary | P.O. Box 1334 Land O'Lakes, FL 34639 | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Parker Waichman Alonso, LLP | Taylor Morris Services, Inc. **(205)** | | Venture Supply, Inc. **(221)** |
| 715. | Kramer, Dan and Carolyn | 1905 Gables Lane Vienna, VA 22182 | 3245 Sundance Circle Naples, FL 34109 | Parker Waichman Alonso, LLP | The Henning Group, LC **(208)** | | Banner Supply Co. **(23)** |
| 716. | Krueckel, Susanne and Schneider, Wolfgang | Gruener Weg 40 andernach, Germany 56626 | 2724 SW 25th Street Cape Coral, FL 33914 | Parker Waichman Alonso, LLP | R.A. Grant Corporation **(158)** | | Cape Cement & Supply, Inc. **(48)** |
| 717. | Leon, Daimarys | 811 West 36 Avenue Apt. 6 Hialeah, FL 33018 | | Parker Waichman Alonso, LLP | Shoma Development Corp. **(176)** | | Banner Supply Co. **(23)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 718. | LJPTRD, LLC | 1639 138th Lane NW Andover, MN 55304 | 3853 Albacete Circle Punta Gorda, FL 33950 | Parker Waichman Alonso, LLP | The Henning Group, LC **(208)** | | |
| 719. | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | | Parker Waichman Alonso, LLP | | All County Drywall Service, Inc. **(6)** | Banner Supply Co. **(23)** |
| 720. | Look, Peter | 26069 Farmwood Court Bonita Springs, FL 34134 | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Parker Waichman Alonso, LLP | Ability Construction, Inc. **(2)** | | |
| 721. | Lopez, German and Valerie | 1700 Horton Road Albertville, AL 35950 | 309 Granite Circle Albertville, AL 35950 | Parker Waichman Alonso, LLP | Hulsey-Nelzo Construction, LLC **(106)** | | |
| 722. | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | | Parker Waichman Alonso, LLP | Excel Construction of S.W. Florida, Inc. **(80)** | | |
| 723. | Love, Nakisha and Rockcliff, Christie | 2540 Middleton Grove Drive Brandon, FL 33511 | | Parker Waichman Alonso, LLP | Lennar Corporation **(122)** | All County Drywall Service, Inc. **(6)** | Banner Supply Co. **(23)** |
| 724. | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | | Parker Waichman Alonso, LLP | Hansen Homes of South Florida, Inc. **(96)** | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 725. | Maniscalco, Frank and Grace | 66 Canal Street Sayreville, NJ 08872 | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 726. | Martin, Patrick and Alice | 9875 W. 283rd Street Louisburg, KS 66053 | 11842 Bayport Lane #4 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 727. | Mastrogiacomo, Kim | 14154 Danpark Loop Fort Myers, FL 33912 | 6071 Jonathan's Bay Circle, Unit 401 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | | MC Contractors, Inc. **(133)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 728. | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | | Parker Waichman Alonso, LLP | KB Home Tampa LLC **(119)** | Boardwalk Drywall, Inc. **(37)** | American Building Materials, Inc. **(11)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 729. | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | | Parker Waichman Alonso, LLP | Double D Investments of Broward LLC **(75)** | | |
| 730. | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway West Cape Coral, FL 33914 | | Parker Waichman Alonso, LLP | Chase Construction, Inc. **(56)** | | |
| 731. | Morillo, Madelyn | 101 Delancey Street Apt. 7 New York, NY 10002 | 11337 Bridge Pine Drive Riverview, FL 33569 | Parker Waichman Alonso, LLP | The St. Joe Company **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 732. | Mundt, Elaine | 14811 Laguna Drive #402 Fort Myers, FL 33908 | 11806 Bayport Lane #1 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 733. | Mundy, Terry and Pamela | 5718 Dale Road Modesta, CA 95356 | 2529 Paul Drive Meraux, LA 70075 | Parker Waichman Alonso, LLP | Tapia Brothers Construction, Inc. **(204)** | | |
| 734. | Murray, Robin and Marva | 535 Davidson Street SE Unit 50 Palm Bay, FL 32909 | | Parker Waichman Alonso, LLP | Aburton Homes, Inc. **(3)** | | |
| 735. | Nukho, Michael, Edward and George | 66 Fanshaw Avenue Yonkers, NY 10705 | 430 SE 21st Terrace Cape Coral, FL 33990 | Parker Waichman Alonso, LLP | Paul Homes Inc. a/k/a Management Services of Lee County, Inc. **(148)** | | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 736. | Nunes, Norberto | 146 Muirfield Circle Naples, FL 34113 | 7060 Venice Way Unit 3101 Naples, FL 34119 | Parker Waichman Alonso, LLP | Prime Homes at Portofino Falls, Ltd. **(153)** | | |
| 737. | OIP, LLC | 101 HuaLaLai Street Hilo, HI 96720 | 3509 Decomine Street Chalmette, LA 70043 | Parker Waichman Alonso, LLP | Tapia Brothers Construction, Inc. **(204)** | | |
| 738. | Ondrovic, Joseph | 13100 Broadhurst Loop Unit #1 Fort Myers, FL 33919 | 14112 Kensington Lane Fort Myers, FL 33919 | Parker Waichman Alonso, LLP | BBL - Florida, LLC **(31)** | | |
| 739. | Owen, Scott and Emilia | 577 Holmdel Road Hazlet, NJ 07730 | 2032 NW 1st Place Cape Coral, FL 33993 | Parker Waichman Alonso, LLP | Allied Construction, Inc. **(9)** | | |

***Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.***

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 740. | Page, Michael and Rikke | 388 Beveridge Road Ridgewood, NJ 07450 | 20092 Larina Loop Estero, FL 33928 | Parker Waichman Alonso, LLP | Lennar Corporation **(122)** | B & B Stucco, Inc. **(21)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 741. | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | | Parker Waichman Alonso, LLP | Standard Pacific of South Florida G.P., Inc. **(187)** | F. Vincino Drywall II, Inc. **(82)** | Banner Supply Co. Pompano, LLC **(25)** |
| 742. | Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | | Parker Waichman Alonso, LLP | Floridian Gulf Coast Homes, Inc. **(84)** | | |
| 743. | Pietrantonio, Robert and Tamie | 54632 Myrica Drive Macomb, MI 48042 | 6050 Jonathan's Bay Circle Unit 102 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | | MC Contractors, Inc. **(133)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 744. | PSC Enterprises LLC | 1861 Acacia Boulevard Lehigh Acres, FL 33974 | 362 Eisenhower Boulevard Lehigh Acres, FL 33974 | Parker Waichman Alonso, LLP | Carew Construction, Inc.**(49)** | | |
| 745. | Quaranta, Benito | 7411 Tower Bridge Drive Wesley Chapel, FL 33544 | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Parker Waichman Alonso, LLP | Spring Park Builders, LLC **(267)** | | |
| 746. | Quinn, Christopher and Katherine | 427 South Royal Poinciana Drive Tampa, FL 33609 | 4210 West Kensington Avenue Tampa, FL 33629 | Parker Waichman Alonso, LLP | Riverstreet Homes, Inc.**(168)** | Harrell's Drywall, Inc. **(98)** | Black Bear Gypsum Supply, Inc. **(36)** |
| 747. | Rand, Richard | 273 Sand Point Road Bar Harbor, ME 04609 | 8607 Athena Court Lehigh Acres, FL 33971 | Parker Waichman Alonso, LLP | | G. Drywalls Corporation **(86)** | |
| 748. | Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 Cape Coral, FL 33991 | | Parker Waichman Alonso, LLP | The Haskell Company **(207)** | C.A. Steelman, Inc. **(46)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 749. | Reiprecht, Raymond | 11403 SW Kingslake Circle Port Saint Lucie, FL 34987 | 10560 SW Stephanie Way, Unit 202 Port Saint Lucie, FL 34987 | Parker Waichman Alonso, LLP | Centerline Homes Construction, Inc. **(53)** | O.C.D. of S. Florida, Inc. **(143)** | Banner Supply Company Port St. Lucie, LLC **(26)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 750. | Richardson, Valerie | 3 Post Office Cottage, High Street Wethersfield Braintree United Kingdom | 8596 Athena Court Lehigh Acres, FL 33971 | Parker Waichman Alonso, LLP | | G. Drywalls Corporation **(86)** | Rosen Building Supplies, Inc. d/b/a On-Site Materials **(172)** |
| 751. | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 752. | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | | Parker Waichman Alonso, LLP | Angel Developments LLC **(16)** | | |
| 753. | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | | Parker Waichman Alonso, LLP | Avalon Building Corporation of Tampa Bay **(20)** | Suncoast Drywall, Inc. **(200)** | |
| 754. | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 6001 Pelican Bay Boulevard Naples, FL 34108 | 3531 SW 15th Place Cape Coral, FL 33914 | Parker Waichman Alonso, LLP | Heights Properties, LLC **(100)** | Coral Plastering & Wall Systems, Inc. **(62)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 755. | Shelmandine, Gerald A. and Connie L. | 11106 Kiskadee Circle New Port Richey, FL 34654 | | Parker Waichman Alonso, LLP | McCar Homes, Inc. **(134)** | Central Drywall Contractors, Incorporated **(54)** | |
| 756. | Singh, Govind | 8374 Sumner Avenue Fort Myers, FL 33908 | | Parker Waichman Alonso, LLP | D.R. Horton, Inc. **(67)** | B & B Stucco, Inc. **(21)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 757. | Smith, Gloria and Robert | 11837 Bayport Lane #1 Fort Myers, FL 33908 | | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 758. | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | | Parker Waichman Alonso, LLP | Mobley Homes Florida, LLC **(138)** | | |
| 759. | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | | Parker Waichman Alonso, LLP | Smith Family Homes Corporation **(180)** | | |
| 760. | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | | Parker Waichman Alonso, LLP | Schmidt Brothers Homes, Inc. **(174)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 761. | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | | Parker Waichman Alonso, LLP | | Residential Drywall, Inc. **(164)** | |
| 762. | Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | | Parker Waichman Alonso, LLP | Statewide Associates, Inc. **(189)** | All County Drywall Service, Inc. **(6)** | |
| 763. | Swartz, Christopher and Sylvia | 4030 SW 9th Place Cape Coral, FL 33914 | | Parker Waichman Alonso, LLP | Amerisouth, Inc. **(15)** | AL Brothers, Inc. **(5)** | |
| 764. | Teitelbaum, Ronald and Donna | 342 Hambur Turnpike, Suite 105 Wayne, NJ 07470 | 11825 Bayport Lane #502 Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 765. | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | | Parker Waichman Alonso, LLP | The St. Joe Company **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 766. | Toler, Calvin and Allison | 11221 Crescent Bay Boulevard Clermont, FL 34711 | 10440 SW Stephanie Way, Unit 210 Port Saint Lucie, FL 34987 | Parker Waichman Alonso, LLP | Centerline Homes Construction, Inc. **(53)** | O.C.D. of S. Florida, Inc. **(143)** | |
| 767. | Tomac, Tommy and Carrie | 3401 Mineola Drive Sarasota, FL 34239 | 11601 Hammocks Glade Drive Riverview, FL 33569 | Parker Waichman Alonso, LLP | The St. Joe Company **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 768. | Vayda, Richard and Rita | 366 Recker Highway Auburndale, FL 3 3823 | | Parker Waichman Alonso, LLP | Littles Construction of Central Florida, Inc. **(124)** | Smith Drywall & Insulation, LLC **(179)** | |
| 769. | Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | | Parker Waichman Alonso, LLP | Statewide Associates, Inc. **(189)** | All County Drywall Service, Inc. **(6)** | |
| 770. | Villalobos, Giliam | 8129 West 36 Avenue #4 Hialeah, FL 33018 | | Parker Waichman Alonso, LLP | Shoma Development Corp. **(176)** | | Banner Supply Co. **(23)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 771. | Wagner, Jonathan and Samantha | 11526 Hammocks Glede Drive Riverview, FL 33569 | | Parker Waichman Alonso, LLP | The St. Joe Company **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 772. | Weinsberg, Edgar and Yvonne | 6568 41st Court East Sarasota, FL 34243 | | Parker Waichman Alonso, LLP | | Precision Drywall, Inc. **(150)** | |
| 773. | West, Wayne | 1016 Moscow Avenue Hickman, KY 42050 | 3216 Gallo Drive Chalmette, LA 70043 | Parker Waichman Alonso, LLP | | | |
| 774. | Wienstroer, Danny and Patrick | Danny: 11509 Hammocks Glade Drive Riverview, FL 33569  Patrick: 5722 Horseshoe Falls Missouri City, TX 77459 | 11509 Hammocks Glade Drive Riverview, FL 33569 | Parker Waichman Alonso, LLP | The St. Joe Company **(211)** | Beta Drywall, Inc. **(33)** | Banner Supply Co. **(23)** |
| 775. | Wilson, Diane and Richard | 4465 Meadow Creek Toledo, OH 43614 | 11821 Bayport Lane Fort Myers, FL 33908 | Parker Waichman Alonso, LLP | Avalon Preserve Developers, LLC **(20)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |
| 776. | Wohleber, David and Marlene | 1000 Grandview Farms Drive Bethel Park, PA 15102 | 4095 Cherrybrook Loop Fort Myers, FL 33965 | Parker Waichman Alonso, LLP | | Precision Drywall, Inc. **(150)** | |
| 777. | Woods, Randy and Sherry | 3205 NW 76th Lane Jennings, FL 32053 | | Parker Waichman Alonso, LLP | Quality Builders of North Florida, Inc. **(156)** | | WB Howland Co., LLC **(226)** |
| 778. | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | | Parker Waichman Alonso, LLP | American Gallery Development Group, LLC **(12)** | | |
| 779. | Yusuf, Nejeh | 4605 TuTuPark Mall Suite 200 US Virgin Islands 00802-1736 | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Parker Waichman Alonso, LLP | Manclar Builders, Inc. **(128)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandgong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 780. | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | | Parker Waichman Alonso, LLP | Statewide Associates, Inc. **(189)** | All County Drywall Service, Inc. **(6)** | |
| 781. | Altidor, Julie | 4757 TuscanLoon Drive Tampa, FL 33619 | | Parker Waichman Alonso, LLP | KB Home Tampa LLC **(119)** | Boardwalk Drywall, Inc. **(37)** | American Building Materials, Inc. **(11)** |
| 782. | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | | Parker Waichman Alonso, LLP | McCar Homes, Inc. **(134)** | Central Drywall Contractors, Incorporated **(54)** | |
| 783. | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | | Parker Waichman Alonso, LLP | Northstar Homes LLC **(142)** | Total Drywall, Inc. **(217)** | Building Materials Wholesale, Inc. **(43)** |
| 784. | Christodoulou, Louis and Maryann | 525 Islebay Drive Apollo Beach, FL 33572 | 11221 Godwit Court New Port Richey, FL  34654 | Parker Waichman Alonso, LLP | McCar Homes, Inc. **(134)** | Central Drywall Contractors, Incorporated **(54)** | |
| 785. | Collingwood, Sharon and Samuel | 8520 Deal Court Bristow, Virginia 20136 | 12777 Kentwood Avenue Ft. Myers, FL 33913 | Parker Waichman Alonso, LLP | | | Banner Supply Co. **(23)** |
| 786. | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | | Parker Waichman Alonso, LLP | Lennar Corporation **(122)** | Harrell's Drywall, Inc. **(98)** | Banner Supply Co. **(23)** |
| 787. | D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | | Parker Waichman Alonso, LLP | | | Banner Supply Co. **(23)** |
| 788. | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | | Parker Waichman Alonso, LLP | McCar Homes, Inc. **(134)** | Central Drywall Contractors, Inc. **(54)** | |
| 789. | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | | Parker Waichman Alonso, LLP | Bass Homes, Inc. **(29)** | | Swift Supply, Inc. **(203)** |
| 790. | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | | Parker Waichman Alonso, LLP | Lennar Corporation **(122)** | Florida Style Services, Inc. **(83)** | Banner Supply Co. Ft. Myers, LLC **(24)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 791. | Murphy, William | 5221 Bayshore Blvd. Apt. 41 Tampa, FL 33611 | 4755 Tuscan Loon Drive Tampa, FL 33619 | Parker Waichman Alonso, LLP | KB Home Tampa LLC **(119)** | Boardwalk Drywall, Inc. **(37)** | American Building Materials, Inc. **(11)** |
| 792. | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | | Parker Waichman Alonso, LLP | Smith Family Homes Corporation **(180)** | | |
| 793. | Seddon, Robert and Joan | 87 Chapel Hill Road Mount Laurel, NJ 08054 | 13946 Clubhouse Drive Tampa, FL 33945 | Parker Waichman Alonso, LLP | LTL Construction, Inc. **(126)** | Residential Drywall, Inc. **(164)** | L&W Supply Corporation d/b/a Seacoast Supply Company **(120)** |
| 794. | Jones, Casey M., Megan S. and Louis R. | Casey and Megan: 2251 Sandalwood Road Virginia Beach, VA 23451  Louis: 1008 Witch Point Trail Virginia Beach, A 23455 | 2251 Sandalwood Road Virginia Beach, VA 23451 | Paulson & Paulson, P.L.C. | | | |
| 795. | Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | | Reich & Binstock, LLP | | | |
| 796. | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | | Reich & Binstock, LLP | | | |
| 797. | Lester, Lorraine | 435 S. Oregon Avenue Unit 401 Tampa, FL 33606 | | Reich & Binstock, LLP | BFS Townhomes, LLC, d/b/a HighPoint Development **(34)** | | |
| 798. | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | | Reich & Binstock, LLP | BFS Townhomes, LLC, d/b/a HighPoint Development **(34)** | | |
| 799. | Brock, Ora | 2026 Clouet Street New Orleans, LA 70117 | | Reich & Binstock, LLP | Total Community Action, Inc. **(216)** | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 800. | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | | Reich & Binstock, LLP | | | |
| 801. | Steele, Wanda | 7821 Mullett Street New Orleans, LA 70126 | | Reich & Binstock, LLP | | | Bradford Lumber & Supply, Inc. **(38)** |
| 802. | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 803. | Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, FL 33993 | | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 804. | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 805. | Prokopetz, Jason and Linda | 2548 Deerfield Lake Court Cape Coral, FL 33993 | | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 806. | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 807. | Ceminsky, Gerald and Margaret | | 2572 Keystone Lake Drive Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 808. | Dowdy, Alfred and Joyce | | 2553 Deerfield Lake Court Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 809. | Epstein, Kim | | 2556 Keystone Lake Drive Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 810. | Gauthier, Paul and Patricia | | 2583 Keystone Lake Drive Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 811. | Grassel, Eric and Svetlana | | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 812. | Hamwee, Mark | | 2557 Deerfield Lake Court Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 813. | Kingsnorth, Bob and Grace | | 2556 Deerfield Lake Court Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 814. | Masih, Parveem | | 2533 Deerfield Lake Court Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 815. | Muenchen, Stephen, Jr. | | 2537 Deerfield Lake Court Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 816. | Muenchen, Stephen, Sr. | | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 817. | Naustdal, Oscar and Donna | | 2576 Keystone Lake Drive Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 818. | Steed, Max | | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 819. | Torpy, Larry and Terri | | 2569 Deerfield Lake Court Cape Coral, FL 33993 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 820. | Zamora, Michael | | 3044 Lake Manatee Drive Cape Coral, FL 33993 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 821. | Levitan, Lev | | 81 Port Royal Drive Palm Coast, FL 32164 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 822. | Toledo, Marcia | | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 823. | Perez, Esdras | | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 824. | Barcia, Aurora | | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 825. | Vrchota, Roy | | 1330 68th Street North West Palm Beach, FL 33412 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 826. | Gulf Reflections Condominium | | 12650 Whitehall Drive Ft.Myers, FL 33907 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 827. | Borgardt, David and Katherine | | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 828. | Cegielski, Boguslaw and Ning | | 246 SW 26th Street Cape Coral, FL 33993 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 829. | Menz, Charlotte | | 112 SW 35 Avenue Cape Coral, FL 33991 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 830. | Faroh, Edgar | | 8155 NW 108 Avenue Miami, FL  33178-6050 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 831. | Ivory, James and Maria | | 16315 Maya Circle Punta Gorda, FL 33955 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 832. | Griffith, Richard and Olga | | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 833. | Madera, Eligio and Belkys | | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 834. | Cambric, Shannon | | 8585 Athena Court Lehigh Acres, FL 33971 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 835. | Patti, Anthony | | 8716 Pegasus Drive Lehigh Acres, FL 33971 | Roberts & Durkee PA  Milstein Adelman LLP | | | |
| 836. | Serajuddowla, Ruth | | 8710 Pegasus Drive Lehigh Acres, FL  33971 | Roberts & Durkee PA  Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

|  | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 837. | Sierra, Santos |  | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 838. | Simonian, Thomas |  | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 839. | Valentin, Miguel |  | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 840. | Siddiqui, Hassan and Frauke |  | 11429 Laurel Brook Court Riverview, FL 33569 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 841. | Barragan, Fernando and Barbara |  | 8935 SW 228th Lane Cutler Bay, FL 33190 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 842. | Restrepo, Soccoro |  | 8932 SW 228th Lane Miami, FL 33190 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 843. | Victoria, Lindsey |  | 22768 SW 89 Path Cutler Bay, FL 33190 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 844. | Edwards, Norma |  | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |
| 845. | Suarez, Humberto |  | 208 SE 6th Street Cape Coral, FL 33990 | Roberts & Durkee PA<br><br>Milstein Adelman LLP |  |  |  |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 846. | Brumbaugh, Russell and Carol | | 232 SE 15th Terrace Cape Coral, FL 33990 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 847. | Mullen, Thomas and Kathleen | | 1130 Bari Street Lehigh Acres, FL 33996 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 848. | Cruz, Eduardo | | 4304 21 Street SW Lehigh Acres, FL 33976 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 849. | Thomas, Omar and Nelson, Nordia | | 1913 Louis Avenue Lehigh Acres, FL 33972 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 850. | Osterberg, David and Andrea | | 3404 W. Sevilla Street Tampa, FL 32609 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 851. | Singeton, Robert and Krista | | 5201 W. Neptune Way Tampa, FL 33609 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 852. | Mihelich, George and Mara | | 14015 SW 32nd Street Miramar, FL 33027 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 853. | Morgan, Jetson and Lee | | 2561 52nd Avenue N.E, Naples, FL 34120 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 854. | Marcano, Jorge | | 3335 NE 4th Street Homestead, FL 33033 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 855. | Packard, Suki | | 3028 Lake Manatee Court Cape Coral, FL 33909 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 856. | Boucher, Gordon and Nancy | | 11001 Gulf Reflections Drive Unit A208 Fort Myers, FL 33908 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 857. | Cummins, Roland and Charlene | | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 858. | Mantuo, Joe Ellen | | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 859. | Ebersole, Maria | | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 860. | Talerico, Joseph | | 240 SE 29th Street Cape Coral, FL 33904 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 861. | Reilly, Reid | | 8648 Athena Court Lehigh Acres, FL 33971 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 862. | Helmick, Maria and Timothy | | 8931 SW 228th Lane Miami, FL 33190 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |
| 863. | Powell, Laura Ann | | 8870 Sw 229th Street Cutler Bay, FL 33190 | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 864. | Hanzel, Gary | | 16122 Via Solerna Circle, Unit 105 Ft. Myers, FL 33996 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 865. | Coords, Maria | | 1245 Kendari Terrace Naples, FL 34113 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 866. | Palmer, Olga | | 1233 Kendari Terrace Naples, FL 34113 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 867. | Nunez, Carmela | | 2650 Amber Lake Drive Cape Coral, FL 33909 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 868. | Kranz, Helen | | 8644 Athena Court Lehigh Acres, FL 33971 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 869. | Robinson, Patrick | | 8580 Athena Court Lehigh Acres, FL 33971 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 870. | Larrazabal, Alejandro | | 10902 NW 83rd Street Apt. 112 Doral, FL 33178 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 871. | Masmela, Bryan | | 10902 NW 83rd Street Doral, FL 33178 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 872. | Teegarden, Randy and Teresa | | 4433 Fieldview Circle Wesley Chapel, FL 33545 | Roberts & Durkee PA Milstein Adelman LLP | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 873. | Craig, Bill and Jill | | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 874. | Fischer, Dirk and Svetlana | | 424 NW 38th Avenue Cape Coral, FL 33993 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 875. | Arias, Evelyn | | 3601 Malagrotta Circle Cape Coral, FL 33909 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 876. | Meyer, Ken | | 120 SE 4th Terrace Cape Coral, FL 33990 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 877. | Shaw, John and Barbara | | 827 SW 17th Street Cape Coral, FL 33991 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 878. | Cole, John and Star | | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 879. | Transland LLC | | 34 Ne 4th Street Cape Coral, FL 33909 | Roberts & Durkee PA Milstein Adelman LLP | | | |
| 880. | Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | | Seger Weiss, LLP | | | Mazer's Discount Home Center, Inc. **(132)** |
| 881. | Polk, Donna | 330 Lang Avenue Pass Christian, MS 39571 | | Seger Weiss, LLP | | 84 Lumber, LP **(1)** | Home Depot USA, Inc. **(103)** |
| 882. | Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | | Seger Weiss, LLP | | | Builder's Depot **(42)** |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 883. | Donohue, Francis J., Jr. | 1340-1272 N. Great Neck Road, 256 Virginia Beach, VA 23454 | 408 Jefferson Avenue Cape Charles, VA 23310 | Seger Weiss, LLP | | Manuel Development Corporation **(129)** | Venture Supply, Inc. **(221)** |
| 884. | Casanova, Carlos | 171 Continental Avenue East Northport, NY 11731 | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | Seger Weiss, LLP | Mobley Homes Florida, LLC **(138)** | | |
| 885. | Erickson, William Charles | P.O. Box 1762 Parry, FL 32347 -and- 161 Partridge Street Lehigh Acres, FL 33974 | 161 Partridge Street Lehigh Acres, FL 33974 | Seger Weiss, LLP | Iota Twenty-Four, LLC **(109)** | | |
| 886. | Hussey, John | 3 Aber Jona Drive Woburn, MA 01801 | 4554 SE 6th Court Cape Coral, FL 33904 | Seger Weiss, LLP | Paradise Builders of S.W. Florida, Inc. **(145)** | | |
| 887. | Antoun, Ivan | 3604 Packenham Drive Chalmette, LA 70043 | 3604-04 Packenham Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III | | | Amado Maschmeyer d/b/a Ace's Towing **(10)** Christian Ladner d/b/a Builders Supply **(57)** |
| 888. | Arnold, Gloria | 4385 Genoa Road New Orleans, LA 70129 | | Law Offices of Sidney D. Torres, III | | | |
| 889. | Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | | Law Offices of Sidney D. Torres, III | | | Gulf States & Import Co., Inc. #1 **(92)** |
| 890. | Bean, Shantez and Marquesa | 10200 Flossmoor Drive New Orleans, LA 70127 | | Law Offices of Sidney D. Torres, III | | | Wholesale District Lumber, L.L.C. **(230)** |
| 891. | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | Deloach Corporation **(69)** | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 892. | Bradbury, Jon | 3824 Charles Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | Interior/Exterior Building Supply, LP **(107)** <br><br> Interior/Exterior Enterprises, LLC **(108)** |
| 893. | Breaux, Roy Jr. | 2517 Volpe Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | Stewart's Remodeling **(195)** | |
| 894. | Burton, Rose and Tebault | 2212 Munster Blvd. Meraux, LA 70075 | 3711 Golden Drive Chalmette, LA 70043 Apt. 1, 2 3 <br><br> 3713 Golden Drive Chalmette, LA 70043 Apt. 1, 2, 3, 4 | Law Offices of Sidney D. Torres, III | | Titan Demolition **(24)** | |
| 895. | Candebat, Richard Sr. | 3504 Volpe Drive Chalmette, LA 70043 | 2417 Nancy Drive Meraux, LA 70075 | Law Offices of Sidney D. Torres, III | | | |
| 896. | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | | |
| 897. | Dasilva, Jose and Maria | 3308 Riverland Drive Chalmette, LA 70043 | 4465 San Marco Road New Orleans, LA 70124 | Law Offices of Sidney D. Torres, III | | | |
| 898. | DeGeorge, Janet | 7 Carroll Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 899. | Evans, Jamie | P.O. Box 1173 St. Bernard, LA 70085 | 7505 Mercury Drive Violet, LA 70075 | Law Offices of Sidney D. Torres, III | | | Interior/Exterior Building Supply, LP **(107)** <br><br> Interior/Exterior Enterprises, LLC **(108)** |
| 900. | Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 901. | Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | Deloach Corporation **(69)** | |
| 902. | Gonzales, Huey Jr. | P.O. Box 616 Violet, LA 70092 | 3009 Acorn Drive Violet, LA 70092 | Law Offices of Sidney D. Torres, III | | | |
| 903. | Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | | Law Offices of Sidney D. Torres, III | | | Interior/Exterior Building Supply, LP **(107)** Interior/Exterior Enterprises, LLC **(108)** |
| 904. | Gundorf, Hazel | 69266 Prevost Road Mandeville, LA 70471 | 4316 Toulouse Street New Orleans, LA 70119 | Law Offices of Sidney D. Torres, III | | | |
| 905. | Hatheway, Billie | 3511 Jackson Blvd. Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 906. | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | Baron Construction Company, Inc. **(28)** | |
| 907. | Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | | Law Offices of Sidney D. Torres, III | | | |
| 908. | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 909. | Koffler, Paul | 2401 Rosetta Drive Chalmette, LA 70043 | 3208 Riverland Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III | | | |
| 910. | Labrosse, Brad and Tricia | 4401 Tracey Drive Meraux, LA 70075 | | Law Offices of Sidney D. Torres, III | | GCF Construction, LLC **(87)** | |
| 911. | Lee, Sybil | 6305 4th Street Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 912. | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | | |
| 913. | Lewis, Frank and Donna | 2915 Delille Street Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 914. | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | | |
| 915. | Ludwig, Donald | 805 Terry Drive Arabi, LA 70032 | 2521 Lawrence Drive Meraux, LA 70075 | Law Offices of Sidney D. Torres, III | | | |
| 916. | Manuel, Barbara | P.O. Box 711 Violet, LA 70092 | 20116 Allo Mumphrey Violet, LA 70092 | Law Offices of Sidney D. Torres, III | | Smiling Construction & More **(178)** | Bradford Lumber & Supply, Inc. **(38)** |
| 917. | Moran, Shawn | 735 Angela Avenue Arabi, LA 70032 | | Law Offices of Sidney D. Torres, III | | | |
| 918. | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | | Law Offices of Sidney D. Torres, III | | Burmon Properties, LLC **(45)** | Global Trading of LA **(89)** |
| 919. | Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 920. | Nicolosa, Martin and Sharon | 2117 W. Christie Park St. Bernard, LA 70085 | | Law Offices of Sidney D. Torres, III | | Morales Carpentry **(139)** | |
| 921. | O'Sullivan, Steven | 772 Mercedes Place Gretna, LA 70056 | 2612 Creely Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III | | | |
| 922. | Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | | Law Offices of Sidney D. Torres, III | | | |
| 923. | Prestenback, Mae Rose | 3713 Pecan Drive Chalmette, LA 70043 | 2041 Livaccai Drive Violet, LA 70092 | Law Offices of Sidney D. Torres, III | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 924. | Randazzo, Virginia | 121 W. St. Avide Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | Coupel Construction, LLC **(64)** | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)** |
| 925. | Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 926. | Schaller, Frederick | 134 Rainey Drive Slidell, LA 70458 | 4901 Bundy Road New Orleans, LA 70127 | Law Offices of Sidney D. Torres, III | | Calliouet Builders LLC **(47)** | Gulf Sales & Import Co., Inc. #1 **(92)** |
| 927. | Shelton, Brandy | 2820 Shannon Drive Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | | |
| 928. | Sigur, Frederick | P.O. Box 59 Arabi, LA 70032 | 3608-10 Packenham Dr. Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III | | | Amado Maschmeyer d/b/a Ace's Towing **(10)** |
| 929. | Valee', George | 2509 Culotta Street Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 930. | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | | Law Offices of Sidney D. Torres, III | | | |
| 931. | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | | Law Offices of Sidney D. Torres, III | | | |
| 932. | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | | |
| 933. | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | | Law Offices of Sidney D. Torres, III | | Custom Construction, Inc. **(65)** | |
| 934. | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | | Vaughan & Bowden, PA | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 935. | Lake Crest Townhomes, LLC | 1100 East Park Drive, Suite 400 Birmingham, AL 35235 | 621 Trumpet Circle Hoover, AL 35226 | F.A. Branscombe Beavers  T. Michael Brown | | Anthony's Drywalls, Inc. **(269)** | Interior/Exterior Building Supply, LP **(107)**  Interior/Exterior Enterprises, LLC **(108)**  Venture Supply, Inc. **(221)** |