*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 198. | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL 34987 | | Gonzalez/LFSB/Lewis | Centerline Homes at Tradition, LLC (52); Centerline Homes Construction, Inc. (53); Completed Communities II, LLC (61) | O.C.D. of S. Florida, Inc. (143); P.D.C. Drywall Contractors, Inc. (144) | |
| 199. | Randazzo, Nicole | 370 Sorrento Court Punta Gorda Isles, FL 33950 | 2193 Willoughby Street Port Charlotte, FL 33980 | Gonzalez/LFSB/Lewis | | | |
| 200. | Strelec, Betty A. | 1841 Brookhaven Drive Sarasota, FL 34239 | 5187 Kumquat Avenue North Port, FL 34286 | Gonzalez/LFSB/Lewis | American Homes, LLC (13) | | |
| 201. | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | | Gonzalez/LFSB/Lewis | | | Banner Supply Co. (23); Banner Supply Co. Pompano, LLC (25); Banner Supply Co. Ft. Myers, LLC (24); Banner Supply Company Tampa, LLC (27); Banner Supply Company Port St. Lucie, LLC (26) |
| 202. | Von Dem Bach, Christine | 6302 Shield Drive Crestview, FL 32539 | | Gonzalez/LFSB/Lewis | Adams Homes of Northwest Florida, Inc. (4) | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 203. | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | | Gonzalez/LFSB/Lewis | Catillo Azul Developers, Inc. (50); Zamora Homes Corporation (234) | | Banner Supply Co. (23); Banner Supply Co. Pompano, LLC (25); Banner Supply Co. Ft. Myers, LLC (24); Banner Supply Company Tampa, LLC (27); Banner Supply Company Port St. Lucie, LLC (26) |
| 204. | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | | Gonzalez/LFSB/Lewis | Hanson Homes, Inc. (97) | | |
| 205. | Mena, Eduardo and Claudia | 8105 W 36th Avenue, Unit 1 Hialeah, FL 33108 | | Gonzalez/LFSB/Lewis | Shoma Homes Splendido, Inc. (177) | | |
| 206. | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | | Gonzalez/LFSB/Lewis | | | |
| 207. | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | | Gonzalez/LFSB/Lewis | | | |
| 208. | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | | Doyle Law Firm, PC | | | |
| 209. | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | |
| 210. | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | | Doyle Law Firm, PC | Distinctive Builders, Inc. (72) | | Building Materials Wholesale, Inc. (43) |
| 211. | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | |

Page 26 of 98

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 212. | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | | Doyle Law Firm, PC | | | Building Materials Wholesale, Inc. (43) |
| 213. | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | | Doyle Law Firm, PC | | | Mazer's Discount Home Centers, Inc. (132) |
| 214. | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | |
| 215. | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | |
| 216. | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | | Doyle Law Firm, PC | Gibson & Anderson Construction, Inc. (88) | | |
| 217. | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | Interior/Exterior Building Supply, LP (107) Interior/Exterior Enterprises, LLC (106) |
| 218. | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | | Doyle Law Firm, PC | | | |
| 219. | Costanza, Francie | 4199 River Oaks Drive Birmingham, AL 35216 | 2383 Ridgemont Drive Birmingham, AL 35244 | Doyle Law Firm, PC | | | Mazer's Discount Home Center, Inc. (132) |
| 220. | Herrington, Brandi | 116 Northgate Drive South Satsuma, AL 36572 | | Doyle Law Firm, PC | | | |
| 221. | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | | Doyle Law Firm, PC | | | |
| 222. | Hudson, Melissa | 5522 Travellers Court Satsuma, AL 36572 | | Doyle Law Firm, PC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 223. | Snyder, Sharon F. and Gwinn, Elizabeth R. | Snyder: 1344 Gaudet Drive Marrero, LA 70072<br><br>Gwinn: 1569 Hidden Canyon Rd. LaHabra Heights, CA 90631 | 1344 Gaudet Drive Marrero, LA 70072 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |
| 224. | Alexis, Roselene and Louis, Exilus | Alexis: 11715 Leclerc Lane Houston, TX 77077<br><br>Louis: 4743 Rosalia Drive New Orleans, LA 70127 | 4727 Rosalia Drive New Orleans, LA 70163 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |
| 225. | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | | Gauthier, Houghtaling & Williams | | | Interior/Exterior Building Supply, LP **(107)**<br><br>Interior/Exterior Enterprises, LLC **(106)** |
| 226. | Biglane, Billy | 5316 Pontiac Street Ocean Springs, MS 39564 | 151 Aimee Road Ferriday, LA 71334 | Hawkins, Stracener & Gibson, PLLC | | | |
| 227. | McDaniel, Noel | P.O. Box 1091 Lucedale, MS 39452 | 10281A Hwy 98 Lucedale, MS 39452 | Hawkins, Stracener & Gibson, PLLC | | | |
| 228. | Reese, Virgilyn | 4419 Walter Street Moss Point, MS 39563 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 229. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 230. | Shiyou, Norman | 6030 Wanda Circle Kiln, MS 39556 | 7110 Shiyou Road Kiln, MS 39556 | Hawkins, Stracener & Gibson, PLLC | | | |
| 231. | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | | Herman, Herman, Katz & Cotlar | Renola Equity Fund III, LLC **(163)** | | |

Page 28 of 98

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 232. | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | | Herman, Herman, Katz & Cotlar | | Will Davis d/b/a D&W Home Restoration (231) | |
| 233. | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | | Herman, Herman, Katz & Cotlar | Rogers Company, L.L.C. (171) | | |
| 234. | Quartararo, Joseph | 4343 Indiana Avenue Kenner, LA 70065 | 5813 Ruth Street Metairie, LA 70003 | Herman, Herman, Katz & Cotlar | | Eric Esteban Rivera (77) | |
| 235. | Davis, Juanita | 4105 Elba Street New Orleans, LA 70125 | | Herman, Herman, Katz & Cotlar | | | |
| 236. | Martinez, Kim | 4843 Evangeline Drive New Orleans, LA 70127 | | Herman, Herman, Katz & Cotlar | | | |
| 237. | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Lowe's Home Centers, Inc.(125)<br><br>Home Depot USA, Inc. (103) |
| 238. | Thomas, Heidi M. and McCall, Troy | 2628 Oklahoma Drive Marrero, LA 70072 | 2140 Rue Racine Marrero, LA 70072 | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Home Depot USA, Inc. (103) |
| 239. | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Home Depot USA, Inc. (103) |

*Laura Haya, Daniel Haya and Irene Haya, Individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 240. | Garnier, Wanda | 2108 Pauline Street, New Orleans, LA 70117 | | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Lowe's Home Centers, Inc.(125)<br><br>Home Depot USA, Inc. (103) |
| 241. | Barceca, Antoine and Nicole | 3312 Karen Drive Chalmette, LA 70043 | 3805 Jupiter Drive Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 242. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1229 Port Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 243. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1829 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 244. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1921 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 245. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1925 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor/ Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 246. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1929 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107) Interior/Exterior Enterprises, LLC (108) |
| 247. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3918 N. Johnson Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107) Interior/Exterior Enterprises, LLC (108) |
| 248. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4559 America Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107) Interior/Exterior Enterprises, LLC (108) |
| 249. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3127   3rd Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |
| 250. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3030   Albany Street New Orleans, LA 70121 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 251. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1722   Alvar Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |
| 252. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4505   America Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |
| 253. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4820   America Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |

Page 31 of 98

*Laura Haya, Daniel Haya and Irene Haya, Individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 254. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1705 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 255. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1709 Bartholomew Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 256. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1713 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 257. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1717 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 258. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1721 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 259. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1725 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 260. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1733 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 261. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1737 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 262. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1804 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 263. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1808 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 264. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1812 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 265. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1816 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 266. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1817 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 267. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1820 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 268. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1821 Bartholomew Ave, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 269. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1824 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 270. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1825 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 271. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1828 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 272. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1832 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 273. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1900 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 274. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1904 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 275. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1908 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 276. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1912 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 277. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1916 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 278. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1920 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 279. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1924 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 280. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1928 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 281. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1929 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 282. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1932 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 283. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1933 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 284. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1936 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 285. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1937 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 286. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1940 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 287. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1941 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 288. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1739  Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 289. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 290. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 291. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 292. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 293. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 294. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 295. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 296. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 297. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 298. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1340 Bayou Road, St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 299. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1533 Bayou Road, St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 300. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1927 Bridgehead Lane, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 301. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2021 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 302. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2119 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 303. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2122 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 304. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2221 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 305. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2300 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 306. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2316 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 307. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2529 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 308. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 7 Caroll Drive, Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 309. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2328 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 310. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 311. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2414 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 312. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1824 Congress Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 313. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4621 Dale Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 314. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4904 Dale Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 315. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3300 Daniel Drive, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 316. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2500 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 317. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2504 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 318. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2529 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 319. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2537 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 320. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2545 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 321. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4929 Dodt Avenue, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 322. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3525 Eagle Street, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 323. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2312 Farmsite Road Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 324. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1800 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 325. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1819 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 326. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2234 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 327. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2519 Feliciana Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 328. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1304 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 329. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1308 Ferry Place, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 330. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1309 Ferry Place, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 331. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1315 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 332. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1316 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 333. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1320 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 334. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1324 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 335. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1327 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 336. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1328 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 337. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1331 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 338. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1335 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 339. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3600 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 340. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3627 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 341. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3631 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 342. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 6418 Fourth Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 343. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1931 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 344. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2138 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor/ Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 345. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2142 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 346. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2530 Galier Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 347. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2608 Galier Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 348. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2521 S. Galvez Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 349. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 31 Gibbs Drive Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 350. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2113 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 351. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2312 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 352. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2500 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 353. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2720 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 354. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1917 Highland Drive Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 355. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2220 Highland Drive Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 356. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 Independence Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 357. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3300 Jackson Boulevard Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 358. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1816 Karl Drive Arabi, LA 70032 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 359. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2701 Kenilworth Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 360. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3251 Law Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 361. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1801 Lesseps Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 362. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 Licciardi Lane Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 363. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 6518 Louis Elam Street Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 364. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2113 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 365. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2346 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 366. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2434 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 367. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1916 Mandeville Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 368. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1922 Marigny Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 369. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2301 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 370. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2305 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 371. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2309 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 372. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2319 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 373. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2323 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 374. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 375. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3229 Maureen Lane Mereaux, LA 70075 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 376. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2344 Mazant Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 377. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3125 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 378. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3127 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 379. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4021 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 380. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2559 N Johnson Street New Orleans, LA | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 381. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2525 N Miro Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 382. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2448 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 383. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3917 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 384. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3918 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |
| 385. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3140 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 386. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4014 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 387. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3014 N Tonti Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 388. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4015 N. Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 389. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2301 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 390. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2307 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 391. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 392. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1437 Nunez Street New Orleans, LA 70114 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 393. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2100 Painters Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 394. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2116 Painters Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 395. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2717 Palmetto Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 396. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 8529 Palmetto Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 397. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2213 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 398. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2330 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 399. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2415 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 400. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2618 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 401. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 7232 Prosperity Street Arabi, LA 70032 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 402. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4400 Ray Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 403. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4809 Reynes Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 404. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4819 Reynes Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 405. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2325 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 406. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Rochelle Street       70058 Harvey, LA | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 407. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2328 Rochelle Street       70058 Harvey, LA | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 408. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2334 Rochelle Street       70058 Harvey, LA | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 409. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3308 Rose Street Chalmette, LA  70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 410. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2522 S Miro Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 411. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 S. Tonti Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 412. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2405 S. Tonti Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 413. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3740 St. Bernard Avenue New Orleans, LA 70122 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, Individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 414. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2134 State Street New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 415. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2138 State Street New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 416. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2108 Tiffany Ct St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 417. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2200 Tiffany Ct St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 418. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4816 Tulip Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 419. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2316 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 420. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 421. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 422. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3235 Washington Avenue New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 423. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4733 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 424. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4737 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 425. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4745 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 426. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4746 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 427. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4017 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Home Depot USA, Inc. (103) |
| 428. | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | | Herman, Herman, Katz & Cotlar, LLP | | | Wholesale District Lumber, LLC (230) |
| 429. | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | | Herman, Herman, Katz & Cotlar, LLP | | | Interior/Exterior Building Supply, LP (107)  Interior/Exterior Enterprises, LLC (106) |
| 430. | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | | Herman, Herman, Katz & Cotlar, LLP | | | Gulf Coast Shelter, Inc. (91) |
| 431. | Wilson, Aldolphus, Sr. | 2714 Hamilton Street New Orleans, LA 70118 | 1206-08 Milton Street New Orleans, LA 70122  5429-31 Urquahart Street New Orleans, LA 70117 | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 432. | Nicholas, Barbara | 6920 Manchester Street New Orleans, LA 70126 | 7732 Dogwood Drive New Orleans, LA 70126 | Hurricane Legal Center, LLC | | | |
| 433. | White, Ronald | 7760 Scotwood Drive New Orleans, LA 70128 | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | Hurricane Legal Center, LLC | | | |
| 434. | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124 | 5405 West End Blvd. New Orleans, LA 70124 5403 West End Blvd. New Orleans, LA 70124 | Hurricane Legal Center, LLC | | | |
| 435. | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 436. | Tillman, Joel | 2575 Bedford Tillman Road Roxie, MS 39661 | 7522 Lucerne Street New Orleans, LA 70128 | Hurricane Legal Center, LLC | | | |
| 437. | Patterson, Manuel | 6107 Todd Street New Orleans, LA 70117 | 6105-6107 Todd Street New Orleans, LA 70117 | Hurricane Legal Center, LLC | | | |
| 438. | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | | Hurricane Legal Center, LLC | | | |
| 439. | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 440. | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | | Hurricane Legal Center, LLC | | | |
| 441. | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 442. | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 443. | Johnson, Walter | 1213 Tita Street Algiers, LA 70114 | 4342 Sybil Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 444. | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 445. | Sentino, Hubert | 10080 Morrison Road New Orleans, LA 70127 | 3605/3607 Frenchmen Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 446. | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 447. | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | | Hurricane Legal Center, LLC | | | |
| 448. | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |
| 449. | Reed, Jerry | 3028/3030 Annette Street New Orleans, LA 70122 | 3020/3022 Annette Street New Orleans, LA 70122 3028/3030 Annette Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 450. | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | | Hurricane Legal Center, LLC | | | |
| 451. | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | | Hurricane Legal Center, LLC | | | |
| 452. | Waiters, James and Terrea | 4315 Vixen Street New Orleans, LA 70131 | 3108 Angelique Dive Violet, LA 70092 | Hurricane Legal Center, LLC | | | |
| 453. | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |

Page 50 of 98