*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 1. | 84 Lumber, LP | Contractor | 700 South Henderson Road, Suite 225 King of Prussia, PA 19406 | Pennsylvania | David J. Morgan, Esquire BUCHANAN INGERSOL & ROONEY PC One Oxford Centre, 20th Floor Pittsburgh, PA 15219 |
| 2. | Ability Construction, Inc. | Builder | 641 SW 4th Street Unit 6 Cape Coral, FL 33991 | Florida | Norbert Pilz 1345 Old Pondella Road Cape Coral, FL 33909 |
| 3. | Aburton Homes, Inc. | Builder | 590 NW Bayshore Boulevard Port St. Lucie, FL 34983 | Florida | 2026 SW Justison Avenue Port St. Lucie, FL 34952 |
| 4. | Adams Homes of Northwest Florida, Inc. | Builder/Developer | 3000 Gulf Breeze Parkway Gulf Breeze, FL 32563 | Florida | Wayne L. Adams 3000 Gulf Breeze Parkway Gulf Breeze, FL 32653 |
| 5. | AL Brothers, Inc. | Installer | 2512 SW 22nd Place Cape Coral, FL 33914 | Florida | Alan R. Jostes 919 S. Charlotte Street Lombard, IL 60148 |
| 6. | All County Drywall Service, Inc. | Installer | 514 Sugar Creek Drive Plant City, FL 33563 | Florida | Charles Norris 2702 Wallace Branch Road Plant City, FL 33565 |
| 7. | All Florida Drywall Supplies, Inc. | Distributor | 8503 Sunstate Street Tampa, FL 33634 | Florida | Deborah F. Harrell 504 Debuel Road Lutz, FL 33549 |
| 8. | Allied Building Products, Corporation | Distributor | 14025 S.W. 142nd Avenue Unit #1 Miami, FL 33186 | Florida | Michael D'Angelo 13004 S.W. 51st Street Miami, FL 33175 |

Page 1 of 33

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 9. | Allied Construction, Inc. | Builder | 1706 NE 10th Terrace Suite A Cape Coral, FL 33909 | Florida | Edward L. Driscoll 1706 NE 10th Ter. Suite A Cape Coral, FL 33909 |
| 10. | Amado Maschmeyer d/b/a Ace's Towing | Distributor | 205 West St. Bernard Hwy Chalmette, LA 70043 | Louisiana | Ace's Towing Enterprises, LLC c/o Amado Maschmeyer 205 West St. Bernard Hwy Chalmette, LA 70043 |
| 11. | American Building Materials, Inc. | Supplier | 1102 North 50th Street Tampa, FL 33619 | Florida | Kenneth A. Drummond 1102 North 50th Street Tampa, FL 33619 |
| 12. | American Gallery Development Group, LLC | Builder | 3930 Chiquita Blvd. South Cape Coral, Florida 33914 | Delaware | none |
| 13. | American Homes, LLC | Builder/Developer | 2611 Technology Drive, Suite 200 Orlando, FL 32804 | Florida | Douglas F. Long 2611 Technology Drive Suite 200 Orlando, FL 32804 |
| 14. | American Housing Corporation | Builder | 6580 72nd Avenue North Pinellas Park, FL 33781 | Florida | James N. Powell One Progress Plaza, Ste. 1210 St. Petersburg, FL 33701 |
| 15. | Amerisouth, Inc. | Builder | 11495 Ranchette Road Fort Myers, Florida 33966 | Florida | Joseph Intorica 3942 SE 9th Court Cape Coral, FL 33904 |
| 16. | Angel Developments LLC | Builder | 216 SW Maclay Way Port St. Lucie, Florida 34986 | Florida | Gabriel A. Angel 216 SW Maclay Way Port St. Lucie, Florida 34986 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 17. | Aranda Homes, Inc. | Builder | 1310 SW 4th Terrace Cape Coral, FL 33991 | Florida | John J. Conti 1310 South West 4th Terrace Cape Coral, FL 33991 |
| 18. | Aubuchon Homes, Inc. | Builder | 4707 SE 9th Place Cape Coral, FL 33904 | Florida | 1310 SE 4th Terrace Cape Coral, FL 33991 |
| 19. | Avalon Building Corporation of Tampa Bay | Builder | 905 Martin Luther King Jr. Drive Suite 250 Tarpon Springs, Florida 34689 | Florida | Ralph Zuckerman 1716 Hermit Thrush Circle Palm Harbor, Florida 34683 |
| 20. | Avalon Preserve Developers, LLC | Builder | 11854 Bayport Lane #3 Fort Myers, Florida 33908 | Florida | C/O Cideco Corp. 2778 Cumberland Boulevard SE #494 Smyrna, Georgia 30080 or C/O Cideco, Inc. 2000 Powers Ferry Road Suite 550 Marietta, Georgia 30067 |
| 21. | B & B Stucco, Inc. | Installer | 12244 Treeline Avenue #10 Fort Myers, Florida 33913 | Florida | Carolyn S. Bowe 12244 Treeline Avenue #10 Fort Myers, Florida 33913 |
| 22. | Banner Homes of Florida, Inc. | Builder | 1049 W. Busch Blvd. Tampa, FL 33612 | Florida | Business Filings Incorporated 8040 Excelsior Drive, Ste. 200 Maidson, WI 53717 |

Page 3 of 33

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 23. | Banner Supply Co. | Distributor | 7195 NW 30 Street Miami, FL 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 |
| 24. | Banner Supply Co. Fort Myers, LLC | Distributor | 7195 N.W. 30th Street Miami, FL 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 |
| 25. | Banner Supply Co. Pompano LLC | Distributor | 7195 N.W. 30th Street Miami, FL 33122 | Florida | GY Corporate Services, Inc. Two South Biscayne Blvd., Suite 3400 Miami, FL 33131 |
| 26. | Banner Supply Company Port St. Lucie, LLC | Supplier | 7195 NW 30th Street Miami, FL 33122 | Florida | Arthur Landers 7195 NW 30th Street Miami, FL 33122 |
| 27. | Banner Supply Company Tampa, LLC | Supplier | 7195 NW 30th Street Miami, FL 33122 | Florida | GY Corporate Services, Inc. Two S. Biscayne Blvd., Suite 3400 Miami, FL 33131 |
| 28. | Baron Construction Company Inc. | Contractor | 749 Huckleberry Lane Terrytown, LA 70056 | Louisiana | 749 Huckleberry Lane Terrytown, LA 70056 |
| 29. | Bass Homes, Inc. | Builder | Donald A. Roark 17 West Cervantes Street Pensacola, FL 32501 | Alabama | 34661 Highway 59 South Stapleton, AL 36578 |
| 30. | Bayou Building Products, LLC | Distributor | 200 C. Wright Avenue Gretna, LA 70056 | Louisiana | Ronald P. Orgeron, Jr. 749 Huckleberry Lane Gretna, LA 70056 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO, LTD., F/K/A SHANDONG TAIHE DONGXIN CO, LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 31. | BBL - Florida, LLC | Builder | 22 Century Hill Drive, Suite 201B Latham, NY 1211 | New York | Jeffrey J. Rice 1515 Broadway Fort Myers, FL 33901 |
| 32. | Best Homes of SW FL Inc. | Builder | 10998 Bonita Beach Road Bonita Springs, FL 34135 | Florida | John C. Miller, II 10998 Bonita Beach Road Bonita Springs, FL 34135 |
| 33. | Beta Drywall, Inc. | Installer | 6586 Hypoluxo Road #306 Lake Worth, FL 33467 | Florida | B. Michael Watkins 6601 Lyons Road A-3 Coconut Creek, FL 33073 |
| 34. | BFS Townhomes, LLC d/b/a HighPoint Development | Builder | 5518 Liberty Plain Circle Tampa, FL 33611 | Florida | Melissa Byrne 5518 Liberty Plain Circle Tampa, FL 33611 |
| 35. | Black Bear Gypsum, LLC | Supplier | 2050 Tall Pines Drive, Suite B Largo, FL 33771 | Florida | Gina Milinovich 2050 Tall Pines Drive, Suite B Largo, FL 33771 |
| 36. | Black Bear Gypsum Supply, Inc. | Supplier | 2050 Tall Pines Drive, Suit B Largo, FL 33771 | Florida | Gina Milinovich 2050 Tall Pines Drive, Suit B Largo, FL 33771 |
| 37. | Boardwalk Drywall, Inc. | Installer | 4231 Grand Boulevard New Port Richey, FL 34652 | Florida | Michael E. Bourzoukas 704 West Bay Street Tampa, FL 33606 |
| 38. | Bradford Lumber & Supply, Inc. | Distributor | 200 Wright Avenue Gretna, LA 70056 | Louisiana | 3322 Deborah Drive Monroe, LA 71201 |
| 39. | Brighton Builders | Builder | 501 Surf 17L Brooklyn, NY 11224 | New York | Jared Nisall 501 Surf 17L Brooklyn, NY 11224 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 40. | Brooks & Freund, LLC | Builder | 5661 Independence Circle, Suite #1 Fort Myers, FL 33912 | Florida | Richard Freund 5661 Independence Circle Suite #1 Fort Myers, FL 33912 |
| 41. | Brownstone Builders, Inc. | Builder | Waycross, GA | Georgia | c/o Gregory D. Stone 950 Troopers Lane Waycross, GA 31501 |
| 42. | Builder's Depot | Distributor | 101 S. Robinson Road Texarkana, TX 75501 | Texas | 101 S. Robinson Road Texarkana, TX 75501 |
| 43. | Building Materials Wholesale, Inc. | Distributor | Pelham, AL | Alabama | Peter Kern 101 Cahaba Valley Pkwy Pelham, AL 35124 |
| 44. | Building Supply House, L.L.C. | Distributor | 15 Jacqueline Court Mandeville, LA 70471 | Louisiana | 8550 United Plaza Blvd, Ste. 101 Baton Rouge, LA 70809 |
| 45. | Burmon Properties LLC | Contractor | 1096 Forrest River Loop Pearl River, LA 70452 | Louisiana | National Registered Agents, Inc. 1011 N. Cause Way Blvd., Ste. 3 Mandevill, LA 70471 |
| 46. | C.A. Steelman, Inc. | Installer | 2271 Bruner Lane Suite 5 Fort Myers, FL 33912 | Florida | Christopher A. Steelman 2271 Bruner Lane Suite 5 Fort Myers, FL 33912 |
| 47. | Calliouet Builders LLC | Contractor | 819 West Hall Street Slidell, LA 70460 | Louisiana | Jason Calliouet 819 West Hall Street Slidell, LA 70460 |
| 48. | Cape Cement & Supply, Inc. | Supplier | 645 Commercial Park Place Cape Coral, FL 33991 | Florida | Johnny W. Matthews, CFO 645 Commercial Park Place Cape Coral, FL 33991 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO, LTD., F/K/A SHANGDONG TAIHE DONGXIN CO, LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 49. | Carew Construction, Inc. | Builder | 15291 Briarcrest Circle Fort Myers, FL 33912 | Florida | John P. Carew, Sr. 15291 Briarcrest Circle Fort Myers, FL 33912 |
| 50. | Castillo Azul Developers, Inc. | Builder | 260 Palermo Coral Gables, FL, 33134 | Florida | Jose G. Hernandez 260 Palermo Coral Gables, FL 33134 |
| 51. | Cemex, Inc. | Installer | 920 Memorial City Way, Suite 100 Houston, TX 77024 | Louisiana | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 52. | Centerline Homes at Tradition, LLC | Builder | 825 Coral Ridge Drive Coral Springs, FL 33071 | Florida | Leopold, Korn & Leopold 20801 Biscayne Blvd., Suite 501 Aventura, FL 33180 |
| 53. | Centerline Homes Construction, Inc. | Builder | 825 Coral Ridge Drive Coral Springs, FL 33071 | Florida | Leopold Korn & Leopold PA 20801 Biscayne Blvd., Suite 501 Aventura, FL 33180 |
| 54. | Central Drywall Contractors, Incorporated | Installer | 10714 Florence Avenue Suite A Thonotosassa, FL 33592 | Florida | Wayne Scott 10714 Florence Avenue Suite A Thonotosassa, FL 33592 |
| 55. | Cloutier Brothers, Inc. | Builder | Marcia Cloutier; 14248 Equestrian Way; West Palm Beach, FL 33414 | Florida | |
| 56. | Chase Construction, Inc. | Builder | 4237 SW 23rd Avenue Cape Coral, FL 33914 | Florida | Robert B. Burandt, Esquire 1714 Cape Coral Pkwy E. Cape Coral, FL 33904 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 57. | Christian Ladner d/b/a Builders Supply | Distributor | 111 Norfolk Circle Slidell, LA 70461 | Individual | Christian Ladner d/b/a Builders Supply 111 Norfolk Circle Slidell, LA 70461 |
| 58. | Citrus Park Development Group, LLC | Developer | 10103 Hayfield Way Tampa, FL 33626 | Florida | George Doster 10103 Hayfield Way Tampa, FL 33626 |
| 59. | Comfort Home Builders, Inc. | Builder | 514 NE 16th Place Unit #4 Cape Coral, FL 33909 | Florida | James A. Gordon 514 NE 16th Place Unit #4 Cape Coral, FL 33909 |
| 60. | Common Ground Relief, Inc. | Supplier | 1800 Deslonde Street New Orleans, LA 70117 | Louisiana | Thomas Pepper 1800 Deslonde Street New Orleans, LA 70117 |
| 61. | Completed Communities II, LLC | Builder | 825 Coral Ridge Drive Coral Springs, FL 33071 | Florida | 825 Coral Ridge Drive Coral Springs, FL 33071 |
| 62. | Coral Plastering & Wall Systems, Inc. | Installer | 1820 SW 46th Terrace Cape Coral, FL 33914 | Florida | 3801 Sand Road Cape Coral, FL 3393 |
| 63. | Core Construction, LLC | Builder | 2324 North Miami Avenue Miami, FL 33127 | Florida | Jose L. Sanchez 6204 SW 55th Court Davie, FL 33314 |
| 64. | Coupel Construction LLC | Contractor | P.O Box 3605 Harvey, LA 70059 1905 Russel Place St. Bernard, LA 70085 | Louisiana | Christopher Coupel 1905 Russel Place St. Bernard, LA 70085 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 65. | Custom Construction, Inc. | Contractor | 2209 Aramis Drive Meraux, LA 70075<br><br>401 E. Genie Street Chalmette, LA 70043 | Louisiana | Brandon Gremillion 2209 Aramis Drive Meraux, LA 70075<br><br>Louis Johnston, Jr. 401 E. Genie Street Chalmette, LA 70043 |
| 66. | Cypress Corporation of Southwest Florida Inc. | Installer | 6280 Painted Leaf Lane Naples, FL 34116 | Florida | Scott Krehling 6280 Painted Leaf Lane Naples, FL 34116 |
| 67. | D.R. Horton, Inc. | Builder | 301 Commerce Street, Suite 500 Fort Worth, TX 76102 | Delaware | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 68. | Dan Spires Floor Covering, Inc. | Supplier | Waycross, GA | Georgia | c/o Dan Spires 1016 Waller Street Waycross, GA 31501 |
| 69. | Deloach Corporation | Contractor | 18911 Santa Maria Drive New Orleans, LA 70809 | Louisiana | Ursula Gourgues Deloach 18911 Santa Maria Drive New Orleans, LA 70809 |
| 70. | Design Drywall of South Florida, LLC | Contractor | 444 S.W. 71st Avenue, 107 Miami, FL 33155 | Florida | Federico Garcia 8221 Coral Way Miami, FL 33155 |
| 71. | Devon International Group, Inc. | Distributor | 1100 1st Avenue, Suite 100 King of Prussia, PA 19406 | Pennsylvania | John A. Bennett 1100 1st Avenue, Suite 100 King of Prussia, PA 19406 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 72. | Distinctive Builders, Inc. | Builder | Birmingham, AL | Alabama | Jeffrey Mark Brown<br>507 Highland Park Circle<br>Birmingham, AL 35242 |
| 73. | Dobson Construction, Inc. | Builder | 3300 W. Villa Rosa Street<br>Tampa, FL 33611 | Florida | Philip C. Dobson<br>3300 W. Villa Rosa Street<br>Tampa, FL 33611 |
| 74. | Dollaway Drywall, Inc. | Installer | 6331 U.S. Hwy 301 South<br>Riverview, FL 33569 | Florida | Wayne Evans<br>17423 Boyette Road<br>Lithia, FL 33547 |
| 75. | Double D. Investments of Broward LLC | Builder | 2225 McClelan Street<br>Hollywood, FL 33020 | Florida | Steven Weinberg<br>Frank, Weinberg & Black PL<br>7805 SW Sixth Court<br>Plantation, FL 33324 |
| 76. | East Meadow Construction, Inc. | Builder | 301 NE 3rd Avenue<br>Dania Beach, FL 33004 | Florida | John A. Grenier<br>301 NE 3rd Avenue<br>Dania Beach, FL 33004 |
| 77. | Eric Esteban Rivera | Contractor/Installer | 85 Bonura Drive<br>Saint Rose, LA 70087<br>-or-<br>46 Bonura Drive<br>Saint Rose, LA 70087 | Individual | 85 Bonura Drive<br>Saint Rose, LA 70087<br>-or-<br>46 Bonura Drive<br>Saint Rose, LA 70087 |
| 78. | European Quality Builders, LLC | Builder | 2018 E. 7th Avenue<br>Tampa, FL 33605 | Florida | Thomas P. Martino<br>2018 E. 7th Avenue<br>Tampa, FL 33605 |
| 79. | Everglades Lumber and Building Supplies, LLC | Supplier | 6991 SW 8 Street<br>Miami, FL 33144 | Florida | Vento M. Osvaldo<br>6991 SW 8 Street<br>Miami, FL 33144 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V.*
*TAISHAN GYPSUM CO., LTD, F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 80. | Excel Construction of S.W. Florida, Inc. | Builder | 2217 SW 43rd Street Cape Coral, FL 33914 | Florida | Anthony Stirp 2217 SW 43rd Street Cape Coral, FL 33914 |
| 81. | F. Development, LLC | Builder | 2189 West 60 Street, Suite 205 Hialeah, FL 33016 | Florida | Jose E. Fano 2189 West 60 Street, Suite 205 Hialeah, FL 33016 |
| 82. | F. Vicino Drywall II, Inc. | Installer | 15 NE 2nd Avenue Deerfield Beach, FL 33441 | Florida | Frank Vicino, Jr. 15 NE 2nd Avenue Deerfield Beach, FL 33441 |
| 83. | Florida Style Services, Inc. | Installer | 26475 Eagle Boulevard Punta Gorda, FL 33950 | Florida | 2422 SE 28th Cape Coral, FL 33904 |
| 84. | Floridian Gulf Coast Homes, Inc. | Builder | 1433 Thistlewood Way Fort Myers, FL 33901 | Florida | Joan T. Oben 1433 Thistledown Way Fort Myers, FL 33901 |
| 85. | Fly System, Inc. | Distributor | 7500 NW 69th Avenue Rear Building 1 Miami, FL 33166 | Florida | Maghis Riley 11481 SW Rossano Lane Port St. Lucie, FL 34987 |
| 86. | G. Drywalls Corporation | Installer | 12951 SW 124th Street Miami, FL 33186 | Florida | 14602 SW 182nd Terrace Miami, FL 33177 |
| 87. | GCF Construction LLC | Contractor | 2709 Legends Drive Meraux, LA 70075 | Louisiana | Gregory Faulk 2709 Legends Drive Meraux, LA 70075 |
| 88. | Gibson & Anderson Construction, Inc. | Builder | Birmingham, AL | Alabama | Earl M. Gibson 2539 Rocky Ridge Rd. Birmingham, AL 35243 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V.*
*TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 89. | Global Trading of LA | Distributor | 8217 W. St. Bernard Hwy Chalmette, LA 70043 | Individual | 8217 W. St. Bernard Hwy Chalmette, LA 70043 |
| 90. | Grays Bay Builders, Inc. | Builder | 1730 Clock Tower #204 Victoria, MN 55386 | Florida | Mary Vlasak Snell, Esq. 1833 Hendry Street Drawer 1507 Fort Myers, FL 33902 |
| 91. | Gulf Coast Shelter, Inc. | Distributor | 2224 Stanton Road Daphne, AL 35626 | Alabama | James B. Newman 150 Government Street, Suite 2000 Mobile, AL 36602 |
| 92. | Gulf Sales & Import Co., Inc. #1 | Distributor | 4500 N. Dorenois Street New Orleans, LA 70117 | Louisiana | Troy E. Perez 1600 N. Upland Avenue Metaire, LA 70003 |
| 93. | Gulfeagle Supply, Inc. | Distributor | 4553 Woodville Highway Tallahassee, FL 32305 | Florida | Albert C. Penson, Esquire 2810 Remington Green Circle Tallahassee, FL 32308 |
| 94. | Gulfside Supply, Inc. | Distributor | 2900 7th Avenue East, Suite 200 Tampa, FL 33605 | Florida | James S. Resch 2900 7th Avenue, East, Suite 200 Tampa, FL 33605 |
| 95. | Hanover Homes, Inc. | Builder | 2407 SW Monterrey Lane Port St. Lucie, FL 34953 | Florida | Philip Petruzelli 2407 SW Monterrey Lane Port St. Lucie, FL 34953 |
| 96. | Hansen Homes of South Florida, Inc. | Builder | 1436 SE 16th Place Cape Coral, FL 33990 | Florida | 1436 SE 16th Place Cape Coral, FL 33990 |
| 97. | Hanson Homes, Inc. | Builder | 1703 Staysail Drive Valrico, FL 33594 | Florida | Chris Hanson 1703 Staysail Drive Valrico, FL 33594 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 98. | Harrell's Drywall, Inc. | Installer | 1225-B 131st Avenue Tampa, FL 33612 | Florida | 1225-B 131st Avenue Tampa, FL 33612 |
| 99. | Haven Properties, Inc. | Builder | Cumming, GA | Georgia | c/o Michael J. Baptist 6450 Westchester Place Cumming, GA 30040 |
| 100. | Heights Properties, LLC | Builder | 8695 College Parkway Suite 225 Fort Myers, FL 33904 | Florida | Kevin Denti, PA 2180 Immokalee Road Suite 316 Naples, FL 34110 |
| 101. | Holiday Builders, Inc. | Builder | 2293 W. Eau Gallie Blvd. Melbourne, FL 32935 | Florida | 2293 W. Eau Gallie Blvd. Melbourne, FL 32935 |
| 102. | Home Depot, Inc. | Supplier | Gretna, LA | Delaware | c/o CSC of St. Tammany Parish 215 St. Ann Drive Suite 2 Mandeville, LA 70471 |
| 103. | Home Depot USA, Inc. | Distributor | 2455 Paces Ferry Road Atlanta, GA 30339 | Delaware | Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 |
| 104. | Hovstone Properties Florida, LLC d/b/a K Hovnanian Homes | Builder | 3601 Quantum Blvd., Suite 100 Boynton Beach, FL 33426 | Florida | 3601 Quantum Blvd., Suite 100 Boynton Beach, FL 33426 |
| 105. | HPH Properties, LLC | Builder | Birmingham, AL | Alabama | Alan Howard 2236 Cahaba Valley Drive, Ste. 100 Birmingham, AL 35242 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 106. | Hulsey-Nezlo Construction, LLC | Builder | 346 Railroad Avenue Albertville, AL 35950 | Alabama | Keith Hulsey 346 Railroad Avenue Albertville, AL 35950 |
| 107. | Interior/Exterior Building Supply, LP | Distributor | 727 S. Cortex Street New Orleans, LA 70119 | Louisiana | Clayton C. Geary 727 S. Cortez Street New Orleans, LA 70119 |
| 108. | Interior/Exterior Enterprises, LLC | Distributor | 727 S. Cortex Street New Orleans, LA 70119 | Louisiana | Clayton C. Geary 727 S. Cortez Street New Orleans, LA 70119 |
| 109. | Iota Twenty-Four, LLC | Builder | Iota Twenty-Four, LLC 40 Pacific – 6th Floor Irvine, A 92816 | Florida | CT Corporation System 1200 South Pine Island Road Plantation, FL 33324 |
| 110. | Island Coast Drywall and Stucco, LLC | Installer | 17431 Alico Center Rd. #3 Fort Myers, FL 33967 | Florida | Raymond L. Schumann 3451 Bonita Bay Blvd., Suite 200 Bonita Springs, FL 34134 |
| 111. | J & A Brothers Drywall & Stucco, Inc. | Installer | 462 East Cowboy Way - Unit #7 Labelle, FL 33935 | Florida | Juan A. Perez 60 Clark Street Labelle, FL 33935 |
| 112. | J. Cherry and Sons, Inc. | Builder | 901 SW Martin Downs Blvd. Palm City, FL 34990 | Florida | James W. Cherry, Jr. 901 SW Martin Downs Blvd. Palm City, FL 34990 |
| 113. | J.K. Lassitter Construction, LLC | Builder | 22447 County Road 38 Summerdale, AL 36580 | Alabama | Justin K. Lassitter 22387-A County Road 38 Summerdale, AL 36580 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 114. | J.W. Hodges Drywall, Inc. | Installer | 2771 Vista Parkway, Suite F4 West Palm Beach, FL 33411 | Florida | James W. Hodges, III 2771 Vista Parkway, Suite F4 West Palm Beach, FL 33411 |
| 115. | James Drywall LLC | Installer | 431 NW 36th Place Cape Coral, FL 33993 | Florida | Michael Patterson 431 NW 36th Place Cape Coral, FL 33993 |
| 116. | K. Hovnanian First Homes, LLC | Builder | 110 West Front St. Red Bank, NJ 07701 | Florida | NRAI Services, Inc. 2731 Executive Park Drive, Ste. 4 Weston, FL 33331 |
| 117. | K. Hovnanian Windward Homes, LLC | Builder | 5439 Beaumont Center Blvd., Suite 1010 Tampa, FL 33634 | Florida | NARI Services, Inc. 515 E. Park Avenue Tallahassee, FL 32301 |
| 118. | K.A. Wallace, Inc. DBA Kenwood Homes | Builder | 5610 Division Drive Fort Myers, FL 33905 | Florida | Kenneth A. Wallace 5610 Division Drive Fort Myers, FL 33905 |
| 119. | KB Home Tampa LLC | Builder | 3450 Buschwood Park Drive, Suite 250 Tampa, FL 33618 | Delaware | Corporation Service Company 1201 Hays Street Tallahassee, FL 32301 |
| 120. | L&W Supply Corporation d/b/a Seacoast Supply Company | Supplier | 550 West Adams Street, Dept. 174 Chicago, IL 60661 | Illinois | 1209 Orange Street Wilmington, DE 19801 |
| 121. | Legend Custom Builders, Inc. | Builder | 1429 Colonial Blvd., Ste. 201 Fort Myers, FL 33907 | Florida | Forrester, Hart Belisle & Whitaker, PL 1429 Colonial Blvd., Ste. 201 Fort Myers, FL 33907 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V.*
*TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 122. | Lennar Corporation | Builder | 700 NW 107th Avenue, Suite 400 Miami, FL 33172 | Delaware | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 123. | Lexington Homes, Inc. | Builder | 11046 Lakeview Drive New Port Richey, FL 34651 | Florida | Craig J. Fiebe 11046 Lakeview Drive New Port Richey, FL 34651 |
| 124. | Littles Construction of Central Florida, Inc. | Builder | 1316 Arrowhead Court Auburndale, FL 33823 | Florida | Michael Littles 1316 Arrowhead Court Auburndale, FL 33823 |
| 125. | Lowe's Home Centers, Inc. | Distributor | 1605 Curtis Bridge Road Wilkesboro, NC 28697 | North Carolina | Corporation Service Company 327 Hillsborough Street Raleigh, NC 27603 |
| 126. | LTL Construction, Inc. | Builder | 2601 East 4th Avenue Tampa, FL 33605 | Florida | William J. Pugh 4400 Helena Street NE Saint Petersburg, FL 33703 |
| 127. | M/I Homes, Inc. | Builder | 3 Easton Oval Suite 500 Columbus, OH 43219 | Ohio | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 128. | Manclar Builders, Inc. | Builder | 12861 SW 74 Street Miami, FL 33183 | Florida | Miguel Rodriguez 12861 SW 74 Street Miami, FL 33183 |
| 129. | Manuel Development Corporation | Contractor | Angelo Manuel P.O. Box 1575 Virginia Beach, VA 23451 | Virginia | Gary Arsenault, PC 412 Oakmears Crescent Suite 101 Virginia Beach, VA 23462 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 130. | Marr Development of Central Florida, Inc. | Builder | 4134 SW Alice Street Port St. Lucie, FL 34953 | Florida | Juan Marrero 4134 SW Alice Street Port St. Lucie, FL 34953 |
| 131. | Matsa Construction Company, Inc. | Builder | 14167 SW 143rd Court Miami, FL 33186 | Florida | 16800 SW 248th ST. Homestead, FL 33031 |
| 132. | Mazer's Discount Home Centers, Inc. | Distributor | 1112 King Street Wilmington, DE | Delaware | Michael Mazer 816 Green Spring Hwy Homewood, AL 35209 |
| 133. | MC Contractors, Inc. | Installer | 4040 16 Avenue, SE Naples, FL 34117 | Florida | Jose Abin 4040 16 Avenue SE Naples, FL 34117 |
| 134. | McCar Homes, Inc. | Builder | 4125 Old Milton Parkway Alpharmetta, GA 30005 | Georgia | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 135. | McCluskey Custom Homes | Builder | 9120 Chisholm Road Pensacola, FL 32514 | Florida | David P. McCluskey, Jr. 9120 Chisholm Road Pensacola, FL 32514 |
| 136. | Mercado Enterprises, Inc. | Contractor | 12690 NW South River Drive Medley, FL 33178 | Florida | Alexa R. Mercado 12690 NW South River Drive Medley, FL 33178 |
| 137. | Meritage Homes of Florida, Inc. | Builder | 17851 N. 85th Street #300 Scottsdale, AZ 85255 | Florida | 1200 South Pine Island road Plantation, FL 33324 |
| 138. | Mobley Homes Florida, LLC | Builder | 14824 N Florida Avenue Tampa, FL 33613 | Florida | Leonard H Johnson 37837 Meridan Avenue, Suite 314 Dade City, FL 33525 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 139. | Morales Carpentry | Contractor | 4925 Delacrouix Hwy St. Bernard, LA 70085 | Individual | 4925 Delacrouix Hwy St. Bernard, LA 70085 |
| 140. | Nautical Homes LLC a.k.a Statewide Structural LLC | Builder | 4620 Portofino Way Apt. 104 West Palm Beach, FL 33409 | Florida | Genine Baugher 838 1/2 Avon Road West Palm Beach, FL 33401 |
| 141. | | | INTENTIONALLY LEFT BLANK | | |
| 142. | Northstar Homes LLC | Builder | P.O. Box 605 Buford, GA 30518 | Georgia | Beth S. Hilscher 671 Main Street Suite 200 Suwannee, GA 30024 |
| 143. | O.C.D. of S. Florida, Inc. | Contractor/Installer | 3431 SW 11 St, #1 Deerfield Beach, FL 33442 | Florida | Pete Chamberland 6717 NW 65 Terrace Parkland, FL 33067 |
| 144. | P.D.C. Drywall Contractors, Inc. | Contractor/Installer | 3458 SE Gran Parkway Stuart, FL 34997 | Florida | Peter D. Cuomo 601 Howard Creek Lane Stuart, FL 34994 |
| 145. | Paradise Builders of S.W. Florida, Inc. | Builder | 1423 SE 16th Place, Suite 101 Cape Coral, FL 33990 | Florida | John A. Keller 1423 SE 16th Place, Suite 101 Cape Coral, FL 33990 |
| 146. | Paramount Quality Homes Corp. | Builder | 1597 SE Port St. Lucie Blvd. Port Saint Lucie, FL 34952 | Florida | Marin Schaffer 1597 SE Port St. Lucie Blvd. Port Saint Lucie, FL 34952 |
| 147. | Parkview Homes Realty, Inc. | Builder | 12610 Race Track Road Tampa, FL 33626-1300 US | Florida | Ross A. Puzzitiello 12610 Race Track Road Tampa, FL 33626 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V.*
*TAISHAN GYPSUM CO, LTD, F/K/A SHANGDONG TAIHE DONGXIN CO, LTD, ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 148. | Paul Homes, Inc. a/k/a Management Services of Lee County, Inc. | Builder | 4524 SE 16 Place #2C Cape Coral, FL 33904 | Florida | Gary Paul 4524 SE 16 Place #2C Cape Coral, FL 33904 |
| 149. | Pensacola Stevedore Company, Inc. d/b/a Pate Stevedore Company, Inc. | Distributor | 720 S. Barracks Street #A Pensacola, FL 32502 | Florida | William Matthew Pate 4792 Mallard Creed Pensacola, FL 32526 (Pate Stevedore Co., Inc.) -or- Michael L. Pate 720 A Barracks Street #A Pensacola, FL 32502 (Pensacola Stevedore Co., Inc.) |
| 150. | Precision Drywall, Inc. | Installer | 352 Tall Pines Road Unit E West Palm Beach, FL 33413 | Florida | Jose Barajas 352 Tall Pines Road Unit E West Palm Beach, FL 33413 |
| 151. | Premier Homes, LLC | Builder | 17570 North Tamiami Trail 2 North Fort Myers, FL 33903 | Florida | Dennis Rossman 17570 North Tamiami Trail 2 North Fort Myers, FL 33903 |
| 152. | Pride Homes of Lakes By the Bay - Parcel H, LLC | Builder | 12448 S.W. 127th Avenue Miami, FL 33186 | Florida | Paul H. Kupfer 5541 University Drive Suite 102 Coral Springs, FL 33067 |
| 153. | Prime Homes at Portofino Falls, Ltd. | Builder | 4651 Sheridan Street Suite #480 Hollywood, FL 33021 | Florida | Steven B. Greenfield, Esquire 7000 W. palmetto Park Road, Suite #402 Boca Raton, FL 33433 |
| 154. | ProBuild East, LLC | Supplier | 7595 Technology Way, Suite 500 Denver, CO 80237 | Colorado | 1675 Broadway Suite#1200 Denver, CO 80202 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 155. | Pukka Development, Inc. | Builder | 252 Ocean Bay Drive<br>Jensen Beach, FL 34957 | Florida | Joseph C. Bryan<br>3003 SE St. Lucie Blvd.<br>Stuart, FL 34997 |
| 156. | Quality Builders of North Florida, Inc. | Builder | 3595 NW 76 Lane<br>Jennings, FL 32053 | Florida | Joe P. Wiser<br>3595 NW 76 Lane<br>Jennings, FL 32053 |
| 157. | R & B Housing LLC | Contractor/Installer | 401 Oakwood Street<br>Bossier City, LA 71111 | Louisiana | Rhett Hill<br>34141 Myrtle Court<br>Slidell, LA 70468 |
| 158. | R.A. Grant Corporation | Builder | 860-A S.E. 46th Lane<br>Cape Coral, FL 33904 | Florida | James Matey<br>860-A S.E. 46th Lane<br>Cape Coral, FL 33904 |
| 159. | Radd Builders, Inc. | Builder | 3006 Via Siena Street<br>Plant City, FL 33566 | Florida | Michael Edenfield<br>206 Mason Street<br>Brandon, FL 33511 |
| 160. | Ramos Builders, Inc. | Builder | 1223 SE 47th Terrace Suite 3<br>Cape Coral, FL 33904 | Florida | Nancy Ramos<br>5358 Mayfair Court<br>Cape Coral, FL 33904 |
| 161. | Ray Horvath Drywall, Inc. | Installer | 10155 NE 101st Street<br>Okeechobee, FL 34972 | Florida | Raymond Horvath<br>10155 NE 101st Street<br>Okeechobee, FL 34972 |
| 162. | Renaissance Commons, LLC | Builder | 4227 Northlake Blvd.<br>Palm Beach Gardens, FL 33410 | Florida | Michelle Sides, Esquire<br>4227 Northlake Blvd.<br>Palm Beach Gardens, FL 33410 |
| 163. | Renola Equity Fund III, LLC | Builder | 2445 Alpine Blvd.<br>Alpine, CA 91901 | California | Jeff Castellaw<br>2445 Alpine Blvd.<br>Alpine, CA 91901 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 164. | Residential Drywall, Inc. | Installer | 9237 Lazy Lane Tampa, FL 33614 | Florida | 16009 Northlake Village Drive Odessa, FL 33556 |
| 165. | Reve Development Corporation | Builder | 1928 Greenbrier Blvd. Pensacola, FL 32514 | Florida | Raymond A. Noel 1928 Greenbrier Blvd. Pensacola, FL 32514 |
| 166. | Rinker Materials of Florida, Inc. | Supplier | 1501 Belvedere Road West Palm Beach, FL 33406 | Florida | 9111 Southern Blvd. West Palm Beach, FL 33411 |
| 167. | Rivercrest, LLC/The St. Joe Company | Builder | 245 Riverside Avenue, Suite 500 Jacksonville, FL 32202 | Delware | Christine M. Marx 245 Riverside Avenue, Suite 500 Jacksonville, FL 32202 |
| 168. | Riverstreet Homes, Inc. | Builder | 4105 West San Pedro Street Tampa, FL 33629 | Florida | Curtis D. Saad 4105 West San Pedro Street Tampa, FL 33629 |
| 169. | RJL Drywall Inc. | Distributor | 8181 Bayshore Road Ft. Myers, FL 33917 | Florida | All Florida Firm Inc. 813 Deltona Bld. Ste. A Deltona, FL 32725 |
| 170. | Roche JR Construction, Inc. | Builder | 8013 La Serena Drive Tampa, FL 33614 | Florida | All Florida Firm Inc. 813 Deltona Bld. Ste. A Deltona, FL 32725 |
| 171. | Rogers Company, L.L.C. | Builder | 125 Country Club Drive West Destin, FL 32541 | Florida | Michael Cheser 1201 Eglin Parkway Shalimar, FL |
| 172. | Rosen Building Supplies, Inc. d/b/a On-Site Materials | Supplier | 5310 NW 33rd Avenue, Suite 100 Fort Lauderdale, FL 33309 | Florida | 3045 Lake Point Pl. Davie, FL 33328 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 173. | Roy Harris Drywall, Inc. | Contractor | 7246 Mako Drive Hudson, FL 34667 | Florida | Earl Stockton 7246 Mako Drive Hudson, FL 34667 |
| 174. | Schmidth Brothers Homes, Inc. | Builder | 1909 Symphony Isles Blvd. Apollo Beach, FL 33572 | Florida | Darlene J. Schmidty 1909 Symphony Isles Blvd. Apollo Beach, FL 33572 |
| 175. | Sheridan 87, LLC | Developer | 44 West Flagler Street, 25th Floor Miami, FL 33130 | Florida | J.R. Liebler 44 West Flagler Street, 25th Floor Miami, FL 33130 |
| 176. | Shoma Development Corp. | Builder | 3470 NW 82nd Avenue, Suite 988 Doral, FL 33122 | Florida | Masoud Shojaee 5835 Blue Lagoon Drive, 4th Floor Miami, FL 33126 |
| 177. | Shoma Homes Splendido, Inc. | Builder | 5835 Blue Lagoon Drive, 4th Floor Miami, FL 33126 | Florida | American Information Services, Inc. One SE 3rd Avenue, 28th Floor Miami, FL 33131 |
| 178. | Smiling Construction & More | Contractor | 9898 Club Creek Drive #1912 Houston, TX 77036-7704 | Individual | 9898 Club Creek Drive #1912 Houston, TX 77036-7704 |
| 179. | Smith Drywall & Insulation, LLC | Installer | 3214 Iowa Road Lakeland, FL 33803 | Florida | Jason Smith 3214 Iowa Road Lakeland, FL 33803 |
| 180. | Smith Family Homes Corporation | Builder | 5110 Eisenhower Blvd., Ste. 160 Tampa, FL 33634 | Florida | Ronald G. Smith 17123 Journeys End Drive Odessa, FL 33556 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 181. | Smokey Mountain Materials, Inc. | Distributor | 5218 S. National Drive Knoxville, TN 37914 | Tennessee | National Registered Agents, Inc. 2300 Hillsboro Road Ste. 305 Nashville, TN 37212 |
| 182. | Solid Construction of the Gulf Coast d/b/a Westerheim Homes | Builder | 3108 Brittany Court Pensacola, FL 32504 | FL | 3108 Brittany Court Pensacola, FL 32504 |
| 183. | South Bay Development Corporation | Builder | 721 NW Sunset Drive Stuart, FL 34994 | Florida | Frank Gicobbe 721 NW Sunset Drive Stuart, FL 34994 |
| 184. | Southern Atlantic Supply Division Corp. d/b/a Allied Building Products Corp. | Supplier | 15 East Union Avenue East Rutherford, NJ 07073 | New Jersey | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 185. | Southern Star Construction Company, Inc. | Builder | 950 W. Causeway Approach Mandeville, LA 70471 | Louisiana | Leroy J. Laporte, Jr. 950 W. Causeway Approach Mandeville, LA 70471 |
| 186. | Space Coast Truss, LLC | Installer | 6905 North Wickham Road, Suite 501 Melbourne, FL 32940 | Florida | CT Corporation System 1200 S. Pine Island Road Plantation, FL 33324 |
| 187. | Standard Pacific of South Florida GP, Inc. | Builder | 9900 SW 107th Avenue Miami, FL 33176 | Delaware | NRAI Services, Inc. 2731 Executive Park Drive, Suite 4 Weston, FL 33331 |
| 188. | Starlifter Homes, Inc. | Builder | 518 Vintage Way Brandon, FL 33511 | Florida | Ricky L. Bailey 518 Vintage Way Brandon, FL 33511 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V.*
*TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 189. | Statewide Associates, Inc. | Builder | 5115 16th Avenue South Tampa, FL 33619 | Florida | Jason G. Woods 5115 16th Avenue South Tampa, FL 33619 |
| 190. | Sterling Communities, Inc. | Builder | 3090 Canterbury Drive Boca Raton, FL 33443 | Florida | Howard Dubosar 120 East Palmetto Park Road, Suite 100 Boca Raton, FL 33432 |
| 191. | Sterling Communities at Talavera, LLC | Builder | 3090 Canterbury Drive Boca Raton, FL 33434 | Florida | Howard Dubosar Duboser & Perrz, PA 120 East Pametto Park Road, Suite 100 Boca Raton, FL 33432 |
| 192. | Sterling Lumber Company | Supplier | 253 N. 9th Street Defuniak Springs, FL 32433 | Florida | Don Allen 253 N. 9th Street Defuniak Springs, FL 32433 |
| 193. | Steven R. Carter, Inc. | Builder | 3808 W San Nicholas St. Tampa, FL 33629-5440 | Florida | Thomas P. Fox, P.A. 401 E. Kenneth Blvd. Tampa, FL 33602 |
| 194. | Steven Sweet Drywall, Inc. | Contractor | 15511 Wetstone Drive Tampa, FL 33613 | Florida | Steven Sweet 15511 Wetstone Drive Tampa, FL 33613 |
| 195. | Stewart's Remodeling | Contractor | 4201 Iola Street Metairie, LA 70001 | Individual | Stewarts Remodeling 4201 Iola Street Metairie, LA 70001 |
| 196. | Stock Building Supply | Installer | 8020 Arco Corporate Drive Raleigh, NC 27617 | | 123 East Marcy Santa Fe, NM 87501 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 197. | Stock Building Supply of Florida, LLC | Distributor | 8020 Arco Corporate Drive Raleigh, NC 27617 | North Carolina | 123 East Marcy Santa Fe, NM 87501 |
| 198. | Suarez Housing Corporation | Builder | 9950 Princess Plam Avenue #212 Tampa, FL 33619 | Florida | R/A Sara Fling 6522 Gunn Hwy. Tampa, FL 33625 |
| 199. | Sumaj Builders Corporation | Builder | 5110 Kathy Lane West Palm Beach, FL 33415 | Florida | Jose Luis Ramirez Lopez 5110 Kathy Lane West Palm Beach, FL 33415 |
| 200. | Suncoast Drywall, Inc. | Installer | 3712 State Road 580 Oldsmar, FL 34677 | Florida | Registered Corporate Agents, Inc. 612 South Martin Luther King Jr. Avenue Clearwater, FL 33756 |
| 201. | Superior Enterprise, Inc. | Builder | 201 St. Charles Avenue, Suite 2564 New Orleans, LA 70170 | Louisiana | Raymond Allen 241 East Augusta Lane Slidell, LA 70458 |
| 202. | Sweet Interiors, Inc. | Contractor/Installer | 1805 SW 12 Court Cape Coral, FL 33991 | Florida | Damian A. Classetti, Sr. 1805 SW 12 Court Cape Coral, FL 33991 |
| 203. | Swift Supply, Inc. | Supplier | | Alabama | David D. Swift 1450 Swift Mill Road Atmore, AL 36504 |
| 204. | Tapia Brothers Construction, Inc. | Builder | 4289 Lac St. Pierre #205 Harvey, LA 70058 | Louisiana | Benjamin Tapia 4289 Lac St. Pierre #205 Harvey, LA 70058 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO, LTD., F/K/A SHANGDONG TAIHE DONGXIN CO, LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 205. | Taylor Morrison Services, Inc. | Builder | 4900 Scottsdale Road, Suite 200 Scottsdale, AZ 85251 | Delaware | NRAI Services, Inc. 2731 Executive Park, Ste. 4 Weston, FL 33331 |
| 206. | TFH Corp. | Builder | 1868-B Highland Oaks Blvd. Lutz, FL 33559 | Florida | 3634 SWANS LANDING DR LAND OLAKES FL 34639 |
| 207. | The Haskell Company | Builder | 111 Riverside Avenue P.O. Box 44100 Jacksonville, FL 32231-4100 | Florida | Vandergriff, C. Edward 111 Riverside Avenue Jacksonville, FL 32231 <br><br> National Corporate Research, Ltd., Inc. 515 East Park Avenue Tallahassee, FL 32301 |
| 208. | The Henning Group, LC | Builder | 4344 Corporate Square Suite 1 Naples, FL 34104 | Florida | William G. Morris 247 North Collier Boulevard Suite 202 Marco Island< FL 34145 |
| 209. | The Home Team d/b/a Great Southern Homes, Inc. | Builder | Saucier, MS | Mississippi | c/o Terry M. Loveless 17065 W. Wortham Road Gulfport, MS 39574 |
| 210. | The Ryland Group, Inc. | Builder | 24025 Park Sorrento Suite 400 Calabasas, CA 91302 | California | Prentice Hall Corporation System, Inc. 1201 Hays Street Tallahassee, FL 32301 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 211. | The St. Joe Company | Builder | 133 South Watersound Parkway Watersound, FL 32413 | Florida | Reece Alford 133 South Watersound Parkway Watersound, FL 32413 |
| 212. | The Sterling Collection, Inc. | Builder | 4707 S.E. 9th Place Cape Coral, FL 33904 | Florida | Gary E. Aubuchon 4707 S.E. 9th Place Cape Coral, FL 33904 |
| 213. | Timberline Builders, Inc. | Builder | 3618 Del Prado Blvd. Cape Coral, FL 33904 | Florida | Brian D. Gomer 3618 Del Prado Blvd. Cape Coral, FL 33904 |
| 214. | Titan Demolition | Contractor | 32 Adin Drive Mandeville, LA 70471 | Louisiana | William E. McCullough 32 Adin Drive Mandeville, LA 70471 |
| 215. | Toll Estero Limited Partnership | Builder | 250 Gibraltar Road Horsham, PA 19044 | Florida | CT Corporation 1200 S. Pine Island Road Plantation, FL 33324 |
| 216. | Total Community Action, Inc. | Builder | 1420 S. Jefferson Davis Parkway New Orleans, LA 70125 | Louisiana | Thelma Harris French 1420 S. Jefferson Davis Parkway New Orleans, LA 70125 |
| 217. | Total Drywall, Inc. | Installer | 5961-B Live Oak Parkway Norcross, GA 30093-1267 | Georgia | Daren P. Hoeffiner 5961-B Live Oak Parkway Norcross, GA 30093-1267 |
| 218. | Trafalgar Associates, Inc. | Builder | 44 West Flagler Street, 25th Floor Miami, FL 33130 | Florida | J.R. Liebler 44 West Flagler Street, 25th Floor Miami, FL 33130 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 219. | United Home Builders, Inc. | Builder | Jeff Rice 1515 Broadway Fort Myers, FL 33901 | Florida | 1309 Calosa Vista Road Fort Myers, FL 33901 |
| 220. | United Homes, Inc. | Builder | | Florida | 7975 W 25th Avenue, Bay #5 Hialeah, FL 33016 |
| 221. | Venture Supply, Inc. | Supplier | 1140 Azalea Garden Road Norfolk, VA 23502 | Virginia | Richard Biemiller Convergence Center IV 301 Bendix Road, Suite 500 Virginia Beach, VA 23452 |
| 222. | Villa Development, Inc. | Builder | 4414-6 Del Prado Blvd. Cape Coral, FL 33904 | Florida | Christopher J Canzano 4414-6 Del Prado Blvd. Cape Coral, FL 33904 |
| 223. | Villa Homes of Southwest Florida | Builder | 4414-6 Del Prado Blvd. Cape Coral, FL 33904 | Florida | Christopher J Canzano 4414-6 Del Prado Blvd. Cape Coral, FL 33904 |
| 224. | Vision Homes of SW, FL, Inc. | Builder | 8110 Blaikie Court, Suite C Sarasota, FL 34240 | Florida | Charles Nemec 5742 Oakton Court Sarasota, FL 34240 |
| 225. | Waterways Joint Venture IV, LLC | Builder | 15013 Summit Place Circle Naples, FL 34119 | Florida | 15489 Summit Place Circle Naples, FL 34119 |
| 226. | WB Howland Co., LLC | Supplier | 610 11th Street Live Oak, FL 32064 | Florida | 2039 Centre Point, Ste. 201 Tallahassee, FL 32308 |
| 227. | West Coast Drywall Construction, Inc. | Installer | 1495 Rail Head Boulevard, Unit 8 Naples, FL 34110 | Florida | Craig Blume 800 Harbour Drive Naples, FL 34103 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 228. | West Construction Group, Inc. | Builder | 7545 E. Treasure Drive, 7A Miami, FL 33141 | Florida | Jose A. Fernandez 7545 E. Treasure Drive, 7A Miami, FL 33141 |
| 229. | West Florida Construction Group, Inc. | Builder | 14616 Canopy Drive Tampa, FL 33626 | Florida | 14616 Canopy Drive Tampa, FL 33626 |
| 230. | Wholesale District Lumber, L.L.C. | Distributor | 2728 Conti Street New Orleans, LA 70119 | Individual | 2728 Conti Street New Orleans, LA 70119 |
| 231. | Will Davis d/b/a D&W Home Restoration | Contractor | 6021 Fairmont Pkwy #120 Pasadena, TX 77505 | Individual | 6021 Fairmont Pkwy #120 Pasadena, TX 77505 |
| 232. | William L. Perry Plastering & Drywall, Inc. | Installer | 1927 NE 18th Avenue Cape Coral, FL 33909 | Florida | Peter J. Perry 1927 NE 18th Avenue Cape Coral, FL 33909 |
| 233. | Woodland Enterprises, Inc. | Builder | 15592 Jupiter Farms Road Jupiter, FL 33478 | Florida | 15592 Jupiter Farms Road Jupiter, FL 33478 |
| 234. | Zamora Homes Corporation | Builder | 13405 SW 257 Terrace Miami, FL 33032 | Florida | 260 Palermo Avenue Coral Gables, FL 33134 |
| 235. | Malphus and Sons | Builder | 17705 Crystal Cove Place Lutz, FL 33549 | Florida | Wilbert Malphus 17705 Crystal Cove Place Lutz, FL 33549 |
| 236. | Master Builders of South Florida, Inc. | Builder | | Florida | 100 North State Road 7, Ste. 300 Margate, FL 33063 |
| 237. | Ashton Tampa Residential, LLC d/b/a Ashton Woods Homes | Builder | 2450 Maitland Center Pkwy, Suite 301 Maitland, FL 32751 | Florida | Corpdirect Agents, Inc. 515 East Park Avenue Tallahassee, FL 32301 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO, LTD., F/K/A SHANGDONG TAIHE DONGXIN CO, LTD, ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 238. | MC–Ft. Myers Associates, LLC | Builder | 1986 NE 149th Street North Miami, FL 33181 | Florida | Mark E. Rousso, Esquire 1000 E. Hallandale Beach Blvd., Ste. B Hallandale Beach, FL 33009 |
| 239. | Lauris Boulanger, Inc. | Builder | 1986 NE 149th Street Miami, FL 33181 | Florida | Lauris Boulanger 1986 NE 149th Street North Miami, FL 33181 |
| 240. | Richard Jones Construction, Inc. | Builder | 190 Congress Park Drive, Suite 180; Delray Beach, FL 33445 | Florida | Richard S. Jones ; 1575 SW 4th Circle; Boca Raton, FL 33486 |
| 241. | Arizen Homes, Inc. | Builder | 2700 West Cypress Creek Road Suite B-111 Fort Lauderdale, FL 33309 | Florida | 3905 N.W. 122nd Terrace, Sunrise, FL 33323 |
| 242. | S. Peterson Homes, Inc. | Builder | 1217 East Cape Coral Parkway 201 Cape Coral, FL 33904 | Florida | Steve Petersen 1217 East Cape Coral Parkway 201 Cape Coral, FL 33904 |
| 243. | Karr Drywall, Inc. | Contractor | 3550 Work Drive, Suite B-9; Fort Myers, FL 33916 | Florida | Roel Karr; 3550 Work Drive, Suite B-9; Fort Myers, FL  33916 |
| 244. | Medallion Homes Gulf Coast, Inc. | Builder | 2212 58th Avenue E Bradenton, FL 34203 | Florida | Carlos M. Beruff 2212 58th Avenue E Bradenton, FL 34203 |
| 245. | West Lake Estate, Inc. | Builder | 10145 103rd Street Jacksonville, FL 32210 | Florida | Fred M. Thompson, Jr. 10145 103rd Street Jacksonville, FL 32210 |
| 246. | KB Homes, Inc. | Builder | 1121 Lumsden Trace Circle Valrico, FL 33594 | | 1010 Lumsden Trace Circle, Valrico, FL 33594 |

LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 247. | Jade Organization, Inc. | Builder | 2102 North Commerce Parkway Weston, FL 33326 | Florida | James B. Paine 2101 North Commerce Parkway Weston, FL 33326 |
| 248. | Deerfield Court Townhomes, LLC | Builder | 2070 N. Ocean Blvd., No. 3 Boca Raton, FL 33431 | Florida | Zvi Levin 2070 N. Ocean Blvd., No. 3 Boca Raton, FL 33431 |
| 249. | Lavish Holding Corp. | Builder | 2070 N. Ocean Blvd. #3; Boca Raton, FL 33431 | Florida | Zvi Levin; 2070 N. Ocean Blvd. #3; Boca Raton, FL 33431 |
| 250. | Premier Design Homes, Inc. | Builder | 11030 N. Kendall Drive, Suite 100 Miami, FL 33176 | Florida | Frank C. Robles 11030 N. Kendall Drive, Suite 100 Miami, FL 33176 |
| 251. | Sedgwick Developers, Inc. | Builder | 11030 N. Kendall Drive - Ste. 100 Miami, FL 33126 | Florida | R/A Larry Heller One Biscayne Tower 15th Floor Miami, FL 33131 |
| 252. | Turn Key Home Builders, Inc. | Builder | 350 So. County Road Suite 102-136; Palm Beach, FL 33480 | Florida | 169 Seaview Avenue Palm Beach, FL 33480 |
| 253. | Stuart South Group, LLC | Builder | | Florida | Jeffrey P. Dougherty 4326 SW Brookside Dr. Palm City, FL 34990 |
| 254. | Treasure Coast Communities, LLC | Builder | | Florida | 6301 SE Federal HWY. Stuart, FL 34997 |
| 255. | D and A Construction Services, Inc. | Contractor | 3341 Southwest Islesworth Circle Palm City, FL 34990 | Florida | David W. Hatcher 3341 Southwest Islesworth Circle Palm City, FL 34994 |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL.*

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 256. | Woodside Stoneybrook, LLC | Builder | 39 East Eagleridge Drive, Suite 102 North Salt Lake, UT 84054 | Utah | Paracorp Incorporated 236 East 6th Avenue Tallahassee, FL 32303 |
| 257. | USG Corporation | Manufacturer | | Delaware | 550 West Adams Street Chicago, IL 60661 |
| 258. | Sun Construction, Inc. | Builder | 62250 West End Blvd Slidell, LA 70461 | Louisiana | David C. Loeb 1100 Poydras St, Ste 1150 New Orleans, LA 70163 |
| 259. | Hollywood Dixie Associates, LLC | Builder | 2121 Ponce De Leon Blvd., PH Coral Gables, FL 33134 | Florida | Registered Agents of Florida, LLC 100 SE 2nd Street, Suite 2900 Miami, FL 33131 |
| 260. | Cornerstone Group Construction, Inc. | Builder | 2100 Hollywood Boulevard Hollywood, FL 33020 | Florida | Leon J. Wolfe, 2100 Hollywood Blvd.; Hollywood, FL  33020 33131 |
| 261. | Cornerstone Group Development, Corp. | Builder | 2100 Hollywood Blvd Hollywood, FL  33020 | Florida | Leon J. Wolfe, 2100 Hollywood Blvd.: Hollywood, FL  33020 33131 |
| 262. | Core Construction Services Southeast, Inc. | Builder | 6320 Tower Lane Sarasota, FL 34240-8809 | | Becker & Poliakoff, P.A. 6230 University Parkway, Suite 204 Sarasota, FL 34240 |
| 263. | K Hovnanian of Palm Beach XIII, Inc. | | 1800 S. Australian Avenue, Suite 400 West Palm Beach, FL 33409 | Florida | Steven G. Brannock, Esq. 1800 S. Australian Avenue, Suite 400 West Palm Beach, FL 33409 |
| 264. | Beazer Homes Corp | Builder | Corporation Service Company 1201 Hays Street Tallahassee, FL 32301 | Florida | |

*LAURA HAYA, DANIEL HAYA AND IRENE HAYA, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL.*

**EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' SECOND AMENDED OMNIBUS CLASS ACTION COMPLAINT (IX)**

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 265. | Signature Series Homes, Inc. | Builder | 4344 Chiquita Blvd. South Cape Coral, FL 33914 | Florida | Robert and Patricia Long 4302 Pecos River Dr. Spring, TX 77386 |
| 266. | Trivium Construction, Inc. | Contractor | 8268 Cypress Drive, North Fort Myers, FL 33967 | Florida | 8268 Cypress Drive, North Fort Myers, FL 33967 |
| 267. | Spring Park Builders, LLC | Builder | 12610 Racetrack Road Tampa, FL 33626 | Florida | 12610 Racetrack Road Tampa, FL 33626 |
| 268. | Majestic Homes of Port St. Lucie | Builder | 4061 Royal Palm Beach Blvd Royal Palm Beach, FL 33411 | Florida | John P. George 4061 Royal Palm Beach Blvd Royal Palm Beach, FL 33411 |
| 269. | Anthony's Drywalls, Inc. | Contractor | Alabama | Alabama | 10 Chatham Court Pelham, AL. 35124 |