# EXHIBIT I

## Shandong Taihe Dongxin Co., Ltd.
## Resolution of the First Extraordinary General Meeting of 2006

On April 15, 2006, Shandong Taihe Dongxin Co., Ltd. (hereinafter referred to as the "Company") convened the first extraordinary general meeting of 2006 at the Ramada Plaza Taian Hotel. In attendance were representatives from each shareholder of the Company, representing 1.556250 billion shares, or 100% of the total capitalization of the Company. Accordingly, and pursuant to the applicable provisions of the *Company Law of the People's Republic of China* and the *Articles of Association* of the Company, the resolution formed at the meeting, as presided over by Chairman Tongchun Jia and following extensive deliberation among the shareholders, is hereby valid and enforceable, and the "motion as to the replacement of the Director" has been passed.

Due to work-related reasons, Ms. Jinyu Hu shall no longer serve as Director of the Company. Accordingly, and pursuant to the *Articles of Association*, Beijing New Building Materials Co., Ltd. has elected to nominate Ms. Yanjun Yang to the position of Company Director. Following extensive deliberation, the shareholders are hereby in unanimous agreement as to the resignation of Ms. Jinyu Hu from the position of Company Director and the selection of Ms. Yanjun Yang as her successor.

It is hereby resolved.

April 15, 2006

EXHIBIT
____I____

Translation of TG 0020675

(No text on this page; shareholder signature page for the
resolution of the first extraordinary general meeting of 2006)

Shareholder Signature:

Beijing New Building Materials Co., Ltd.
[*seal: Beijing New Building Materials Co., Ltd.*]

Representative Signature:

Taian State-Owned Assets Management Co., Ltd.
[*seal: Taian State-Owned Assets Management Co., Ltd.*

Representative Signature:

Taian Anxin Trust & Investment Co., Ltd.
[*seal: Taian Anxin Trust & Investment Co., Ltd.*]

Representative Signature:

Taian Dong [illegible] Investment Co., Ltd.
[*seal: Taian Dong [illegible] Investment Co., Ltd.*]

Representative Signature:

Signature of Tongchun Jia:

# 山东泰和东新股份有限公司
## 2006 年第一次临时股东大会决议

2006 年 4 月 15 日，山东泰和东新股份有限公司（以下简称"公司"）在泰安东尊华美达大酒店召开了 2006 年第一次临时股东大会，公司全体股东均派代表出席会议，代表股份 15562.5 万股，占总股本的 100%，符合《公司法》和《公司章程》有关规定，形成的决议合法有效。会议由公司董事长贾同春主持，经过与会股东充分讨论，表决通过了《关于更换公司董事的议案》。

因为工作原因，胡金玉女士不再担任公司董事，按照《公司章程》的约定，北新集团建材股份有限公司提名杨艳军女士担任公司董事，经过充分讨论，全体股东一致同意胡金玉女士辞去公司董事，选举杨艳军女士担任公司董事。

特 此 决 议

二○○六年四月十五日

CONFIDENTIAL — SUBJECT TO
PROTECTIVE ORDER

（此页无正文，为公司 2006 年第一次股东大会决议的股东签字页）

股东签字：



北新集团建材股份有限公司

代表人签字：

泰安市国有资产经营有限公司

代表人签字：

泰安市安信投资贸易有限公司

代表人签字：

泰安市东锦投资贸易有限公司

代表人签字：

贾同春签字：

CONFIDENTIAL — SUBJECT TO
PROTECTIVE ORDER

TG 0020676

Shandong Taihe Dongxin Company Limited information on members of board of directors, managers and members of the board of supervisors

[seal: Shandong Provincial Administration of Industry and Commerce [illegible]]

| Name | Sex | Position | Domicile | ID card number | Manner of assumption of office |
|---|---|---|---|---|---|
| Jia Tongchun | Male | Chairman of the board and manager | No. 265, Taishan Street, Taishan District, Tai'an City | 370902196002081514 | By election |
| Wang Bing | Male | | No. 39, Building Material City West Road, San Qi, Haidian District, Beijing | 342823197202177219 | By election |
| Jia Jianjun | Male | Director | No. 12, [illegible], 14, 10th fl., Construction Commission, Haidian District, Beijing | 42010664080849 | By election |
| Yang Yanjun | Female | Director | No. [Illegible], Chao Yang District, Beijing | 110105670211412 | By election |
| Xu Tianhu | Male | Director | No. 65, Chao Yang Road, Ning Yang County, Shandong | 370921550124007 | By election |
| Xue Yuli | Male | Director | Plasterboard Plant, Da Wen Kou Town, Dai Yue District, Taishan District Tai'an City, Shandong | 370911195312305212 | By election |
| Ren Xulian | Male | Director | No. 265, Taishan Street, Taishan District, Tai'an City | 37090219600527575 | By election |
| Cao Jianglin | Male | Supervisor | No. 39, Building Material City West Road, San Qi, Haidian District, Beijing | 310110196609108090 | By election |
| Fu Tinguan | Male | Supervisor | No. 3, [illegible] Road, Taishan District, Tai'an City | 370206196804121679 | By election |
| Yang Quanmin | Male | Supervisor | Gypsum board dormitory, Da Wen Kou Town, Dai Yue District, Tai'an City | 3709116309073531 | Hired |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

The persons identified above have met the requirements of the applicable provisions of *The Company Law* as well as applicable state laws and administrative regulations. This is to confirm that the contents completed above do not contain false components.

Signature of legal representative: [signature: Wang Lifeng] July 30, 2002 Contact telephone 0538 – 881-1372

Notes:
1. Complete in the order of members of the board of directors, managers and members of the board of supervisors.
2. "Position" refers to directors, chairman of the Board of Directors, executive directors, managers and supervisors, etc.
3. "Manner of assumption of office" refers to buy appointment, election or hiring.
4. In case of insufficient space, this form may be photocopied and attached hereto.

Confidential – subject to protective order                TG 0020710

山东泰和东新股份有限　　公司

## 董事会成员、监事会成员、经理情况

| 姓　名 | 性别 | 职务 | 住　所 | 身份证号码 | 产生方式 |
|---|---|---|---|---|---|
| 贺同春 | 男 | 董事长总经理 | 泰安市泰山区岱庙北街25号 | 37092185020815142 | 选举 |
| 王立 | 男 | 董事 | 北京海淀区三道建国门西路3号 | 34182412021521 | 选举 |
| 贾连军 | 男 | 董事 | 北京市海淀区建春园桂楼1015号 | 420106440808419 | 选举 |
| 杨艳军 | 女 | 董事 | 北京朝阳区朝阳里楼2194楼 | 110105020211412 | 选举 |
| 徐天晟 | 男 | 董事 | 山东宁阳县朝阳路65号 | 370215012400 | 选举 |
| 薛正利 | 男 | 董事 | 山东泰安岱岳区奈和街邸俄村 | 370311951312531 | 选举 |
| 任继道 | 男 | 董事 | 泰安市泰山区奈和大街265号 | 370021960005365 | 选举 |
| 黄之林 | 男 | 监事 | 北京海淀区颐园松城两路3号 | 31011186071080 | 选举 |
| 仇廷环 | 男 | 监事 | 泰安市泰山区方家路13号 | 370201680841162 | 选举 |
| 杨金民 | 男 | 监事 | 泰安岱岳区大如口村报龙台 | 37291630901311 | 选举 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

注：①按董事会成员、监事会成员、经理顺序填写。
②"职务"系指董事、董事长、执行董事、监事、经理等。
③"产生方式"系指委派、选举、聘用。

CONFIDENTIAL — SUBJECT TO
PROTECTIVE ORDER

Taishan Gypsum Company Limited
Resolutions of the First Meeting of the 4th Board of Supervisors

The Board of Supervisors of Taishan Gypsum Company Limited (hereinafter referred to as "the company") held a meeting in the conference room of China Building Material Company Limited on May 20, 2008. The number of supervisors that should be present was three and three were actually present. The meeting was presided over by supervisor Cao Jianglin, meeting the relevant requirements of *The Company Law* and articles of association of the company. Upon a careful review, the meeting elected Mr. Cao Jianglin chairman of the board of supervisors.

Resolution hereby adopted

Signatures of supervisors: [signature: Cao Jianglin]
[signature: Qin Qingwen]
[illegible signature ]

The Board of Supervisors of Taishan Gypsum Company Limited
May 20, 2008

Confidential – subject to protective order                    TG 0020789

# 泰山石膏股份有限公司
# 第四届监事会第一次会议决议

　　泰山石膏股份有限公司（以下简称"公司"）监事会于 2008 年 5 月 20 日在中国建材股份有限公司会议室召开会议，应到监事 3 名，实到 3 名。会议由监事曹江林主持，符合《公司法》和《公司章程》有关规定。会议经过认真审议，选举曹江林先生担任监事会主席。

　　特 此 决 议

监事签字：



泰山石膏股份有限公司监事会
二〇〇八年五月二十一日

CONFIDENTIAL — SUBJECT TO
PROTECTIVE ORDER

*Hong Kong Exchanges and Clearing Limited and The Stock Exchange of Hong Kong Limited take no responsibility for the contents of this announcement, make no representation as to its accuracy or completeness and expressly disclaim any liability whatsoever for any loss howsoever arising from or in reliance upon the whole or any part of the contents of this announcement.*



# CNBM

# China National Building Material Company Limited*

# 中 國 建 材 股 份 有 限 公 司

*(a joint stock company incorporated in the People's Republic of China with limited liability)*

(Stock Code: 3323)

## Overseas Regulatory Announcement

This is not the announcement of the audited financial results of China National Building Material Company Limited ("CNBM") for the year ended 31 December 2008. This announcement is made pursuant to Rule 13.09(2) of the Rules Governing the Listing of Securities on The Stock Exchange of Hong Kong Limited.

This announcement is the summary of the 2008 Annual Report of Beijing New Building Material Company Limited (the "Company" or "BNBM"). The annual report of BNBM and related information in Chinese were disclosed to the public of the People's Republic of China (the "PRC") on 19 March 2009 in accordance with the Rules Governing the Listing on Shenzhen Stock Exchange, the English translation of which is prepared by CNBM for information only.

BNBM, a company listed on Shenzhen Stock Exchange and incorporated in accordance with the laws of the PRC, is a subsidiary 52.40% owned by CNBM. The 2008 annual report of BNBM was published at the website designated by Shenzhen Stock Exchange on 19 March 2009. The audited financial statements of BNBM have been prepared in accordance with the PRC GAAP. Set out below is the summary of its 2008 annual report.

Beijing, the PRC, 17 March 2009

# Beijing New Building Material Company Limited

## Summary of 2008 Annual Report

## 1    IMPORTANT NOTICE

1.1    The board of directors (the "Board"), the supervisory committee, all directors, supervisors and the senior management of the Company confirm that there are no misrepresentation or misleading statements contained in or material omissions from this report, and accept joint and several responsibility for the truthfulness, accuracy and completeness of the contents of this report. This summary of annual report has been extracted from the full text of the 2008 annual report of the Company. Investors should read full text of the annual report for details.

1.2    None of the directors, supervisors or senior management of the Company has made any statement that he could not confirm or otherwise has expressed any objection to the truthfulness, accuracy and completeness of the annual report.

1.3    All directors attended the Board meeting to consider the 2008 annual report.

1.4    A standard unqualified auditors' report has been issued for the 2008 annual report of the Company by Beijing Xinghua Certified Public Accountants Company Limited.

1.5    Cao Jianglin (Chairman of the Company), Yang Yanjun (Chief Accountant and Financial Manager) and Dong Hui (Manager of the Accounting Department) have declared that they are responsible for the truthfulness and completeness of the financial statements in the annual report.

## 2   COMPANY PROFILE

### 2.1   Basic information

| | |
|---|---|
| Stock name | 北新建材 |
| Stock code | 000786 |
| Stock exchange of listing | Shenzhen Stock Exchange |
| Registered address | No. A-11 Sanlihe Road |
| | Haidian District |
| | Beijing |
| Postal code of registered address | 100037 |
| Office address | China National Building Material Plaza |
| | No. A-11 Sanlihe Road |
| | Haidian District |
| | Beijing |
| Postal code of office address | 100037 |
| Internet website | http://www.bnbm.com.cn |
| E-mail | bnbm@bnbm.com.cn |

### 2.2   Contact person and method

| | Secretary to the Board | Securities Affairs Representative |
|---|---|---|
| Name | Tao Zheng | Du Xin |
| Correspondence address | No. 16, Jian Cai Cheng West Road, Xi San Qi, Haidian District Beijing | No. 16, Jian Cai Cheng West Road, Xi San Qi, Haidian District Beijing |
| Telephone | 010-82982787 | 010-82981786 |
| Facsimile | 010-82915566 | 010-82982834 |
| E-mail | tz@bnbm.com.cn | duxin@bnbm.com.cn |

# 3   ACCOUNTING AND BUSINESS HIGHLIGHTS

## 3.1   Major accounting data

*Unit: RMB*

| | 2008 | 2007 | Increase/ decrease from last year (%) | 2006 |
|---|---|---|---|---|
| Operating revenue | 2,496,145,179.53 | 3,143,233,772.46 | -20.59% | 2,935,420,984.34 |
| Total profit | 321,775,465.03 | 308,084,068.30 | 4.44% | 220,873,973.19 |
| Net profit attributable to shareholders of the listed company | 240,582,107.44 | 202,065,014.34 | 19.06% | 154,374,976.73 |
| Net profit after extraordinary items attributable to shareholders of the listed company | 147,252,930.57 | 89,708,056.57 | 64.15% | 118,946,333.58 |
| Net cash flows from operating activities | 304,524,283.36 | 142,895,785.55 | 113.11% | 266,010,367.28 |

| | 31 December 2008 | 31 December 2007 | Increase/ decrease from last year (%) | 31 December 2006 |
|---|---|---|---|---|
| Total assets | 5,006,307,558.46 | 5,336,682,977.86 | -6.19% | 4,900,687,204.18 |
| Owners' equity (or shareholders' equity) | 1,944,366,079.05 | 1,740,678,559.96 | 11.70% | 1,586,060,615.45 |
| Share capital | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

## 3.2   Major financial indicators

*Unit: RMB*

| | 2008 | 2007 | Increase/ decrease from last year (%) | 2006 |
|---|---|---|---|---|
| Basic earnings per share *(RMB/share)* | 0.418 | 0.351 | 19.06% | 0.268 |
| Diluted earnings per share *(RMB/share)* | 0.418 | 0.351 | 19.06% | 0.268 |
| Basic earnings per share after extraordinary items *(RMB/share)* | 0.256 | 0.156 | 64.15% | 0.207 |
| Return on net assets (fully diluted) *(%)* | 12.37% | 11.61% | 0.76% | 9.73% |
| Return on net assets (weighted average) *(%)* | 13.00% | 12.14% | 0.86% | 10.10% |
| Return on net assets after extraordinary items (fully diluted) *(%)* | 7.57% | 5.15% | 2.42% | 7.50% |
| Return on net assets after extraordinary items (weighted average) *(%)* | 7.96% | 5.39% | 2.57% | 7.78% |
| Net cash flows from operating activities per share *(RMB/share)* | 0.53 | 0.25 | 113.11% | 0.46 |

| | 31 December 2008 | 31 December 2007 | Increase/ decrease from last year (%) | 31 December 2006 |
|---|---|---|---|---|
| Net assets per share attributable to shareholders of the listed company *(RMB/share)* | 3.38 | 3.03 | 11.70% | 2.76 |

*Extraordinary items*

☑   Applicable        ☐   Not applicable

*Unit: RMB*

| Extraordinary items | Amount |
|---|---|
| Gain and loss arising from disposal of non-current assets, including sterilized portion of provisions for assets impairment | 69,043,567.34 |
| Government subsidies recognized as gain and loss | 38,205,792.00 |
| Capital fee received from non-financial institutions through profit and loss | 5,492,287.50 |
| Profit and loss from debt restructuring | 2,355,545.90 |
| Gains from investment in financial assets | 24,240.93 |
| Net non-operating income and expenses other than the above items | -2,299,342.65 |
| Less: Impact on income tax | 17,791,276.49 |
| Less: Impact on minority interests | 1,701,637.66 |
| | |
| Total | 93,329,176.87 |

## 3.3   Difference in the PRC and international accounting standards

☐   Applicable      ☑   Not applicable

— 6 —

# 4    CHANGES IN SHARE CAPITAL AND PARTICULARS OF SHAREHOLDERS

## 4.1   Changes in share capital

*Unit: Share*

| | | Before change | | Change (+/-) | | | | | After change | |
| | | Number | Percentage | Issue of new shares | Bonus issue | Shares converted from public reserve | Others | Sub-total | Number | Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| I. | Shares subject to trading moratorium | 272,793,250 | 47.43% | | | | -28,792,023 | -28,792,023 | 244,001,227 | 42.42% |
| | 1.  State-owned shares | | | | | | | | | |
| | 2.  State-owned legal person shares | 272,612,500 | 47.40% | | | | -28,757,500 | -28,757,500 | 243,855,000 | 42.40% |
| | 3.  Other domestic shares | | | | | | | | | |
| | Including:  domestic non state-owned legal person shares | | | | | | | | | |
| | domestic individuals shares | | | | | | | | | |
| | 4.  Foreign-investment shares | | | | | | | | | |
| | Including:  overseas legal person shares | | | | | | | | | |
| | overseas individuals shares | | | | | | | | | |
| | 5.  Shares held by senior management | 180,750 | 0.03% | | | | -34,523 | -34,523 | 146,227 | 0.02% |
| II. | Shares not subject to trading moratorium | 302,356,750 | 52.57% | | | | +28,792,023 | 28,792,023 | 331,148,773 | 57.58% |
| | 1.  Renminbi-denominated ordinary shares | 302,356,750 | 52.57% | | | | +28,792,023 | 28,792,023 | 331,148,773 | 57.58% |
| | 2.  Domestic listed foreign shares | | | | | | | | | |
| | 3.  Overseas listed foreign shares | | | | | | | | | |
| | 4.  Others | | | | | | | | | |
| III. | Total number of shares | 575,150,000 | 100.00% | | | | | | 575,150,000 | 100.00% |

## Changes in shares subject to trading moratorium

*Unit: Share*

| Name of shareholders | Number of shares subject to trading moratorium at the beginning of the year | Number of shares with trading moratorium released in 2008 | Number of additional shares subject to trading moratorium in 2008 | Number of shares subject to trading moratorium at the end of the year | Reason for trading moratorium | Expiry date of trading moratorium |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 272,612,500 | 28,757,500 | 0 | 243,855,000 | Share reform | 30 June 2008 |
| Lu Jinshan | 22,815 | 5,704 | 0 | 17,111 | Shares held by directors were frozen | 2 January 2008 |
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Shares held by directors were frozen | 2 January 2008 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Shares held by directors were frozen | 2 January 2008 |
| Bao Wenchun | 22,815 | 5,704 | 0 | 17,111 | Shares held by supervisors were frozen | 2 January 2008 |
| Zhou Jiming | 30,420 | 7,605 | 7,605 | 30,420 | Shares held by supervisors were frozen | 2 January 2008 |
| Zhou Huan | 30,420 | 7,605 | 0 | 22,815 | Shares held by senior management were frozen | 2 January 2008 |
| Zhang Chengong | 1,200 | 300 | 0 | 900 | Shares held by senior management were frozen | 2 January 2008 |
| Total | 272,781,010 | 28,799,628 | 7,605 | 243,988,987 | — | — |

*Note:* During the reporting period, due to re-election of the Supervisory Committee of the Company, Mr. Zhou Jiming ceased to act as a supervisor of the Company, the 7,605 shares with trading moratorium released would be locked up for half a year starting from the resignation date.

**4.2   Particulars of the top 10 shareholders and the top 10 holders of shares not subject to trading moratorium**

*Unit: Share*

**Total number of shareholders** 96,423

**Particulars of the top 10 shareholders**

| Name of shareholders | Nature of shareholder | Percentage to share capital | Total number of shares held | Number of shares subject to trading moratorium | Number of shares under pledge or frozen |
|---|---|---|---|---|---|
| China National Building Material Company Limited | State-owned legal person | 52.40% | 301,370,000 | 243,855,000 | 0 |
| Shanghai Tewei Mali Cooling Technology Co., Ltd. (上海特威馬利冷卻技術有限公司) | Others | 0.16% | 936,801 | 0 | Unknown |
| He Xiaoling | Others | 0.12% | 700,000 | 0 | Unknown |
| Zhu Quxiu | Others | 0.12% | 695,600 | 0 | Unknown |
| Dai Wenwei | Others | 0.11% | 629,963 | 0 | Unknown |
| Yang Min | Others | 0.10% | 559,880 | 0 | Unknown |
| Tong Sufen | Others | 0.09% | 537,322 | 0 | Unknown |
| Shanghai Jialun Stainless Steel Co., Ltd. (上海佳倫不銹鋼有限公司) | Others | 0.09% | 511,699 | 0 | Unknown |
| Chen Jiang | Others | 0.09% | 494,517 | 0 | Unknown |
| Ye Weiqiang | Others | 0.08% | 440,789 | 0 | Unknown |

— 9 —

**Particulars of the top 10 holders of shares not subject to trading moratorium**

| Name of shareholders | Number of shares not subject to trading moratorium held | Type of share |
|---|---|---|
| China National Building Material Company Limited | 57,515,000 | Ordinary shares denominated in RMB |
| Shanghai Tewei Mali Cooling Technology Co., Ltd. (上海特威馬利冷卻技術有限公司) | 936,801 | Ordinary shares denominated in RMB |
| He Xiaoling | 700,000 | Ordinary shares denominated in RMB |
| Zhu Quxiu | 695,600 | Ordinary shares denominated in RMB |
| Dai Wenwei | 629,963 | Ordinary shares denominated in RMB |
| Yang Min | 559,880 | Ordinary shares denominated in RMB |
| Tong Sufen | 537,322 | Ordinary shares denominated in RMB |
| Shanghai Jialun Stainless Steel Co., Ltd. (上海佳倫不銹鋼有限公司) | 511,699 | Ordinary shares denominated in RMB |
| Chen Jiang | 494,517 | Ordinary shares denominated in RMB |
| Ye Weiqiang | 440,789 | Ordinary shares denominated in RMB |

| | |
|---|---|
| Connections among the aforesaid shareholders or statement on parties acting in concert | Among the top 10 shareholders of the Company, there is no connection between China National Building Material Company Limited (controlling shareholder) and other shareholders. None of the shareholders is a party acting in concert as defined in Measures for Disclosure of Changes in Shareholdings of Listed Company's Shareholders. The Company is not aware of any connection among other shareholders nor the fact that whether other shareholders are parties acting in concert. |

**4.3   Controlling shareholder and ultimate controlling shareholder**

*4.3.1   Changes in controlling shareholder and ultimate controlling shareholder*

☐   Applicable    ☑   Not applicable

*4.3.2   Particulars of controlling shareholder and ultimate controlling shareholder*

China National Building Material Company Limited ("CNBM"), the controlling shareholder, holds 52.40% interests in the Company. Established on 28 March 2005, its legal representative is Song Zhiping with a registered capital of RMB2,208,488,000 and its registered place is No. A-11 Sanlihe Road, Haidian District, Beijing. CNBM is mainly engaged in technological development, production and sales of new building materials and products, alternative house, cement and products, glass fiber and products, composite materials and products; warehousing, sales and distribution of building materials; technological development, engineering design and EPC (engineering, procurement and construction) contracting of cement and glass production lines; engineering design and EPC contracting of new building materials production lines; and related technological consultancy and information services; contracting project investigation, consultancy, design and supervising of overseas building materials, construction and light textile industry; import and export business.

China National Building Material Group Corporation, the ultimate controlling shareholder, was established on 3 January 1984. Its legal representative is Song Zhiping and its registered capital is RMB3,723,038,000. Its registered address is No. 2 Zizhuyuan South Road, Haidian District, Beijing. It is primarily engaged in the business of building materials (including steel products and timber, but only limited to procurement and supply for the direct enterprises and government units under the system) and auxiliary raw materials, research and development, wholesale and retail of production technology equipment, and supply of sedans under the plan of the system; contracting of design and construction of new-model building material houses, factories and ornament and decoration engineering. Concurrent operations include real estate business focusing on new-model building material as well as technological consultancy and information services related to principal and concurrent operations.

*4.3.3  Illustration of shareholding and controlling relation between the Company and its ultimate controlling shareholder*



## 5  DIRECTORS, SUPERVISORS AND SENIOR MANAGEMENT

### 5.1 Changes in shareholdings of directors, supervisors and senior management and their remunerations

| Name | Position | Sex | Age | Beginning and expiry date of office | Number of shares held at 1 January 2008 | Number of shares held at 31 December 2008 | Reason for change | Total annual remuneration from the Company (RMB0'000) (before tax) | Whether receiving remuneration from shareholder or other connected parties |
|---|---|---|---|---|---|---|---|---|---|
| Cao Jianglin | Chairman | Male | 42 | 19 October 2004 to present | 0 | 0 | — | 3.60 | Yes |
| Wang Bing | Director General Manager | Male | 36 | 16 April 2004 to present 27 February 2004 to present | 0 | 0 | — | 33 | No |
| Jia Tongchun | Director Deputy General Manager | Male | 48 | 21 July 2008 to present 23 August 2005 to present | 0 | 0 | — | 1.5 | No |
| Cui Lijun | Director | Female | 48 | 27 June 2003 to present | 30,420 | 30,420 | — | 3.60 | Yes |
| Chang Zhangli | Director | Male | 38 | 21 July 2008 to present | 0 | 0 | — | 1.5 | Yes |
| Zhang Nailing | Director Deputy General Manager | Male | 54 | 16 April 2004 to present 23 August 2005 to present | 30,420 | 30,420 | — | 20.1 | No |

— 12 —

| Xu Jingchang | Independent Director | Male | 43 | 21 July 2008 to present | 0 | 0 | — | 2.5 | No |
|---|---|---|---|---|---|---|---|---|---|
| Qin Qinghua | Independent Director | Male | 43 | 21 July 2008 to present | 0 | 0 | — | 2.5 | No |
| Zheng Jiayun | Independent Director | Male | 38 | 27 June 2003 to present | 0 | 0 | — | 6.00 | No |
| Li Yimin | Supervisor | Male | 54 | 21 July 2008 to present | 0 | 0 | — | 1.5 | Yes |
| Hu Jinyu | Supervisor | Female | 39 | 26 September 2005 to present | 0 | 0 | — | 3.60 | Yes |
| Qi Yingchen | Supervisor | Male | 46 | 21 July 2008 to present | 0 | 0 | — | 6.97 | No |
| Zhou Huan | Deputy General Manager | Male | 54 | 27 June 2003 to present | 30,420 | 22,815 | Traded in secondary market | 16 | No |
| Yang Yanjun | Deputy General Manager and Chief Accountant | Female | 41 | 26 September 2005 to present | 0 | 0 | — | 18.3 | No |
| Zhang Chengong | Deputy General Manager | Male | 36 | 23 January 2006 to present | 1,200 | 1,200 | — | 15 | No |
| Wu Fade | Deputy General Manager | Male | 41 | 21 July 2008 to present | 0 | 0 | — | 15 | No |
| Zou Yunxiang | Deputy General Manager | Male | 49 | 21 July 2008 to present | 0 | 0 | — | 15 | No |
| Tao Zheng | Secretary to the Board | Male | 33 | 6 November 2008 to present | 0 | 0 | — | 15.3 | No |
| Total | — | — | — | — | 92,460 | 84,855 | — | 180.97 | — |

Share option incentives for directors, supervisors, senior management during the reporting period

☐  Applicable      ☑  Not applicable

## 5.2   Attendance of Directors to the Board meetings

| Name of director | Position | Eligibility to attend | On-site attendance | Attendance by way of communication | Attendance by proxy | Absence | Failed to attend in person twice in succession or not |
|---|---|---|---|---|---|---|---|
| Cao Jianglin | Chairman | 15 | 4 | 11 | 0 | 0 | No |
| Wang Bing | Director and General Manager | 15 | 4 | 11 | 0 | 0 | No |
| Jia Tongchun | Director and Deputy General Manager | 6 | 1 | 4 | 1 | 0 | No |
| Cui Lijun | Director | 15 | 4 | 11 | 0 | 0 | No |
| Chang Zhangli | Director | 6 | 2 | 4 | 0 | 0 | No |
| Zhang Nailing | Director and Deputy General Manager | 15 | 3 | 11 | 1 | 0 | No |
| Xu Jingchang | Independent Director | 6 | 2 | 4 | 0 | 0 | No |
| Qin Qinghua | Independent Director | 6 | 2 | 4 | 0 | 0 | No |
| Zheng Jiayun | Independent Director | 15 | 4 | 11 | 0 | 0 | No |

**Explanations for failing to attend the Board meetings in person twice in succession**

None.

| | |
|---|---|
| No. of Board meetings held in 2008 | 15 |
| Including: on-site meetings | 4 |
| Meetings convened by way of communication | 11 |
| Meetings convened by way of on-site plus communication | 0 |

# 6    REPORT OF THE DIRECTORS

## 6.1   MANAGEMENT DISCUSSION AND ANALYSIS

The Company is the largest research and development, production and sales base of new building materials in the PRC, the largest comprehensive manufacturer and system integrator of new building materials in China and the largest gypsum board industrial group in Asia. The Company is mainly engaged in technological development, manufacture and sales of new building materials, new-model wall materials, plumbing fitting, decoration materials, energy technologies and products, building materials machinery, equipment and facilities and new building materials houses, and development and utilization of environmental friendly and energy saving products. The Company has established three principal operations: the wall and ceiling system composed of gypsum board, metal frames, mineral wool board and ancillary products; the residential sector business system including doors and windows energy saving, heating energy saving, insulation energy saving and environmental protection paints which focused on energy saving of buildings; fiber-cement external wall board system, cement roof tile system and lightweight metal-mixed structure multi-tier building system which focused on fiber-cement board.

## I.    Business Review of the Company for the Reporting Period

### (I)    Overall Business Performance

The year 2008 saw the Company confronting unprecedented difficulties and challenges. 1) Adverse impacts on production and operation from Beijing Olympics: as all projects in Beijing, the most important regional market where the margins and sales volume of the Company's core business are derived from, suspended construction during the Olympics, thereby sales of the Company's certain products were in full stagnancy. Meanwhile, a gypsum board production line in Beijing was suspended while another production line was relocated, imposing negative impacts on the Company's production and operation; 2) The crucible from changes in macro-economy: the climbing raw material prices and tightening currency policies for the first half of the year brought heavy pressures on production and operation.

Furthermore, China's economic downside triggered by the global financial crisis in the second half of the year, especially the great recession in the property industry and building renovation market, exerted adverse impacts on operation and sales; 3) Objective needs for organic growth: as the Company is currently in the growth and maturation period of rapid expansion and market-oriented reform and the construction of its projects across regions are under construction and investment, the Company felt stressful on its operation and management due to the soaring financial cost, the rapidly expanding staff scale and rising remuneration and welfare cost.

Meanwhile, the year 2008 also saw the Company achieving the most accomplishments and the largest breakthrough since its inception. 1. Major breakthrough has been made in brand building and marketing. "Dragon" branded gypsum board was awarded as China Well-known Trademark by State Administration of Industry and Commerce, being the industry's only "Double-Certificated" brand which passed national certification and judicial accreditation. Following the successful biding for Olympic projects in 2007, the Company's products including gypsum board and lightweight metal frame system, mineral wool acoustical ceiling panels and "Dragon" branded paint were first adopted by the park project of Shanghai World Expo 2010. "Dragon" branded products of the Company are widely used in landmarks, national key projects, major hotels and buildings and civil servants communities in Shandong, Anhui and Shanxi. 2. New heights in technological innovation. The Company became one of the 20 Patent Exemplary Enterprises in Beijing, and one of the earliest high-tech enterprises recognized by the State among 20,000 candidates in the reassessment. At the same time, the Company capitalized on its position as a nationally certified corporate technology centre and its postdoctoral mobile research station to concentrate technological team on key technological developments. With five years of efforts, a national top-notch and world class gypsum board production line technology was developed as an environmental-friendly production line technology which uses 100% environmental-friendly disulphuric gypsum. By then, the Company had successfully mustered all mainstream gypsum board production technology in the world. Constructions of large gypsum board production line around China are indications

of the Company's advanced position in the industry globally. 3. Substantial achievements in construction projects. The construction of its country-wide gypsum board base was at full blast, and ten gypsum board production lines successively commenced production and pilot production or construction. The deployment and construction of gypsum board industry in China have been basically completed. 4. Operation scale and industry position were enhanced. By the end of 2008, production capacity for gypsum board amounted to 560 million square meters per annum, making the Company the largest gypsum board industrial group in Asia. Operation scale is planned to reach 1 billion square meters by 2010, which is expected to consume 8 million tonnes of industry waste disulphuric gypsum per year, contributing remarkably to recycling economy and environment protection. 5. The Company adheres to its strong sense of corporate obligations and social responsibility. Undertaking the task of "feedback to the Country and society", the Company made outstanding devotions for Olympic constructions. The Company was jointly awarded as "Enterprises with Contributions in Participating and Serving the Olympics" by Beijing Municipal Bureau of Industrial Development and the Office of Beijing Construction Commanding Department for 2008, being the only new building material enterprise granted with the honour among more than 120 Beijing industrial enterprises which participated in the 2008 Olympic project construction and the first class award of RMB2 million was also granted by Beijing municipality (the other three winners are companies in water recycling, solar energy and security system sector).

In view of the above, adhering to the two pillar strategies of "brand building" and "technical renovation", the Company overcame various difficulties, grabbed opportunities and achieved steady growth in operating results under the correct decisions and leadership of the Board and the "integrated, paternized, streamlined, systemized and digitized" management mode + the KPI (Key Performance Indicators). During the reporting period, the Company recorded operating income of RMB2,496,145,200, decreased by 20.59% from the same period last year, which is mainly attributable to the following: in late 2007, in order to consolidate principal business, the Company transferred 80% equity of CNBM Investment Company Limited which mainly engaged in trade and investment, thus reducing the consolidation scope. Excluding the factor, the total consolidated operating income increased smoothly over last year. Operating profit amounted to RMB283,647,200, decreased by 1.09% from the same period last year; net profit amounted to RMB240,582,100, increased by 19.06% over last year. In 2008, the Company focused on the followings:

1.   **Enhancing market networking, strengthening marketing and putting more efforts in the marketing of key landmark projects**

During the reporting period, the Company formulated a two-year channel development plan for gypsum boards, further developed the 2nd-tier cities and surrounding regions, and exploited emerging and new markets, thus laying a marketing foundation for the release of the Company's gypsum boards production capacity in future.

Putting more efforts in marketing to customers in the industry and end customers, the Company entered into full cooperation agreements with entities including Gold Mantis and LONGFA, and entered into country-wide cooperation agreement with BROAD Residential Industry (長沙遠大住工), Jing Jiang Inn and Boloni, and established partnership with North Region of China Vanke and Anhui Pengyuan Real Estate (安徽鵬遠地產), thereby bringing a leap forward in the development of its end customer base and segment markets across the country.

With more efforts in marketing of key landmark projects, the Company successively won the bid for provision of "Dragon" branded gypsum boards and lightweight metal frame products for projects including F1 Mansion (Headquarters of China Life) in the Financial Street of Beijing, Jinan Olympic Sports Centre, Guangzhou Television Tower (the tallest tower in the world), Shanghai Harbour Mansion, Nanjing Zifeng Mansion, Tianjin Jinta Centre (the tallest mansion in North China). In addition, the Company successfully won the bid for provision of "Dragon" branded mineral wool board ceiling system for projects including Jinan Olympic Sports Centre, Datang Power Mansion, A5 Project of the Financial Street, CNPC Mansion, Shanghai World Financial Centre and the final assembly line for Airbus A320 in Tianjin, and continued to maintain the cutting-edges of "Dragon" branded products for landmark buildings.

2.  **Expediting the construction of industrial bases countrywide to put development strategy on industry layout into full play**

During the reporting period, the Company accelerated the construction of gypsum board industrial bases across the country and made striking breakthrough. The paper surfaced gypsum board projects in Ninghai of Zhejiang, Taicang of Jiangsu, Zhaoqing of Guangdong, and Guang'an of Sichuan, successively completed construction and initiated trial production. The civil works of paper surfaced gypsum board projects in Tieling of Liaoning and Wuhan of Hubei were completed, with major equipment foundation installed.

**3.     Strengthening brand building to enhance company image**

During the reporting period, the Company deeply promoted the corporate image by various publicity ways including newspapers, magazines, networks, outdoor advertisements, and large thematic activities; The Company attended various exhibitions and presentations, and co-established "BNBM Experimental Teaching Base in Tsinghua University" with Tsinghua University, which significantly improved the Company's brand recognition in markets and famous professional institutes. Furthermore, the Company's "Dragon" branded gypsum board was awarded as "China Well-known Trademark" by State Administration for Industry & Commerce, becoming the only China Well-known Trademark which passed "Double-Certificated", namely, national certification and judicial accreditation in the industry. Having provided quality materials and services for Olympic constructions, the Company was successfully selected in the "2008 Olympic Honour Roll for China Brands" and honoured with the "Award for Brand Contribution to Beijing Olympic". The Company joined the contest for "2008 Corporate Management Modernisation Innovation Achievements in National Building Material Industry" and was awarded the First Prize for its "brand management and building aiming to improve market competitiveness and become world well-known brand".

**4.     Expanding international operation to enhance international influence**

During the reporting period, the Company put great efforts in exploiting new customers and big customers and achieved quality sales by actively addressing international market changes and displaying products on E-commerce platforms including Alibaba and the corporate website; the Company's mineral wool board exports achieved breakthrough, successfully signed contracts with Saint-Gobain for mineral wool board ceiling business and Nittobo in tandem, entered markets in 5 countries including India, Thailand, Philippines, Malaysia and Vietnam by OEM, and reached cooperation intents with many building material distributors in Russia and Eastern Europe.

5.   **Optimising organisation institutions to improve management systems**

During the reporting period, the Company further optimised its "Four Divisions + Two Business Platforms" organisation structure, defined the Divisions as profit centres integrating raw materials purchase, production and operation and sales decision, and put forward the market positioning of "solutions experts". It established Promotion Department based on consolidation of the Marketing Department, and focused on brand building and key project marketing, further sharpening the edges of specialization and synergy effects.

The Company improved its management system, regulated its standardization work and enhanced quality control. As a result, it obtained the AAA certification certificate (the highest level) for measurement management system and passed the review of QES management system certification. The Company's major products, gypsum boards, mineral wool boards and paints, passed the latest issued CCEL certification and were included in the governmental green purchase list. Meanwhile, the Company was awarded the Excellent Enterprise of Quality Management Team in National Building Material Industry and the Special Prize for the Outstanding Enterprise in the 30th Anniversary of National Quality Management Team Activity, and selected as one of the First Pilot Enterprises in Zhonguancun (中關村) Standardised Exemplary Area. It organised and hosted the meeting for revising and approving the State Standard for Paper Surfaced Gypsum Board and Industry Standard for the Unit Output Energy Consumption Limit of Paper Surfaced Gypsum Boards.

**(II)  Investment in R&D and Proprietary Innovation**

**1.    Establishing nationally certified corporate technology centre laboratory and strengthening study on scientific and technical subjects**

During the reporting period, the Company established the nationally certified corporate technology centre laboratory with advanced level in China as the R&D platform of the BNBM corporate postdoctoral mobile research station and Tsinghua University research station for master of engineering, aiming to serve the enterprise through technical renovation; The Company undertook the study on subjects such as "special subject on innovation ability construction of nationally certified corporate technology centre" from National Development and Reform Commission ("NDRC"), Beijing Technology Plan project regarding the research and development of external wall decoration materials with environmental friendly and energy saving features, the State "11th Five-year Plan" subject-application study on development of composite floorslab system, study on environmental friendly decoration and fitting boards, study on modern building design and key construction technology, and study on the indoor heat and moisture load adjustment system for new buildings.

**2.    Establishing technical materials management systems and undertaking technical exchange seminars**

During the reporting period, the Company adopted the library management system of Ueasy Software Group Co., Ltd. and established advanced technical materials and achieves management system, achieving information management for its nearly 10,000 technical books, materials and drawings by the bar code technology. The Company organised and hosted the technical exchange and planning seminar in BNBM Branch of CNBM Technology Centre in Xi'an to discuss the solution to technical challenges in production, process and products of gypsum boards, mineral wool boards and cement external wall boards.

3.    **Applying for special fund to increase investment in technical development**

During the reporting period, the NDRC national hi-tech industrialisation project — the technical industrialisation exemplary project for producing paper surfaced gypsum boards with desulphuric gypsum from power stations-applied by the Company was approved by NDRC, obtaining governmental grant of RMB10,000,000. Following the grant funds of RMB3,000,000 from NDRC as "Special Project on Innovation Capacity Development of Nationally Certified Corporate Technology Centre", the Nationally Certified Corporate Technology Centre of the Company received supports from Beijing Municipal Bureau of Industrial Development and obtained RMB2,000,000 from special grant funds for corporate technology centres in 2008. With investment of RMB7,631,000, the Company carried out 34 technical development and technical renovation projects, mainly concerning reconstruction and production, economic benefits and social benefits.

In addition, the Company made remarkable achievements in technical renovation and application for patents in 2008. The Company was selected as one of "100 innovative pilot enterprises in Zhongguancun" in 2008 and the "Key Enterprise" in Haidian District for 2008-2009. It won a first prize and a second prize for 2008 "Zhongfu Cup" CNBM Technical Renovation Award, and 3 excellent prizes for China National Building Material Group Corporation Technological Progress in 2008. In addition, it won a second prize and a third prize for Technological Progress Award on Building Materials granted by Beijing Building Material Association and Beijing Ceramic Association. During the reporting period, the Company applied for 12 patents in total. As at the end of the reporting period, the Company applied for 541 patents in total with 502 patents granted, joining the front ranks in the national building materials industry in terms of the number of patent applications and possession quantity.

(III) **Analysis of External Environment, Product Characteristics and Industry Position**

1. **Changes in external environment and impacts on the Company**

   (1) **Changes in domestic and overseas economic situations in 2008**

   In 2008, the world economy noticeably slowed down with abounding uncertainties from U.S. subprime crisis, depreciation of US Dollars, highly volatile international oil price and hiking food prices.

   China's economy continued to grow stably and rapidly in the first half of 2008. In particular, demands for consumption and investment increased rapidly while net export demand slowed its growth pace. Firstly, from the perspective of consumption, consumption contributed 50.2% to the economic growth for the first half of 2008 due to the following factors: 1) Urban and rural residents' incomes grew rapidly in 2007, laying a favourable basis for the consumption demand in 2008; 2) as the government increased subsidies for urban and rural residents entitled to basic living allowances, thus further driving the consumption demand growth; 3) the 29th Olympics held in Beijing stimulated residents' consumption expenses in service sectors such as accommodation, catering, culture, sports and entertainment, pulling the consumption demand growth; 4) the government increased expenditures in disaster relief due to the snow and freeze calamities, leading to consumption demand growth. Secondly, from the perspective of investment, investment contributed 44.9% to the economic growth for the first half of 2008. Despite of the slowdown in economic growth, China's fixed assets investment still maintained its high growth pace, primarily attributable to the following factors: 1) Due to changes in governments, investment demands were driven by great initiatives in developing local economies; 2) more newly-commenced projects in 2007 increased investment demand in 2008; 3) post-disaster reconstruction and restoration including repair and reconstruction of infrastructures such as power and transportation, and living facilities such as houses, which stimulated the increase in investment demands. Finally, from the perspective of export demand, net export only contributed 4.9% to the economic growth for the first half of 2008 with a significant slowdown in growth, mainly attributable to the following

factors: 1) As the whole world, U.S., Euro Zone and Japan saw significant slowdown in economic growth, China's export further slowed its growth pace; 2) the export demand growth was suppressed by the rising costs in the export industry due to adjustments in export rebate, RMB appreciation, rising energy and raw material prices, and hiking labor costs.

In the second half of 2008, domestic economic growth significantly slowed down and showed downward trend. Firstly, global financial crisis made certain impacts on China's economy, especially the entity economy, mainly reflecting in trade, direct investment, finance and confidence. Secondly, As China had experienced double-digit economic growth for five consecutive years from 2003 to 2007, the year 2008 became the pivotal point of adjustments to China's economy operation. Thirdly, with structural contradictions fully exposed after many years of economic growth, it is imperative for China to upgrade its industrial structure, transforming from extensive operation to intensive operation.

**(2)   Impacts of changes in external environment on the Company**

The Company's major products are mainly sold in the domestic market, with low percentages for exports. Therefore, changes in international market and exchange rate had little impacts on the Company in 2008 while impacts principally stemmed from changes in domestic economy situations. During the first half of 2008, the rising raw material prices and tightened currency policies brought certain pressures on the production and operation. Accordingly, production cost went up while it was more difficult and expensive to finance in the credit market. During the second half of 2008, China's economic downside triggered by the global financial crisis, especially the sharply fallen property industry and building renovation market, exerted adverse impacts on operation and sales.

**2.      Product characteristics**

(1)   Paper surfaced gypsum board. Paper surfaced gypsum board is generally recognized of having characteristics such as light weight, fire-retardant, thermal-insulation, sound-insulation, convenient for construction and surface decoration. Due to its special spongy structure, it has "respiratory function" and "warm property". Paper surfaced gypsum board features energy, water, land and materials saving and environmental friendly characteristics in production, construction and utilization, and thus is an energy saving and environmentally friendly green product. Its production can consume a large amount of desulphuric gypsum, a kind of solid waste emitted from coal-fired power plants. In addition, industrial waste during production processes of paper surfaced gypsum board are 100% recycled, and all industrial sewage are also reused after treatment, which is typical recycling economy featuring comprehensive utilization of resources.

(2)   mineral wool acoustical ceiling panels and other products. New building materials such as mineral wool acoustical ceiling panels and rock wool products featuring "energy, water, land, materials saving and environmental protection" in production, construction and utilization are all energy saving and environmentally friendly green products. Mineral wool acoustical ceiling panels and rock wool products are principally made from slag from furnace of iron and steel plants. In addition, industrial waste from their production processes are 100% recycled, and all industrial sewage are also reused for production after treatment.

3. **Industry position**

As the dominant player in domestic new building materials industry, BNBM takes a leading position in the industry in terms of brand, quality, technology, scale and profitability.

(1)   Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The Dragon branded products won awards and titles such as National Quality Award (the only one in the building materials industry), National Reputed Trademark, and National Leading Brand. The Company's "Dragon" branded gypsum board and Taishan Gypsum's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Boards. The "Dragon" branded lightweight metal frames was recognized as "Renowned Products in Beijing". In 2007, the Company's "Dragon" branded mineral wool acoustical ceiling panels was recognized as "China Renowned Products". In 2008, the Company's "Dragon" branded gypsum board was awarded as China Well-known Trademark by State Administration of Industry and Commerce, being the industry's only "Double-Certificated" China well-known brand which passed national certification and judicial accreditation.

(2)   Quality. Under stringent quality management system, the Company was recognized as national and Beijing "Model Enterprise for Both Quality and Efficiency" and was given the special awards. Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the spot check of quality organized by National and Beijing Municipal Bureau of Quality and Technical Supervision respectively.

(3)   Technology. With solid strength on new building materials production technology and new product development, the Company has set up nationally certified corporate technology centre, equipping with complete technical innovative system. The Company is the national pilot and model enterprise for patents and national model enterprise for patents work. It has applied for 541 patents with 502 patents granted, joining the front ranks in the national building materials industry in terms of the number of patent applications and possession quantity.

(4)   Scale. As at the end of the reporting period, the Company's production capacity for gypsum board business amounted to approximately 560 million square metres per annum, ranking No. 1 in Asia. The production capacity for mineral wool board business amounted to 16 million square metres per annum, ranking No. 1 in the PRC. The production capacity of lightweight metal frame business of the Company amounted to 65,000 tonnes per annum, ranking No. 1 in the PRC.

(5)   Profitability. For years, the Company's net profit has been growing significantly per annum. The year 2008 was the most difficult and challenging year to the Company. Despite the hostile environment in the internal and external operation, the Company still recorded a net profit of RMB240,582,100, representing an increase of 19.06% from last year.

## II.   Future Outlook

### (I)   Industry trend and market competition

#### 1.   Analysis of industry trend

(1)   Energy saving and emission reduction and industry restructuring are still the developing trend of the building materials industry

Since 2003, China government has launched several control policies for building materials industry with an aim at phasing out obsolete production facilities, upgrading industrial structure, saving energy and reducing emission, thus striving to turn building materials industry into a conservation-minded and environment-friendly industry. The developing trend of the building materials industry is still focus on pressing ahead energy saving and emission reduction and recycling economy, increasing industrial concentration, supporting conglomerates and expediting industry restructuring. Backed by consumption structure upgrading and China's policies and measures on energy saving and environmental protection, rapid growth are expected to maintain in demand for green, environmental and multifunctional building materials products under gradually higher requirements from the society on construction quality.

(2)   The building materials industry is to benefit from the government's initiatives to boost domestic demand and economic growth

To cope with the adverse effect from international economy, on 10 November 2008, the Chinese government launched 10 initiatives to boost domestic demand and economic growth. Among others, demand for building materials will be stimulated by initiatives including pushing forward public housing security project, rural infrastructure construction and major infrastructure construction such as railway, road and airport, strengthening ecological environment construction and speeding up large-scale fixed assets investment including reconstruction after the earthquake disaster.

(3)   New building materials, represented by paper surfaced gypsum board, has great development potentials in China

New building materials are not only in line with sustainable development strategy but also in compliance with state industry policy, and are deemed as a promising industry and the development direction. Especially, as a kind of new lightweight board, paper surfaced gypsum board featuring lightweight, fire-retardant, sound-insulation, earthquake-resistance, energy saving and environment protection, good decoration effect and low overall cost, the use of which has become a trend in global construction and engineering field. With the implementation of the state policy on reforming wall materials such as banning the use of solid clay bricks, paper surfaced gypsum board will have larger potentials in China.

## 2.   Market competitions

Industrial participants in new building materials industry mainly include 3 tiers. The first tier is large corporations engaged in high-end products with global leading production equipment, technologies, research and development and product quality. The second tier is enterprises with middle-end products. The third tier is enterprises with low-end products. The Company, as a player in the first tier, mainly faces competitions from building materials enterprises overseas.

**(II)  Future Opportunities, Challenges and Development Strategy**

**1.    Future opportunities and challenges**

BNBM's future opportunities include:

Firstly, during the 11th Five-year Plan period, the PRC will put efforts in building up a recycling economy as well as a conservation-minded and environmental-friendly society for sustainable development. Products featuring energy, water, land and materials saving will be advanced, while processes and products with high consumption, serious pollution or obsolete technologies will be phased out forcefully. Energy and water saving products are encouraged for production and use, as well as energy and land saving buildings. Clay bricks will be restricted in use. More investment will be made in prevention and treatment of industrial pollution such as sulphur dioxide emitted from coal-fired power plants, as well as comprehensive utilization of resources. All such policies imply a promising prospect of BNBM.

Secondly, BNBM's products are increasingly used in home decoration market, a new consumption hot spot demonstrating a widening and upgrading trend. With China's fast-growing economy and overall advancement toward well-off society, there arises higher requirement on quality of living, work and habitation environment, posing stricter standards for energy-saving and environmental friendly materials, which are fully met by BNBM's products. This will further provides a favourable opportunity for BNBM's development in a maturing market along with further implementation of the PRC's policies and improving public concern of energy-saving and environmental protection.

Thirdly, proactive fiscal policy and moderately easy monetary policy may have positive effect on the Company. The Chinese government's 10 initiatives to boost domestic demand and economic growth including large scale fixed assets investment will drive growth of building materials demand. In the meantime, the People's Bank of China has announced several interest rate cuts and cut down central bank's refinancing rate and rediscount rate, in order to implement easy monetary policy. As building materials industry is a capital-intensive industry and at present the Company is aggressively expanding production capacity of gypsum boards, the rate cuts are expected to reduce its financial cost to some extent. Besides, the rate cuts will have a positive effect on property industry, thus driving building materials demand to some extent.

Coming along with opportunities are new challenges, including (1) the impact on building materials industry from concerns as to whether property industry would continue to slump and whether other non-governmental investment could maintain a sound growth amid China's macro-economic downturn; (2) resources limitation which imposes certain impact on the fast development of the Company based on the demand and supply of coal, electricity, oil and transportation; (3) intensified competitions in new building materials market.

**2.   Business development strategy**

Leveraging proprietary innovation and branding construction, BNBM is committed to manufacturing business of new building materials under its corporate philosophy of "Good use of resources to serve the industrial construction" in accordance with the requirement of conservation-minded society and the Scientific Development Theory of the PRC. BNBM will devote itself into development of green building materials featuring energy, water, land and materials saving, comprehensive utilization of resources and environmental protection, securing its position as the leading comprehensive manufacturer and system integrator of new building materials with international competitiveness.

The Company's strategic goal is to develop itself into a world-class new building materials industrial group to rank as the Asia No. 1 and one of the world top 3 in its core business by 2010, which has its own brands and own intellectual property and can compete with players in other countries of the world.

**(III) Business Plan for 2009**

In 2009, the Company will focus on the following aspects:

1.   To improve overall marketing capacity. As the production capacity of new gypsum board production line gradually releases, the Company will strengthen the overall marketing to increase market share in the primary cities and occupy the potential market in second-tier and third-tier cities.

2.   To strengthen authorization and tiered reporting system to improve its internal operating efficiency.

3.   To put more efforts in reserving talents, especially technical talents.

4.   To accelerate the completion of the national industry layout of gypsum boards so as to further expand scale of principal products.

5.   To press ahead with developing new products, improving production management with less production costs and marketing of new products, hence fostering new profit base.

6.   To strengthen brand building so as to further uplift corporate image. Taking brand building as an important support strategy for enterprise development, the Company strives to make more breakthroughs for the Company's branded products in national landmark projects and key projects, so to enhance the Company's branding influence.

7.   To strengthen the technology innovation management and consolidate the leading position of Company's technology among its peers, making technology the Company's core competitiveness and one of the major sources of its profit growth.

**(IV) Financial Resources for Future Development Strategy**

To meet the business plan and targets set for 2009, specific amount and utilization plan of working capital and funds for daily operation and key projects are formulated and subject to adjustment according to progress of business development and projects. The Company satisfies its capital requirement mainly out of its internal financial resources and through various financing channels.

**(V)  Risk Factors and Countermeasures**

**1.    Market and price fluctuation risks**

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Countermeasures: Capitalizing on its leading position in the industry and advantages in branding, quality, technology and scale, the Company has dominant position in pricing. Furthermore, the Company uses desulphuric gypsum discarded by thermal power plants as major raw materials and is located near the raw materials and market, thus having cost advantage to offset price risks to some extent.

**2.    Risks arising from uncertainty of product demand**

As adversely affected by the national economic downturn, the Company's product sales and revenue from principal operations in the coming years are exposed to uncertainty of product demand.

Countermeasures: To strengthen the marketing towards key landmark projects, industry customers and end-user customers, enhance brand awareness and influence, expand marketing channels and develop potential market.

## 6.2   Principal operations by business and product

*Unit: RMB0'000*

Principal operations by business

| By industry or by product | Operating revenue | Operating cost | Operating profit (%) | Increase/ decrease in operating revenue from last year (%) | Increase/ decrease in operating cost from last year (%) | Increase/ decrease in operating margin from last year (%) |
|---|---|---|---|---|---|---|
| Manufacturing and sales | 225,971.63 | 180,380.95 | 20.18 | 6.85 | 7.00 | -0.11 |

Principal operations by product

| By industry or by product | Operating revenue | Operating cost | Operating profit (%) | Increase/ decrease in operating revenue from last year (%) | Increase/ decrease in operating cost from last year (%) | Increase/ decrease in operating margin from last year (%) |
|---|---|---|---|---|---|---|
| Gypsum board | 173,725.80 | 129,089.90 | 25.69 | 25.57 | 28.52 | -1.71 |

## 6.3   Principal operations by geographic region

*Unit: RMB0'000*

| Region | Operating revenue | Increase/ decrease in operating revenue from last year (%) |
|---|---|---|
| The PRC | 228,273.82 | -2% |
| Including: Northern | 121,606.30 | -4% |
| Southern | 78,027.60 | -18% |
| Western | 28,639.92 | 171% |
| Overseas | 2,756.23 | -96% |
| Total | 231,030.05 | -22% |

**6.4   Items measured at fair value**

☑   Applicable      ☐   Not applicable

*Unit: RMB*

| Item | Opening Balance | Change of fair value during the period | Accumulated change of fair value included in equity | Impairment for the period | Closing Balance |
|---|---|---|---|---|---|
| Financial assets: | | | | | |
| Including:  1.  Financial assets at fair value | | | | | |
| through profit or loss | 97,239,550.95 | | -97,239,550.95 | | 0 |
| Including: Derivative financial assets | | | | | |
| 2. Available-for-sale financial assets | | | | | |
| Sub-total of financial assets | 97,239,550.95 | | -97,239,550.95 | | 0 |
| Financial liabilities | | | | | |
| Investment properties | 272,844,430.47 | | -272,844,430.47 | | 0 |
| Biological assets for production | | | | | |
| Others | | | | | |
| Total | 370,083,981.42 | | -370,083,981.42 | | 0 |

**6.5   Use of proceeds from subscription**

☐   Applicable      ☑   Not applicable

Change in the projects

☐   Applicable      ☑   Not applicable

**6.6   Use of non-publicly raised funds**

☑   Applicable        ☐   Not applicable

*Unit: RMB0'000*

| Items | Amount of the project | Progress of the project | Income from the project |
|---|---|---|---|
| GRC external wall board project with annual capacity of 1,800,000 square metres in Suzhou Industrial Park, Jiangsu Province | 16,351.00 | Commenced production | 31.84 |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Ningbo, Zhejiang province | 11,466.00 (budget) | Pilot production | Currently no profit |
| Fiber cement tile project with annual capacity of 600,000 square metres in Suzhou, Jiangsu province | 3,790.00 (budget) | Pilot production | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Taicang, Jiangsu province | 16,301.00 (budget) | Pilot production | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Zhaoqing, Guangdong province | 14,825.00 (budget) | Pilot production | Currently no profit |

| | | | |
|---|---|---|---|
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Guangan, Sichuan province | 17,826.00 (budget) | Pilot production | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Wuhan, Hubei province | 15,303.00 (budget) | Under construction | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Tieling, Liaoning province | 14,969.00 (budget) | Under construction | Currently no profit |
| Total | 110,831.00 | — | — |

**6.7. The Board's explanation for reason and influence from changes in accounting policies or estimation basis or correction to material accounting errors**

☐ Applicable   ☑ Not applicable

**6.8 The Board's explanation for non-standard auditors' report given by the auditors**

☐ Applicable   ☑ Not applicable

**6.9  Profit distribution or transfer of capital reserve to share capital as recommended by the Board**

As audited by Beijing Xinghua Certified Public Accountants Company Limited, the Company recorded net profit of RMB183,738,631.87 for year 2008. In accordance with the Articles of Association, after appropriating 10% of net profit of RMB18,373,863.19 into statutory surplus reserve, net profit plus retained profit as at the year-beginning of RMB281,970,435.15, less the paid cash dividends for 2007 of RMB20,130,250, retained profit as at the end of 2008 amounted to RMB427,204,953.83. The profit distribution proposal for 2008 is: a cash dividend of RMB0.65 (tax inclusive) for every 10 shares, totalling RMB37,384,750, based on the total share capital of 575,150,000 shares as of 31 December 2008.

The Board did not recommend any transfer of capital reserve to share capital for the year.

Cash dividend distributed by the Company in last 3 years

*Unit: RMB*

|  | Amount of cash dividend (tax inclusive) | Net profit attributable to shareholders of the parent company in the consolidated financial statements | Percentage of net profit attributable to shareholders of the parent company in the consolidated financial statements |
|---|---|---|---|
| 2007 | 20,130,250.00 | 202,065,014.34 | 9.96% |
| 2006 | 46,012,000.00 | 154,374,976.73 | 29.81% |
| 2005 | 40,260,500.00 | 120,157,743.28 | 33.51% |

Profit during the reporting period (a cash profit distribution plan has not been proposed)

☐   Applicable      ☑   Not applicable

**6.10 Holding of financial assets and liabilities denominated in foreign currencies**

☐  Applicable      ☑  Not applicable

# 7   SIGNIFICANT EVENTS

## 7.1   Acquisition of assets

☑  Applicable      ☐  Not applicable

*Unit: RMB0'000*

| Counter party or ultimate controlling party | Assets acquired | Date of acquisition | Consideration | Net profit attributable to the Company since the date of acquisition to the end of the year | Net profit attributable to the Company since the beginning to the end of the year (applicable for merger of companies under common control) | Whether a connected transaction (if so, state the basis of pricing) | Pricing policy | Whether the entitlement of the assets concerned are completely transferred | Whether the claims and debts concerned are completely transferred | Connection |
|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Company Limited | Hardware treasury assets | 26 December 2008 | 1,468.00 | 0 | 0 | Yes | With reference to the valuation as stated in the Asset Appraisal Report (2008 No.[1195]) issued by Beijing Zhongshang Asset Appraisal Company Limited as at 31 August 2008 | No | No | Controlling shareholder |

## 7.2 Disposal of assets

☑ Applicable     ☐ Not applicable

*Unit: RMB0'000*

| Counterparty | Assets disposed | Date of disposal | Consideration | Net profit attributable to the Company since the beginning of the year to the date of disposal | Profit (loss) from the disposal | Whether a connected transaction (if so, state the basis of pricing) | Pricing policy | Whether the entitlement of the assets concerned are completely transferred | Whether the claims and debts concerned are completely transferred | Connection |
|---|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 80% equity interests in CNBM Investment Company Limited | 31 December 2007 | 41,600.00 | 0.00 | 9,286.86 | Yes | Determined with reference to Auditors' Report (2007 Jing Kuai Xing Shen Zi No.[1-492]) issued by Beijing Xinghua Certified Public Accountants Company Limited and Asset Appraisal Report (Zhong Shang Ping Bao Zi 2007 No.[1165]) issued by Beijing Zhongshang Asset Appraisal Company Limited | Yes | Yes | Controlling shareholder |

**Impact of the transactions as set out in paragraphs 7.1 and 7.2 on business continuity and management stability**

1. As at the end of the reporting period, the acquisition of Hardware treasury assets from Beijing New Building Material (Group) Company Limited is in progress. The asset acquisition is in line with the Company's daily production and operation and favourable to the Company's sustainable and stable development.

2.  As at the end of the reporting period, the disposal of 80% equity interest in CNBM Investment Company Limited was completed and RMB92,868,600 was recognized as current investment gains. CNBM Investment Company Limited was not included in the scope of consolidation of the Company's accounting statements for the reporting period. Decreasing the proportion of trading and increasing the proportion of manufacturing in the Company's core business, the disposal further aligned and optimized the Company's asset structure and business structure. It allows the Company to further strengthen its core business and focus its efforts on its board operation with emphasis on gypsum boards, which is in line with the Company's development strategy.

## 7.3  Material guarantees

☑  Applicable        ☐  Not applicable

*Unit: RMB0'000*

**External guarantees (not including situations where the Company acts as guarantor for the debts of its subsidiaries)**

| Primary debtor | Date (signature date of agreement) | Amount | Type | Term | Whether completed | Whether a guarantee for a connected party (yes or not) |
|---|---|---|---|---|---|---|
| Total amount occurred during the reporting period | | | | | | 0 |
| Balance of guarantee at the end of the reporting period | | | | | | 0 |

**Guarantees provided by the Company to its subsidiaries**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total amount of guarantee granted to subsidiaries occurred during the reporting period | | | | | | 161,750.00 |
| Balance of guarantee granted to subsidiaries as at the end of the reporting period | | | | | | 111,650.00 |

— 41 —

**Total guarantees (including guarantees provided to subsidiaries)**

| | |
|---|---|
| Total amount of guarantees | 111,650.00 |
| Total amount of guarantee as a percentage in the Company's net assets | 57.42% |
| Including: | |
| Guarantees granted to shareholder, ultimate controlling shareholder and its connected party | 0 |
| Guarantee for debts directly or indirectly granted to party with a gearing ration over 70% | 14,000.00 |
| Difference of total amount of guarantees over 50% of net assets | 14,431.70 |
| Total of the above three classes of guarantees | 28,431.70 |
| Explanation on possible acceptance of joint responsibility for undue guarantee | Nil |

## 7.4   Major connected transactions

*7.4.1 Connected transactions related to the ordinary business of the Company*

☑  Applicable      ☐   Not applicable

*Unit: RMB0'000*

| Connected Party | Products sold and services provided to connected parties | | Product purchased and services accepted from connected parties | |
| --- | --- | --- | --- | --- |
| | Transaction amount | Percentage in the total amount of similar transactions | Transaction amount | Percentage in the total amount of similar transactions |
| Beijing New Building Material (Group) Company Limited | 209.22 | 0.08% | 151.28 | 0.06% |
| Beijing New Building Material (Group) Company Limited, Zhengzhou (北新建材 (集團) 有限公司鄭州分公司) | 1.14 | 0.00% | | |
| Baoding Zhugen New Materials Company Limited (保定築根新材公司) | 2.16 | 0.00% | | |
| BNBM Pipes Company Limited (北新塑管有限公司) | 288.10 | 0.11% | | |
| BNBM Jiayuan Property Management Company Limited (北新家園物業管理有限公司) | 58.92 | 0.02% | 482.44 | 100.00% |
| BNBM Commercial Trading Company Limited (北新商貿有限公司) | 8.01 | 0.00% | | |
| CNBM International Corporation | 175.77 | 0.07% | | |
| China National Building Material Import and Export Company | 55.29 | 0.02% | | |
| BNS Company Limited (北新科技發展有限公司) | 23.93 | 0.01% | | |

— 43 —

| | | | | |
|---|---|---|---|---|
| China Building Materials and Equipment Group Corporation Beijing New Building Material and Equipment Company | | | 2,309.21 | 0.98% |
| China National Building Material Company Limited | | | 292.10 | 100.00% |
| CNBM Investment Company Limited | 148.16 | 26.98% | | |
| China New Building Materials Industry Hangzhou Design & Research Institute | | | 489.00 | 100.00% |
| China Building Material Test & Certification Centre | | | 3.18 | 100.00% |
| Total | 970.70 | | 3,727.21 | |

Including:   The amount of connected transactions for products sold or services provided by the Company to its controlling shareholder and its subsidiaries during the reporting period was RMB1,720,900.

*7.4.2 Amounts due from and to connected parties*

☑  Applicable      ☐  Not applicable

*Unit: RMB0'000*

| | Amount due from connected parties | | Amount due to connected parties | |
|---|---|---|---|---|
| Connected Party | Amounts in total | Balance | Amounts in total | Balance |
| Beijing New Building Material (Group) Company Limited | 25.25 | 0 | 61.22 | 178.92 |
| BNBM Pipes Company Limited （北新塑管有限公司） | 1.39 | 0 | | |
| BNBM Jiayuan Property Management Company Limited （北新家園物業管理有限公司） | | 0 | 407.49 | 128.36 |
| CNBM Investment Company Limited | 3.54 | 0 | 19.68 | 0.73 |
| China National Building Material Company Limited | 8.79 | 0 | 19.15 | 11.34 |
| Total | 38.97 | 0 | 507.54 | 319.36 |

Including:   amount occurred RMB123,300 and balance RMB0 due from the Company's controlling shareholder and its subsidiaries during the reporting period.

*7.4.3 Recovery progress of appropriated funds at the end of 2008*

☑  Applicable       ☐  Not applicable

*Unit: RMB0'000*

| Balance of the Company's capital appropriated by controlling shareholder and its subsidiaries for non-operating purpose (RMB0'000) | | | Total amount of funds appropriated and recovered in 2008 | Total repayment amount for the reporting period (RMB0'000) | Recovery progress in 2008 | | Deadline of recovery (month) |
|---|---|---|---|---|---|---|---|
| | Amounts | | | | Recovery method | Repayment amount (RMB0'000) | |
| 1 January 2008 | occurred in 2008 | 31 December 2008 | | | | | |
| 4,658.09 | 38.97 | 0.00 | 38.97 | 4,697.06 | Cash | 4,697.06 | July 2008 |

| Explanation on the Company's capital appropriated and repaid by controlling shareholder and its subsidiaries for non-operating purpose and relevant recovery explanation on additional funds appropriated for non-operating purpose in 2008, Person in Charge of such additional appropriated funds. In case of a failure to recover non-operating appropriated funds as at the end of 2008, explanation on the reason, the adopted recovery measures and responsibility accountability plan shall be given. | (1) As at 1 January 2008, the balance of the Company's capital appropriated by controlling shareholder and its subsidiaries for non-operating purpose was RMB46,580,900, which was used as loans and advance money for CNBM Investment Company Limited ("CNBM Investment"), a former subsidiary of the Company. On 31 December 2007, the Company disposed of 80% equity interests in CNBM Investment. Within the shortest period after completion of equity disposal, the Company effectively recovered all appropriated funds. |
|---|---|
| | (2) The Company's capital appropriated by the controlling shareholder and its subsidiaries for non-operating purpose in 2008 amounted to RMB389,700, which was mainly used for advance payment for staff wages, insurance and other expenses. The Company recovered all the above appropriated funds in the shortest period after getting aware of the appropriation. |

## 7.5   Entrusted investments

☐  Applicable       ☑  Not applicable

## 7.6   Performance of undertakings

Undertaking of the Company or shareholders with 5% or more interest in the Company occurring in or subsisting to the reporting period

☑  Applicable      ☐  Not applicable

| Undertakings | Content of undertakings | Performance of undertaking |
|---|---|---|
| Share reform undertaking | It shall not list or transfer its shares within 12 months starting from the implementation of the reform plan; upon the expiry of the above moratorium, the percentage of former non-tradable shares listed and sold through stock exchange in the total shares of the Company shall not exceed 5% within 12 months and 10% within 24 months. | During the reporting period, China National Building Material Company Limited fully performed the aforesaid undertakings. |
| Undertakings made in the acquisition report or equity change report | None | None |
| Undertakings made in significant asset restructuring | None | None |
| Undertakings made in issuance | None | None |
| Other undertakings made for the minority shareholders of the Company | None | None |

## 7.7   Material litigation and arbitration

☐  Applicable      ☑  Not applicable

**7.8  Explanation on other significant events and influence therefrom and solution thereon**

*7.8.1 Investment in securities*

☐  Applicable      ☑  Not applicable

*7.8.2 Shareholdings in other listed companies*

☐  Applicable      ☑  Not applicable

*7.8.3 Shareholdings in non-listed financial institutions*

☑  Applicable      ☐  Not applicable

*Unit: RMB*

| Name of investee | Initial investment | Shares held | Shareholding in the investee | Closing carrying amount | Gain/(loss) during the reporting period | Change in shareholders' equity during the reporting period | Account title | Source of shares |
|---|---|---|---|---|---|---|---|---|
| China Investment & Credit Guaranty Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -13,911,975.13 | -13,911,975.13 | Long term share investment | By acquisition |
| Total | 10,000,000.00 | 10,000,000 | — | 10,000,000.00 | -13,911,975.13 | -13,911,975.13 | — | — |

*7.8.4 Trading of shares in other listed companies*

☐  Applicable      ☑  Not applicable

# 8   REPORT OF THE SUPERVISORY COMMITTEE

☑  Applicable        ☐   Not applicable

The Supervisory Committee earnestly performed its duties during 2008, including attending discussion on major decisions, consideration of regular reports, and supervision of convening and decision-making procedures of general meetings and Board meetings, performance of resolutions passed in general meetings by the Board, fulfilment of duties by senior management as well as the compliance of management system of the Company in strict accordance with the Company Law, the Articles of Association and the Rules of Procedures of Supervisory Committee and other relevant laws and regulations.

## I.   Work of the Supervisory Committee

During the reporting period, the Supervisory Committee convened six meetings.

### (I)   The 13th meeting of the third Supervisory Committee

The following proposals were considered and passed at the meeting on 24 March 2008: (1) the 2007 Annual Report and its summary; and (2) the 2007 Work Report of the Supervisory Committee. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 25 March 2008.

### (II)   The 4th extraordinary meeting of the third Supervisory Committee

The following proposals were considered and passed at the meeting on 23 April 2008: (1) the 2008 First Quarterly Report; and (2) Proposal for Retrospective Adjustment to the 2007 First Quarterly Financial Statements. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 24 April 2008.

**(III) The 14th meeting of the third Supervisory Committee**

At the meeting on 3 July 2008, the Proposal on Re-election of the Supervisory Committee was considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 4 July 2008.

**(IV) The 1st meeting of the fourth Supervisory Committee**

At the meeting on 21 July 2008, the Proposal on Election of Chairman of the 4th Supervisory Committee was considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 22 July 2008.

**(V)   The 2nd meeting of the fourth Supervisory Committee**

At the meeting on 25 August 2008, (1) the 2008 Interim Report and 2008 Interim Report Summary and (2) Proposal for Retrospective Adjustment to the 2007 Interim Financial Statements were considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 27 August 2008.

**(VI) The 1st extraordinary meeting of the fourth Supervisory Committee**

At the meeting on 28 October 2008, (1) the 2008 Third Quarterly Report and (2) Proposal for Retrospective Adjustment to the 2007 Third Quarterly Financial Statements were considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 29 October 2008.

## II. Independent Opinion of Supervisory Committee on Relevant Matters during the Reporting Period

### (I) Operation in accordance with laws

In strict accordance with the Company Law, the Articles of Association, the Rules Governing the Listing on Shenzhen Stock Exchange and the relevant laws, regulations and regulatory documents, the Company further improved its corporate governance under well-established internal control system, with sound legal compliance for its business, operations and decision-making procedures. No breach of laws, regulations or the Articles of Association or damage to the interest of the Company was found when discharging the duties of directors and senior management of the Company.

### (II) Review of financial standing

A standard unqualified auditors' report has been issued by Beijing Xinghua Certified Public Accountants Company Limited upon the audit on the Company's 2008 financial statements, which gives a true and fair view of the Company's financial standing and business results.

### (III) Acquisition and disposal of assets

During the reporting period, the considerations on acquisition and disposal of assets by the Company were reasonable. No insider trading has been found nor is there any indication of damage of shareholders' interests or runoff of the Company's assets.

### (IV) Connected transactions

Connected transactions were carried out based on fair prices without damage to the Company's interest.

## 9   FINANCIAL REPORT

### 9.1   Auditor's opinion

Auditors' Report                    Standard unqualified auditors' opinion

# Body text of Auditor's Report

# Auditor's Report

(2009) Jing Kuai Xing Shen Zi No 6-80

**To all shareholders of Beijing New Building Material Company Limited:**

We have audited the accompanying financial statements of Beijing New Building Material Company Limited (the "Company"), including the combined and the parent company's balance sheet as at 31 December 2008, the combined and the parent company's income statement, the combined and the parent company's statements of change in shareholders' interest, the combined and the parent company's cash flow statements for 2008 and the notes thereto.

## I.   MANAGEMENT'S RESPONSIBILITY FOR THE FINANCIAL STATEMENTS

The Company's management is responsible for the preparation and fair presentation of these financial statements in accordance with the Accounting Standards for Business Enterprises of PRC. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; and (3) making accounting estimates that are reasonable in the circumstances.

## II.   CERTIFIED PUBLIC ACCOUNTANT'S RESPONSIBILITY

Our responsibility is to express an auditing opinion on these financial statements based on our audit. We conducted our audit in accordance with the Auditing Standards for PRC Certified Public Accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we consider internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III.  AUDIT OPINION

In our opinion, the financial statements of the Company, which are prepared in accordance with the Accounting Standards for Business Enterprises and Accounting System For Business Enterprises, have given a true and fair view in all material respects of the financial position of the Company as of 31 December 2008, and of its financial performance and its cash flows for the year then ended.

**Beijing Xinghua Certified Public**             **PRC certified public accountant: Hu Yi**
   **Accountants Company Limited**

Beijing, the PRC                              **PRC certified public accountant: Chen Shanwu**

17 March 2009

## 9.2   Financial statements

### 9.2.1  *Balance sheet*

Prepared by: Beijing New Building Material Company Limited     31 December 2008

*Unit: RMB*

| Item | As at 31 December 2008 | | As at 1 January 2008 | |
|---|---|---|---|---|
| | Group | Company | Group | Company |
| **Current assets:** | | | | |
| Cash and bank balance | 460,402,433.46 | 47,734,134.03 | 553,810,451.17 | 117,028,571.38 |
| Balances with clearing companies | | | | |
| Placements with banks and     other financial institutions | | | | |
| Held for trading financial assets | | | 97,239,550.95 | |
| Bills receivable | 18,609,054.75 | 16,705,283.32 | 11,585,252.16 | 6,758,019.12 |
| Accounts receivable | 242,178,891.81 | 206,653,355.54 | 390,198,802.16 | 128,522,055.19 |
| Prepayments | 188,451,107.56 | 42,985,542.82 | 351,380,222.10 | 54,682,711.78 |
| Premiums receivable | | | | |
| Reinsurance accounts     receivable | | | | |
| Deposits receivable from     reinsurance treaty | | | | |
| Interests receivable | | | | |
| Dividends receivable | | | 9,264,000.00 | 140,510,125.00 |
| Other receivable | 82,065,932.79 | 479,217,350.00 | 219,214,158.12 | 309,726,936.53 |
| Purchases of resold     financial assets | | | | |
| Inventories | 524,948,381.68 | 257,983,661.44 | 504,933,962.34 | 222,594,760.14 |
| Non-current assets due     within one year | | | | |
| Other current assets | | | 50,000.02 | |
| **Total current assets** | 1,516,655,802.05 | 1,051,279,327.15 | 2,137,676,399.02 | 979,823,179.14 |

**Non-current assets:**

| | | | | |
|---|---|---|---|---|
| Loans and advances granted | | | | |
| Available-for-sale financial assets | | | | |
| Held-to-maturity investments | | | | |
| Long-term receivables | | | | |
| Long-term equity investments | 250,489,106.48 | 889,604,888.34 | 282,788,770.28 | 1,065,440,080.76 |
| Investment properties | | | 272,844,430.47 | |
| Fixed assets | 2,283,247,602.99 | 979,908,880.30 | 1,835,441,400.87 | 1,018,576,319.53 |
| Construction in progress | 577,385,155.25 | 94,731,400.77 | 472,816,557.94 | 57,986,107.62 |
| Construction materials | | | | |
| Disposals of fixed assets | | | | |
| Biological assets for production | | | | |
| Fuel assets | | | | |
| Intangible assets | 308,043,713.23 | 166,590,633.63 | 262,262,199.99 | 139,808,585.00 |
| Development expenses | | | | |
| Goodwill | 23,546,423.13 | | 23,628,472.28 | |
| Long-term deferred expenditures | 4,490,717.56 | 635,564.40 | 6,112,364.93 | 1,271,128.80 |
| Deferred income tax assets | 18,508,786.23 | 11,688,614.98 | 15,828,343.52 | 4,870,467.72 |
| Other non-current assets | 23,940,251.54 | | 27,284,038.56 | |
| **Total non-current assets** | 3,489,651,756.41 | 2,143,159,982.42 | 3,199,006,578.84 | 2,287,952,689.43 |
| **Total assets** | 5,006,307,558.46 | 3,194,439,309.57 | 5,336,682,977.86 | 3,267,775,868.57 |

**Current liabilities:**

| | | | | |
|---|---|---|---|---|
| Short-term borrowings | 1,385,160,000.00 | 682,060,000.00 | 1,536,810,035.60 | 822,060,000.00 |
| Borrowings from central bank | | | | |
| Deposit taking and deposit in inter-bank market | | | | |
| Placement from banks and other financial institutions | | | | |
| Held-for-trading financial liabilities | | | | |
| Notes payable | 103,494,811.58 | 85,794,811.58 | 219,651,445.16 | 90,422,845.16 |
| Accounts payable | 251,602,919.75 | 80,232,376.92 | 330,275,107.51 | 87,766,847.60 |
| Payments received in advance | 38,750,632.34 | 18,516,316.04 | 105,971,861.52 | 12,186,760.93 |
| Disposal of repurchased financial assets | | | | |
| Handling charges and commissions payable | | | | |
| Staff remuneration payable | 35,284,812.16 | 25,516,218.24 | 41,992,757.02 | 17,826,193.33 |
| Taxes payable | -1,243,842.79 | -15,529,580.16 | 37,241,671.23 | 13,065,576.55 |
| Interests payable | 1,099,399.50 | 198,024.75 | 1,317,971.16 | 260,889.75 |
| Dividends payable | | | | |
| Other payable | 35,701,694.33 | 58,435,704.41 | 110,383,338.69 | 97,871,610.42 |
| Reinsurance accounts payable | | | | |
| Deposits for insurance contracts | | | | |
| Customer deposits for trading in securities | | | | |
| Customer deposits for underwriting | | | | |
| Non-current liabilities due within one year | 389,040,000.00 | 337,000,000.00 | 38,550,000.00 | 23,000,000.00 |
| Other current liabilities | | | 9,727,500.00 | |
| **Total current liabilities** | 2,238,890,426.87 | 1,272,223,871.78 | 2,431,921,687.89 | 1,164,460,723.74 |

| | | | | |
|---|---|---|---|---|
| **Non-current liabilities:** | | | | |
| Long-term borrowings | 390,960,000.00 | 127,000,000.00 | 799,500,000.00 | 524,000,000.00 |
| Debentures payable | | | | |
| Long-term payable | 19,237,454.05 | | 23,894,735.94 | |
| Special payable | 6,252,607.27 | 6,252,607.27 | | |
| Accrued liabilities | | | | |
| Deferred income tax liabilities | 14,778,786.64 | 10,629,303.82 | 6,711,948.57 | |
| Other non-current liabilities | 59,463,245.00 | 35,410,000.00 | | |
| **Total non-current liabilities** | 490,692,092.96 | 179,291,911.09 | 830,106,684.51 | 524,000,000.00 |
| **Total liabilities** | 2,729,582,519.83 | 1,451,515,782.87 | 3,262,028,372.40 | 1,688,460,723.74 |
| | | | | |
| **Owners' equity (shareholders' equity):** | | | | |
| Paid-up capital (share capital) | 575,150,000.00 | 575,150,000.00 | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 496,882,934.21 | 488,893,313.47 | 489,572,828.32 | 488,893,313.47 |
| Less:    Treasury stock | | | | |
| Surplus reserve | 305,604,290.62 | 251,675,259.40 | 293,541,973.55 | 233,301,396.21 |
| General risk provision | | | | |
| Undistributed profit | 566,728,854.22 | 427,204,953.83 | 382,346,567.39 | 281,970,435.15 |
| Exchange reserve | | | 67,190.70 | |
| **Total owners' equity attributable to the Company** | 1,944,366,079.05 | 1,742,923,526.70 | 1,740,678,559.96 | 1,579,315,144.83 |
| **Minority interests** | 332,358,959.58 | | 333,976,045.50 | |
| **Total owners' equity** | 2,276,725,038.63 | 1,742,923,526.70 | 2,074,654,605.46 | 1,579,315,144.83 |
| **Total liabilities and owners' equity** | 5,006,307,558.46 | 3,194,439,309.57 | 5,336,682,977.86 | 3,267,775,868.57 |

### 9.2.2 *Income Statement*

Prepared by: Beijing New Building Material Company Limited
from January to December 2008

*Unit: RMB*

| | | 2008 | | 2007 | |
|---|---|---|---|---|---|
| Item | | Group | Company | Group | Company |
| I. | **Total operating revenue** | 2,496,145,179.53 | 870,128,655.75 | 3,143,233,772.46 | 918,915,492.34 |
| | Including: Operating revenue | 2,496,145,179.53 | 870,128,655.75 | 3,143,233,772.46 | 918,915,492.34 |
| | Interest Income | | | | |
| | Premiums earned | | | | |
| | Handling charges and commission income | | | | |
| II. | **Total operating costs** | 2,343,120,561.17 | 853,614,514.08 | 2,967,800,556.98 | 849,866,246.01 |
| | Including: Operating costs | 1,939,733,848.79 | 668,429,428.55 | 2,501,769,408.46 | 708,640,238.42 |
| | Interest expenses | | | | |
| | Handling charges and commission expenses | | | | |
| | Surrender payment | | | | |
| | Net expenditure for compensation payments | | | | |
| | Net provision for insurance deposits | | | | |
| | Policyholder dividend expenses | | | | |
| | Reinsurance costs | | | | |
| | Business tax and auxiliary charges | 6,326,715.26 | 1,631,757.85 | 7,601,251.86 | 2,037,459.62 |
| | Selling expenses | 155,120,826.79 | 77,112,040.00 | 158,589,383.40 | 50,032,051.82 |
| | Administrative expenses | 160,346,759.15 | 70,999,603.62 | 187,295,736.70 | 55,571,248.81 |
| | Finance costs | 66,963,240.04 | 24,578,417.76 | 87,931,649.22 | 26,931,891.26 |
| | Impairment losses on assets | 14,629,171.14 | 10,863,266.30 | 24,613,127.34 | 6,653,356.08 |

| | | | | | |
|---|---|---|---|---|---|
| Add: | Gains on fair value changes (loss stated with "-") | | | 16,643,794.32 | |
| | Investment income (loss stated with "-") | 130,622,579.57 | 149,159,258.40 | 94,704,273.22 | 140,601,948.43 |
| | Including: Investment income from associates and jointly controlled entities | 13,712,116.48 | -2,396,696.36 | 112,420.43 | -8,176.57 |
| | Foreign currency exchange gains (loss stated with "-") | | | | |
| **III. Operating profit (loss stated with "-")** | | 283,647,197.93 | 165,673,400.07 | 286,781,283.02 | 209,651,194.76 |
| Add: | Non-operating income | 42,278,438.18 | 33,866,897.00 | 30,993,168.78 | 19,156,474.15 |
| Less: | Non-operating expenses | 4,150,171.08 | 1,786,693.39 | 9,690,383.50 | 416,321.79 |
| | Including: Loss on disposal of non-current assets | 789,462.19 | 183,657.88 | 880,062.97 | 263,447.85 |
| **IV. Total profit (loss stated with "-")** | | 321,775,465.03 | 197,753,603.68 | 308,084,068.30 | 228,391,347.12 |
| Less: | Income tax expenses | 30,445,464.04 | 14,014,971.81 | 53,388,925.17 | 15,969,348.04 |
| **V. Net profit (net loss stated with "-")** | | 291,330,000.99 | 183,738,631.87 | 254,695,143.13 | 212,421,999.08 |
| | Net profit attributable to the owners of the Company | 240,582,107.44 | | 202,065,014.34 | |
| | Minority interests | 50,747,893.55 | | 52,630,128.79 | |
| **VI. Earnings per share:** | | | | | |
| | (1) Basic earnings per share | 0.418 | 0.319 | 0.351 | 0.369 |
| | (2) Diluted earnings per share | 0.418 | 0.319 | 0.351 | 0.369 |

*9.2.3. Cash Flow Statements*

Prepared by: Beijing New Building Material Company Limited
from January - December 2008

*Unit: RMB*

| Item | 2008 | | 2007 | |
|------|------|------|------|------|
| | Group | Company | Group | Company |
| **I. Cash flow from operating activities:** | | | | |
| Cash received from product sales and rendering of services | 2,760,765,360.27 | 956,910,440.42 | 3,335,743,217.02 | 1,107,922,888.49 |
| Net increase in deposits from customers and placements from banks and other financial institutions | | | | |
| Net increase in borrowings from central bank | | | | |
| Net increase in placements from other financial institutions | | | | |
| Cash received from premiums of original insurance contracts | | | | |
| Net cash received from reinsurance business | | | | |
| Net increase in deposits from policyholders and investments | | | | |
| Net increase in disposal of held-for-trading financial assets | | | | |
| Cash received from interest, handling charges and commissions | | | | |
| Net increase in capital due to banks and other financial institutions | | | | |
| Net increase in repurchases | | | | |
| Refund of tax and levies received | 12,179,680.92 | 675,817.30 | 48,376,076.08 | 2,805,071.74 |

| | | | | |
|---|---|---|---|---|
| Cash received relating to other operating activities | 256,689,932.10 | 170,506,727.53 | 220,249,240.42 | 32,123,430.02 |
| Sub-total of cash inflow from operating activities | 3,029,634,973.29 | 1,128,092,985.25 | 3,604,368,533.52 | 1,142,851,390.25 |
| Cash paid for purchase of goods and receipt of services | 2,194,838,240.67 | 807,663,600.62 | 2,475,654,413.60 | 738,589,784.84 |
| Net increase in loans and advances to customers | | | | |
| Net increase in placements with central bank and other financial institutions | | | | |
| Cash paid for claims on original insurance contracts | | | | |
| Cash payment for interest, handling charges and commissions | | | | |
| Cash payment for policyholder dividend | | | | |
| Cash paid to and paid for employees | 220,842,006.69 | 113,940,862.20 | 215,414,147.12 | 90,831,979.09 |
| Taxes and auxiliary charges paid | 113,749,392.84 | 65,232,119.86 | 124,747,893.19 | 43,329,744.05 |
| Cash paid relating to other operating activities | 195,681,049.73 | 74,324,640.44 | 645,656,294.06 | 146,756,337.55 |
| Sub-total of cash outflow from operating activities | 2,725,110,689.93 | 1,061,161,223.12 | 3,461,472,747.97 | 1,019,507,845.53 |
| Net cash flows from operating activities | 304,524,283.36 | 66,931,762.13 | 142,895,785.55 | 123,343,544.72 |

**II.  Cash flows from investing activities:**

| | | | | |
|---|--:|--:|--:|--:|
| Cash received from disposal of investments | 269,260,000.00 | 261,120,000.00 | 166,275,193.17 | 0 |
| Cash received from returns on investments | 154,904,240.93 | 202,800,125.00 | 113,209,067.08 | 288,571.90 |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 973,388.50 | 423,500.00 | 16,195,193.89 | 11,156,647.85 |
| Net cash received from disposal of subsidiaries and other operating entities | | | | |
| Cash received relating to other investment activities | | | | |
| Sub-total of cash inflow from investing activities | 425,137,629.43 | 464,343,625.00 | 295,679,454.14 | 11,445,219.75 |
| Cash paid for acquiring fixed assets, intangible assets and other long-term assets | 655,716,402.74 | 112,158,253.27 | 441,991,750.22 | 49,664,602.86 |
| Cash paid for investment | 31,231,305.80 | 89,772.80 | 281,577,992.43 | 98,506,547.00 |
| Net increase in pledged loans | | | | |
| Net cash paid for acquisition of subsidiaries and other operating entities | | | | |
| Cash paid relating to other investment activities | 164,984,681.43 | | 447,698.93 | |
| Sub-total of cash outflow from investing activities | 851,932,389.97 | 112,248,026.07 | 724,017,441.58 | 148,171,149.86 |
| Net cash flows from investing activities | -426,794,760.54 | 352,095,598.93 | -428,337,987.44 | -136,725,930.11 |

**III. Cash flows from financing activities:**

| | | | |
|---|---|---|---|
| Cash received from investments | 8,700,000.00 | | 3,600,000.00 | |
| Including:    Cash received by subsidiaries from minority shareholders' investment | 8,700,000.00 | | 3,600,000.00 | |
| Cash received from borrowings | 2,326,100,000.00 | 1,254,000,000.00 | 2,718,239,691.60 | 1,523,060,000.00 |
| Cash received from issue of debentures | | | | |
| Cash received relating to other financing activities | | | | |
| Sub-total of cash inflow from financing activities | 2,334,800,000.00 | 1,254,000,000.00 | 2,721,839,691.60 | 1,523,060,000.00 |
| Cash paid for repayments of liabilities | 2,152,750,000.00 | 1,477,000,000.00 | 2,370,175,730.80 | 1,344,000,000.00 |
| Cash paid for dividend, profit distribution or interest repayment | 152,901,281.23 | 78,219,172.98 | 190,635,727.19 | 97,369,730.39 |
| Including:    Dividend or profit paid by subsidiary to minority shareholders | 15,988,032.83 | | 1,989,000.83 | |
| Cash paid relating to other financing activities | | 187,038,770.64 | 207,189.55 | |
| Sub-total of cash outflow from financing activities | 2,305,651,281.23 | 1,742,257,943.62 | 2,561,018,647.54 | 1,441,369,730.39 |
| Net cash flows from financing activities | 29,148,718.77 | -488,257,943.62 | 160,821,044.06 | 81,690,269.61 |

**IV. Effect of foreign exchange rates under changes on cash and cash equivalents**

| | | | |
|---|---|---|---|
| | -286,259.30 | -63,854.79 | -1,423,498.96 | -403,532.57 |

**V. Net increase in cash and cash equivalents**

| | | | |
|---|---|---|---|
| | -93,408,017.71 | -69,294,437.35 | -126,044,656.79 | 67,904,351.65 |
| Add:    Balance of cash and cash equivalents at the beginning of the period | 553,810,451.17 | 117,028,571.38 | 679,855,107.96 | 49,124,219.73 |

**VI. Balance of cash and cash equivalents at the end of the period**

| | | | |
|---|---|---|---|
| | 460,402,433.46 | 47,734,134.03 | 553,810,451.17 | 117,028,571.38 |

### 9.2.4 *Change in shareholders' interest*

Prepared by: Beijing New Building Material Company Limited
Year 2008

*Unit: RMB*

| Item | This period | | | | | | | | | Last year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (share capital) | Capital reserve | Less: Treasury shares | Surplus reserve | General risk provision | Undistributed profit | Others | Minority interests | Total Shareholders' equity | Paid-up capital (share capital) | Capital reserve | Less: Treasury shares | Surplus reserve | General risk provision | Undistributed profit | Others | Minority interests | Total Shareholders' equity |
| 1. Closing of the previous year | 575,150,000.00 | 489,572,828.32 | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 | 575,150,000.00 | 491,880,078.08 | | 254,464,374.24 | | 254,731,748.21 | -1,900,060.28 | 349,534,317.37 | 1,923,860,458.62 |
| Add: Adjustment from accounting policy changes | | | | | | | | | | | -2,307,250.76 | | -21,044,278.35 | | 31,683,682.50 | 3,402,220.81 | 1,017,180.44 | 12,751,662.64 |
| Amendments of errors in previous period | | | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | | | |
| 2. Opening balance at the beginning of year | 575,150,000.00 | 489,572,828.32 | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 | 575,150,000.00 | 489,572,828.32 | | 253,420,095.89 | | 286,415,430.71 | 1,502,260.53 | 350,551,497.81 | 1,936,612,113.26 |
| 3. Increase/decrease for the year ("+" for decrease) | | 7,310,185.89 | | 12,062,317.07 | | 184,382,286.83 | -67,190.70 | -1,617,085.92 | 202,070,433.17 | | 40,123,877.66 | | | | 115,931,136.68 | -1,435,069.83 | -16,575,452.31 | 138,042,492.20 |
| (1) Net profit | | | | | | 248,922,107.44 | | 50,747,891.55 | 291,530,000.99 | | | | | | 302,065,014.34 | | 52,630,128.79 | 354,695,143.13 |
| (2) Profit and loss directly included in shareholders' interest (shareholders' equity) | | 7,310,185.89 | | | | | | -5,476,263.35 | 1,833,842.54 | | | | | | | -1,435,069.83 | -3,337,479.63 | -4,772,549.46 |
| 1. Net increase in fair value of available-for-sale financial assets | | | | | | | | | | | | | | | | | | |
| 2. Impact of changes in other shareholders' equity of investee under equity method | | | | | | | | | | | | | | | | | | |
| 3. Income tax implications on items related to shareholders' equity accounted for | | | | | | | | | | | | | | | | | | |
| 4. Others | | 7,310,185.89 | | | | | | -5,476,263.35 | 1,833,842.54 | | | | | | | -1,435,069.83 | -3,337,479.63 | -4,772,549.46 |
| Subtotal of (1) and (2) above | | 7,310,185.89 | | | | 248,922,107.44 | | 45,271,630.20 | 293,163,843.53 | | | | | | 302,065,014.34 | -1,435,069.83 | 49,292,649.16 | 249,922,593.67 |
| (3) Capital paid by shareholders and decrease in capital | | | | | | | | | | | | | | | | | -19,885,726.47 | -19,885,726.47 |
| 1. Capital by shareholders | | | | | | | | | | | | | | | | | | |
| 2. Amounts included in owner's equity paid by shares | | | | | | | | | | | | | | | | | | |
| 3. Others | | | | | | | | | | | | | | | | | -19,885,726.47 | -19,885,726.47 |
| (4) Profit distribution | | | | 12,062,317.07 | | -56,199,820.61 | 67,190.70 | -46,888,716.12 | -91,093,410.36 | | | | 40,133,877.66 | | -86,133,877.66 | | -45,982,375.00 | -91,994,375.00 |
| 1. Appropriation to surplus reserve | | | | 36,009,578.61 | | -36,009,578.61 | | | | | | | 40,133,877.66 | | -40,123,877.66 | | | |
| 2. Appropriation to general risk provision | | | | | | | | | | | | | | | | | | |
| 3. Appropriation to owners (or shareholders) | | | | -20,130,250.00 | | -20,130,250.00 | | | | | | | | | -46,012,000.00 | | -45,982,375.00 | -91,994,375.00 |
| 4. Others | | | | -24,007,261.54 | | | 67,190.70 | -46,888,716.12 | -70,963,166.36 | | | | | | | | | |
| (5) Shareholders' interest internally carried forward | | | | | | | | | | | | | | | | | | |
| 1. Capital (or share capital) increment from capital reserve | | | | | | | | | | | | | | | | | | |
| 2. Capital (or share capital) increment from surplus reserve | | | | | | | | | | | | | | | | | | |
| 3. Loss recovered by utilisation of surplus reserve | | | | | | | | | | | | | | | | | | |
| 4. Others | | | | | | | | | | | | | | | | | | |
| 4. Closing balance of this period | 575,150,000.00 | 496,882,934.21 | — | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 | 575,150,000.00 | 489,572,828.32 | — | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |

**9.3  Explanation on change in accounting policies, accounting estimates and audit methods as compared with the latest annual report**

☐ Applicable   ☑ Not applicable

**9.4  Significant accounting errors, amount of correction and the reason and impact**

☐ Applicable   ☑ Not applicable

**9.5  Explanation on change in scope of consolidation as compared with the latest annual report**

☑ Applicable   ☐ Not applicable

As compared with the previous year, the consolidated accounting report of the Company in 2008 incorporated the financial statements of four sub-subsidiaries established in the year including Taishan Gypsum (Tongling) Company Limited (泰山石膏 (銅陵) 有限公司), Taishan Gypsum (Baotou) Company Limited (泰山石膏 (包頭) 有限公司), Taian Taishan Environmental Friendly Building Material Company Limited (泰安泰山環保建材有限公司) and Taian Municipal Taihe Advertising Company Limited (泰安市泰和廣告有限公司). Due to equity transfer, the financial statements of CNBM Investment Company Limited and its subsidiaries BNBM PMG Limited (北新集團巴布亞新幾內亞有限公司), BND Decoration Limited, BND Trading Co., Ltd., Shenzhen Beijing New Real Estate Company Limited, United Suntech Craft, Inc, 2006 LIMITED are not included.

By Order of the Board
**Beijing New Building Material Company Limited**
**Cao Jianglin**
Chairman

18 March 2009

*As at the date of this announcement, the executive directors of CNBM are Mr. Song Zhiping, Mr. Cao Jianglin, Mr. Li Yimin and Mr. Peng Shou, the non-executive directors of the Company are Ms. Cui Lijun, Mr. Huang Anzhong and Mr. Zuo Fenggao, and the independent non-executive directors of the Company are Mr. Zhang Renwei, Mr. Zhou Daojiong, Mr. Chi Haibin, Mr. Li Decheng and Mr. Lau Ko Yuen, Tom.*

*   *For identification only*

*Hong Kong Exchanges and Clearing Limited and The Stock Exchange of Hong Kong Limited take no responsibility for the contents of this announcement, make no representation as to its accuracy or completeness and expressly disclaim any liability whatsoever for any loss howsoever arising from or in reliance upon the whole or any part of the contents of this announcement.*



# CNBM

# China National Building Material Company Limited[*]
# 中 國 建 材 股 份 有 限 公 司

*(a joint stock limited company incorporated in the People's Republic of China with limited liability)*

(Stock Code: 3323)

## Overseas Regulatory Announcement

This is not the announcement of the audited financial results of China National Building Material Company Limited ("CNBM") for the year ended 31 December 2009. This announcement is made pursuant to Rule 13.09(2) of the Rules Governing the Listing of Securities on The Stock Exchange of Hong Kong Limited.

This announcement is the summary of the 2009 Annual Report of Beijing New Building Material Company Limited (the "Company" or "BNBM"). The annual report of BNBM and related information in Chinese were disclosed to the public of the People's Republic of China (the "PRC") on 24 March 2010 in accordance with the Rules Governing the Listing on Shenzhen Stock Exchange, the English translation of which is prepared by CNBM for information only.

BNBM, a company listed on Shenzhen Stock Exchange and incorporated in accordance with the laws of the PRC, is a subsidiary 52.40% owned by CNBM. The 2009 annual report of BNBM was published at the website designated by Shenzhen Stock Exchange on 24 March 2010. The audited financial statements of BNBM have been prepared in accordance with the PRC GAAP. Set out below is the summary of its 2009 annual report.

Beijing, the PRC, 24 March 2010

# Beijing New Building Material Company Limited

## Summary of 2009 Annual Report

# 1    IMPORTANT NOTICE

1.1   The board of directors (the "Board"), the supervisory committee, directors, supervisors and the senior management of the Company confirm that there are no misrepresentation or misleading statements contained in or material omissions from this report, and accept joint and several responsibility for the truthfulness, accuracy and completeness of the contents of this report.

This summary of annual report has been extracted from the annual report, the full text of which is published at CNINFO (www.cninfo.com.cn). Investors should carefully read the full text of the annual report for details.

1.2   A standard unqualified auditors' report has been issued for the 2009 annual report of the Company by Beijing Xinghua Certified Public Accountants Company Limited.

1.3   Mr. Wang Bing (Chairman of the Company), Ms. Yang Yanjun (Chief Accountant and Financial Manager) and Ms. Dong Hui (Manager of the Accounting Department) have declared that they are responsible for the truthfulness and completeness of the financial statements in the annual report.

## 2   COMPANY PROFILE

### 2.1   Basic information

| | |
|---|---|
| Stock name | 北新建材 |
| Stock code | 000786 |
| Stock Exchange of listing | Shenzhen Stock Exchange |
| Registered address | No. A-11 Sanlihe Road |
| | Haidian District |
| | Beijing |
| Postal code of registered address | 100037 |
| Office address | China National Building Materials Plaza |
| | No. A-11 Sanlihe Road |
| | Haidian District |
| | Beijing |
| Postal code of office address | 100037 |
| Internet website of the Company | http://www.bnbm.com.cn |
| E-mail | bnbm@bnbm.com.cn |

### 2.2   Contact person and method

| | Secretary to the Board | Securities Affairs Representative |
|---|---|---|
| Name | Chen Yu | Du Xin |
| Correspondence address | No. 16, Jian Cai Cheng West Road, Xi San Qi, Haidian District, Beijing | No. 16, Jian Cai Cheng West Road, Xi San Qi, Haidian District, Beijing |
| Telephone | 010-82981666 | 010-82981786 |
| Facsmile | 010-82915566 | 010-82982834 |
| E-mail | chenyu@bnbm.com.cn | duxin@bnbm.com.cn |

# 3   ACCOUNTING AND BUSINESS HIGHLIGHTS

## 3.1   Major accounting data

*Unit: RMB*

| | 2009 | 2008 | Increase/ decrease from last year (%) | 2007 |
|---|---|---|---|---|
| Total operating revenue | 3,275,028,041.36 | 2,496,145,179.53 | 31.20% | 3,143,233,772.46 |
| Total profit | 543,108,704.74 | 321,775,465.03 | 68.78% | 308,084,068.30 |
| Net profit attributable to shareholders of the listed company | 321,831,960.80 | 240,582,107.44 | 33.77% | 202,065,014.34 |
| Net profit after extraordinary items attributable to shareholders of the listed company | 307,887,913.39 | 147,252,930.57 | 109.09% | 89,708,056.57 |
| Net cash flows from operating activities | 785,377,422.17 | 304,524,283.36 | 157.90% | 142,895,785.55 |

| | 31 December 2009 | 31 December 2008 | Increase/ decrease from last year (%) | 31 December 2007 |
|---|---|---|---|---|
| Total assets | 5,993,660,962.46 | 5,006,307,558.46 | 19.72% | 5,336,682,977.86 |
| Owners' equity attributable to shareholders of the listed company | 2,239,323,812.55 | 1,944,366,079.05 | 15.17% | 1,740,678,559.96 |
| Share capital | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

## 3.2  Major financial indicators

*Unit: RMB*

| | 2009 | 2008 | Increase/ decrease from last year (%) | 2007 |
|---|---|---|---|---|
| Basic earnings per share *(RMB/share)* | 0.560 | 0.418 | 33.97% | 0.351 |
| Diluted earnings per share *(RMB/ share)* | 0.560 | 0.418 | 33.97% | 0.351 |
| Basic earnings per share after extraordinary items *(RMB/share)* | 0.535 | 0.256 | 108.98% | 0.156 |
| Return on net assets (weighted average) *(%)* | 15.42% | 13.00% | 2.42% | 12.14% |
| Return on net assets after extraordinary items (weighted average) *(%)* | 14.76% | 7.96% | 6.80% | 5.39% |
| Net cash flows from operating activities per share *(RMB/share)* | 1.366 | 0.529 | 158.22% | 0.248 |

| | 31 December 2009 | 31 December 2008 | Increase/ decrease from last year (%) | 31 December 2007 |
|---|---|---|---|---|
| Net assets per share attributable to shareholders of the listed company *(RMB/ share)* | 3.893 | 3.381 | 15.14% | 3.026 |

*Extraordinary items*

☑ Applicable          ☐ Not applicable

*Unit: RMB*

| Extraordinary items | Amount |
|---|---|
| Gains or losses from disposal of non-current assets | -9,067,013.57 |
| Government subsidies recognized in current profit and loss (excluding those closely related to the Company's normal operations and granted on an ongoing basis under the State's policies according to certain quota of amount or volume) | 20,574,544.85 |
| Capital fee received from non-financial institutions recognized in current profits and losses | 1,537,468.30 |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 154,821.91 |
| Other non-operating income and expenses apart from those stated above | -1,135,278.96 |
| Effect of income tax | -1,155,235.23 |
| Impact on minority interest | 3,034,740.11 |
| Total | 13,944,047.41 |

## 3.3 Difference in the PRC and international accounting standards

☐ Applicable          ☑ Not applicable

# 4    CHANGES IN SHARE CAPITAL AND PARTICULARS OF SHAREHOLDERS

## 4.1    Changes in share capital

*Unit: share*

| | Before change | | Issue of new shares | Bonus shares | Change (+/-) Shares converted from public reserve | Others | Sub-total | After change | |
|---|---|---|---|---|---|---|---|---|---|
| | Number | Percentage | | | | | | Number | Percentage |
| I.  Shares subject to trading moratorium | 244,001,227 | 42.42% | | | | | -243,937,586 | -243,937,586 | 63,641 | 0.01% |
| 1.  State-owned shares | | | | | | | | | |
| 2.  State-owned legal person shares | 243,855,000 | 42.40% | | | | -243,855,000 | -243,855,000 | 0 | 0.00% |
| 3.  Other domestic shares | 146,227 | 0.02% | | | | -82,586 | -82,586 | 63,641 | 0.01% |
| Including:  domestic non | | | | | | | | | |
| state-owned legal | | | | | | | | | |
| person shares | | | | | | | | | |
| domestic | | | | | | | | | |
| individuals shares | 146,227 | 0.02% | | | | -82,586 | -82,586 | 63,641 | 0.01% |
| 4.  Foreign-investment shares | | | | | | | | | |
| Including:  overseas legal | | | | | | | | | |
| person shares | | | | | | | | | |
| overseas individuals | | | | | | | | | |
| shares | | | | | | | | | |
| 5.  Shares held by senior | | | | | | | | | |
| management | | | | | | | | | |
| II.  Shares not subject to | | | | | | | | | |
| trading moratorium | 331,148,773 | 57.58% | | | | 243,937,586 | 243,937,586 | 575,086,359 | 99.99% |
| 1.  Renminbi-denominated | | | | | | | | | |
| ordinary shares | 331,148,773 | 57.58% | | | | 243,937,586 | 243,937,586 | 575,086,359 | 99.99% |
| 2.  Domestic listed foreign shares | | | | | | | | | |
| 3.  Overseas listed foreign shares | | | | | | | | | |
| 4.  Others | | | | | | | | | |
| III. Total number of shares | 575,150,000 | 100.00% | | | | | | 575,150,000 | 100.00% |

*Changes in shares subject to trading moratorium*

*Unit: share*

| Name of shareholders | Number of shares subject to trading moratorium at the beginning of the year | Number of shares with trading moratorium released in 2009 | Number of additional shares subject to trading moratorium in 2009 | Number of shares subject to trading moratorium at the end of the year | Reason for trading moratorium | Expiry date of trading moratorium |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 243,855,000 | 243,855,000 | 0 | 0 | Share reform | 30 June 2009 |
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Shares held by directors were frozen | 4 January 2009 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Shares held by directors were frozen | 4 January 2009 |
| Zhou Huan | 22,815 | 5,704 | 0 | 17,111 | Shares held by senior management were frozen | 4 January 2009 |
| Zhang Chengong | 1,200 | 300 | 0 | 900 | Shares held by senior management were frozen | 4 January 2009 |
| Total | 243,939,855 | 243,876,214 | 0 | 63,641 | — | — |

**4.2   Particulars of the top 10 shareholders and the top 10 holders of shares not subject to trading moratorium**

*Unit: share*

**Total number of shareholders**                                                43,402

**Particulars of the top 10 shareholders**

| Name of shareholders | Nature of shareholder | Percentage to share capital | Total number of shares held | Number of shares subject to trading moratorium held | Number of shares under pledge or frozen |
|---|---|---|---|---|---|
| China National Building Material Company Limited | State-owned legal person | 52.40% | 301,370,000 | 0 | 0 |
| The Industrial and Commercial Bank of China — China International Domestic Demand Motor Stock Investment Fund（中國工商銀行 — 上投摩根內需動力股票型證券投資基金） | Domestic non state-owned legal person | 4.82% | 27,696,145 | 0 | Unknown |
| The Industrial and Commercial Bank of China — Lion Value Growth Stock Fund（中國工商銀行 — 諾安價值增長股票證券投資基金） | Domestic non state-owned legal person | 2.78% | 15,999,989 | 0 | Unknown |
| China Everbright Bank — UBS SDIC Dynamic Innovation Drive Stock Securities Investment Fund（中國光大銀行 — 國投瑞銀創新動力股票型證券投資基金） | Domestic non state-owned legal person | 2.14% | 12,308,609 | 0 | Unknown |
| China Construction Bank — Penghua Value Advanced Stock Fund（中國建設銀行 — 鵬華價值優勢股票型證券投資基金） | Domestic non state-owned legal person | 1.57% | 9,005,703 | 0 | Unknown |

## Particulars of the top 10 shareholders

| Name of shareholders | Nature of shareholder | Percentage to share capital | Total number of shares held | Number of shares subject to trading moratorium held | Number of shares under pledge or frozen |
|---|---|---|---|---|---|
| Bank of China — Dacheng Selective Stock Investment Fund (中國銀行一大成優選股票型證券投資基金) | Domestic non state-owned legal person | 1.32% | 7,579,935 | 0 | Unknown |
| China Life Insurance (Group) Company — Traditional — Ordinary insurance products | Domestic non state-owned legal person | 1.22% | 6,999,923 | 0 | Unknown |
| China Construction Bank — ICBC Credit Suisse Bonus Securities Investment Fund (中國建設銀行一工銀瑞信紅利股票型證券投資基金) | Domestic non state-owned legal person | 0.90% | 5,194,000 | 0 | Unknown |
| BILL & MELINDA GATES FOUNDATION TRUST | Overseas legal person | 0.87% | 5,000,000 | 0 | Unknown |
| Bank of China — Yinhua Prime Growth — Equity Fund (中國銀行一銀華優質增長股票型證券投資基金) | Domestic non state-owned legal person | 0.79% | 4,549,385 | 0 | Unknown |

**Particulars of the top 10 holders of shares not subject to trading moratorium**

| Name of shareholders | Number of shares not subject to trading moratorium held | Type of share |
|---|---|---|
| China National Building Material Company Limited | 301,370,000 | Ordinary shares denominated in RMB |
| Industrial and Commercial Bank of China — China International Domestic Demand Motor Stock Investment Fund (中國工商銀行 — 上投摩根內需動力股票型證券投資基金) | 27,696,145 | Ordinary shares denominated in RMB |
| The Industrial and Commercial Bank of China — Lion Value Growth Stock Fund (中國工商銀行一諾安價值增長股票證券投資基金) | 15,999,989 | Ordinary shares denominated in RMB |
| China Everbright Bank — UBS SDIC Dynamic Innovation Drive Stock Securities Investment Fund (中國光大銀行一國投瑞銀創新動力股票型證券投資基金) | 12,308,609 | Ordinary shares denominated in RMB |
| China Construction Bank — Penghua Value Advanced Stock Fund (中國建設銀行一鵬華價值優勢股票型證券投資基金) | 9,005,703 | Ordinary shares denominated in RMB |
| Bank of China - Dacheng Selective Stock Investment Fund (中國銀行一大成優選股票型證券投資基金) | 7,579,935 | Ordinary shares denominated in RMB |

**Particulars of the top 10 holders of shares not subject to trading moratorium**

| Name of shareholders | Number of shares not subject to trading moratorium held | Type of share |
|---|---|---|
| China Life Insurance (Group) Company — Traditional — Ordinary insurance products | 6,999,923 | Ordinary shares denominated in RMB |
| China Construction Bank — ICBC Credit Suisse Bonus Securities Investment Fund（中國建設銀行 — 工銀瑞信紅利股票型證券投資基金） | 5,194,000 | Ordinary shares denominated in RMB |
| BILL & MELINDA GATES FOUNDATION TRUST | 5,000,000 | Ordinary shares denominated in RMB |
| Bank of China — Yinhua Prime Growth — Equity Fund（中國銀行 — 銀華優質增長股票型證券投資基金） | 4,549,385 | Ordinary shares denominated in RMB |

| Connections among the aforesaid shareholders or statement on parties acting in concert | Among the top 10 shareholders of the Company, there is no connection between China National Building Material Company Limited (controlling shareholder) and other shareholders. None of the shareholders is a party acting in concert as defined in Measures for Disclosure of Changes in Shareholdings of Listed Company's Shareholders. The Company is not aware of any connection among other shareholders nor the fact that whether other shareholders are parties acting in concert. |
|---|---|

**4.3   Controlling shareholder and ultimate controlling shareholder**

4.3.1  Changes in controlling shareholder and ultimate controlling shareholder

☐   Applicable          ✓   Not applicable

4.3.2  Particulars of controlling shareholder and ultimate controlling shareholder

China National Building Material Company Limited ("CNBM"), the controlling shareholder, holds 52.40% interests in the Company. Established on 28 March 2005, its legal representative is Song Zhiping with a registered capital of RMB2,481,215,273 and its registered address is No. A-11 Sanlihe Road, Haidian District, Beijing. CNBM is mainly engaged in technological development, production and sales of new building materials and products, alternative house, cement and products, glass fiber and products, composite materials and products; warehousing, sales and distribution of building materials; technological development, engineering design and EPC (engineering, procurement and construction) contracting of cement and glass production lines; engineering design and EPC contracting of new building materials; and technological consultancy and information services related to the aforesaid businesses; contracting project investigation, consultancy, design and supervising of overseas building materials, construction and light textile industry; import and export business.

China National Building Material Group Corporation, the ultimate controlling shareholder, was established on 28 September 1981. Its legal representative is Song Zhiping and its registered capital is RMB3,723,038,000. Its registered address is No. 2 Zizhuyuan South Road, Haidian District, Beijing. It is primarily engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; storage; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

4.3.3 Illustration of shareholding and controlling relation between the Company and its ultimate controlling shareholder



# 5   DIRECTORS, SUPERVISORS AND SENIOR MANAGEMENT

## 5.1   Changes in shareholdings of directors, supervisors and senior management and their remunerations

| Name | Position | Sex | Age | Beginning and expiry date of office | Number of shares held at 1 January 2009 | Number of shares held at 31 December 2009 | Reason for change | Total annual remuneration from the Company (RMB0'000) (before tax) | Whether receiving remuneration from shareholder or other connected parties |
|---|---|---|---|---|---|---|---|---|---|
| Wang Bing | Chairman | Male | 37 | 17 August 2009 to present | 0 | 0 | — | 39.6 | No |
| | Director | | | 16 April 2004 to present | | | | | |
| Chen Yu | Director | Male | 31 | 18 September 2009 to present | 0 | 0 | — | 8.4 | No |
| | General Manager | | | 17 August 2009 to present | | | — | | |
| | Deputy Secretary to the Board | | | 17 August 2009 to present | | | | | |
| Jia Tongchun | Director | Male | 49 | 21 July 2008 to present | 0 | 0 | — | 3.6 | Yes |
| | Deputy General Manager | | | 23 August 2005 to present | | | — | | |
| Cui Lijun | Director | Female | 49 | 27 June 2003 to present | 30,420 | 30,420 | — | 3.6 | Yes |
| Chang Zhangli | Director | Male | 39 | 21 July 2008 to present | 0 | 0 | — | 3.6 | Yes |
| Zhang Nailing | Director | Male | 55 | 16 April 2004 to present | 30,420 | 30,420 | — | 26.6 | No |
| | Deputy General Manager | | | 23 August 2005 to present | | | | | |
| Xu Jingchang | Independent Director | Male | 44 | 21 July 2008 to present | 0 | 0 | — | 6.0 | No |
| Qin Qinghua | Independent Director | Male | 44 | 21 July 2008 to present | 0 | 0 | — | 6.0 | No |
| Zheng Jiayun | Independent Director | Male | 39 | 27 June 2003 to present | 0 | 0 | — | 6.0 | No |
| Cao Jianglin | Supervisor | Male | 43 | 18 September 2009 to present | 0 | 0 | — | 3.6 | Yes |
| Hu Jinyu | Supervisor | Female | 40 | 26 September 2005 to present | 0 | 0 | — | 3.6 | Yes |
| Qi Yingchen | Supervisor | Male | 47 | 21 July 2008 to present | 0 | 0 | — | 10.3 | No |
| Zhou Huan | Deputy General Manager | Male | 55 | 27 June 2003 to present | 22,815 | 22,815 | — | 22.0 | No |
| Yang Yanjun | Deputy General Manager | Female | 42 | 26 September 2005 to present | 0 | 0 | — | 23.0 | No |
| | Chief Finance Officer | | | | | | | | |
| Zhang Chengong | Deputy General Manager | Male | 37 | From 23 January 2006 to 16 March 2010 | 1,200 | 1,200 | — | 20.0 | No |
| Wu Fade | Deputy General Manager | Male | 42 | 21 July 2008 to present | 0 | 0 | — | 20.0 | No |
| Zou Yunxiang | Deputy General Manager | Male | 50 | 21 July 2008 to present | 0 | 0 | — | 22.0 | No |
| Total | — | — | — | — | 84,855 | 84,855 | — | 227.9 | |

Share option incentives for directors, supervisors, senior management during the reporting period

☐ Applicable        ☑ Not applicable

## 5.2 Attendance of Directors to the Board meetings

| Name of director | Position | Supposed attendance | On-site attendance | Attendance by way of communication | Attendance by proxy | Absence | Failed to attend in person twice in succession or not |
|---|---|---|---|---|---|---|---|
| Wang Bing | Chairman | 9 | 2 | 7 | 0 | 0 | No |
| Chen Yu | Director | 3 | 0 | 3 | 0 | 0 | No |
| Jia Tongchun | Director | 9 | 1 | 7 | 1 | 0 | No |
| Cui Lijun | Director | 9 | 2 | 7 | 0 | 0 | No |
| Chang Zhangli | Director | 9 | 2 | 7 | 0 | 0 | No |
| Zhang Nailing | Director | 9 | 2 | 7 | 0 | 0 | No |
| Xu Jingchang | Independent Director | 9 | 1 | 7 | 1 | 0 | No |
| Qin Qinghua | Independent Director | 9 | 2 | 7 | 0 | 0 | No |
| Zheng Jiayun | Independent Director | 9 | 2 | 7 | 0 | 0 | No |

**Explanations for failing to attend the Board meetings in person twice in succession**

None.

| | |
|---|---|
| No. of Board meetings held in 2009 | 9 |
| Including: on-site meetings | 2 |
| Meetings convened by way of communication | 7 |
| Meetings convened by way of on-site plus communication | 0 |

# 6   REPORT OF THE DIRECTORS

## 6.1   Management Discussion and Analysis

The Company is the largest research and development, production and sales base of new building materials in the PRC, the largest comprehensive manufacturer and system integrator of new building materials in China and the largest gypsum board industrial group in Asia. The Company is mainly engaged in technological development, services, consulting and training in respect of new building materials, new-model wall materials, chemical products, plumbing fitting, decoration materials, energy technologies and products, building materials machinery, equipment and facilities and new building materials houses, sales of developed products and development and utilization of environmental friendly and energy saving products. The Company has established three principal operations: the wall and ceiling system composed of gypsum board, metal frames, mineral wool board and ancillary products; the residential sector business system including doors and windows energy saving, heating energy saving, insulation energy saving and environmental protection paints which focused on energy saving of buildings; fiber-cement external wall board system, cement roof tile system and lightweight metal-mixed structure multi-tier building system which focused on fiber-cement board.

## I.   Business Review of the Company for the Reporting Period

### (I)   Overall Business Performance

In adherence to the two pillar strategies of "brand building" and "technical renovation", the Company was quick to carry its plan forward to set the stage for nationwide gypsum board industrial development and promoted base construction in 2009. With relentless effort in technological innovation and intellectual rights management, along with management integration in full swing, the Company made remarkable progress in driving its strategy to build brand equity and capture "vantage point". During the reporting period, several key tasks were kick started by Company as follows:

1.   Completed an industrial layout constituting 1 billion square metres of gypsum board by speeding up nationwide deployment of gypsum board industrial development and base construction

During the reporting period, the Company accelerated its nationwide deployment of gypsum board industrial development and base construction. Paper surfaced gypsum board production lines of Ninghai in Zhejiang, Taicang in Jiangsu (Phase I) (江蘇太倉一期) and Zhaoqing in Guangdong had been put into operation, while the paper surfaced gypsum board production line in Guangan had already commenced production in March 2010. The paper surfaced gypsum board production lines in Wuhan and Tieling had completed construction and initiated trial production consecutively. In addition to the basic completion of Phase II of paper surfaced gypsum board production line in Taicang of Jiangsu (江蘇太倉二期), the 100% desulphuric gypsum renovation project in Zaozhuang, Shandong and Zhuozhou of Hebei had also finished basic construction and commenced pilot production. While the paper surfaced gypsum board project in Gucheng of Hebei had commenced construction, same projects in Pingyi of Shandong and Jurong of Jiangsu swiftly came on stream. Meanwhile, smooth progress was made in the construction project of Taishan Gypsum Company Limited, the holding subsidiary of the Company. Production of the paper surfaced gypsum board production line in Baotou of Inner Mongolia and 101 gypsum board production lines in the relocation and renovation project of Hengshui had commenced. The paper surfaced gypsum board production lines in Yanshi, Henan and Tongling, Anhui had also completed basic construction and are under trial run. While construction of secondary projects in Huizhou of Guangdong, Fengcheng of Jiangxi and Jingmen of Hubei are underway, the construction of a production line with an annual capacity of 100,000 tonne gypsum board cover paper in Taian City had also been kick started.

As at the end of 2009, a total of 43 paper surfaced gypsum board production lines had either been put into production, put into trial run, or was contracted and under construction. The Company's business scale reached 1.039 billion square metres.

2. Strengthened marketing initiatives by focusing on the strategy of "vantage point"

During the reporting period, the Company advocated to position itself as the "solution expert" of "quality materials with a holistic approach". Steeped in the philosophy of building to a high specification, the Company unveiled an array of application solutions and launched industry-wide marketing campaigns.

During the reporting period, the Company developed and embedded the strategy of "vantage point". To start with, the Company acquired landmarks and key projects across regions and home markets, and moved on to the second stage by building strategic partnership with prominent construction firms and furnishing companies from various regions. On top of such astounding success, the Company entered the third stage by making breakthroughs in taking over mainstream distribution channels across segments and territories in China. In 2009, the Company's "Dragon Brand" gypsum boards and lightweight metal frame system products won the bid of Tianjin Jinta-Jinmen complex (No. 1 high-rise complex in North China), Shanghai World Expo, Guangzhou West Tower, the office building of the National People's Congress (全國人大辦公樓), Shanghai IFC (x-2), Jinan Olympic Sports Center Gymnasium (濟南全運會館), phase II of ICBC HQ, Wanda Square series construction and Marriott Hotel. Meanwhile, the Company has become an exclusive supplier for government projects including administrative centers in Nanchang, Hefei and Xi'an.

3.    Promoted brand strategies to top the league

During the reporting period, the Company attended the annual meeting of China Architecture Decoration Association, and was honored "The Best Material Choice for Architecture in China" and "Best Contributor in Architecture Decoration in 30 Years of Reform and Opening". The Company attended the 9th Global Gypsum Conference in Brazil, and was honored "Global Gypsum Company of Year 2009", becoming the first company in Asia to win such accolade. The Company was also listed among the TOP 100 of "China's 500 Most Valuable Brand" for 2009 by World Brand Lab, ranking 95th with the brand value of RMB7.633 billion, and the first place among new building material producers. Besides, the Company launched campaigns to market its brand through the corporate website, external internet platforms, print media advertisements, advertorials, outdoor advertisements, road signs and other means. It also raised its brand profile in the industry by participating in various theme activities.

During the reporting period, taking "leveraging edges along the industry chain" as a guiding compass, the Company extended its brand strategy to procurement, and partnered with major power enterprises to fathom plans to enhance brand equity. Thus far, the Company has established strong partnership with Huaneng Group, CPI (中電投), Guodian (國電), Datong (大唐) and China Resources Power (華潤電力).

During the reporting period, the Company threw itself into intellectual rights protection campaigns to enhance brand protection. In 2009, the Company strengthened its proposal of protecting intellectual rights by concrete means and lived up to its vision by stepping up anti-counterfeit measures. Apart from quickening the pace of administrative rights protection, the Company promoted legal rights protection and effectively protected its legal rights.

4.    Propelled management integration to unlock high management performance

During the reporting period, the Company followed the principles laid down by China National Building Material Group Corporation for the "Year of Management Integration". Company-wide efforts were made to study and promote the "Three Five" management model based on "Five N+KPI", and management integration initiatives were put in place to ever improve its scientific management. Of this, the Company appointed IBM to assist in developing management integration projects and implemented eHR system to realize an internet-based, paperless day-to-day administration of human resources, which improved its overall management in this area. It also established a CRM customer relations management system and laid down plans to direct efforts from product management to "customer-oriented" operation to enhance its soft power in the provision of services. The Company integrated its regional sales systems and transformed them into "profit-making centres", which brought its profit planning, decision-making and execution to a brand new level.

In view of the above, adhering to the two pillar strategies of "brand building" and "technical renovation", the Company made steady progress in project construction, production, operation and administration, and achieved substantial growth in operating results under the correct decisions and leadership of the Board and the "integrated, paternized, streamlined, systemized and digitized" management mode + the KPI (Key Performance Indicators). During the reporting period, the Company recorded operating income of RMB3,275,028,000, representing an increase of 31.20% from last year. Operating profit amounted to RMB531,554,100, representing an increase of 87.40% from last year. Net profit amounted to RMB321,832,000, representing an increase of 33.77% over last year.

**(II)  Investment in Research and Proprietary Innovation**

Technical innovation is one of the two key strategies of the Company. In 2009, the Company pressed ahead with its strategy of technical innovation, deepened efforts in bringing in novice technical know-how and managing intellectual property rights to sharpen and develop its edges on key technical front.

1.    Set up regimes and incentive schemes for technical innovation

During the reporting period, the Company convened the Branding and Technical Innovation Conference, where staff engaged in branding and technical innovation were rewarded and veteran experts which served and contributed to the Company for years were awarded the "Lifetime Achievement Awards". These incentives sparked enthusiasm in the workplace to go the extra mile to innovate new technology.

2.    Optimized technology solutions and reduced project investment costs

During the reporting period, the Company integrated technical improvement solutions for new paper surfaced gypsum board projects and cut project investment costs. Thanks to such endeavors, the investment cost of the 30 million square metre paper surfaced gypsum board production line decreased from approximately RMB150 million to approximately RMB100 million. Meanwhile, the Company organized and convened technical appraisal conference, where two projects, namely "key technology for developing the production line of large-scale paper surfaced gypsum boards made by desulphuric gypsum" (以脱硫石膏為原料的大型紙面石膏板生產線關鍵技術) and "Non-asbestos complex fiber reinforced exterior wall panels" (零石棉複合纖維增強外牆板) were appraised to be of international standard. On project management, the Company applied WBS and dedicated itself in scientific management campaigns to study on measures to control key lines. All these efforts enhanced construction quality and management efficiency.

3.    Fostered industry research partnership and created high-tech brands

During the reporting period, the Company cooperated with various renowned colleges at home to work on industry research, which marked remarkable success. The Company cooperated with Tsinghua University to work on the research and development of Ω sound-insulating metal frames as well as acoustics testing. It also joined hands with the Academy of Arts & Designs, Tsinghua University in the research and development of patterns and designs for external wall boards. In addition, the Company partnered with the Beijing University of Civil Engineering and Architecture and completed the construction of BNBM laboratory on campus. Under its design, BNBM became an internship base for students of the university.

Due to the above initiatives to navigate the technical innovation strategy, the Company won accolades in terms of technical innovation. During the reporting period, the Company was honored "TOP 100 innovator in China 2008" and was enlisted by The Ministry of Science and Technology (科學技術部), SASAC of the State Council (國務院國資委) and All China Federation of Trade Unions (中華全國總工會) as one of the third group of "innovative pilot enterprises in China". It was also awarded 3 first prizes, 4 second prizes and a third prize for "BNBM Cup 2009" Building Material Innovation Prize (2009年「北新杯」中國建材技術革新獎), 3 prizes for "Model Innovation Award in Construction and Decoration Industry", 1 first prize, 2 second prizes and 2 third prizes for "Building Material Innovation Prize" by Beijing Building Material Association and Beijing Ceramic Society in 2009. The Company's paper surfaced gypsum board, external wall boards, metal frames, rock wool products, paint and heat radiator are identified as self-innovation products of Beijing.

Moreover, the Company was successful in obtaining government grants and intellectual property rights management. During the reporting period, the paper surfaced gypsum board production line in Tieling of Liaoning was shortlisted by NDRC as the third group of national project of resources conservation and environmental protection in 2009, and was granted government subsidies of RMB8.90 million. Shortlisted by the Ministry of Industry and Information Technology (工信部) as the "key projects of industry stimulus and technical renovation policies" (重點產業振興和技術改造項目), the paper surfaced gypsum board production lines in Wuhan of Hubei and Zhaoqing of Guangdong were granted national funds of RMB9.80 million and RMB9.74 million respectively. The Company was also granted a subsidy of RMB5.60 million from Beijing Municipal Bureau of Industrial Development for obtaining loans for cash and bank balance purpose. Meanwhile, during the reporting period, the Company was granted 68 patents. As at the end of the reporting period, the Company applied for a total of 694 patents and was granted 560 patents, which topped the league in the national building materials industry in terms of the number of patent applications and patents in hand.

### (III) Analysis of External Environment, Product Characteristics and Industry Position

1. Changes in external environment and impacts on the Company

   (1) Changes in domestic and overseas economic situations in 2009

   From the global economic perspective, countries representing the world's major economies mired into recession for more than two consecutive quarters in the first half of 2009. On the back of financial and fiscal stimulus packages introduced by central banks and governments worldwide, the world's major economies are presenting a stronger set of figures. While the economy of United States has bottomed out and turned stable, that of Europe and Japan have shown mild recovery. Economies of certain Asian countries with emerging markets picked up significantly.

Looking back at China's economic landscape, the year of 2009 was the hardest year during China's economic development process since the inception of the new century. Driven by a basket of economic stimulus packages aiming to address the international financial crisis, China's economic growth has been accelerating quarter on quarter, coupled with rapid growth in investment, continuously expanding consumption demand, significantly improved demand structure, and significantly stronger impact on economic growth by domestic consumption. Data from the National Bureau of Statistics showed that, in 2009, China's GDP grew by 8.7%, of which 8.0 percentage points of the GDP growth came from investment activities, which served as the main driver behind the strong economic recovery in 2009, and contributed 92.3% to the year's GDP. China's domestic consumption contributed 4.6 percentage points of GDP growth, accounting for 52.5% of the country's GDP. The growth rate basically maintained a steady upward momentum. Net exports subtracted 3.9 percentage points, contributing -44.8% to the GDP. Export growth rate turned from negative to positive in December, with imports continuing to pick up from the bottom.

(2)   Impacts of changes in external business environment on the Company

The Company's major products mainly target the domestic market. The proportion of exports is relatively small. The changes in international market landscape and exchange rates in 2009 basically had no impacts on the Company. In 2009, the changes in domestic economic landscape had positive impacts on the Company, especially China's RMB4 trillion worth economic policies, the post-disaster reconstruction, large domestic construction projects and the development of the real estate sector. All these allowed the building materials industry to step out of the post-crisis era and enter a stage of rapid development. As such, the paper surfaced gypsum board industry witnessed rapid growth, and in turn boosted the Company's production and sales operations, driving our operating results to register significant growth.

2.    Product characteristics

(1)   Paper surfaced gypsum board. Paper surfaced gypsum board is generally recognized of having characteristics such as light weight, fire-retardant, thermal-insulation, sound-insulation, convenient for construction and surface decoration. Due to its special spongy structure, it has "respiratory function" and "warm property". Paper surfaced gypsum board features energy, water, land and materials saving and environmental friendly characteristics in production, construction and utilization, and thus is an energy saving and environmentally friendly green product. Its production can consume a large amount of desulphuric gypsum, a kind of solid waste emitted from coal-fired power plants. In addition, industrial waste during production processes of paper surfaced gypsum board are 100% recycled, and all industrial sewage are also reused for production after treatment, which is typical circular economy featuring comprehensive utilization of resources.

(2)   Mineral wool acoustical ceiling panels and other products. New building materials such as mineral wool acoustical ceiling panels and rock wool products featuring "energy, water, land, materials saving and environmental protection" in production, construction and utilization are all energy saving and environmentally friendly green products. Mineral wool acoustical ceiling panels and rock wool products are principally made from slag from furnace of iron and steel plants. In addition, industrial waste from their production processes are 100% recycled, and all industrial sewage are also reused for production after treatment.

3.    Industry position

As the dominant player in domestic new building materials industry, BNBM takes a leading position in the industry in terms of brand, quality, technology, scale and profitability.

(1)    Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The "Dragon" branded products won awards and titles such as National Quality Award (the only one in the building materials industry), National Reputed Trademark, and National Leading Brand. The Company's "Dragon" branded gypsum board and Taishan Gypsum's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Boards. The "Dragon" branded lightweight metal frames was recognized as "Renowned Products in Beijing". In 2007, the Company's "Dragon" branded mineral wool acoustical ceiling panels were recognized as "China Renowned Products". In 2008, the Company's "Dragon" branded gypsum board was awarded as China Well-known Trademark by State Administration of Industry and Commerce, being the industry's only "Double-Certificated" China well-known brand which passed national certification and judicial accreditation. In 2009, the Company won the award of "Global Gypsum Company of the Year 2009" at the ninth session of the Global Gypsum Conference held in Brazil, making it the first Asian company to have won the award. Besides, the Company was ranked the 95th in the 2009 "China's 500 Most Valuable Brands" of the World Brand Lab, with its brand value amounting to RMB7.633 billion, while ranking the 1st in the new building materials industry.

(2)    Quality. Under stringent quality management system, the Company was recognized as national and Beijing "Model Enterprise for Both Quality and Efficiency" and was given the special awards. Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the spot check of quality organized by National and Beijing Municipal Bureau of Quality and Technical Supervision respectively.

(3)  Technology. With solid strength on new building materials production technology and new product development, the Company has set up nationally certified corporate technology centre, equipping with complete technical innovative system. The Company is the national pilot and model enterprise for patents and national model enterprise for patents work. It has applied for 694 patents with 560 patents granted, joining the front ranks in the national building materials industry in terms of the number of patent applications and possession quantity.

(4)  Scale. As at the end of the reporting period, the Company's production capacity for gypsum board business amounted to approximately 720 million square metres per annum, ranking No. 1 in Asia. The production capacity for mineral wool board business amounted to 16 million square metres per annum, ranking No. 1 in the PRC. The production capacity of lightweight metal frame business of the Company amounted to 65,000 tonnes per annum, ranking No. 1 in the PRC.

(5)  Profitability. For years, the Company's net profit has been growing significantly per annum. In 2009, the Company recorded revenue of RMB3,275,028,000, representing a year-on-year growth of 31.20%. The Company's net profit amounted to RMB321,832,000, up 33.77% from the last year.

**II.   Future Outlook**

**(I)   Industry trend and market competition**

1.   Analysis of industry trend

(1)   Energy saving, emission reduction and a low-carbon economy underpin the future development of the building materials industry

The close of the Copenhagen conference marks the beginning of the era where carbon emission is under strict control. Upon arrival of a low-carbon economy, the building materials industry will also enter a low-carbon era. Energy saving by means of building materials serves as an effective means to saving energy and reducing emission. China's energy consumption for construction accounts for 25% to 30% of that of the entire society, implying that China consumes much energy in this area. Besides, the low energy saving standards for constructions in China and the inadequate enforcement in this regard indicate that there is huge potential in energy conservation in the future. Energy consumption in the process of the use of constructions is the major source of energy consumption for constructions, while it is the wall materials that primarily define the energy consumption during the application process. When compared with developed countries, the proportion of the use of new-model wall materials in China is currently at an extremely low level, resulting in the great deviation in construction energy consumption between China and developed countries. Nevertheless, China introduced key emission reduction targets within 24 hours after the US announced its emission reduction targets for 2020. This implies that the development of the building materials industry will focus on saving energy and reducing emission in 2010. During its future development, the industry will head towards the production of low-carbon building materials.

(2)   The introduction of building materials to rural areas will bolster the rapid development of the building materials industry

As proposed in the central government's "No.1 document" for 2010, the State will "tap the rapid growth of the construction of rural buildings and the abundant supply of building materials for the time being, so as to support the construction of rural buildings and take this as an important measure to boost domestic consumption; adopt effective measures to promote the introduction of building materials to rural areas; encourage qualified areas to provide various forms of support to the construction of self-occupied residences in rural areas in compliance with relevant laws and regulations; and enhance the planning of villages and towns by urging farmers to construct safe, energy-saving and environmentally friendly residences that feature local colors, ethnic characteristics and traditional styles." Analyses suggested that the implementation of the said policy for a period of three years is estimated to result in rural constructions and building materials consumption amounting to some RMB1,800 billion. The proposed introduction of building materials to rural areas will help building materials enterprises to better understand and therefore explore the rural market. This will in turn boost the rapid development of the building materials industry.

(3)   New building materials, represented by paper surfaced gypsum board, has great development potentials in China

New building materials are not only in line with sustainable development strategy but also in compliance with state industry policy, and are deemed as a promising industry and the development direction. Especially, as a kind of new lightweight board, paper surfaced gypsum board featuring light-weight, fire-retardant, sound-insulation, earthquake-resistance, energy saving and environment protection, good decoration effect and low overall cost, the use of which has become a trend in global construction and engineering field. With the implementation of the state policy on reforming wall materials such as banning the use of solid clay bricks, paper surfaced gypsum board will have larger potentials in China.

2.    Market competitions

Industrial participants in new building materials industry mainly include 3 tiers. The first tier is large corporations engaged in high-end products with global leading production equipment, technologies, research and development and product quality. The second tier is enterprises with middle-end products. The third tier is enterprises with low-end products. The Company, as a player in the first tier, mainly faces competitions from building materials enterprises overseas.

**(II)  Future Opportunities, Challenges and Development Strategy**

1.    Future opportunities and challenges

The Company is mainly presented with the following future opportunities:

(1)   The rapid development of the desulphuric gypsum industry will add impetus to the prosperous development of the paper surfaced gypsum board industry.

Since 2005, amidst strong request for environmental protection, energy saving and emission reduction, the central government and local governments launched a number of policies and measures, which significantly stepped up the efforts made in desulphurization of fumes emitted from domestic power plants. It is expected that by the end of 2010, the proportion of desulphuric fumes from domestic thermal power plants will reach approximately 80%, while the production capacity of desulphuric gypsum will amount to approximately 46 million tonnes in the same year. Currently, desulphuric gypsum is mainly used for the production of paper surfaced gypsum board. On the one hand, desulphuric gypsum as a kind of industrial waste residues is cheap and much cost-efficient than natural gypsum; on the other hand, national ministries and commissions and local governments have put forward various policies to support the recycled use of desulphuric gypsum. All these will significantly bolster the growth of the paper surfaced gypsum board industry.

(2)   The process of urbanization facilitates the long-term development of the energy-saving building materials industry.

From a macro perspective, the development of China's economy is subject to a material transformation from outside to inside. The speeding up of urbanization serves as the main driver to China's economic development in the future, for it will add impetus to the rapid development of China's building materials industry. With the needs to save energy and reduce emission, the scale of energy-saving building materials will increase along with the city scale. As such, the increasing energy consumption will lead to the more popular use of energy-saving building materials.

(3)   Energy saving, emission reduction and a low-carbon economy will boost the rapid development of the paper surfaced gypsum board industry.

On the one hand, the Copenhagen conference will drive the building materials industry to enter a low-carbon era, thereby boosting the swift development of the paper surfaced gypsum board industry; on the other hand, in 2005, it was proposed in the Notice on Further Promoting the Renovation of Wall Materials and Energy-saving Constructions as issued by the General Office of the State Council that "by the end of 2010, solid clay bricks will be prohibited in all cities of the State." The development of new wall materials to replace the great deal of solid clay bricks can bring forth significant social economic benefits such as protecting farmlands, saving energy and reducing emission, re-using waste residues, governing environmental pollution, improving construction functions and so on. Subsequently, the central government and local governments stepped up the efforts in phasing out solid clay bricks. Since 2008, a number of provinces in the State also successively launched policies to prohibit or limit the use of solid clay bricks. Paper surfaced gypsum board outperforms most other materials in terms of energy conservation, consumption reduction and environmental protection, and therefore serves as one of the most desirable and economical substitute for solid clay bricks.

(4)   Escalating consumption facilitates the use of paper surfaced gypsum board from public fields to private fields.

Given its outstanding features, paper surfaced gypsum board is widely used in developed countries and China's public constructions. However, due to a number of problems including the construction habits of domestic property developers, the habits of residents, and the inadequate construction awareness, knowhow and quality of construction and renovation teams in the private sector, the application of paper surfaced gypsum board in the private sector still has much room for improvement. As the public's consumption continues to expand in the future, the use of paper surfaced gypsum board will be steadily shifted from the public sector to the private sector.

(5)   The policy of introducing building materials to rural areas will facilitate the development of paper surfaced gypsum board in the rural market.

The central government's No.1 document will support the construction of rural buildings and take this as an important measure to boost domestic consumption, adopt effective measures to promote the introduction of building materials to rural areas, and encourage qualified areas to provide various forms of support to the construction of self-occupied residences in rural areas in compliance with relevant laws and regulations. The new building materials produced by the Company as represented by paper surfaced gypsum board will be supported by government policies, and will be applied in large amount in new rural constructions.

Coming along with opportunities are new challenges. First, the degree of recovery of the macro economy is subject to a certain degree of uncertainty, and may affect the growth of market demand for paper surfaced gypsum board; second, in the long run, whether the Company is able to sustain speedy growth mainly hinges on the popularity of paper surfaced gypsum board in public constructions; and third, price fluctuations of raw materials may affect the Company's operating results to some extent.

2.    Business development strategy

Leveraging proprietary innovation and branding construction, BNBM is committed to manufacturing business of new building materials under its corporate philosophy of "Good use of resources to serve the industrial construction" in accordance with the requirement of conservation-minded society and the Scientific Development Theory of the PRC. BNBM will devote itself into development of green building materials featuring energy, water, land and materials saving, comprehensive utilization of resources and environmental protection, securing its position as the leading comprehensive manufacturer and system integrator of new building materials with international competitiveness. The Company's strategic goal is to develop itself into a world-class new building materials industrial group to rank as the World's No. 1 in its core business in 2015, which has its own brands and own intellectual property and can compete with players in other countries of the world.

**(III) Business Plan for 2010**

In 2010, based on the requirements under the "Five N + KPI" management mode, the Company will continue to focus on the following areas:

1.    To press ahead with management integration and in turn create benefits, and to put operating and management risks under effective control.

2.    To strengthen marketing capability and the construction of regional sales and profit centres, expand its market share in first-, second- and third-tier cities, and ensure that the decision making of these regions are based on the positioning of the profit centres.

3.    To continue its efforts in brand building so as to further uplift corporate image.

4.   To continue its efforts in strengthening technology renovation, through which investment cost and unit consumption of products can be lowered, and cost efficiency can be ensured; meanwhile, to continue the study of core technologies and products that boast a competitive edge in the market, so as to consolidate the leading position of the Company's technology among its peers.

5.   To step up the collaboration with State-run enterprises to facilitate the implementation of marketing and problem-solving proposals.

**(IV)  Financial Resources for Future Development Strategy**

To meet the business plan and targets set for 2010, specific amount and utilization plan of working capital and funds for daily operation and key projects are formulated and subject to adjustment according to progress of business development and projects. The Company satisfies its capital requirement mainly out of its internal financial resources and through various financing channels.

**(V)  Risk Factors and Countermeasures**

1.   Market and price fluctuation risks

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Countermeasures: Capitalizing on its leading position in the industry and advantages in branding, quality, technology and scale, the Company has dominant position in pricing. Furthermore, the Company uses desulphuric gypsum discarded by thermal power plants as major raw materials and is located near the raw materials and market, thus having cost advantage to offset price risks to some extent.

2.   Risks arising from uncertainty of product demand

As adversely affected by the uncertainties inherent in national economic development, the Company's product sales and revenue from principal operations in the coming years are exposed to uncertainty of product demand.

Countermeasures: To strengthen the marketing towards key landmark projects, industry customers and end-user customers, enhance brand awareness and influence, expand marketing channels, tap potential market and further expand the private residential market.

## 6.2   Principal operations by industry and product

*Unit: RMB0'000*

**Principal operations by industry**

| By industry or product | Operating revenue | Operating cost | Gross profit margin (%) | Increase/ decrease in operating revenue from last year (%) | Increase/ decrease in operating cost from last year (%) | Increase/ decrease in gross profit margin from last year (%) |
|---|---|---|---|---|---|---|
| Building materials industry | 319,851.82 | 219,928.07 | 31.24% | 34.67% | 20.23% | 8.26% |
| **Principal operations by product** | | | | | | |
| Gypsum board | 241,739.40 | 152,478.53 | 36.92% | 39.15% | 18.12% | 11.23% |

**6.3   Principal operations by geographic region**

*Unit: RMB0'000*

| Region | | Operating revenue | Increase/decrease in operating revenue from last year *(%)* |
|---|---|---|---|
| Domestic sales | | 318,279.69 | 34.27% |
| Among: | North Region | 120,038.28 | -5.86% |
| | South Region | 150,426.40 | 88.06% |
| | West Region | 47,815.01 | 61.84% |
| Overseas sales | | 4,788.01 | 73.72% |
| Total | | 323,067.70 | 34.72% |

**6.4   Items measured at fair value**

☐  Applicable          ☑  Not applicable

**6.5   Use of proceeds from subscription**

☐  Applicable          ☑  Not applicable

*Changes in use*

☐  Applicable          ☑  Not applicable

**6.6   Use of non-publicly raised funds**

☑ Applicable          ☐ Not applicable

*Unit: RMB0'000*

| Project Name | Amount of the project | Progress of the project | Income from the project |
|---|---|---|---|
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Ningbo, Zhejiang Province | 11,317.77 | Commenced production | 1,560.76 |
| Gypsum board project Phase I with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Taicang, Jiangsu Province | 12,309.03 | Commenced production | 1,116.96 |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Zhaoqing, Guangdong Province | 12,444.58 | Commenced production | 29.78 |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Guangan, Sichuan province | 17,826.00 (budget) | Trial production | Currently no revenue |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Wuhan, Hubei Province | 15,303.00 (budget) | Trial production | Currently no revenue |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Tieling, Liaoning Province | 14,969.00 (budget) | Trial production | Currently no profit |

| | | | |
|---|---|---|---|
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Gucheng County, Hebei Province | 9,270.00(budget) | Under construction | Currently no revenue |
| Gypsum board project phase II with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Taicang, Jiangsu Province | 10,848.00(budget) | Under construction | Currently no revenue |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Pingyi, Shandong Province | 8,052.00(budget) | Under construction | Currently no revenue |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Jurong, Jiangsu Province | 13,260.00(budget) | Under construction | Currently no revenue |
| Fiber cement tile project with annual capacity of 600,000 square metres in Suzhou, Jiangsu Province | 3,790.00 (budget) | Trial production | Currently no revenue |
| Total | 129,389.38 | — | — |

## 6.7   The Board's explanation for reasons for and influence from changes in accounting policies or estimation basis or correction to material accounting errors

☐ Applicable   ☑ Not applicable

## 6.8   The Board's explanation for non-standard auditors' report given by the auditors

☐ Applicable   ☑ Not applicable

**6.9  Profit distribution or transfer of capital reserve to share capital as recommended by the Board**

As audited by Beijing Xinghua Certified Public Accountants Company Limited, the Company recorded net profit of RMB73,888,120.85 for year 2009. In accordance with the Articles of Association, after appropriating 10% of net profit of RMB7,388,812.08 into statutory surplus reserve, net profit plus undistributed profit as at the year-beginning of RMB427,204,953.83, less the cash dividends paid for 2008 of RMB 37,384,750.00, undistributed profit as at the end of 2009 amounted to RMB456,319,512.60. The profit distribution proposal for the year is : a cash dividend of RMB1.2 (tax inclusive) for every 10 shares, totalling RMB69,018,000.00, based on the total share capital of 575,150,000 shares as of 31 December 2009.

The Board did not recommend any transfer of capital reserve to share capital for the year.

Implementation of the aforesaid distribution proposed is subject to the consideration and approval of the general meeting.

*Cash dividend distributed by the Company in last 3 years*

*Unit: RMB*

| Year | Amount of cash dividend (tax inclusive) | Net profit attributable to shareholders of the listed company in the consolidated financial statements of the year | Percentage of net profit attributable to shareholders of the listed company in the consolidated financial statements | Distributable profit for the year |
|------|----------------------------------------|----------------------------------------|----------------------------------------|----------------------------------------|
| 2008 | 37,384,750.00 | 240,582,107.44 | 15.54% | 240,582,107.44 |
| 2007 | 20,130,250.00 | 202,065,014.34 | 9.96% | 202,065,014.34 |
| 2006 | 46,012,000.00 | 154,374,976.73 | 29.81% | 154,374,976.73 |

The aggregate amount of cash dividends distributed in the last 3 years
   as a percentage of the average annual net profit
   of the latest year (%)                                                                 52.02%

Profit-making during the reporting period but without a cash profit distribution proposed

☐    Applicable        ☑    Not applicable

# 7   SIGNIFICANT EVENTS

## 7.1   Acquisition of assets

☑ Applicable          ☐ Not applicable

*Unit: RMB0'000*

| Counter party or ultimate controlling party | Asset acquired or injected by replacement | Date of acquisition | Consideration | Net profit contribution to the Company since the date of acquisition to the end of the year (applicable to business combination not under common control) | Net profit contribution to the Company from the beginning of the year to the end of the year (applicable for business combination under common control) | Whether a connected transaction | Pricing principle | Whether the title of the assets concerned are completely transferred | Whether the debts and liabilities concerned are completely transferred | Connection with counter party (applicable to connected transactions) |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhang Dong | 65% equity interest in Yunnan Taishan Gypsum and Building Material Company Limited | 31 July 2009 | 3,930.00 | 1,146.45 | 0.00 | No | Determined with reference to the Asset Appraisal Report (Zhong Zheng Ping Bao Zi 2009 No.[018-4] ) issued by Beijing Zhongzheng Appraisal Company Limited. | Yes | Yes | Not Applicable |
| Zhang Dong | 60% equity interest in Taian Jindun Building Material Company Limited | 31 July 2009 | 1,360.00 | 92.93 | 0.00 | No | Determined with reference to the Asset Appraisal Report (Zhong Zheng Ping Bao Zi 2009 No.[018-1] ) issued by Beijing Zhongzheng Appraisal Company Limited. | Yes | Yes | Not Applicable |
| Zhang Chen | 65% equity interest in Shaanxi Taishan Gypsum and Building Material Company Limited | 31 July 2009 | 4,289.00 | 500.61 | 0.00 | No | Determined with reference to the Asset Appraisal Report (Zhong Zheng Ping Bao Zi 2009 No.[018-3] ) issued by Beijing Zhongzheng Appraisal Company Limited. | Yes | Yes | Not Applicable |

| Counter party or ultimate controlling party | Asset acquired or injected by replacement | Date of acquisition | Consideration | Net profit contribution to the Company since the date of acquisition to the end of the year (applicable to business combination not under common control) | Net profit contribution to the Company from the beginning of the year to the end of the year (applicable for business combination under common control) | Whether a connected transaction | Pricing principle | Whether the title of the assets concerned are completely transferred | Whether the debts and liabilities concerned are completely transferred | Connection with counter party (applicable to connected transactions) |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhang Chen | 25% equity interest in Weifang Aotai Gypsum Company Limited (潍坊奥泰石膏有限公司) | 31 July 2009 | 1,296.00 | 166.05 | 0.00 | No | Determined with reference to the Asset Appraisal Report (Zhong Zheng Ping Bao Zi 2009 No.[018-2] ) issued by Beijing Zhongzheng Appraisal Company Limited. | Yes | Yes | Not Applicable |
| The People's Government of Pingyi County, Shandong Province | The bankruptcy assets of Shandong Chenxiang Gypsum and Building Material Company Limited (山东晨翔石膏建材有限公司) | 22 September 2009 | 2,000.00 | 0.00 | 0.00 | No | Determined with reference to the Asset Appraisal Report (Lu Da Yu Ping Bao Zi 2008 No.[2004] ) issued by Shandong Dayu Appraisal Company Limited (山东大宇资产评估有限公司). | No | No | Not Applicable |

## 7.2   Disposal of assets

☐ Applicable     ☑ Not applicable

**Impact of the transactions as set out in paragraphs 7.1 and 7.2 on business continuity and management stability.**

1. As at the end of the reporting period, Taishan Gypsum Co., Ltd., a subsidiary controlled by the Company, had completed the acquisitions of 65% equity interest in Yunnan Taishan Gypsum and Building Material Company Limited, 60% equity interest in Taian Jindun Building Material Company Limited, 65% equity interest in Shaanxi Taishan Gypsum and Building Material Company Limited and 25% equity interest in Weifang Aotai Gypsum Company Limited. The aforesaid acquisitions will enable Taishan Gypsum to enhance its principal business of gypsum board and rapidly expand business scale so as to increase market share and profitability. Furthermore, these acquisitions are in line with the development strategies of the Company and enable the Company to consolidate and foster the Company's leadership in the gypsum board industry and fully enjoy the profit of Taishan Gypsum.

2. As at the end of the reporting period, acquisition of the bankruptcy assets of Shandong Chenxiang Gypsum and Building Material Company Limited located in the jurisdiction of the People's Government of Pingyi County, Shangdong Province was still underway. The acquisition is in line with the development strategies of the Company. It allows the Company to further advance the consolidation in gypsum board industry, rapidly expand its business scale to enhance its strength in its principal business of gypsum board, as well as further consolidate and foster the Company's leadership in the industry.

## 7.3  Material guarantees

☑ Applicable          ☐ Not applicable

*Unit: RMB0'000*

**External guarantees by the Company (excluding guarantees for its subsidiaries)**

| Name of guaranteed party | Date (Signature date of agreement) | Amount | Type | Term | Whether completed | Whether a guarantee for a connected party (yes or no) |
|---|---|---|---|---|---|---|
| Total amount of guarantee occurred during the reporting period | | | | | | 0.00 |
| Balance of guarantee at the end of the reporting period *(A)* | | | | | | 0.00 |

**Guarantees provided by the Company for its subsidiaries**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total amount of guarantee granted to subsidiaries occurred during the reporting period | | | | | | 106,500.00 |
| Balance of guarantee granted for subsidiaries as at the end of the reporting period *(B)* | | | | | | 106,500.00 |

**Total guarantees (including guarantees provided for subsidiaries)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total amount of guarantees *(A+B)* | | | | | | 106,500.00 |
| Total amount of guarantees as a percentage of the Company's net assets | | | | | | 47.56% |

Including:

Guarantees granted

for the shareholder,

ultimate controlling

shareholder and

its connected party *(C)*                                                                                            0.00

Guarantee for debts directly or

indirectly granted for party

with a gearing ratio

over 70% *(D)*                                                                                                  14,500.00

Excess of total amount of

guarantees over 50% of

net assets *(E)*                                                                                                       0.00

Total of the above three classes

of guarantees *(C+D+E)*                                                                                    14,500.00

Explanation on possible

acceptance of

joint responsibility

for undue guarantee                                                                                                   Nil

## 7.4   Major connected transactions

### 7.4.1  Connected transactions related to the ordinary business of the Company

☑ Applicable          ☐ Not applicable

*Unit: RMB0'000*

| Connected Party | Products sold and services provided to connected parties | | Product purchased and services received from connected parties | |
| --- | --- | --- | --- | --- |
| | Transaction amount | Percentage in the amount of similar transactions | Transaction amount | Percentage in the amount of similar transactions |
| Beijing New Building Material (Group) Company Limited | 216.57 | 0.07% | 31.39 | 0.02% |
| BNBM Park Property Management Company Limited (北京北新家园物业管理有限公司) | 73.90 | 0.02% | 642.56 | 89.80% |
| CNBM International Corporation | 29.14 | 0.01% | 0.00 | 0.00% |
| BNS Company Limited | 2.62 | 0.00% | 0.00 | 0.00% |

| | | | | |
|---|---|---|---|---|
| Beijing BNBM Building Material Business | | | | |
| and Commercial Co., Ltd | 0.89 | 0.00% | 0.00 | 0.00% |
| INTECH Building (Beijing) Co., Ltd, | | | | |
| (北新集成房屋(北京)有限公司) | 69.70 | 0.02% | 0.00 | 0.00% |
| Zhongfu Lianzhong (Shenyang) Composite | | | | |
| Material Company Limited | | | | |
| (中複連眾(瀋陽)複合材料有限公司) | 38.71 | 0.01% | 0.00 | 0.00% |
| Lianyungang Zhongfu Lianzhong Composites | | | | |
| Group Co. Ltd. | 118.64 | 0.04% | 0.00 | 0.00% |
| Changzhou China Composites Liberty Company Limited | 38.68 | 0.01% | 0.00 | 0.00% |
| China New Building Materials Industry Hangzhou | | | | |
| Design and Research Institute | 22.06 | 0.01% | 88.06 | 13.09% |
| BNBM Machinery Company Limited | 2.67 | 0.00% | 1,347.52 | 2.41% |
| BNBM PMG Limited | 39.66 | 0.01% | 0.00 | 0.00% |
| BNBM Plastic Pipe Company Limited | 242.01 | 0.07% | 0.94 | 0.00% |
| Hangzhou Zhongxin Machinery and Equipment | | | | |
| Technology Company Limited | | | | |
| (杭州中新機電技術有限公司) | 0.00 | 0.00% | 28.00 | 0.05% |
| China Building Material Test & Certification Centre | 0.00 | 0.00% | 44.14 | 6.56% |
| | | | | |
| Total | 895.25 | 0.27% | 2,182.61 | 0.83% |

Including:   The amount of connected transactions for products sold or services provided by the Company to its controlling shareholder and its subsidiaries during the reporting period was RMB2,383,100.

7.4.2  Debts and liabilities due from and to connected parties

☑ Applicable          ☐ Not applicable

*Unit: RMB0'000*

| Connected Party | Amounts advanced to connected parties | | Amounts advanced from connected parties | |
|---|---|---|---|---|
| | Amounts in total | Balance | Amounts in total | Balance |
| Beijing New Building Material (Group) Company Limited | 0.00 | 0.00 | 54.25 | 228.88 |
| National Building Material Group Corporation | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| BNBM Park Property Management Company Limited | 0.00 | 0.00 | 192.86 | 112.58 |
| CNBM Investment Company Limited | 0.00 | 0.00 | 10.48 | 3.63 |
| China National Building Material Company Limited | 0.00 | 0.00 | 8.44 | 1.41 |
| Total | 0.00 | 0.00 | 2,786.03 | 2,866.50 |

Including:    amounts advanced by the listed company to controlling shareholder and its subsidiaries were RMB0.00 and balance was RMB0.00 during the reporting period.

7.4.3  Explanation on the Company's capital appropriated and repaid by controlling shareholder and its subsidiaries for non-operating purpose and relevant recovery

☐ Applicable          ☑ Not applicable

## 7.5  Entrusted investments

☐ Applicable          ☑ Not applicable

## 7.6  Performance of undertakings

☐ Applicable          ☑ Not applicable

Undertakings of the listed company and its directors, supervisors and senior management and its shareholders with 5% or more interests in the Company and its ultimate controlling shareholder occurring or subsisting in the reporting period

☑ Applicable          ☐ Not applicable

| Undertakings | Covenantor | Content of undertakings | Performance of undertaking |
|---|---|---|---|
| Share reform undertaking | China National Building Material Company Limited | It shall not trade on the stock exchange or transfer its shares within 12 months starting from the implementation of the reform plan; upon the expiry of the above moratorium, the percentage of former non-tradable shares listed and sold through stock exchange in the total shares of the Company shall not exceed 5% within 12 months and 10% within 24 months. | During the reporting period, China National Building Material Company Limited fully performed the aforesaid undertakings. |
| Undertaking on locked-up shares | None | None | None |
| Undertakings made in the acquisition report or equity change report | None | None | None |
| Undertakings made in significant asset restructuring | None | None | None |
| Undertakings made in issuance | None | None | None |
| Other undertakings (including additional undertakings ) | None | None | None |

## 7.7  Material litigation and arbitration

☐ Applicable          ☑ Not applicable

— 49 —

**7.8   Explanation on other significant events and influence therefrom and solution thereto**

7.8.1  Investment in securities

☐  Applicable          ✓  Not applicable

7.8.2  Shareholdings in other listed companies

☐  Applicable          ✓  Not applicable

7.8.3  Shareholdings in companies proposed for listing and non-listed financial institutions

✓  Applicable          ☐  Not applicable

*Unit: RMB*

| Name of investee | Initial investment | Shares held | Shareholding in the investee | Closing carrying amount | Gain/(loss) during the reporting period | Change in shareholders' equity during the reporting period | Accounting | Source of shares |
|---|---|---|---|---|---|---|---|---|
| China Investment & Credit Guaranty Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -13,960,142.32 | -13,960,142.32 | Long-term equity investment | By acquisition |
| Total | 10,000,000.00 | 10,000,000 | — | 10,000,000.00 | -13,960,142.32 | -13,960,142.32 | — | — |

7.8.4  Trading of shares in other listed companies

☐  Applicable          ✓  Not applicable

### 7.8.5  Other comprehensive income items

*Unit: RMB*

| Item | Amount incurred during the period | Amount incurred during last period |
|---|---|---|
| 1. Gain (loss) of available-for-sale financial assets | | |
| Less:  Income tax effect on available-for-sale financial assets | | |
| Net amount transferred to current profit or loss from other comprehensive income of previous period | | |
| Sub-total | | |
| 2. Share of other comprehensive income in the investee accounted for using equity method | 142,458.94 | |
| Less:  Income tax effect on share of other comprehensive income in the investee accounted for using equity method | | |
| Net amount transferred to current profit or loss from other comprehensive income of previous period | | |
| Sub-total | 142,458.94 | |
| 3. Gain (loss) from cash flow hedging instruments | | |
| Less:  Income tax effect on cash flow hedging instruments | | |
| Net amount transferred to current profit or loss from other comprehensive income of previous period | | |
| Adjustment to the original amount of hedged items | | |
| Sub-total | | |
| 4. Exchange difference on financial statement in foreign currency | | |
| Less:  Net amount transferred to current profit or loss on disposal of overseas operations | | |
| Sub-total | | |
| 5. Others | 3,090,000.00 | 12,380,000.00 |
| Less: Income tax effect on other items included in other comprehensive income | 788,506.25 | 666,030.71 |
| Net amount transferred to current profit or loss from other items included in other comprehensive income of previous period | | |
| Sub-total | 2,301,493.75 | 11,713,969.29 |
| Total | 2,443,952.69 | 11,713,969.29 |

## 8.  REPORT OF THE SUPERVISORY COMMITTEE

☑ Applicable          ☐ Not applicable

The Supervisory Committee earnestly performed its duties during 2009, including attending discussion on major decisions, consideration of regular reports, supervision of convening and decision-making procedures of general meetings and Board meetings, implementation of resolutions passed on general meetings by the Board, fulfilment of duties by senior management, the compliance of management system of the Company and protection of the lawful rights of the Company and shareholders in strict accordance with the Company Law, the Articles of Association and the Rules of Procedures of Supervisory Committee and other relevant laws and regulations.

### I.    Work of the Supervisory Committee

During the reporting period, the Supervisory Committee convened five meetings.

#### (I)    The 3rd meeting of the fourth Supervisory Committee

The following proposals were considered and passed at the meeting on 17 March 2009: (1) the 2008 Annual Report and its summary; and (2) the 2008 Work Report of the Supervisory Committee. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 19 March 2009.

#### (II)   The extraordinary meeting of the fourth Supervisory Committee

The 2009 First Quarterly Report of the Company were considered and passed at the meeting on 24 April 2009.

#### (III)  The 4th meeting of the fourth Supervisory Committee

The following proposals were considered and passed at the meeting on 17 August 2009: (1) the 2009 Interim Report and its summary; and (2) the Proposal on Election of Supervisors. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 19 August 2009.

**(IV) The 5th meeting of the fourth Supervisory Committee**

At the meeting on 18 September 2009, the Proposal on Election of Chairman of the Supervisory Committee was considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 19 September 2009.

**(V) The extraordinary meeting of the fourth Supervisory Committee**

The 2009 Third Quarterly Report of the Company were considered and passed at the meeting on 26 October 2009.

## II. Independent Opinion of Supervisory Committee on Relevant Matters during the Reporting Period

**(I) Operation in accordance with laws**

In strict accordance with the Company Law, the Articles of Association, the Rules Governing the Listing of Securities on Shenzhen Stock Exchange and the relevant laws, regulations and regulatory documents, the Company further improved its corporate governance under well-established internal control system, with sound legal compliance for its business, operations and decision-making procedures. No breach of laws, regulations or the Articles of Association or damage to the interest of the Company was found when discharging the duties of directors and senior management of the Company.

**(II) Review of financial standing**

A standard unqualified auditors' report has been issued by Beijing Xinghua Certified Public Accountants Company Limited upon the audit on the Company's 2009 financial statements, which gives a true and fair view of the Company's financial standing and business results.

**(III) Acquisition and disposal of assets**

During the reporting period, the considerations on acquisition of assets by the Company were reasonable. No insider trading has been found nor is there any indication of damage of shareholders' interests or runoff of the Company's assets.

**(IV) Connected transactions**

Connected transactions were carried out based on fair prices without damage to the Company's interest.

# 9   FINANCIAL REPORT

## 9.1   Auditor's opinion

| | |
|---|---|
| Audited or not | Yes |
| Auditor's opinion | Standard unqualified auditors' opinion |
| Auditor's Report No. | (2010) Jing Hui Xing Shen Zi No.3-60 |
| Auditor's Report Title | Auditor's Report |
| Addressee of Auditor's Report | All shareholders of Beijing New Building Material Company Limited |
| Introduction | We have audited the accompanying financial statements of Beijing New Building Material Company Limited (hereinafter the "Company"), which comprise the consolidated balance sheet and the Company's balance sheet as at 31 December 2009, the consolidated income statement and the Company's income statement, the consolidated cash flow statement and the Company's cash flow statement, the consolidated statement of change in shareholders' equity and the Company's statement of change in shareholders' equity for the year of 2009 and the notes thereto. |

| Management's Responsibility for the Financial Statements | The Company's management is responsible for the preparation of these financial statements in accordance with the Accounting Standards for Business Enterprises. These responsibilities include: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; and (3) making accounting estimates that are reasonable in the circumstances. |

Responsibility of
   Certified Public Accountants

"Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with China's Auditing Standards for the Certified Public Accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance as to whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion."

| Auditor's opinion | In our opinion, the financial statements comply with the requirements of the Accounting Standards for Business Enterprises and present fairly, in all material respects, the financial position of the Company as at 31 December 2009, and the results of operations and cash flow of the Company for the year then ended. |
| --- | --- |
| Modified opinion | No |
| Name of Auditor | Beijing Xinghua Certified Public Accountants Company Limited |
| Auditor's Address | Room 2207, Beihuan Centre |
| Audit Report Date | 23 March 2010 |
| Name of Certified Public Accountants | Hu Yi Chen Shanwu |

## 9.2   Financial statements

### 9.2.1   Balance sheet

Prepared by: Beijing New Building Material Company Limited          31 December 2009

*Unit: RMB*

| Item | As at 31 December 2009 | | As at 1 January 2009 | |
|------|------------------------|---|----------------------|---|
| | Group | Company | Group | Company |
| **Current assets:** | | | | |
| Cash and bank balance | 651,137,779.73 | 20,518,138.06 | 460,402,433.46 | 47,734,134.03 |
| Balances with clearing companies | 0.00 | 0.00 | 0.00 | 0.00 |
| Placements with banks and | | | | |
|    other financial institutions | 0.00 | 0.00 | 0.00 | 0.00 |
| Held for trading financial assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Bills receivable | 10,507,588.39 | 8,767,018.89 | 18,609,054.75 | 16,705,283.32 |
| Accounts receivable | 238,257,953.59 | 219,112,096.29 | 242,178,891.81 | 206,653,355.54 |
| Prepayments | 390,725,036.53 | 74,308,275.85 | 188,451,107.56 | 42,985,542.82 |
| Premiums receivable | 0.00 | 0.00 | 0.00 | 0.00 |
| Reinsurance accounts receivable | 0.00 | 0.00 | 0.00 | 0.00 |
| Deposits receivable from reinsurance treaty | 0.00 | 0.00 | 0.00 | 0.00 |
| Interests receivable | 0.00 | 0.00 | 0.00 | 0.00 |
| Dividends receivable | 0.00 | 0.00 | 0.00 | 0.00 |
| Other receivable | 65,620,959.42 | 640,626,602.57 | 82,065,932.79 | 479,217,350.00 |
| Purchases of resold financial assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Inventories | 681,343,251.09 | 254,909,326.84 | 524,948,381.68 | 257,983,661.44 |
| Non-current assets due within one year | 0.00 | 0.00 | 0.00 | 0.00 |
| Other current assets | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total current assets** | 2,037,592,568.75 | 1,218,241,458.50 | 1,516,655,802.05 | 1,051,279,327.15 |

**Non-current assets:**

| | | | | |
|---|---:|---:|---:|---:|
| Loans and advances granted | 0.00 | 0.00 | 0.00 | 0.00 |
| Available-for-sale financial assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Held-to-maturity investments | 0.00 | 0.00 | 0.00 | 0.00 |
| Long-term receivables | 0.00 | 0.00 | 0.00 | 0.00 |
| Long-term equity investments | 211,840,861.51 | 973,199,212.32 | 250,489,106.48 | 889,604,888.34 |
| Investment properties | 0.00 | 0.00 | 0.00 | 0.00 |
| Fixed assets | 2,768,163,875.98 | 967,070,514.56 | 2,283,247,602.99 | 979,908,880.30 |
| Construction in progress | 529,623,446.42 | 133,839,912.65 | 577,385,155.25 | 94,731,400.77 |
| Construction materials | 0.00 | 0.00 | 0.00 | 0.00 |
| Disposals of fixed assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Biological assets for production | 0.00 | 0.00 | 0.00 | 0.00 |
| Fuel assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Intangible assets | 378,685,197.29 | 162,110,678.69 | 308,043,713.23 | 166,590,633.63 |
| Development expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Goodwill | 23,546,423.13 | 0.00 | 23,546,423.13 | 0.00 |
| Long-term deferred expenditures | 3,739,069.99 | 0.00 | 4,490,717.56 | 635,564.40 |
| Deferred income tax assets | 19,873,054.87 | 11,695,231.22 | 18,508,786.23 | 11,688,614.98 |
| Other non-current assets | 20,596,464.52 | 0.00 | 23,940,251.54 | 0.00 |
| **Total non-current assets** | 3,956,068,393.71 | 2,247,915,549.44 | 3,489,651,756.41 | 2,143,159,982.42 |
| **Total assets** | 5,993,660,962.46 | 3,466,157,007.94 | 5,006,307,558.46 | 3,194,439,309.57 |

**Current liabilities:**

| | | | | |
|---|---|---|---|---|
| Short-term borrowings | 1,383,860,000.00 | 701,060,000.00 | 1,385,160,000.00 | 682,060,000.00 |
| Borrowings from central bank | 0.00 | 0.00 | 0.00 | 0.00 |
| Deposit taking and deposit in inter-bank market | 0.00 | 0.00 | 0.00 | 0.00 |
| Placement from banks and | | | | |
|    other financial institutions | 0.00 | 0.00 | 0.00 | 0.00 |
| Held-for-trading financial liabilities | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes payable | 190,823,652.74 | 150,323,652.74 | 103,494,811.58 | 85,794,811.58 |
| Accounts payable | 356,800,590.92 | 106,088,866.16 | 251,602,919.75 | 80,232,376.92 |
| Payments received in advance | 51,589,220.43 | 23,201,943.07 | 38,750,632.34 | 18,516,316.04 |
| Disposal of repurchased financial assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Handling charges and commissions payable | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff remuneration payable | 20,424,004.03 | 11,029,956.94 | 35,284,812.16 | 25,516,218.24 |
| Taxes payable | 36,464,977.73 | -1,914,011.77 | -1,243,842.79 | -15,529,580.16 |
| Interests payable | 3,697,874.28 | 3,033,473.33 | 1,099,399.50 | 198,024.75 |
| Dividends payable | 0.00 | 0.00 | 0.00 | 0.00 |
| Other payable | 100,218,661.73 | 56,722,592.29 | 35,701,694.33 | 58,435,704.41 |
| Reinsurance accounts payable | 0.00 | 0.00 | 0.00 | 0.00 |
| Deposits for insurance contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer deposits for trading in securities | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer deposits for underwriting | 0.00 | 0.00 | 0.00 | 0.00 |
| Non-current liabilities due within one year | 73,980,000.00 | 0.00 | 389,040,000.00 | 337,000,000.00 |
| **Other current liabilities** | 600,000,000.00 | 600,000,000.00 | 0.00 | 0.00 |
| **Total current liabilities** | 2,817,858,981.86 | 1,649,546,472.76 | 2,238,890,426.87 | 1,272,223,871.78 |

**Non-current liabilities:**

| | | | | |
|---|---|---|---|---|
| Long-term borrowings | 358,320,000.00 | 0.00 | 390,960,000.00 | 127,000,000.00 |
| Debentures payable | 0.00 | 0.00 | 0.00 | 0.00 |
| Long-term payable | 14,936,721.24 | 0.00 | 19,237,454.05 | 0.00 |
| Special payable | 6,813,178.69 | 6,813,178.69 | 6,252,607.27 | 6,252,607.27 |
| Accrued liabilities | 0.00 | 0.00 | 0.00 | 0.00 |
| Deferred income tax liabilities | 4,204,399.86 | 0.00 | 14,778,786.64 | 10,629,303.82 |
| Other non-current liabilities | 57,805,395.00 | 30,228,000.00 | 59,463,245.00 | 35,410,000.00 |
| **Total non-current liabilities** | 442,079,694.79 | 37,041,178.69 | 490,692,092.96 | 179,291,911.09 |
| **Total liabilities** | 3,259,938,676.65 | 1,686,587,651.45 | 2,729,582,519.83 | 1,451,515,782.87 |

| Owners' equity (or shareholders' equity): | | | | |
|---|---|---|---|---|
| Paid-up capital (or share capital) | 575,150,000.00 | 575,150,000.00 | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 507,393,456.91 | 489,035,772.41 | 496,882,934.21 | 488,893,313.47 |
| Less: Treasury stock | 0.00 | 0.00 | 0.00 | 0.00 |
| Special Reserves | 0.00 | 0.00 | 0.00 | 0.00 |
| Surplus reserve | 351,765,146.79 | 259,064,071.48 | 305,604,290.62 | 251,675,259.40 |
| General risk provision | 0.00 | 0.00 | 0.00 | 0.00 |
| Undistributed profit | 805,015,208.85 | 456,319,512.60 | 566,728,854.22 | 427,204,953.83 |
| Exchange reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total owners' equity attributable to** | | | | |
| **the Company** | 2,239,323,812.55 | 1,779,569,356.49 | 1,944,366,079.05 | 1,742,923,526.70 |
| **Minority interests** | 494,398,473.26 | 0.00 | 332,358,959.58 | 0.00 |
| **Total owners' equity** | 2,733,722,285.81 | 1,779,569,356.49 | 2,276,725,038.63 | 1,742,923,526.70 |
| **Total liabilities and owners' equity** | 5,993,660,962.46 | 3,466,157,007.94 | 5,006,307,558.46 | 3,194,439,309.57 |

## 9.2.2 Income Statement

Prepared by: Beijing New Building Material Company Limited

from January to December 2009                                    *Unit: RMB*

| | | | 2009 | | 2008 | |
|---|---|---|---|---|---|---|
| Item | | | Group | Company | Group | Company |
| I. | **Total operating revenue** | | 3,275,028,041.36 | 826,543,698.92 | 2,496,145,179.53 | 870,128,655.75 |
| | Including: | Operating revenue | 3,275,028,041.36 | 826,543,698.92 | 2,496,145,179.53 | 870,128,655.75 |
| | | Interest income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Premiums earned | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Handling charges and | | | | |
| | | commission income | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| **II. Total operating costs** | | 2,746,953,956.93 | 766,639,927.96 | 2,343,120,561.17 | 853,614,514.08 |
| Including: | Operating cost | 2,262,713,902.01 | 604,534,652.83 | 1,939,733,848.79 | 668,429,428.55 |
| | Interest expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| | Handling charges and | | | | |
| | commission expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| | Surrender payment | 0.00 | 0.00 | 0.00 | 0.00 |
| | Net expenditure for | | | | |
| | compensation payments | 0.00 | 0.00 | 0.00 | 0.00 |
| | Net provision for | | | | |
| | insurance deposits | 0.00 | 0.00 | 0.00 | 0.00 |
| | Policyholder dividend expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| | Reinsurance costs | 0.00 | 0.00 | 0.00 | 0.00 |
| | Business tax and surcharges | 8,848,925.62 | 3,009,042.36 | 6,326,715.26 | 1,631,757.85 |
| | Selling expenses | 191,298,796.37 | 64,871,106.90 | 155,120,826.79 | 77,112,040.00 |
| | Administrative expenses | 193,277,995.24 | 59,907,860.42 | 160,346,759.15 | 70,999,603.62 |
| | Finance costs | 71,552,860.83 | 23,876,185.09 | 66,963,240.04 | 24,578,417.76 |
| | Impairments loss on assets | 19,261,476.86 | 10,441,080.36 | 14,629,171.14 | 10,863,266.30 |
| Add: | Gains on fair value changes | | | | |
| | (loss stated with "-") | 0.00 | 0.00 | 0.00 | 0.00 |
| | Investment income | | | | |
| | (loss stated with "-") | 3,480,004.27 | -5,403,768.92 | 130,622,579.57 | 149,159,258.40 |
| Including: | Investment income | | | | |
| | from associates and | | | | |
| | jointly controlled entities | 1,723,617.77 | -5,664,588.62 | 13,712,116.48 | -2,396,696.36 |
| Foreign currency exchange gains (loss stated with "-") | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| **III. Operating profit** | | | | | |
| **(loss stated with "-")** | | 531,554,088.70 | 54,500,002.04 | 283,647,197.93 | 165,673,400.07 |
| Add: | Non-operating income | 30,104,030.57 | 20,416,833.12 | 42,278,438.18 | 33,866,897.00 |
| Less: | Non-operating expense | 18,549,414.53 | 753,912.88 | 4,150,171.08 | 1,786,693.39 |
| Including: | Loss on disposal of | | | | |
| | non-current assets | 16,100,325.67 | 254,325.30 | 789,462.19 | 183,657.88 |

| | | | | |
|---|---|---|---|---|
| **IV. Total profit (total loss stated with "-")** | 543,108,704.74 | 74,162,922.28 | 321,775,465.03 | 197,753,603.68 |
| Less:        Income tax expense | 79,758,858.81 | 274,801.43 | 30,445,464.04 | 14,014,971.81 |
| | | | | |
| **V. Net profit (net loss stated with "-")** | 463,349,845.93 | 73,888,120.85 | 291,330,000.99 | 183,738,631.87 |
| Net profit attributable to the owners | | | | |
| of the Company | 321,831,960.80 | 73,888,120.85 | 240,582,107.44 | 183,738,631.87 |
| Minority interests | 141,517,885.13 | 0.00 | 50,747,893.55 | 0.00 |
| | | | | |
| **VI. Earnings per share:** | | | | |
| (I)     Basic earnings per share | 0.56 | 0.13 | 0.42 | 0.32 |
| (II)    Diluted earnings per share | 0.56 | 0.13 | 0.42 | 0.32 |
| | | | | |
| **VII. Other comprehensive income** | 2,443,952.69 | 142,458.94 | 11,713,969.29 | 0.00 |
| | | | | |
| **VIII. Total comprehensive income** | 465,793,798.62 | 74,030,579.79 | 303,043,970.28 | 183,738,631.87 |
| Total comprehensive income attributable to | | | | |
| the owners of the Company | 323,569,788.49 | 74,030,579.79 | 247,897,951.73 | 183,738,631.87 |
| Total comprehensive income | | | | |
| attributable to minority interests | 142,224,010.13 | 0.00 | 55,146,018.55 | 0.00 |

**9.2.3. Cash Flow Statements**

Prepared by: Beijing New Building Material Company Limited

from January - December 2009                                                  *Unit: RMB*

| Item | 2009 | | 2008 | |
|------|------|------|------|------|
| | Group | Company | Group | Company |
| **I.  Cash flow from operating activities:** | | | | |
| Cash received from product sales and | | | | |
|   rendering of services | 3,470,644,000.44 | 1,098,480,838.13 | 2,760,765,360.27 | 956,910,440.42 |
| Net increase in deposits from customers | | | | |
|   and placements from banks and | | | | |
|   other financial institutions | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in borrowings from central bank | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in placements from | | | | |
|   other financial institutions | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash received from premiums of | | | | |
|   original insurance contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Net cash received from reinsurance business | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in deposits from policyholders | | | | |
|   and investments | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in disposal of | | | | |
|   held-for-trading financial assets | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash received from interest, | | | | |
|   handling charges and commissions | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in capital due to banks and | | | | |
|   other financial institutions | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in repurchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Refund of tax and levies received | 15,497,719.11 | 6,857,205.88 | 12,179,680.92 | 675,817.30 |
| Cash received relating to | | | | |
|   other operating activities | 146,180,514.88 | 68,433,135.32 | 256,689,932.10 | 170,506,727.53 |
| Sub-total of cash inflows | | | | |
|   from operating activities | 3,632,322,234.43 | 1,173,771,179.33 | 3,029,634,973.29 | 1,128,092,985.25 |
| Cash paid for purchase of goods and | | | | |
|   receipt of services | 2,197,494,953.35 | 699,618,444.56 | 2,194,838,240.67 | 807,663,600.62 |

| | | | | |
|---|---:|---:|---:|---:|
| Net increase in loans and advances to customers | 0.00 | 0.00 | 0.00 | 0.00 |
| Net increase in placements with central bank | | | | |
|   and other financial institutions | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash paid for claims on | | | | |
|   original insurance contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash payment for interest, | | | | |
|   handling charges and commissions | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash payment for policyholder dividend | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash paid to and paid for employees | 261,068,219.22 | 94,477,222.88 | 220,842,006.69 | 113,940,862.20 |
| Taxes and auxiliary charges paid | 124,926,305.82 | 44,601,674.08 | 113,749,392.84 | 65,232,119.86 |
| Cash paid relating to other operating activities | 263,455,333.87 | 107,397,991.95 | 195,681,049.73 | 74,324,640.44 |
| Sub-total of cash outflow | | | | |
|   from operating activities | 2,846,944,812.26 | 946,095,333.47 | 2,725,110,689.93 | 1,061,161,223.12 |
| Net cash flows from operating activities | 785,377,422.17 | 227,675,845.86 | 304,524,283.36 | 66,931,762.13 |
| | | | | |
| **II.  Cash flows from investing activities:** | | | | |
| Cash received from disposal of investments | 0.00 | 0.00 | 269,260,000.00 | 261,120,000.00 |
| Cash received from returns on investments | 5,744,946.44 | 763,678.10 | 154,904,240.93 | 202,800,125.00 |
| Net cash received from disposal of | | | | |
|   fixed assets, intangible assets and | | | | |
|   other long-term assets | 9,208,259.95 | 7,913,202.00 | 973,388.50 | 423,500.00 |
| Net cash received from disposal of subsidiaries | | | | |
|   and other operating entities | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash received relating to | | | | |
|   other investing activities | 25,549,498.65 | 0.00 | 0.00 | 0.00 |
| Sub-total of cash inflows | | | | |
|   from investment activities | 40,502,705.04 | 8,676,880.10 | 425,137,629.43 | 464,343,625.00 |
| Cash paid for acquiring fixed assets, | | | | |
|   intangible assets and other long-term assets | 653,661,774.73 | 81,329,414.72 | 655,716,402.74 | 112,158,253.27 |
| Cash paid for investment | 111,037,500.00 | 90,017,500.00 | 31,231,305.80 | 89,772.80 |
| Net increase in pledged loans | 0.00 | 0.00 | 0.00 | 0.00 |
| Net cash paid for acquisition of subsidiaries | | | | |
|   and other operating entities | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash paid relating to other investment activities | 0.00 | 0.00 | 164,984,681.43 | 0.00 |
| Sub-total of cash outflows | | | | |
|   from investing activities | 764,699,274.73 | 171,346,914.72 | 851,932,389.97 | 112,248,026.07 |
| Net cash flows from investing activities | -724,196,569.69 | -162,670,034.62 | -426,794,760.54 | 352,095,598.93 |

**III. Cash flows from financing activities:**

| | | | | |
|---|---|---|---|---|
| Cash received from investments | 27,470,000.00 | 0.00 | 8,700,000.00 | 0.00 |
| Including:   Cash received by subsidiaries | | | | |
| from minority shareholders' | | | | |
| investment | 27,200,000.00 | 0.00 | 8,700,000.00 | 0.00 |
| Cash received from borrowings | 4,265,060,000.00 | 3,222,060,000.00 | 2,326,100,000.00 | 1,254,000,000.00 |
| Cash received from issue of debentures | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash received relating to other financing activities | 0.00 | 0.00 | 0.00 | 0.00 |
| Sub-total of cash inflow from financing activities | 4,292,530,000.00 | 3,222,060,000.00 | 2,334,800,000.00 | 1,254,000,000.00 |
| Cash paid for repayments of liabilities | 4,024,060,000.00 | 3,067,060,000.00 | 2,152,750,000.00 | 1,477,000,000.00 |
| Cash paid for dividend, profit distribution or | | | | |
| interest repayment | 138,900,447.68 | 80,849,915.49 | 152,901,281.23 | 78,219,172.98 |
| Including:   Dividend or profit paid by | | | | |
| subsidiary to minority shareholders | 4,704,108.87 | 0.00 | 15,988,032.83 | 0.00 |
| Cash paid relating to other financing activities | 0.00 | 166,348,897.22 | 0.00 | 187,038,770.64 |
| Sub-total of cash outflow from financing activities | 4,162,960,447.68 | 3,314,258,812.71 | 2,305,651,281.23 | 1,742,257,943.62 |
| Net cash flows from financing activities | 129,569,552.32 | -92,198,812.71 | 29,148,718.77 | -488,257,943.62 |

**IV. Effect of foreign exchange rates**
**under changes on cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| | -15,058.53 | -22,994.50 | -286,259.30 | -63,854.79 |

**V. Net increase in cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| | 190,735,346.27 | -27,215,995.97 | -93,408,017.71 | -69,294,437.35 |
| Add:  Balance of cash and cash equivalents | | | | |
| at the beginning of the period | 460,402,433.46 | 47,734,134.03 | 553,810,451.17 | 117,028,571.38 |

**VI. Balance of cash and cash equivalents**
**at the end of the period**

| | | | | |
|---|---|---|---|---|
| | 651,137,779.73 | 20,518,138.06 | 460,402,433.46 | 47,734,134.03 |

## 9.2.4  Consolidated Statement of Change in Shareholders' Equity

Prepared by: Beijing New Building Material Company Limited          Year 2009

*Unit: RMB*

| Item | 2009 Shareholders' equity attributable to the Company — Paid-in capital (or share capital) | Capital reserve | Less Treasury shares | Special reserve | Surplus reserve | General risk provision | Undistributed profit | Others | Minority interests | Total shareholders' equity | 2008 Shareholders' equity attributable to the Company — Paid-in capital (or share capital) | Capital reserve | Less Treasury shares | Special reserve | Surplus reserve | General risk provision | Undistributed profit | Others | Minority interests | Total shareholders' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. Closing balance of the previous year | 575,150,000.00 | 496,882,934.21 | 0.00 | 0.00 | 305,664,290.62 | 0.00 | 566,728,854.22 | 0.00 | 332,358,959.56 | 2,276,725,038.63 | 575,150,000.00 | 489,572,828.32 | 0.00 | 0.00 | 295,541,973.55 | 0.00 | 382,346,567.39 | 67,190.70 | 335,976,045.90 | 2,074,654,605.46 |
| Add: Adjustment from accounting policy changes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amendments of errors in previous period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Others | | | | | | | | | | | | | | | | | | | | |
| II. Opening balance of the year | 575,150,000.00 | 496,882,934.21 | 0.00 | 0.00 | 305,664,290.62 | 0.00 | 566,728,854.22 | 0.00 | 332,358,959.56 | 2,276,725,038.63 | 575,150,000.00 | 489,572,828.32 | 0.00 | 0.00 | 295,541,973.55 | 0.00 | 382,346,567.39 | 67,190.70 | 335,976,045.90 | 2,074,654,605.46 |
| III. Increase/decrease for the year ("+" for increase) | 0.00 | 10,510,522.70 | 0.00 | 0.00 | 46,160,856.17 | 0.00 | 238,286,554.61 | 0.00 | 162,039,513.68 | 456,997,267.16 | 0.00 | 7,310,105.89 | 0.00 | 0.00 | 12,862,317.07 | 0.00 | 184,382,286.83 | -67,190.70 | -1,617,085.92 | 202,070,433.17 |
| (I) Net profit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321,031,960.80 | 0.00 | 141,517,885.15 | 462,549,845.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240,582,107.44 | 0.00 | 50,767,893.55 | 291,330,000.99 |
| (II) Other comprehensive income | 0.00 | 1,737,827.69 | 0.00 | 0.00 | 0.00 | 0.00 | 706,125.00 | 0.00 | 2,443,952.69 | 0.00 | 7,315,844.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,398,125.00 | 11,713,969.29 |
| Sub-total for above (I) and (II) | 0.00 | 1,737,827.69 | 0.00 | 0.00 | 0.00 | 0.00 | 321,031,960.80 | 0.00 | 142,224,010.15 | 465,791,798.62 | 0.00 | 7,315,844.29 | 0.00 | 0.00 | 0.00 | 0.00 | 240,582,107.44 | 0.00 | 55,166,018.55 | 303,043,970.28 |
| (III) Capital paid by shareholders and decrease in capital | 0.00 | 8,772,695.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,380,863.57 | 41,153,558.58 | 0.00 | -5,738.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,074,588.35 | -9,080,326.75 |
| 1. Capital by shareholders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,200,000.00 | 27,200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Amounts included in owner's equity paid by shares | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Other | 0.00 | 8,772,695.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,180,863.57 | 13,953,558.58 | 0.00 | -5,738.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,074,588.35 | -9,080,326.75 |
| (IV) Profit distribution | 0.00 | 0.00 | 0.00 | 0.00 | 46,160,856.17 | 0.00 | -83,565,606.17 | 0.00 | -12,565,360.02 | -49,970,110.02 | 0.00 | 0.00 | 0.00 | 0.00 | 12,862,317.07 | 0.00 | -56,199,820.61 | -67,190.70 | -46,880,716.12 | -91,085,410.36 |
| 1. Appropriation to surplus reserve | 0.00 | 0.00 | 0.00 | 0.00 | 46,160,856.17 | 0.00 | -46,160,856.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,669,570.61 | 0.00 | -36,669,570.61 | 0.00 |
| 2. Appropriation to general risk provision | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Distribution to owners (or shareholders) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37,364,750.00 | 0.00 | -12,565,360.02 | -49,970,110.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,130,250.00 | 0.00 | 0.00 | -20,130,250.00 |
| 4. Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24,087,251.54 | 0.00 | -47,190.70 | -46,880,716.12 | -70,967,160.36 |
| (V) Shareholders' equity internal transfer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Capital or share capital transferred from capital reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Capital or share capital transferred from surplus reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Loss offset by surplus reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (VI) Special reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Appropriation for the period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Amount used in the period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IV. Closing balance of this period | 575,150,000.00 | 507,393,456.91 | 0.00 | 0.00 | 351,765,146.79 | 0.00 | 805,015,208.83 | 0.00 | 494,398,473.26 | 2,733,722,265.81 | 575,150,000.00 | 496,882,934.21 | 0.00 | 0.00 | 305,664,290.62 | 0.00 | 566,728,854.22 | 0.00 | 332,358,959.56 | 2,276,725,038.63 |

## 9.2.5 Change in shareholders' equity of the Company

Prepared by: Beijing New Building Material Company Limited                    Year 2009

*Unit: RMB*

| Item | 2009 | | | | | | | | 2008 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paid-in capital (or share capital) | Capital reserve | Less:Treasury shares | Special reserve | Surplus reserve | General risk provision | Undistributed profit | Total shareholders' equity | Paid-in capital (or share capital) | Capital reserve | Less:Treasury shares | Special reserve | Surplus reserve | General risk provision | Undistributed profit | Total shareholders' equity |
| I. Closing balance of the previous year | 575,150,000.00 | 488,893,313.47 | 0.00 | 0.00 | 251,675,259.40 | 0.00 | 427,204,953.83 | 1,742,923,526.70 | 575,150,000.00 | 488,893,313.47 | 0.00 | 0.00 | 233,301,396.21 | 0.00 | 261,970,435.15 | 1,579,315,144.83 |
| Add Adjustment from accounting policy changes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amendments of errors as previous period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Others | | | | | | | | | | | | | | | | |
| II. Opening balance of the year | 575,150,000.00 | 488,893,313.47 | 0.00 | 0.00 | 251,675,259.40 | 0.00 | 427,204,953.83 | 1,742,923,526.70 | 575,150,000.00 | 488,893,313.47 | 0.00 | 0.00 | 233,301,396.21 | 0.00 | 261,970,435.15 | 1,579,315,144.83 |
| III. Increase/decrease for the year ("-" for decrease) | 0.00 | 142,458.94 | 0.00 | 0.00 | 7,388,812.08 | 0.00 | 29,114,558.77 | 36,645,829.79 | 0.00 | 0.00 | 0.00 | 0.00 | 18,373,863.19 | 0.00 | 145,234,518.68 | 163,608,381.87 |
| (I) Net profit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,888,120.85 | 73,888,120.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183,738,651.87 | 183,738,651.87 |
| (II) Other comprehensive income | 0.00 | 142,458.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142,458.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sub-total for above (I) and (II) | 0.00 | 142,458.94 | 0.00 | 0.00 | 0.00 | 0.00 | 73,888,120.85 | 74,030,579.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183,738,651.87 | 183,738,651.87 |
| (III) Capital paid by shareholders and decrease in capital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Capital by shareholders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Amounts included in owner's equity paid by shares | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (IV) Profit distribution | 0.00 | 0.00 | 0.00 | 0.00 | 7,388,812.08 | 0.00 | -44,773,562.08 | -37,384,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,373,863.19 | 0.00 | -38,504,113.19 | -20,130,250.00 |
| 1. Appropriation to surplus reserve | 0.00 | 0.00 | 0.00 | 0.00 | 7,388,812.08 | 0.00 | -7,388,812.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,373,863.19 | 0.00 | -18,373,863.19 | 0.00 |
| 2. Appropriation to general risk provision | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Distribution to owners (or shareholders) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37,384,750.00 | -37,384,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,130,250.00 | -20,130,250.00 |
| 4. Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (V) Shareholders' equity internal transfer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Capital (or share capital) transferred from capital reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Capital (or share capital) transferred from surplus reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Loss offset by surplus reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (VI) Special reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Appropriation for the period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Amount used in the period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IV. Closing balance of this period | 575,150,000.00 | 489,035,772.41 | 0.00 | 0.00 | 259,064,071.48 | 0.00 | 456,319,512.60 | 1,779,569,356.49 | 575,150,000.00 | 488,893,313.47 | 0.00 | 0.00 | 251,675,259.40 | 0.00 | 427,204,953.83 | 1,742,923,526.70 |

## 9.3   Explanation on change in accounting policies, accounting estimates and accounting methods as compared with the latest annual report.

☐ Applicable        ☑ Not applicable

## 9.4   Significant accounting errors, amount of correction and the reason and impact

☐ Applicable        ☑ Not applicable

**9.5**  **Explanation on change in scope of consolidation as compared with the latest annual report**

☑ Applicable          ☐ Not applicable

As compared with last year, newly included in the consolidated financial statements of the Company for the year 2009 were the financial statements of four subsidiaries, namely Beijing New Residential Industry Company Limited (北新住宅產業有限公司), Zhenjiang Beijing New Building Materials Company Limited (鎮江北新建材有限公司), Pingyi Beijing New Building Materials Company Limited (平邑北新建材有限公司) and Gucheng Beijing New Building Materials Company Limited (故城北新建材有限公司), and six sub-subsidiaries, namely Taishan Gypsum (Nantong) Company Limited (泰山石膏（南通）有限公司), Taishan Gypsum (Jiangxi) Company Limited (泰山石膏（江西）有限公司), Shandong Taihe Guangneng Company Limited (山東泰和光能有限公司), Taishan Gypsum (Guangdong) Company Limited (泰山石膏（廣東）有限公司), Guizhou Taifu Gypsum Company Limited (貴州泰福石膏有限公司) and Taishan (Yinchuan) Gypsum Company Limited (泰山（銀川）石膏有限公司) invested and established during the year, and 3 sub-subsidiaries included in the consolidated financial statements due to phased completion of business combinations not under common control, namely Taishan Gypsum (Shaanxi) Company Limited (泰山石膏（陝西）有限公司), Taishan Gypsum (Yunnan) Company Limited (泰山石膏（雲南）有限公司) and Tai'an City Jindun Building Materials Company Limited (泰安市金盾建材有限公司). Beijing Jieruixin Door & Window Company Limited is not included due to elimination.

**Wang Bing**

*Chairman*

**Board of Beijing New Building Material Company Limited**

Beijing, the PRC
23 March 2010

*As at the date of this announcement, the executive directors are Mr. Song Zhiping, Mr. Cao Jianglin, Mr. Li Yimin, Mr. Peng Shou and Mr. Cui Xingtai, the non-executive directors are Ms. Cui Lijun, Mr. Huang Anzhong and Mr. Zuo Fenggao, and the independent non-executive directors are Mr. Zhang Renwei, Mr. Zhou Daojiong, Mr. Chi Haibin, Mr. Li Decheng and Mr. Lau Ko Yuen, Tom.*

The informal translation or transliteration of Chinese formal names are for reference only.

\*   *For identification only*



# China National Building Material Company Limited (SEHK:3323)

**Company Status**
Operating Subsidiary

**Website**
www.cnbmltd.com

**Primary Industry**
Construction Materials

**Number of Employees**
67,972

**Year Founded**
1985

**Primary Office Location**
Zhong Guo Jian Cai Da Sha
San Li He Road #11
17th Floor
Haidian District
Beijing, Beijing Province 100037
China
Main Phone: 86 10 8808 2366
Main Fax: 86 10 8808 2383

## Business Description / Color Notes

China National Building Material Company Limited, an investment holding company, engages in cement, lightweight building materials, glass fiber and composite materials, and engineering services businesses. It produces and sells cement, clinker, and ready-mix concrete; and lightweight building materials, including gypsum boards, acoustical ceiling panels, and lightweight metal frames. The company also engages in the production and sale of glass fiber, composite materials, glass, flooring, ceramic, and other inorganic nonmetal materials and products. In addition, it provides engineering and equipment procurement services to glass and cement manufacturers. These services include design and general contracting, engineering consultation, and engineering supervision in the building material industry, light textile, civil engineering, and special engineering projects of environment pollution treatment. Further, the company involves in merchandise trading business. It operates in the People's Republic of China, the European countries, the Middle East, southeast Asia, Oceania, and internationally. The company is based in Beijing, the People's Republic of China. China National Building Material Company Limited is a subsidiary of China National Building Material Group Corporation.

## Investment Arms

China New Building Material Group Co., Investment Arm

| Professionals: 0 | Current Subsidiaries / Acquisitions: 0 | Prior Subsidiaries / Acquisitions: 0 |
|---|---|---|

## Key Financials

| *In Millions of the trading currency, except per share items* **For the Fiscal Period Ending** | 12 months Dec-31-2008 | 12 months Dec-31-2009 | 12 months Dec-31-2010 | 12 months Dec-31-2011 | 12 months Dec-31-2012 | 12 months Dec-31-2013 |
|---|---|---|---|---|---|---|
| *Currency* | *HKD* | *HKD* | *HKD* | *HKD* | *HKD* | *HKD* |
| **Key Financials** | | | | | | |
| **Total Revenue** | **29,943.6** | **37,817.0** | **61,288.0** | **85,458.8** | **98,969.7** | **113,272.1** |
| *Growth Over Prior Year* | 150.8% | 26.3% | 56.1% | 36.1% | 15.8% | 14.5% |
| **Gross Profit** | **5,126.0** | **7,381.6** | **13,214.0** | | | |
| *Margin %* | 17.1% | 19.5% | 21.6% | | | |
| **EBITDA** | **4,468.8** | **6,022.1** | **10,738.7** | **21,598.9** | **25,705.6** | **30,801.2** |
| *Margin %* | 14.9% | 15.9% | 17.5% | 25.3% | 26.0% | 27.2% |
| **EBIT** | **3,039.8** | **4,366.1** | **8,350.1** | | | |
| *Margin %* | 10.2% | 11.5% | 13.6% | | | |
| **Earnings from Cont. Ops.** | **2,127.6** | **3,495.7** | **5,591.5** | | | |
| *Margin %* | 7.1% | 9.2% | 9.1% | | | |
| **Net Income** | **1,716.7** | **2,671.7** | **3,972.2** | | | |
| *Margin %* | 5.7% | 7.1% | 6.5% | | | |
| **Diluted EPS Excl. Extra Items³** | **0.389** | **0.545** | **0.781** | **1.624** | **1.933** | **2.282** |
| *Growth Over Prior Year* | 59.2% | 40.3% | 38.0% | 96.3% | 19.0% | 18.0% |

## Current Capitalization

| | |
|---|---|
| Share Price | 13.67 |
| Shares Out. | 5,399.0 |
| **Market Capitalization** | **73,831.5** |
| Foreign Shares-Foreign Listed Shares Out | 2,879.2 |
| * Foreign Shares-Foreign Listed Share Price | 16.5 |
| = Foreign Shares-Foreign Listed Market Capitalization | 47,563.9 |
| + Domestic Shares Shares Out | 2,519.9 |
| * Domestic Shares Share Price | 16.5 |
| = Domestic Shares Market Capitalization | 41,628.0 |
| - Cash & Short Term Investments | 8,418.4 |



# China National Building Material Company Limited (SEHK:3323)

| | |
|---|---|
| + Total Debt | 61,494.6 |
| + Pref. Equity | - |
| + Total Minority Interest | 8,735.9 |
| **= Total Enterprise Value (TEV)** | **135,643.7** |
| Book Value of Common Equity | 19,162.5 |
| + Pref. Equity | - |
| + Total Minority Interest | 8,735.9 |
| + Total Debt | 61,494.6 |
| **= Total Capital** | **89,393.0** |

## Valuation Multiples based on Current Capitalization

| For the Fiscal Period Ending | 12 months Dec-31-2008 | 12 months Dec-31-2009 | 12 months Dec-31-2010 | 12 months Dec-31-2011 | 12 months Dec-31-2012 | 12 months Dec-31-2013 |
|---|---|---|---|---|---|---|
| Valuation Multiples based on Current Capitalization | | | | | | |
| TEV/Total Revenue | 5.1x | 4.1x | 2.6x | 1.9x | 1.7x | 1.4x |
| TEV/EBITDA | 33.2x | 25.5x | 14.6x | 7.6x | 6.4x | 5.3x |
| TEV/EBIT | 47.9x | 35.2x | 18.6x | | | |
| P/Diluted EPS Before Extra | 40.0x | 28.5x | 20.6x | 10.3x | 8.7x | 7.4x |
| P/BV | 4.8x | 3.9x | 3.0x | | | |
| Price/Tang BV | 13.7x | 10.3x | 6.5x | | | |



## Private Ownership

| Investor | Relationship Type | Transaction Date(s) | Company Type | Investment Coverage | Most Recent Transaction Size | Most Recent Amount Invested |
|---|---|---|---|---|---|---|
| China National Building Material Group Corporation | Current Subsidiary/ Operating Unit | - | Private Company | - | - | - |

## Key Executives



# China National Building Material Company Limited (SEHK:3323)

| Name | Title |
|---|---|
| Song, Zhiping | Executive Chairman, General Manager and Member of Remuneration Committee |
| Lin, Cao Jiang | President and Executive Director |
| Xuean, Chen | Chief Financial Officer |
| Li, Chang Zhang | Vice President, General Manager of Legal Division and Joint Secretary |
| Pei, Hongyan | Qualified Accountant |
| Yang, Yanjun | Chief Accountant and Deputy General Manager |
| Shen, Anqin | Chairman of Supervisory Committee and Vice President |
| Yee, Har Lo | Joint Company Secretary |
| Bing, Wang | Vice President |
| Cui, Xingtai | Vice President and Executive Director |
| Guobin, Cai | Vice President |
| Jiaxiang, Xiao | Vice President |
| Jixin, Yao | Vice President |
| Min, Li Yi | Vice President and Executive Director |
| Peng, Shou | Vice President and Executive Director |
| Wu, Fade | Deputy General Manager |
| Zhang, Chengong | Deputy General Manager |
| Zhang, Dingjin | Vice President |
| Zhou, Huan | Deputy General Manager |
| Zou, Yunxiang | Deputy General Manager |

## Board Members

| Name | Title |
|---|---|
| Song, Zhiping | Executive Chairman, General Manager and Member of Remuneration Committee |
| Lin, Cao Jiang | President and Executive Director |
| Cui, Xingtai | Vice President and Executive Director |
| Min, Li Yi | Vice President and Executive Director |
| Peng, Shou | Vice President and Executive Director |
| Chi, Haibin | Independent Non Executive Director and Chairman of Audit Committee |
| Zhang, Renwei | Independent Non-Executive Director and Chairman of Remuneration Committee |
| Huang, Anzhong | Non-Executive Director |
| Jun, Cui Li | Non-Executive Director and Member of Audit Committee |
| Lau, K. Y. | Independent Non-Executive Director |
| Li, Decheng | Independent Non Executive Director |

| Zhou, Daojiong | Independent Non-Executive Director, Member of Audit Committee and Member of Remuneration Committee |
|---|---|
| Zuo, Fenggao | Non-Executive Director |

## Summary M&A

| Announced Date | Target | Status | Size (CNY mm) |
|---|---|---|---|
| Apr-07-2010 | Jushi Group Co., Ltd. | Announced | 3,144.33 |

**Participants:** China Fiberglass Co., Ltd. (SHSE:600176) (Investor / Buyer); **China National Building Material Company Limited (SEHK:3323) (Seller)**; Pearl Success International Co., Ltd. (Seller); Surest Finance Limited (Seller); Zhenshi Holding Group Co., Ltd. (Seller)

**Synopsis:** China Fiberglass Co., Ltd. (SHSE: 600176) agreed to acquire remaining 49% stake in Jushi Group Co., Ltd. from China National Building Material Company Limited (SEHK: 3323), Zhenshi Holding Group, Pearl Success International Co., Ltd. and Surest Finance Limited for CNY 3.1 billion in stock on April 6, 2010. China Fiberglass Co., Ltd. will issue a total of 154.25 million shares as a consideration of which 36.20 million shares, 34.63 million shares, 58.24 million shares and 25.18 million shares will be issued to China National Building Material Company Limited, Zhenshi Holding Group, Pearl Success International Co., Ltd. and Surest Finance Limited respectively. The consideration will be subject to further negotiation on basis of the appraised net asset value of Jushi attributable to the 49% equity interests determined in a valuation report to be issued by a valuation institution and filed with the SASAC.China Fiberglass Co., Ltd. will acquire 11.50%, 11%, 18.50% and 8% stake from China National Building Material Company Limited, Zhenshi Holding Group, Pearl Success International Co., Ltd. and Surest Finance Limited respectively. The deal got approved from the Board of Directors of China Fiberglass Co., Ltd. and is subject to approval from the shareholders of China Fiberglass Co., Ltd. The proposed subscription is conditional on, amongst other things, the audit and valuation of Jushi by China Fiberglass and the approvals of the SASAC, the Ministry of Commerce of the PRC, China Securities Regulatory Commission and Department of Commerce of Zhejiang Province of the PRC. On September 20, 2010, according to relevant assets appraisal report, China Fiberglass Co., Ltd. decided to issue a total of 154.36 million shares as a consideration of which 36.23 million shares, 34.65 million shares, 58.28 million shares and 25.20 million shares will be issued to China National Building Material Company Limited, Zhenshi Holding Group, Pearl Success International Co., Ltd. and Surest Finance Limited respectively. The State-owned Assets Supervision and Administration Commission of the State Council approved the transaction and the approval of Ministry of Commerce of the People's Republic of China and China Securities Regulatory Commission is still awaited. The shareholders of China Fiberglass Co., Ltd. approved the transaction on November 1, 2010. China National Building Materials Group Corporation received an agreement in principle from the Ministry of Commerce of the People's Republic of China approving the transaction. As of May 19, 2011, the deal has been approved by the China Securities Regulatory Commission.

**Pre-Deal Situation:** -

**Deal Resolution:** -

| Announced Date | Target | Status | Size (CNY mm) |
|---|---|---|---|
| Dec-07-2007 | CNBM Investment Company Limited | Closed | 326.40 |



# China National Building Material Company Limited (SEHK:3323)

**Investor/Buyer Advisors:** Anglo Chinese Corporate Finance Ltd. (Financial Advisor); GF Capital (Hong Kong) Ltd. (Financial Advisor)

**Participants:** Beijing New Building Materials Public Limited Company (SZSE:000786) (Seller); China Fiberglass Co., Ltd. (SHSE:600176) (Seller); **China National Building Material Company Limited (SEHK:3323) (Investor / Buyer)**

**Synopsis:** China National Building Material Company Limited (SEHK: 3323) signed a definitive agreement to acquire CNBM Investment Company Limited from Beijing New Building Materials Public Limited Company (SZSE: 000786) and China Fiberglass Co., Ltd. (SHSE: 600176) for CNY 326.4 million in cash, on December 7, 2007. The consideration will be financed as to 40% from internal resources and 60% from external borrowings of China National Building Material Group. 30% of the consideration is payable within 10 days of completion of legal, business and other necessary registration procedures while 20% of the consideration within 3 months. Beijing New Building Materials Public Limited Company and China Fiberglass Co., Ltd. will receive a consideration of CNY 261.12 million and CNY 65.28 million respectively for their 80% and 20% stake in CNBM Investment.In addition Beijing New Building Materials Public Limited Company and China Fiberglass Co., Ltd. will receive retained earnings of CNBM Investment worth CNY 102.88 million and CNY 25.72 million respectively and profits of CNBM Investment of CNY 52 million and CNY 13 million respectively. For the year ended December 31, 2006, CNBM Investment generated a net profit of CNY 28.85 million. The acquisition is expected to have a positive impact on the consolidated results of China National Building Material. An independent board committee, comprising all the independent non-executive directors of China National Building Material was established to give advice to the shareholders in relation to the agreement.The transaction is subject to relevant authorizations and consents. The transaction completion date shall be earlier of December 31, 2007 or date of completion of legal, business and other necessary registration procedures. Anglo Chinese Corporate Finance Ltd. acted as financial advisor for China National Building Material. GF capital (HongKong) Ltd. acted as financial advisor for the independent board committee.

**Pre-Deal Situation:** China National Building Material announced that it agreed to place 149.75 million shares to not less than six independent investors. The company expects to raise HKD 2.66 billion which will be used for its business development, including the funding of any possible acquisitions.

**Deal Resolution:** China National Building Material Company Limited (SEHK: 3323) completed the acquisition of CNBM Investment Company Limited from Beijing New Building Materials Public Limited Company (SZSE: 000786) and China Fiberglass Co., Ltd. (SHSE: 600176) on April 17, 2008.

| Announced Date | Target | Status | Size (CNY mm) |
|---|---|---|---|
| Aug-29-2006 | China United Cement Group Co., Ltd. | Effective | 73.00 |

**Participants:** Beijing New Building Materials Public Limited Company (SZSE:000786) (Seller); **China National Building Material Company Limited (SEHK:3323) (Investor / Buyer)**

**Synopsis:** China National Building Material Company Limited (SEHK: 3323) agreed to acquire the remaining 9.9% stake in China United Cement Group Co., Ltd. from Beijing New Building Materials Public Limited Company (SZSE: 000786) for CNY 73 million on August 29, 2006.

**Pre-Deal Situation:** It was reported that China National Building Material Co Ltd is in talks with certain independent third parties regarding the possible acquisition of a cement business operating in China. The company said in a statement that the negotiations are still at a preliminary stage and no formal agreement has been signed.

**Deal Resolution:** China National Building Material Company Limited (SEHK: 3323) completed the acquisition of the remaining 9.9% stake in China United Cement Group Co., Ltd. from Beijing New Building Materials Public Limited Company (SZSE: 000786) effective December 31, 2006.

## Summary Public Offerings/Shelf Registrations

| Announced Date | Target | Status | Size (HKD mm) |
|---|---|---|---|
| Feb-24-2006 | China National Building Material Company Limited (SEHK:3323) | Closed | 1,799.09 |

**Target Advisors:** Bocom International Holdings Company Limited (Underwriter); China International Capital Corporation Hong Kong Securities Limited (Co-Lead Underwriter); China Merchants Securities (HK) Co., Ltd. (Underwriter); Daiwa Capital Markets Hong Kong Limited (Co-Lead Underwriter); Davis Polk & Wardwell LLP (Legal Advisor); Deloitte Touche Tohmatsu Hong Kong SAR (Accountant); First Shanghai Securities Limited (Underwriter); Guotai Junan Securities (Hong Kong) Limited (Underwriter); Jingtian & Gongcheng (Legal Advisor); Linklaters LLP (Legal Counsel to Underwriters); Morgan Stanley Asia Limited (Co-Lead Underwriter); Prudential Brokerage Limited (Underwriter); Slaughter and May (Legal Advisor); Tricor Investor Services Limited (Transfer Agent/Registrar)

**Participants:** China National Building Material Group Corporation (Seller)

**Synopsis:** China National Building Material Company Limited (SEHK: 3323) started trading on stock exchange of Hong Kong on March 23, 2006.The company offered 65,422,000 H shares to public in Hong Kong and 588,792,000 H shares through placement. Of the total placement shares, 59,474,000 shares are sale H shares.

**Pre-Deal Situation:** -

**Deal Resolution:** -

## Key Developments

## Key Developments


CAPITAL IQ
A Standard & Poor's Business

# China National Building Material Company Limited (SEHK:3323)

**China National Building Material Company Limited to Amend By-Laws**

| China National Building Material Company Limited (SEHK:3323) | Jul-20-2011 11:02 AM | Change in Company Bylaws/Rules |
|---|---|---|

**Situation:** China National Building Material Company Limited proposed amendments to the Articles of Association. In light of the proposed A Share Issue and certain requirements of the applicable PRC laws and regulations, certain amendments are proposed to be made to the Articles of Association. A special resolution to consider and approve such proposed amendments to the Articles of Association will be proposed at the EGM and will come into effect uponthe issue and listing of the A Shares. In light of the increase in the company's registered capital caused by the Bonus Issue of Shares, amendments are to be made to the Articles of Association. The Shareholders had on 3 June 2011 passed a special resolution authorising any one director of the companyto take any action and execute any document as he thinks necessary or fit to effect and implement the Bonus Issue of Shares including but not limited to increasing the registered capital of the company and making necessary amendments to the Articles of Association as a result of the completion of the Bonus Issue of Shares. Such amendments to the Articles of Association came into effect upon the passing of the resolutions by the Board on 20 July 2011.
**Source:** Hong Kong Stock Exchange

**China National Building Material Company Limited, Board Meetings, Jul 20, 2011**

| China National Building Material Company Limited (SEHK:3323) | Jul-20-2011 | Board Meeting |
|---|---|---|

**Situation:** China National Building Material Company Limited, Board Meetings, Jul 20, 2011. Agenda: To convene an extraordinary general meeting and the class meetings of the H Shareholders and the Domestic Shareholders, respectively; to consider proposed amendments to the Articles of Association; and to consider changes to the company name;.
**Source:** Hong Kong Stock Exchange

**CNBM Eyes Acquisitions**

| China National Building Material Company Limited (SEHK:3323) | Jul-20-2011 12:00 AM | Seeking Acquisition/Investment |
|---|---|---|

**Situation:** China National Building Material Company Limited (CNBM) intends to issue and allot not more than 1 billion A shares. CNBM intends to apply the proceeds from the proposed A share issue, after deducting offering expenses, on acquisition, investment in fixed assets and alteration of information system, repayment of bank loans and replenishment of cash flow. If the proceeds from the proposed issue are not sufficient, the Board will utilize the capital raised according to the importance and urgency of the investment projects and the shortfall will be dealt with by its own fundraising. Shares of CNBM traded at HKD 16.44.
**Source:** Reuters; Hong Kong Stock Exchange

**China National Building Material Company Limited Announces Final Dividend for the Year Ended December 31, 2010, Payable on or Before June 20, 2011**

| China National Building Material Company Limited (SEHK:3323) | Jun-17-2011 12:00 AM | Dividend Affirmation |
|---|---|---|

**Situation:** China National Building Material Company Limited announced the payment of the final dividend for the year ended December 31, 2010. The 2010 Final Dividend of the company will be paid on or before June 20, 2011. In order to ensure the company's compliance with Relevant Tax Laws and Regulations while meeting the timetable for the payment of the 2010 Final Dividend, the company will for the time being withhold 20% of the 2010 Final Dividend to be distributed to the Individual H Shareholders, representing an aggregate amount of approximately HKD 329,390, pending the confirmation of the relevant PRC tax authorities on the appropriate treatment for this.
**Source:** Hong Kong Stock Exchange

**China National Building Material Company Limited, Annual General Meetings, Jun 03, 2011**

| China National Building Material Company Limited (SEHK:3323) | Jun-02-2011 09:30 PM | Annual General Meeting |
|---|---|---|

**Situation:** China National Building Material Company Limited, Annual General Meetings, Jun 03, 2011., at 09:06 China Standard Time. Location: No. A-11 Sanlihe Road. Agenda: To approve a final dividend of RMB 0.186 per share (pre-tax) for the year 2010; to consider and approve the report of the board of directors for the year ended December 31, 2010; to consider and approve the report of the supervisory committee for the year ended December 31, 2010; to consider and approve the report of the auditors and audited financial statements for the year ended December 31, 2010; to consider and approve the proposed profit distribution plan and the final dividend distribution plan for the year ended December 31, 2010 and to authorise the Board to distribute such final dividend to the shareholders of the company; to consider and approve the authorisation of the Board to deal with all matters in relation to the company's distribution of interim dividend for the year 2011 in its absolute discretion and to consider other resolutions.
**Source:** Hong Kong Stock Exchange

**China National Building Material Company Limited, 2 : 1, Stock Split or Significant Stock Dividend, Apr-29-2011**

| China National Building Material Company Limited (SEHK:3323) | Apr-29-2011 | Stock Splits & Significant Stock Dividend |
|---|---|---|

**Situation:** China National Building Material Company Limited, 2 : 1, Stock Split or Significant Stock Dividend, Apr-29-2011
**Source:** Financial Times

**China National Building Material Company Limited, 0.223 (HKD), Cash Dividend, Apr-29-2011**

| China National Building Material Company Limited (SEHK:3323) | Apr-29-2011 | Ex-Div Date (Regular) |
|---|---|---|

**Situation:** China National Building Material Company Limited, 0.223 (HKD), Cash Dividend, Apr-29-2011
**Source:** Financial Times

**China National Building Material Company Limited Reports Earnings Results for the First Quarter Ended March 31, 2011**

| China National Building Material Company Limited (SEHK:3323) | Apr-28-2011 06:45 AM | Announcement of Earnings |
|---|---|---|

**Situation:** China National Building Material Company Limited reported earnings results for the first quarter ended March 31, 2011. For the three months, the company reported net profit attributable to the shareholders of the company of RMB 33,638,138.25 or RMB 0.058 per basic and diluted share on operating revenue of RMB 986,511,122.96 compared to net profit attributable to the shareholders of the company of RMB 25,221,344.44 or RMB 0.044 per basic and diluted share on operating revenue of RMB 711,225,986.59 a year ago. Net cash flow used in operating activities was RMB 212,587,837.20 or RMB 0.37 per share compared to RMB 198,961,190.13 or RMB 0.346 per share a year ago. Return on net assets was 1.29% compared to 1.12% a year ago.
**Source:** Hong Kong Stock Exchange

**China National Building Material Company Limited Reports Audited Consolidated Earnings Results for the Year Ended December 31, 2010; Recommends Final Dividend Payable on or Before June 20, 2011**

| China National Building Material Company Limited (SEHK:3323) | Mar-30-2011 06:26 AM | Announcement of Earnings; Dividend Increase |
|---|---|---|



# China National Building Material Company Limited (SEHK:3323)

**Situation:** China National Building Material Company Limited reported audited consolidated earnings results for the year ended December 31, 2010. For the period, the company reported revenue of RMB 51,987,763,000 against RMB 33,297,363,000 a year ago. Profit before income tax was RMB 6,104,017,000 against RMB 3,741,952,000 a year ago. Profit attributable to owners of the company was RMB 3,369,433,000 or RMB 1.33 per basic and diluted share against RMB 2,352,396,000 or RMB 0.96 per basic and diluted share a year ago. Adjusted EBITDA was RMB 10,673,150,000 against RMB 6,866,475,000 a year ago. Capital expenditure was RMB 11,978,797,000 against RMB 6,937,848,000 a year ago. Operating profit was RMB 8,484,794,000 against RMB 5,249,001,000 a year ago. The company's revenue for the year 2010 represented an increase of 56.1% from 2009, primarily due to an increase of RMB 7,564.8 million in revenue from South Cement, an increase of RMB 4,790.1 million in revenue from China United, an increase of RMB 2,202.0 million in revenue from North Cement, an increase of RMB 1,504.9 million in revenue from its engineering services segment, an increase of RMB 1,098.3 million in revenue from its lightweight building materials segment and an increase of RMB 782.0 million in revenue from its glass fibre and composite materials segment. For 2010, net cash inflow generated from operating activities was RMB 5,977.4 million. The Board recommended the distribution of a final dividend of RMB 0.186 per share (pre-tax) for the period from 1 January 2010 to 31 December 2010, representing a total amount of RMB 502,109,442.37 (pre-tax). The proposed final dividend is subject to approval at the annual general meeting to be held on 3 June 2011. Shareholders whose names appear on the register of members on 3 June 2011 will be eligible for the final dividend. The company paid a dividend of RMB 0.07 per share (pre-tax) a year ago. The final dividend will be paid by the Receiving Agent on or before 20 June 2011.
**Source:** Hong Kong Stock Exchange

| China National Building Material Company Limited to Report Fiscal Year 2010 Results on Mar 30, 2011 | | |
| --- | --- | --- |
| China National Building Material Company Limited (SEHK:3323) | Mar-30-2011 | Expected Earnings Release Date |

**Situation:** China National Building Material Company Limited announced that they will report fiscal year 2010 results on Mar 30, 2011
**Source:** Hong Kong Stock Exchange

## Auditors

| Period Audited | Auditor | Opinion | Auditor Parent |
| --- | --- | --- | --- |
| FY 2010 | FTI Consulting (Asia) Ltd. | Unqualified | FTI Consulting, Inc. (NYSE:FCN) |
| FY 2009 | UHY Vocation HK CPA Limited | Unqualified | Urbach Hacker Young International Limited |

## Transaction Advisors

### Accounting Advisors

| Advisor | No. of Transactions | Total Value Disclosed (USD mm) | Most Recent Transaction Date |
| --- | --- | --- | --- |
| Deloitte Touche Tohmatsu Hong Kong SAR | 1 | 231.84 | Feb-24-2006 |
| **Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited) | | | |
| Tricor Investor Services Limited | 1 | 231.84 | Feb-24-2006 |

**Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited)

### Financial Advisors

| Advisor | No. of Transactions | Total Value Disclosed (USD mm) | Most Recent Transaction Date |
| --- | --- | --- | --- |
| Morgan Stanley & Co. International plc | 2 | 726.14 | Sep-14-2010 |
| **Transaction Dates:** Sep-14-2010 (China National Building Material Company Limited), Feb-05-2009 (China National Building Material Company Limited) | | | |
| China International Capital Corporation Hong Kong Securities Limited | 2 | 681.81 | Sep-14-2010 |
| **Transaction Dates:** Sep-14-2010 (China National Building Material Company Limited), Feb-24-2006 (China National Building Material Company Limited) | | | |
| China International Capital Corporation Limited | 1 | 276.18 | Feb-05-2009 |
| **Transaction Dates:** Feb-05-2009 (China National Building Material Company Limited) | | | |
| Anglo Chinese Corporate Finance Ltd. | 1 | 44.08 | Dec-07-2007 |
| **Transaction Dates:** Dec-07-2007 (CNBM Investment Company Limited) | | | |
| GF Capital (Hong Kong) Ltd. | 1 | 44.08 | Dec-07-2007 |
| **Transaction Dates:** Dec-07-2007 (CNBM Investment Company Limited) | | | |
| Morgan Stanley Asia Limited | 2 | 543.61 | Aug-09-2007 |
| **Transaction Dates:** Aug-09-2007 (China National Building Material Company Limited), Feb-24-2006 (China National Building Material Company Limited) | | | |
| China Merchants Securities (HK) Co., Ltd. | 1 | 231.84 | Feb-24-2006 |
| **Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited) | | | |
| First Shanghai Securities Limited | 1 | 231.84 | Feb-24-2006 |
| **Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited) | | | |
| Guotai Junan Securities (Hong Kong) Limited | 1 | 231.84 | Feb-24-2006 |
| **Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited) | | | |
| Bocom International Holdings Company Limited | 1 | 231.84 | Feb-24-2006 |
| **Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited) | | | |
| Prudential Brokerage Limited | 1 | 231.84 | Feb-24-2006 |
| **Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited) | | | |



# China National Building Material Company Limited (SEHK:3323)

| | | | |
|---|---|---|---|
| Daiwa Capital Markets Hong Kong Limited | 1 | 231.84 | Feb-24-2006 |

**Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited)

**Legal Advisors**

| Advisor | No. of Transactions | Total Value Disclosed (USD mm) | Most Recent Transaction Date |
|---|---|---|---|
| Slaughter and May | 3 | 819.79 | Feb-05-2009 |

**Transaction Dates:** Feb-05-2009 (China National Building Material Company Limited), Aug-09-2007 (China National Building Material Company Limited), Feb-24-2006 (China National Building Material Company Limited)

| | | | |
|---|---|---|---|
| Jingtian & Gongcheng | 2 | 508.02 | Feb-05-2009 |

**Transaction Dates:** Feb-05-2009 (China National Building Material Company Limited), Feb-24-2006 (China National Building Material Company Limited)

| | | | |
|---|---|---|---|
| Davis Polk & Wardwell LLP | 1 | 231.84 | Feb-24-2006 |

**Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited)

| | | | |
|---|---|---|---|
| Linklaters LLP | 1 | 231.84 | Feb-24-2006 |

**Transaction Dates:** Feb-24-2006 (China National Building Material Company Limited)

## News

### China National Building Material Plans Shanghai Listing

**SinoCast**
**Jul-22-2011 12:23 PM**

China National Building Material Co., Ltd. (SEHK: 3323) said that it would offer 1 billion A shares on the Shanghai Stock Exchange, planning to raise more than CNY 15 billion in capital.The shares account for about 18.52 percent of issued capital stock and not more than 15.63 percent of total capital stock after the offering.Around CNY 8 billion of the financing will be used to invest in fixed assets and upgrade information system; the rest will be used to repay banks and replenish working capital.Anhui Conch Cement Company Ltd. (SHSE: 600585, SEHK: 0914) first went public in Hong Kong and then got listed in Shanghai. The company expanded output capacity and strengthened leading position in the industry by capitalizing on capital markets.However, China National Building Material collected huge amounts of capital in Hong Kong and launched acquisitions and reshuffles in mainland China since 2006. The company outrun the cement producer in merely four years.China National Building Material produced 200 million tons of cements as of 2010 end, while output of Anhui Conch Cement was 146 million tons.Source: www.yicai.com (July 22, 2011)

### China National Building Material Plans Shanghai Listing

**SinoCast**
**Jul-22-2011 11:17 AM**

China National Building Material Co., Ltd. (SEHK: 3323) said that it would offer 1 billion A shares on the Shanghai Stock Exchange, planning to raise more than CNY 15 billion in capital.The shares account for about 18.52 percent of issued capital stock and not more than 15.63 percent of total capital stock after the offering.Around CNY 8 billion of the financing will be used to invest in fixed assets and upgrade information system; the rest will be used to repay banks and replenish working capital.Anhui Conch Cement Company Ltd. (SHSE: 600585, SEHK: 0914) first went public in Hong Kong and then got listed in Shanghai. The company expanded output capacity and strengthened leading position in the industry by capitalizing on capital markets.However, China National Building Material collected huge amounts of capital in Hong Kong and launched acquisitions and reshuffles in mainland China since 2006. The company outrun the cement producer in merely four years.China National Building Material produced 200 million tons of cements as of 2010 end, while output of Anhui Conch Cement was 146 million tons.Source: www.yicai.com (July 22, 2011)

### China National Building Material Plans Shanghai Listing

**SinoCast**
**Jul-22-2011 11:16 AM**

China National Building Material Co., Ltd. (SEHK: 3323) said that it would offer 1 billion A shares on the Shanghai Stock Exchange, planning to raise more than CNY 15 billion in capital.The shares account for about 18.52 percent of issued capital stock and not more than 15.63 percent of total capital stock after the offering.Around CNY 8 billion of the financing will be used to invest in fixed assets and upgrade information system; the rest will be used to repay banks and replenish working capital.Anhui Conch Cement Company Ltd. (SHSE: 600585, SEHK: 0914) first went public in Hong Kong and then got listed in Shanghai. The company expanded output capacity and strengthened leading position in the industry by capitalizing on capital markets.However, China National Building Material collected huge amounts of capital in Hong Kong and launched acquisitions and reshuffles in mainland China since 2006. The company outrun the cement producer in merely four years.China National Building Material produced 200 million tons of cements as of 2010 end, while output of Anhui Conch Cement was 146 million tons.Source: www.yicai.com (July 22, 2011)

### Market sentiment - may put insurer listing on hold

**The Standard(China)**
**Jul-21-2011 08:39 PM**

The mainland's third-largest life insurer, New China Life, may delay its initial public offering until the end of the year due to sluggish market sentiment.The insurer expected to raise up to US$4 billion (HK$31.2 billion) through a dual listing in Hong Kong and Shanghai during the second quarter.New



# China National Building Material Company Limited (SEHK:3323)

China Life saw a compound annual premium growth rate of 40 percent from 2005 to

**Eepco Grants Cement Factory Own Power Station**

**Afriquejet**
**Jul-21-2011 05:13 PM**

The 50MW of power supplied is 15.7pc higher than the generating capacity of the Koka Dam, Ethiopia's first hydroelectric power dam built in 1960. Once fully operational, Derba MIDROC would be the largest cement factory in the country. The factory is to start producing close to 8,000tn of cement a day, after December 2011 when production reaches full capacity, said Haile.

**Ethiopia:  Eepco Grants Cement Factory Own Power Station**

**AllAfrica.com**
**Jul-21-2011 11:07 AM**

Derba MIDROC Cement Factory is to start cement production in early October 2011 following the decision by Ethiopian Electric Power Corporation (EEPCo) to provide the factory with 50 megawatts (MW) of electricity.The 351 million dollar factory, located 70km outside the capital in Sululta Town, Oromia Regional State, had postponed its original launch planned for June 2011.We plan to

**CNBM Plans A-Share Listing**

**CapitalVue**
**Jul-21-2011 09:33 AM**

July 21 -- China National Building Material (3323.HK) intends to raise up to 15 billion yuan by issuing no more than one billion A shares on the Shanghai Stock Exchange, reports Yicai.com, citing a company filing.The initial public offering will fund project acquisitions, fixed asset investment, information system reconstruction, bank loan repayment and working capital.The A share

**China National Building Materials' H1 net profit surges 181%**

**China Knowledge**
**Jul-12-2011 09:17 AM**

China National Building Materials Group Corp, the parent firm of China National Building Material Co, said its net profit reached RMB 6 billion in the first half of this year, representing a robust year-

on-year increase of 181%, sources reported.

**CNBM H1 Earnings Up 180%**

**CapitalVue**
**Jul-11-2011 09:36 AM**

July 11 – China National Building Material (CNBM) (3323.HK) reported a 181 percent year-on-year increase in net profit to six billion yuan in the first half of 2011, reports Yicai.com, citing a company filing. Sales revenue in the first half was 84.5 billion yuan, up 55 percent year-on-year.CNBM posted a 95 percent year-on-year increase in net profit to 6.67 billion yuan in 2010,

**Ctrip Teams Up with Taiwan Peer; China National Building Material 1H Profit Up 181%**

**The China Perspective**
**Jul-11-2011 09:23 AM**

Ctrip.com International Ltd (NASDAQ: CTRP), China's largest online travel service provider, said it has formed a partnership with Eztravel.com.tw, a travel service provider based in Taiwan, to cooperate in tour pack services for mainlanders visiting the island.

Financial data provided by **Capital IQ** A Standard & Poor's Business

Estimates data provided by **Capital IQ** A Standard & Poor's Business

Historical Equity Pricing Data supplied by **Interactive Data**

Ownership data provided by **Capital IQ** A Standard & Poor's Business

Regulatory News Service data provided by **London STOCK EXCHANGE**



## China National Building Material Company Limited (SEHK:3323)

Includes news provided by



News powered by