*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 198. | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL 34987 | | Gonzalez/LFSB/Lewis | Centerline Homes at Tradition, LLC (52) Centerline Homes Construction, Inc. (53) Completed Communities II, LLC (61) | O.C.D. of S. Florida, Inc. (143) P.D.C. Drywall Contractors, Inc. (144) | |
| 199. | Randazzo, Nicole | 370 Sorrento Court Punta Gorda Isles, FL 33950 | 2193 Willoughby Street Port Charlotte, FL 33980 | Gonzalez/LFSB/Lewis | | | |
| 200. | Strelec, Betty A. | 1841 Brookhaven Drive Sarasota, FL 34239 | 5187 Kumquat Avenue North Port, FL 34286 | Gonzalez/LFSB/Lewis | American Homes, LLC (13) | | |
| 201. | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | | Gonzalez/LFSB/Lewis | | | Banner Supply Co. (23) Banner Supply Co. Pompano, LLC (25) Banner Supply Co. Ft. Myers, LLC (24) Banner Supply Company Tampa, LLC (27) Banner Supply Company Port St. Lucie, LLC (26) |
| 202. | Von Dem Bach, Christine | 6302 Shield Drive Crestview, FL 32539 | | Gonzalez/LFSB/Lewis | Adams Homes of Northwest Florida, Inc. (4) | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 203. | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | | Gonzalez/LFSB/Lewis | Catillo Azul Developers, Inc. (50) Zamora Homes Corporation (234) | | Banner Supply Co. (50) Banner Supply Co. Pompano, LLC (25) Banner Supply Co. Ft. Myers, LLC (24) Banner Supply Company Tampa, LLC (27) Banner Supply Company Port St. Lucie, LLC (26) |
| 204. | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | | Gonzalez/LFSB/Lewis | Hanson Homes, Inc. (97) | | |
| 205. | Mena, Eduardo and Claudia | 8105 W 36th Avenue, Unit 1 Hialeah, FL 33108 | | Gonzalez/LFSB/Lewis | Shoma Homes Splendido, Inc. (177) | | |
| 206. | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | | Gonzalez/LFSB/Lewis | | | |
| 207. | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | | Gonzalez/LFSB/Lewis | | | |
| 208. | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | | Doyle Law Firm, PC | | | |
| 209. | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | |
| 210. | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | | Doyle Law Firm, PC | Distinctive Builders, Inc. (72) | | Building Materials Wholesale, Inc. (43) |
| 211. | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | | Doyle Law Firm, PC | HPH Properties, LLC (105) | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

|  | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 212. | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 |  | Doyle Law Firm, PC |  |  | Building Materials Wholesale, Inc. **(43)** |
| 213. | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 |  | Doyle Law Firm, PC |  |  | Mazer's Discount Home Centers, Inc. **(132)** |
| 214. | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 |  | Doyle Law Firm, PC | HPH Properties, LLC **(105)** |  |  |
| 215. | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 |  | Doyle Law Firm, PC | HPH Properties, LLC **(105)** |  |  |
| 216. | Shea, David | 5436 Creekside Lane Hoover, AL 35244 |  | Doyle Law Firm, PC | Gibson & Anderson Construction, Inc. **(88)** |  |  |
| 217. | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 |  | Doyle Law Firm, PC | HPH Properties, LLC **(105)** |  | Interior/Exterior Building Supply, LP **(107)** Interior/Exterior Enterprises, LLC **(108)** |
| 218. | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 |  | Doyle Law Firm, PC |  |  |  |
| 219. | Costanza, Francie | 4199 River Oaks Drive Birmingham, AL 35216 | 2383 Ridgemont Drive Birmingham, AL 35244 | Doyle Law Firm, PC |  |  | Mazer's Discount Home Center, Inc. **(132)** |
| 220. | Herrington, Brandi | 116 Northgate Drive South Satsuma, AL 36572 |  | Doyle Law Firm, PC |  |  |  |
| 221. | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 |  | Doyle Law Firm, PC |  |  |  |
| 222. | Hudson, Melissa | 5522 Travellers Court Satsuma, AL 36572 |  | Doyle Law Firm, PC |  |  |  |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 223. | Snyder, Sharon F. and Gwinn, Elizabeth R. | Snyder: 1344 Gaudet Drive Marrero, LA 70072; Gwinn: 1569 Hidden Canyon Rd. LaHabra Heights, CA 90631 | 1344 Gaudet Drive Marrero, LA 70072 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |
| 224. | Alexis, Roselene and Louis, Exilus | Alexis: 11715 Leclerc Lane Houston, TX 77077; Louis: 4743 Rosalia Drive New Orleans, LA 70127 | 4727 Rosalia Drive New Orleans, LA 70163 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |
| 225. | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | | Gauthier, Houghtaling & Williams | | | Interior/Exterior Building Supply, LP (107); Interior/Exterior Enterprises, LLC (108) |
| 226. | Biglane, Billy | 5316 Pontiac Street Ocean Springs, MS 39564 | 151 Aimee Road Ferriday, LA 71334 | Hawkins, Stracener & Gibson, PLLC | | | |
| 227. | McDaniel, Noel | P.O. Box 1091 Lucedale, MS 39452 | 10281A Hwy 98 Lucedale, MS 39452 | Hawkins, Stracener & Gibson, PLLC | | | |
| 228. | Reese, Virgilyn | 4419 Walter Street Moss Point, MS 39563 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 229. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 230. | Shivou, Norman | 6030 Wanda Circle Kiln, MS 39556 | 7110 Shivou Road Kiln, MS 39556 | Hawkins, Stracener & Gibson, PLLC | | | |
| 231. | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | | Herman, Herman, Katz & Cotlar | Renola Equity Fund III, LLC (163) | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 232. | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | | Herman, Herman, Katz & Cotlar | | Will Davis d/b/a D&W Home Restoration (231) | |
| 233. | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | | Herman, Herman, Katz & Cotlar | Rogers Company, L.L.C. (171) | | |
| 234. | Quartararo, Joseph | 4343 Indiana Avenue Kenner, LA 70065 | 5813 Ruth Street Metairie, LA 70003 | Herman, Herman, Katz & Cotlar | | Eric Esteban Rivera (77) | |
| 235. | Davis, Juanita | 4105 Elba Street New Orleans, LA 70125 | | Herman, Herman, Katz & Cotlar | | | |
| 236. | Martinez, Kim | 4843 Evangeline Drive New Orleans, LA 70127 | | Herman, Herman, Katz & Cotlar | | | |
| 237. | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | | Herman, Herman, Katz & Cotlar / Irpino Law Firm | | | Lowe's Home Centers Inc.(125) / Home Depot USA, Inc (103) |
| 238. | Thomas, Heidi M. and McCall, Troy | 2628 Oklahoma Drive Marrero, LA 70072 | 2140 Rue Racine Marrero, LA 70072 | Herman, Herman, Katz & Cotlar / Irpino Law Firm | | | Home Depot USA, Inc (103) |
| 239. | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | | Herman, Herman, Katz & Cotlar / Irpino Law Firm | | | Home Depot USA, Inc (103) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 240. | Garnier, Wanda | 2108 Pauline Street, New Orleans, LA 70117 | | Herman, Herman, Katz & Cotlar<br><br>Irpino Law Firm | | | Lowe's Home Centers, Inc.(125)<br><br>Home Depot USA, Inc. (103) |
| 241. | Barreca, Antoine and Nicole | 3312 Karen Drive Chalmette, LA 70043 | 3805 Jupiter Drive Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 242. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1229 Port Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 243. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1829 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 244. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1921 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |
| 245. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1925 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br><br>Interior/Exterior Enterprises, LLC (108) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 246. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1929 Alvar Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br>Interior/Exterior Enterprises, LLC (108) |
| 247. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3918 N. Johnson Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br>Interior/Exterior Enterprises, LLC (108) |
| 248. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4559 America Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Interior/Exterior Building Supply, LP (107)<br>Interior/Exterior Enterprises, LLC (108) |
| 249. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3127    3rd Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |
| 250. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3030    Albany Street New Orleans, LA 70121 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 251. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1722    Alvar Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |
| 252. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4505    America Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |
| 253. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4820    America Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP, | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 254. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1705 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 255. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1709 Bartholomew Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 256. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1713 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 257. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1717 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 258. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1721 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 259. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1725 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 260. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1733 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 261. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1737 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 262. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1804 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 263. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1808 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 264. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1812 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 265. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1816 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

Page 32 of 98

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 266. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1817 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 267. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1820 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 268. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1821 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 269. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1824 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 270. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1825 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 271. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1828 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 272. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1832 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 273. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1900 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 274. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1904 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 275. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1908 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 276. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1912 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 277. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1916 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 278. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1920 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 279. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1924 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 280. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1928 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 281. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1929 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 282. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1932 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 283. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1933 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 284. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1936 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 285. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1937 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 286. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1940 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 287. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1941 Bartholomew Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 288. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1739 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 289. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 290. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 291. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 292. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 293. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 294. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 295. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 296. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 297. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 298. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1340 Bayou Road, St. Bernard, LA    70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 299. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1533 Bayou Road, St. Bernard, LA    70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 300. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1927 Bridgehead Lane, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 301. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2021 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 302. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2119 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 303. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2122 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 304. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2221 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 305. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2300 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 306. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2316 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 307. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2529 Caluda Street, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 308. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 7 Caroll Drive, Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 309. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2328 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 310. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 311. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2414 Clouet Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 312. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1824 Congress Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 313. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4621 Dale Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 314. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4904 Dale Street, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 315. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3300 Daniel Drive, Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 316. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2500 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 317. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2504 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 318. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2529 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 319. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2537 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 320. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2545 Desire Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 321. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4929 Dodt Avenue, New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 322. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3525 Eagle Street, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 323. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2312 Farmsite Road Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 324. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1800 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 325. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1819 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 326. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2234 Feliciana Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 327. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2519 Feliciana Street, New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 328. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1304 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 329. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1308 Ferry Place, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 330. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1309 Ferry Place, New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 331. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1315 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 332. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1316 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 333. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1320 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 334. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1324 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 335. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1327 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 336. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1328 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 337. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1331 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 338. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1335 Ferry Place New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 339. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3600 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 340. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3627 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 341. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3631 First Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 342. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 6418 Fourth Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 343. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1931 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 344. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2138 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandgong Taihe Dongxin Co., Ltd., et al.

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor/ Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 345. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2142 France Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 346. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2530 Galier Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 347. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2608 Galier Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 348. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2521 S. Galvez Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 349. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 31 Gibbs Drive Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 350. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2113 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 351. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2312 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 352. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2500 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 353. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2720 Gina Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 354. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1917 Highland Drive Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 355. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2220 Highland Drive Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 356. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 Independence Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 357. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3300 Jackson Boulevard Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 358. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1816 Karl Drive Arabi, LA 70032 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 359. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2701 Kenilworth Drive St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 360. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3251 Law Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 361. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1801 Lesseps Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 362. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 Licciardi Lane Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 363. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 6518 Louis Elam Street Violet, LA 70092 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 364. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2113 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 365. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2346 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 366. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2434 Louisa Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 367. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1916 Mandeville Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 368. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1922 Marigny Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 369. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2301 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 370. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2305 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 371. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2309   Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 372. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2319 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 373. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2323 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 374. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Mathis Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 375. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3229 Maureen Lane Mereaux, LA 70075 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 376. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2344 Mazant Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 377. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3125 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 378. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3127 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 379. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4021 N Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 380. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2559 N Johnson Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 381. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2525 N Miro Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 382. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2448 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 383. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3917 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 384. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3918 N Prieur Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 385. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3140 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

Page 43 of 98

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 386. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4014 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 387. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3014 N Tonti Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 388. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4015 N. Galvez Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 389. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2301 New Orleans Avenue Harvey, LA   70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 390. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2307 New Orleans Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 391. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 New Orleans Avenue Harvey, LA   70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 392. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 1437 Nunez Street New Orleans, LA 70114 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 393. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2100 Painters Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 394. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2116 Painters Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 395. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2717 Palmetto Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 396. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 8529 Palmetto Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 397. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2213 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 398. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2330 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 399. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2415 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 400. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2618 Piety Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 401. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 7232 Prosperity Street Arabi, LA 70032 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 402. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4400 Ray Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 403. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4809 Reynes Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

Page 45 of 98

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 404. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4819 Reynes Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 405. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2325 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 406. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 407. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2328 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 408. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2334 Rochelle Street Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 409. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3308 Rose Street Chalmette, LA 70043 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 410. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2522 S Miro Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 411. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2401 S. Tonti Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 412. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2405 S. Tonti Street New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 413. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3740 St. Bernard Avenue New Orleans, LA 70122 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, Individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants**

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor/ Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 414. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2134 State Street New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 415. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2138 State Street New Orleans, LA 70118 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 416. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2108 Tiffany Ct St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 417. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2200 Tiffany Ct St. Bernard, LA 70085 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 418. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4816 Tulip Street New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 419. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2316 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 420. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2320 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 421. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 2327 Victoria Avenue Harvey, LA 70058 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 422. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 3235 Washington Avenue New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 423. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4733 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 424. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4737 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 425. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4745 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 426. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4746 Wilson Avenue New Orleans, LA 70126 | Herman, Herman, Katz & Cotlar, LLP | | | Fly System, Inc. (85) |
| 427. | New Orleans Area Habitat for Humanity, Inc. | 7100 St. Charles Ave, New Orleans, LA 70118 (LA) | 4017 N Roman Street New Orleans, LA 70117 | Herman, Herman, Katz & Cotlar, LLP | | | Home Depot USA, Inc. (103) |
| 428. | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | | Herman, Herman, Katz & Cotlar, LLP | | | Wholesale District Lumber, LLC (230) |
| 429. | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | | Herman, Herman, Katz & Cotlar, LLP | | | Interior/Exterior Building Supply, LP (107) Interior/Exterior Enterprises, LLC (106) |
| 430. | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | | Herman, Herman, Katz & Cotlar, LLP | | | Gulf Coast Shelter, Inc. (91) |
| 431. | Wilson, Aldolphus, Sr. | 2714 Hamilton Street New Orleans, LA 70118 | 1206-08 Milton Street New Orleans, LA 70122 5429-31 Urquahart Street New Orleans, LA 70117 | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 432. | Nicholas, Barbara | 6920 Manchester Street New Orleans, LA 70126 | 7732 Dogwood Drive New Orleans, LA 70126 | Hurricane Legal Center, LLC | | | |
| 433. | White, Ronald | 7760 Scotwood Drive New Orleans, LA 70128 | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | Hurricane Legal Center, LLC | | | |
| 434. | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124 | 5405 West End Blvd. New Orleans, LA 70124  5403 West End Blvd. New Orleans, LA 70124 | Hurricane Legal Center, LLC | | | |
| 435. | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 436. | Tillman, Joel | 2575 Bedford Tillman Road Roxie, MS 39661 | 7522 Lucerne Street New Orleans, LA 70128 | Hurricane Legal Center, LLC | | | |
| 437. | Patterson, Manuel | 6107 Todd Street New Orleans, LA 70117 | 6105-6107 Todd Street New Orleans, LA 70117 | Hurricane Legal Center, LLC | | | |
| 438. | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | | Hurricane Legal Center, LLC | | | |
| 439. | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 440. | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | | Hurricane Legal Center, LLC | | | |
| 441. | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |
| 442. | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |

*Laura Haya, Daniel Haya and Irene Haya, individually, and on behalf of all others similarly situated, v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) and their corresponding defendants

| | Plaintiff(s) | Current Address and Citizenship of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) | Builder Defendant | Contractor/ Installer Defendant | Distributor / Exporter/ Importer/ Broker Defendant |
|---|---|---|---|---|---|---|---|
| 443. | Johnson, Walter | 1213 Tita Street Algiers, LA 70114 | 4342 Sybil Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 444. | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 445. | Sentino, Hubert | 10080 Morrison Road New Orleans, LA 70127 | 3605/3607 Frenchmen Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 446. | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | | Hurricane Legal Center, LLC | | | |
| 447. | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | | Hurricane Legal Center, LLC | | | |
| 448. | James, Miiria | 1028 Reynes Street New Orleans, LA 70117 | | Hurricane Legal Center, LLC | | | |
| 449. | Reed, Jerry | 3028/3030 Annette Street New Orleans, LA 70122 | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | Hurricane Legal Center, LLC | | | |
| 450. | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | | Hurricane Legal Center, LLC | | | |
| 451. | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | | Hurricane Legal Center, LLC | | | |
| 452. | Waiters, James and Terrea | 4315 Vixen Street New Orleans, LA 70131 | 3108 Angelique Dive Violet, LA 70092 | Hurricane Legal Center, LLC | | | |
| 453. | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | | Hurricane Legal Center, LLC | | | |

Page 50 of 98