# Banner Invoices

Missing Invoices

| invoice # | date | amount |
|-----------|------|--------|
| 2035848 | 6/10/2006 | $ 1,092.04 |
| 1095741 | 6/11/2006 | $ 3,488.45 |
| 1095743 | 6/11/2006 | $ 1,776.99 |
| 1095744 | 6/11/2006 | $ 2,193.96 |
| 1095749 | 6/11/2006 | $ 3,488.45 |
| 1095759 | 6/11/2006 | $ 1,160.17 |
| 1095762 | 6/11/2006 | $ 1,698.24 |
| 1096009 | 6/11/2006 | $ 1,809.42 |
| 2035915 | 6/11/2006 | $ 1,407.49 |
| 1095874 | 6/16/2006 | $ 200.00 |
| | | |

delivery tickets and locations

| invoice # | | date | amount | |
|-----------|---|------|--------|---|
| 1097421-01 | | 6/23/2006 | $ ~~471.74~~ | 7739.35 |
| 7422-01 | | 6/23/2006 | $ 8,107.42 | |
| 7595-01 | | 6/27/2006 | $ 6,526.78 | |
| 7634-01 | | 6/27/2006 | $ 6,526.78 | |
| 7637-01 | | 6/27/2006 | $ 3,506.61 | |
| 7639-01 | | 6/27/2006 | $ 7,794.56 | |
| 7663-01 | | 6/27/2006 | $ 2,851.25 | |
| 7665-01 | | 6/27/2006 | $ 4,051.55 | |
| 7708-01 | | 6/27/2006 | $ 4,051.55 | |
| 7769-01 | | 6/28/2006 | $ 4,004.52 | |
| 7795-01 | | 6/28/2006 | $ 9,855.73 | |
| 7861-01 | | 6/29/2006 | $ 7,518.53 | |
| 7919-01 | | 6/29/2006 | $ 8,576.71 | |
| 7940-01 | | 6/30/2006 | $ 6,479.75 | |
| | | | | |
| 1098048-01 | | 7/5/2006 | $ 8,026.64 | |
| 1098070-01 | | 7/5/2006 | $ 4,838.80 | |
| 1098072-01 | | 7/5/2006 | $ 4,838.80 | |
| 8158-01 | | 7/5/2006 | $ 8,880.34 | |
| 8159-01 | | 7/5/2006 | $ 8,880.34 | |
| 8187-01 | | 7/5/2006 | $ 8,880.34 | |
| 8339-01 | | 7/5/2006 | $ 1,022.18 | |
| ~~8251-01~~ 8351-01 | | 7/7/2006 | $ 7,838.52 | |
| 1098249-01 | | 7/7/2006 | $ 8,026.64 | |
| 8319-01 | | 7/7/2006 | $ 7,838.52 | |
| 8402-01 | | 7/7/2006 | $ 4,004.52 | |
| 8579-01 | | 7/11/2006 | $ 7,979.61 | |
| 8521-01 | | 7/11/2006 | $ 7,979.61 | |
| 8425-01 | | 7/11/2006 | $ 6,615.74 | |
| 8422-01 | | 7/11/2006 | $ 17,773.21 | |
| 8921-01 | | 7/18/2006 | $ 7,866.13 | |
| 9187-01 | | 7/21/2006 | $ 7,866.13 | |
| 9102-01 | | 7/21/2006 | $ 7,866.13 | |
| 9373-01 | | 7/26/2006 | $ 7,772.07 | |
| 9474-01 | | 7/26/2006 | $ 7,562.48 | |
| 9480-01 | | 7/26/2006 | $ 7,609.50 | |
| 9546-01 | | 7/26/2006 | $ 7,045.69 | |
| 9586-01 | | 7/26/2006 | $ 8,435.61 | |
| 9712-01 | | 7/27/2006 | $ 8,073.68 | |
| 9714-01 | | 7/27/2006 | $ ~~8,369.76~~ 8396.76 | |
| 9870-01 | | 7/31/2006 | $ 8,167.74 | |
| 9874-01 | | 7/31/2006 | $ 6,086.12 | |
| 9911-01 | | 7/31/2006 | $ 4,445.17 | |
| 9913-01 | | 7/31/2006 | $ 2,804.22 | |

**Villa Lago**
**Banner Drywall deliveries**

| | | | |
|---|---|---|---|
| 1099962-01 | 8/3/2006 | $ | 8,082.63 |
| 9967-01 | 8/3/2006 | $ | 4,445.17 |
| 0206-01 | 8/3/2006 | $ | 7,286.42 |
| 0345-01 | 8/9/2006 | $ | 8,339.73 |
| 0448-01 | 8/9/2006 | $ | ~~4,758.20~~ 4758.25 |
| 0451-01 | 8/9/2006 | $ | 3,187.84 |
| 0496-01 | 8/9/2006 | $ | 7,276.42 |
| 0654-01 | 8/11/2006 | $ | 6,516.79 |
| 0740-01 | 8/11/2006 | $ | 2,081.61 |
| 0744-01 | 8/11/2006 | $ | 4,711.22 |
| 0926-01 | 8/15/2006 | $ | 6,839.86 |
| 0955-01 | 8/15/2006 | $ | 556.19 |
| 0987-01 | 8/15/2006 | $ | 6,792.83 |
| 1101091-01 | 8/18/2006 | $ | 7,276.42 |
| 1096-01 | 8/18/2006 | $ | 6,516.79 |
| 1100-01 | 8/18/2006 | $ | 1,917.00 |
| 1154-01 | 8/18/2006 | $ | 6,516.79 |
| 1185-01 ~~1195-01~~ | 8/18/2006 | $ | 1,433.40 |
| 1189-01 | 8/18/2006 | $ | 4,041.55 |
| 1398-01 | 8/21/2006 | $ | 5,635.47 |
| 1408-01 | 8/21/2006 | $ | 7,068.87 |
| 2038539-01 | 8/22/2006 | $ | 7,068.87 |
| 1101581-01 | 8/23/2006 | $ | 6,625.15 |
| 1630-01 | 8/23/2006 | $ | 1,457.94 |
| 1634-01 | 8/23/2006 | $ | 4,140.72 |
| 1699-01 | 8/25/2006 | $ | 7,052.53 |
| 1726-01 | 8/25/2006 | $ | 4,922.87 |
| *insert* → 1819-01 | 8/25/2006 | $ | 6,745.80 | → 1895-01 8/25/06 unknown amt (incomplete) |
| 1853-01 | 8/25/2006 | $ | 3,244.87 |
| 1899-01 | 8/28/2006 | $ | 6,469.75 |

| | | | |
|---|---|---|---|
| 1102417-01 | 9/28/2006 | $ | 5,787.84 |
| 2435-01 | 9/28/2006 | $ | 9,203.42 |
| 3773-01 | 9/28/2006 | $ | 5,263.68 |
| 3748-01 | 9/28/2006 | $ | ~~5,743.68~~ 9990.67 |
| 3818-01 | 9/28/2006 | $ | 7,727.08 |

| | | | |
|---|---|---|---|
| 2039691-01 | 10/5/2006 | $ | 1,216.43 |

| | | | |
|---|---|---|---|
| 2040620-01 | 11/8/2006 | $ | 8,254.59 |
| 0909-01 | 11/22/2006 | $ | 1,114.19 |

**$ ~~497,038.42~~** 508,579.98

**note**     missing part of ticket - incomplete

3 total - incomplete

## Villa Lago
## Banner Drywall deliveries

delivery tickets and locations ·

| Invoice # | date | amount |
|---|---|---|
| 1097421-01 | 6/23/2006 | $ 471.74 |
| 7422-01 | 6/23/2006 | $ 8,107.42 |
| 7595-01 | 6/27/2006 | $ 6,526.78 |
| 7634-01 | 6/27/2006 | $ 6,526.78 |
| 7637-01 | 6/27/2006 | $ 3,506.61 |
| 7639-01 | 6/27/2006 | $ 7,794.56 |
| 7663-01 | 6/27/2006 | $ 2,851.25 |
| 7665-01 | 6/27/2006 | $ 4,051.55 |
| 7708-01 | 6/27/2006 | $ 4,051.55 |
| 7769-01 | 6/28/2006 | $ 4,004.52 |
| 7795-01 | 6/28/2006 | $ 9,855.73 |
| 7861-01 | 6/29/2006 | $ 7,518.53 |
| 7919-01 | 6/29/2006 | $ 8,576.71 |
| 7940-01 | 6/30/2006 | $ 6,479.75 |
| 1098048-01 | 7/5/2006 | $ 8,026.64 |
| 1098070-01 | 7/5/2006 | $ 4,838.80 |
| 1098072-01 | 7/5/2006 | $ 4,838.80 |
| 8158-01 | 7/5/2006 | $ 8,880.34 |
| 8159-01 | 7/5/2006 | $ 8,880.34 |
| 8187-01 | 7/5/2006 | $ 8,880.34 |
| 8339-01 | 7/5/2006 | $ 1,022.18 |
| 8251-01 | 7/7/2006 | $ 7,838.52 |
| 1098249-01 | 7/7/2006 | $ 8,026.64 |
| 8319-01 | 7/7/2006 | $ 7,838.52 |
| 8402-01 | 7/7/2006 | $ 4,004.52 |
| 8579-01 | 7/11/2006 | $ 7,979.61 |
| 8521-01 | 7/11/2006 | $ 7,979.61 |
| 8425-01 | 7/11/2006 | $ 6,615.74 |
| 8422-01 | 7/11/2006 | $ 17,773.21 |
| 8921-01 | 7/18/2006 | $ 7,866.13 |
| 9187-01 | 7/21/2006 | $ 7,866.13 |
| 9102-01 | 7/21/2006 | $ 7,866.13 |
| 9373-01 | 7/26/2006 | $ 7,772.07 |
| 9474-01 | 7/26/2006 | $ 7,562.48 |
| 9480-01 | 7/26/2006 | $ 7,609.50 |
| 9546-01 | 7/26/2006 | $ 7,045.69 |
| 9586-01 | 7/26/2006 | $ 8,435.61 |
| 9712-01 | 7/27/2006 | $ 8,073.68 |
| 9714-01 | 7/27/2006 | $ 8,369.76 |
| 9870-01 | 7/31/2006 | $ 8,167.74 |
| 9874-01 | 7/31/2006 | $ 6,086.12 |
| 9911-01 | 7/31/2006 | $ 4,445.17 |
| 9913-01 | 7/31/2006 | $ 2,804.22 |

# Villa Lago
## Banner Drywall deliveries

| | | | |
|---|---|---|---|
| 1099962-01 | 8/3/2006 | $ | 8,082.63 |
| 9967-01 | 8/3/2006 | $ | 4,445.17 |
| 0206-01 | 8/3/2006 | $ | 7,286.42 |
| 0345-01 | 8/9/2006 | $ | 8,339.73 |
| 0448-01 | 8/9/2006 | $ | 4,758.29 |
| 0451-01 | 8/9/2006 | $ | 3,187.84 |
| 0496-01 | 8/9/2006 | $ | 7,276.42 |
| 0654-01 | 8/11/2006 | $ | 6,516.79 |
| 0740-01 | 8/11/2006 | $ | 2,081.61 |
| 0744-01 | 8/11/2006 | $ | 4,711.22 |
| 0926-01 | 8/15/2006 | $ | 6,839.86 |
| 0955-01 | 8/15/2006 | $ | 556.19 |
| 0987-01 | 8/15/2006 | $ | 6,792.83 |
| 1101091-01 | 8/18/2006 | $ | 7,276.42 |
| 1096-01 | 8/18/2006 | $ | 6,516.79 |
| 1100-01 | 8/18/2006 | $ | 1,917.00 |
| 1154-01 | 8/18/2006 | $ | 6,516.79 |
| 1195-01 | 8/18/2006 | $ | 1,433.40 |
| 1189-01 | 8/18/2006 | $ | 4,041.55 |
| 1398-01 | 8/21/2006 | $ | 5,635.47 |
| 1408-01 | 8/21/2006 | $ | 7,068.87 |
| 2038539-01 | 8/22/2006 | $ | 7,068.87 |
| 1101581-01 | 8/23/2006 | $ | 6,625.15 |
| 1630-01 | 8/23/2006 | $ | 1,457.94 |
| 1634-01 | 8/23/2006 | $ | 4,140.72 |
| 1699-01 | 8/25/2006 | $ | 7,052.53 |
| 1726-01 | 8/25/2006 | $ | 4,922.87 |
| 1819-01 | 8/25/2006 | $ | 6,745.80 |
| 1853-01 | 8/25/2006 | $ | 3,244.87 |
| 1899-01 | 8/28/2006 | $ | 6,469.75 |

| | | | |
|---|---|---|---|
| 1102417-01 | 9/28/2006 | $ | 5,787.84 |
| 2435-01 | 9/28/2006 | $ | 9,203.42 |
| 3773-01 | 9/28/2006 | $ | 5,263.68 |
| 3748-01 | 9/28/2006 | $ | 5,743.68 |
| 3818-01 | 9/28/2006 | $ | 7,727.08 |

| | | | |
|---|---|---|---|
| 2039691-01 | 10/5/2006 | $ | 1,216.43 |

| | | | |
|---|---|---|---|
| 2040620-01 | 11/8/2006 | $ | 8,254.59 |
| 0909-01 | 11/22/2006 | $ | 1,114.19 |

| | |
|---|---|
| $ | 497,038.42 |

**note**   missing part of ticket - incomplete

PRECISION DRYWALL INC.

54953

| 1096076-01 | Villa Lago | 6/2/06 | 6,481.75 | 6,481.75 |
| 1096547-01 | | 6/2/06 | 200.00 | 200.00 |
| 2036104-01 | | 6/7/06 | 1,016.21 | 1,016.21 |
| 2036050-01 | | 6/7/06 | 548.46 | 517.79 |
| 1096314-01 | | 6/7/06 | 5,910.95 | 1,892.92 |
| 1096155-01 | | 6/7/06 | 4,155.54 | 4,155.54 |
| 1096153-01 | | 6/7/06 -- | 3,488.45 | 3,488.45 |
| 1096149-01 | | 6/7/06 | 1,698.24 | 1,698.24 |
| 1096147-01 | | 6/7/06 | 2,310.34 | 2,310.34 |
| 2036200-01 | | 6/8/06 | 1,027.08 | 1,027.08 |

| 8/31/06 | 54953 | Banner Supply Co. - Pompano | | $93,651.07 |

PALM80 MULTI-PURPOSE CHECK (9/03) OCReady                                      PTR010 (4/03) 534848

Aug 31, 2006

*********VOID

54954

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL 33069

Memo: Villa Lago thru 06-25-06

| 1096353-01 | | 6/8/06 | 3,962.85 | 3,962.85 |
| 2036250-01 | | 6/9/06 | 2,016.46 | 2,016.46 |
| 1096646-01 | | 6/9/06 | 1,791.15 | 1,791.15 |
| 1096644-01 | | 6/9/06 | 2,465.57 | 2,465.57 |
| 1096558-01 | | 6/9/06 | 1,539.34 | 1,539.34 |
| 1096650-01 | | 6/9/06 | 3,658.98 | 3,658.98 |
| 1096651-01 | | 6/9/06 | 6,228.32 | 6,228.32 |
| 1096867-01 | | 6/9/06 | 200.00 | 200.00 |
| 2035848-01 | | 6/10/06 | 1,092.04 | 1,092.04 |
| 2035915-01 | | 6/11/06 | 1,407.49 | 1,407.49 |

| 8/31/06 | 54954 | Banner Supply Co. - Pompano | | VOID |

RCR000000133

| | | | | | |
|---|---|---|---|---|---|
| 2036050-01 | | 6/7/06 | 548.46 | | 30.67 |
| 1096314-01 | | 6/7/06 | 5,910.95 | | 4,018.03 |
| 2036240-01 | | 6/12/06 | 5,991.05 | 10.00 | 5,981.05 |
| 2036513-01 | | 6/20/06 | 5,530.96 | 10.00 | 5,520.96 |
| 1096939-01 | | 6/20/06 | 2,960.48 | | 2,009.02 |
| 1097424-01 | | 6/23/06 | 669.67 | | 669.67 |
| 1097423-01 | | 6/23/06 | 502.25 | | 502.25 |
| 1097422-01 | | 6/23/06 | 8,097.42 | | 8,097.42 |
| 1097421-01 | | 6/23/06 | 7,729.35 | | 7,729.35 |
| 1097405-01 | | 6/23/06 | 1,339.34 | | 1,339.34 |

| 8/1/06 | ADJ | Banner Supply Co. - Pompano | | 160.00 | VOID |
|---|---|---|---|---|---|


ADJ        Aug 1, 2006     *********VOID

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| | | | | | |
|---|---|---|---|---|---|
| 2036050-01 | | 6/7/06 | 548.46 | | 30.67 |
| 1096314-01 | | 6/7/06 | 5,910.95 | | 4,018.03 |
| 2036240-01 | | 6/12/06 | 5,991.05 | 10.00 | 5,981.05 |
| 2036513-01 | | 6/20/06 | 5,530.96 | 10.00 | 5,520.96 |
| 1096939-01 | | 6/20/06 | 2,960.48 | | 2,009.02 |
| 1097424-01 | | 6/23/06 | 669.67 | | 669.67 |
| 1097423-01 | | 6/23/06 | 502.25 | | 502.25 |
| 1097422-01 | | 6/23/06 | 8,097.42 | | 8,097.42 |
| 1097421-01 | | 6/23/06 | 7,729.35 | | 7,729.35 |
| 1097405-01 | | 6/23/06 | 1,339.34 | | 1,339.34 |

| 8/1/06 | ADJ | Banner Supply Co. - Pompano | | 160.00 | VOID |
|---|---|---|---|---|---|

RCR000000079

PRECISION DRYWALL INC.

| | | | | |
|---|---|---|---|---|
| 1096871-01 | | 6/9/06 | 125.00 | 125.00 |
| 2036801-01 | | 6/26/06 | 403.52 | 403.52 |
| 2036892-01 | | 6/28/06 | 1,583.48 | 1,583.48 |
| 2036948-01 | | 6/29/06 | 2,056.40 | 2,056.40 |
| 1097993-01 | | 6/30/06 | 225.00 | 225.00 |
| 1097986-01 | | 6/30/06 | 45.00 | 45.00 |
| 1097984-01 | | 6/30/06 -- | 62.00 | 62.00 |
| 1097742-01 | | 6/30/06 | 2,290.80 | 951.46 |
| 1097893-01 | | 6/30/06 | 4,038.92 | 4,038.92 |
| 1097883-01 | | 6/30/06 | 1,792.81 | 1,792.81 |

9/27/06    55223    Banner Supply Co. – Pompano          $106,271.62

PALM60 MULTI-PURPOSE CHECK (9/03) OCReady                                    PTR010 (4/06) 534848

| | | | | |
|---|---|---|---|---|
| 1097882-01 | | 6/30/06 | 3,444.87 | 3,444.87 |
| 1097881-01 | | 6/30/06 | 2,465.57 | 2,465.57 |
| 1098738-01 | | 7/3/06 | 175.00 | 175.00 |
| 2037085-01 | | 7/5/06 | 2,841.84 | 2,841.84 |
| 1098200-01 | | 7/7/06 | 1,758.35 | 1,758.35 |
| 1098196-01 | | 7/7/06 | 3,620.81 | 3,620.81 |
| 1098194-01 | | 7/7/06 | 1,807.42 | 1,807.42 |
| 1098189-01 | | 7/7/06 | 3,620.81 | 3,620.81 |
| 1098188-01 | | 7/7/06 | 2,272.04 | 2,272.04 |
| 2037193-01 | | 7/11/06 | 2,129.81 | 2,129.81 |

9/27/06    55224    Banner Supply Co. – Pompano                    VOID

Aug 31, 2006

********VOID

54955

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Memo: Villa Lago thru 06-25-06

| 1096009-01 | 6/11/06 | 1,809.42 | 1,809.42 |
| 1095762-01 | 6/11/06 | 1,698.24 | 1,698.24 |
| 1095759-01 | 6/11/06 | 1,160.17 | 1,160.17 |
| 1095749-01 | 6/11/06 | 3,488.45 | 3,488.45 |
| 1095741-01 | 6/11/06 | 3,488.45 | 3,488.45 |
| 1095743-00 | 6/11/06 | 1,776.99 | 1,776.99 |
| 1095744-01 | 6/11/06 | 2,193.96 | 2,193.96 |
| 2036419-01 | 6/15/06 | 1,027.08 | 1,027.08 |
| 1096975-01 | 6/15/06 | 3,658.98 | 3,658.98 |
| 1096972-01 | 6/15/06 | 1,791.15 | 1,791.15 |

8/31/06     54955     Banner Supply Co. - Pompano                    VOID

RCR000000134

*********VOID

54956

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Memo: Villa Lago thru 06-25-06

| | | | |
|---|---|---|---|
| 1096970-01 | 6/15/06 | 2,465.57 | 2,465.57 |
| 1096968-01 | 6/15/06 | 4,249.61 | 4,249.61 |
| 1095874-01 | 6/16/06 | 200.00 | 200.00 |
| 1097118-01 | 6/16/06 | 425.00 | 425.00 |
| 1096938-01 | 6/20/06 | 691.60 | 691.60 |
| 1096939-01 | 6/20/06 | 2,960.48 | 951.46 |
| 1097156-01 | 6/20/06 | 2,943.01 | 2,943.01 |
| 1097387-01 | 6/22/06 | 392.34 | 392.34 |
| 1097555-01 | 6/23/06 | 4,182.83 | 4,182.83 |
| 1097550-01 | 6/23/06 | 2,281.11 | 2,281.11 |

| | | | |
|---|---|---|---|
| 8/31/06 | 54956 | Banner Supply Co. - Pompano | VOID |

********VOID

54957

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Memo: Villa Lago thru 06-25-06

| 1097551-01 | 6/23/06 | 1,791.15 | 1,791.15 |
| 1097814-01 | 6/23/06 | 175.00 | 175.00 |
| 1097553-01 | 6/23/06 | 3,658.98 | 3,658.98 |

8/31/06     54957     Banner Supply Co. - Pompano                          VOID

RCR000000136

| | | | | | |
|---|---|---|---|---|---|
| 1097370-01 | | 6/23/06 | 1,380.24 | | 1,380.24 |
| 1097595-01 | | 6/27/06 | 6,516.78 | | 6,516.78 |
| 1097634-01 | | 6/27/06 | 6,516.78 | | 6,516.78 |
| 1097637-01 | | 6/27/06 | 3,496.61 | | 3,496.61 |
| 1097639-01 | | 6/27/06 | 7,784.56 | | 7,784.56 |
| 1097663-01 | | 6/27/06 | 2,851.25 | 10.00 | 2,841.25 |
| 1097664-01 | | 6/27/06 | 1,467.94 | 10.00 | 1,457.94 |
| 1097709-01 | | 6/27/06 | 1,373.88 | 10.00 | 1,363.88 |
| 1097708-01 | | 6/27/06 | 4,051.55 | 10.00 | 4,041.55 |
| 1097707-01 | | 6/27/06 | 198.12 | 10.00 | 188.12 |

| 8/1/06 | ADJ1 | Banner Supply Co. - Pompano | 160.00 | VOID |
|---|---|---|---|---|

ADJ1          Aug 1, 2006        *********VOID

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| | | | | | |
|---|---|---|---|---|---|
| 1097370-01 | | 6/23/06 | 1,380.24 | | 1,380.24 |
| 1097595-01 | | 6/27/06 | 6,516.78 | | 6,516.78 |
| 1097634-01 | | 6/27/06 | 6,516.78 | | 6,516.78 |
| 1097637-01 | | 6/27/06 | 3,496.61 | | 3,496.61 |
| 1097639-01 | | 6/27/06 | 7,784.56 | | 7,784.56 |
| 1097663-01 | | 6/27/06 | 2,851.25 | 10.00 | 2,841.25 |
| 1097664-01 | | 6/27/06 | 1,467.94 | 10.00 | 1,457.94 |
| 1097709-01 | | 6/27/06 | 1,373.88 | 10.00 | 1,363.88 |
| 1097708-01 | | 6/27/06 | 4,051.55 | 10.00 | 4,041.55 |
| 1097707-01 | | 6/27/06 | 198.12 | 10.00 | 188.12 |

| 8/1/06 | ADJ1 | Banner Supply Co. - Pompano | 160.00 | VOID |
|---|---|---|---|---|

RCR000000080

| | | | | | |
|---|---|---|---|---|---|
| 1097665-01 | | 6/27/06 | 4,051.55 | 10.00 | 4,041.55 |
| 1097771-01 | | 6/28/06 | 2,737.76 | 10.00 | 2,727.76 |
| 1097769-01 | | 6/28/06 | 4,004.52 | 10.00 | 3,994.52 |
| 1097919-01 | | 6/29/06 | 8,576.71 | 10.00 | 8,566.71 |
| 1097861-01 | | 6/29/06 | 7,518.53 | 10.00 | 7,508.53 |
| 1097795-01 | | 6/29/06 | 9,855.73 | 10.00 | 9,845.73 |
| 1097742-01 | | 6/30/06 | 2,290.80 | | 1,339.34 |
| 1097940-01 | | 6/30/06 | 6,479.75 | 10.00 | 6,469.75 |
| 1097992-01 | | 6/30/06 | 1,068.18 | 10.00 | 1,058.18 |
| 1097996-01 | | 6/30/06 | 2,126.37 | 10.00 | 2,116.37 |

| | | | | |
|---|---|---|---|---|
| 8/1/06 | ADJ2 | Banner Supply Co. – Pompano | 160.00 | VOID |

ADJ2          Aug 1, 2006          *********VOID

VOID

Banner Supply Co. – Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| | | | | | |
|---|---|---|---|---|---|
| 1097665-01 | | 6/27/06 | 4,051.55 | 10.00 | 4,041.55 |
| 1097771-01 | | 6/28/06 | 2,737.76 | 10.00 | 2,727.76 |
| 1097769-01 | | 6/28/06 | 4,004.52 | 10.00 | 3,994.52 |
| 1097919-01 | | 6/29/06 | 8,576.71 | 10.00 | 8,566.71 |
| 1097861-01 | | 6/29/06 | 7,518.53 | 10.00 | 7,508.53 |
| 1097795-01 | | 6/29/06 | 9,855.73 | 10.00 | 9,845.73 |
| 1097742-01 | | 6/30/06 | 2,290.80 | | 1,339.34 |
| 1097940-01 | | 6/30/06 | 6,479.75 | 10.00 | 6,469.75 |
| 1097992-01 | | 6/30/06 | 1,068.18 | 10.00 | 1,058.18 |
| 1097996-01 | | 6/30/06 | 2,126.37 | 10.00 | 2,116.37 |

| | | | | |
|---|---|---|---|---|
| 8/1/06 | ADJ2 | Banner Supply Co. – Pompano | 160.00 | VOID |

RCR000000081

| 2036539-01 | | 6/27/06 | 5,335.71 | 5,335.71 |
| 2036996-01 | | 6/30/06 | 50.00 | 50.00 |
| 2036993-01 | | 6/30/06 | 10.50 | 10.50 |
| 2036989-01 | | 6/30/06 | 21.00 | 21.00 |
| 2036983-01 | | 6/30/06 | 10.50 | 10.50 |
| 2036982-01 | | 6/30/06 | 21.00 | 21.00 |
| 2036999-01 | | 6/30/06 | 42.00 | 42.00 |
| 2036979-01 | | 6/30/06 | 281.58 | 281.58 |
| 2037014-01 | | 7/5/06 | 1,565.71 | 1,565.71 |
| 2037013-01 | | 7/5/06 | 896.34 | 896.34 |

| 10/13/06 | 55536 | Banner Supply Co. – Pompano | | $17,309.78 |

PALM80 MULTI-PURPOSE CHECK (9/03) OCReady                                    PTR010 (4/06) 534848

| 2037012-01 | | 7/5/06 | 654.11 | 654.11 |
| 2037011-01 | | 7/5/06 | 1,758.69 | 1,758.69 |
| 2037010-01 | | 7/5/06 | 884.34 | 884.34 |
| 2037144-01 | | 7/7/06 | 1,767.25 | 1,767.25 |
| 2037138-01 | | 7/7/06 | 872.01 | 872.01 |
| 2037129-01 | | 7/7/06 | 702.68 | 702.68 |
| 2037330-01 | | 7/18/06 | 640.39 | 640.39 |
| 2037344-01 | | 7/18/06 | 1,448.08 | 1,448.08 |
| 2037372-01 | | 7/18/06 | 118.63 | 118.63 |
| 2037810-01 | | 7/21/06 | 25.00 | 25.00 |

| 10/13/06 | 55537 | Banner Supply Co. – Pompano | | VOID |

| Inv. # | INV Date | Inv. Amt. | | Amt. Pd.. |
|---|---|---|---|---|
| 1098339-01 | 7/5/06 | 1,022.18 | 10.00 | 1,012.18 |
| 1098187-01 | 7/5/06 | 8,880.34 | 10.00 | 8,870.34 |
| 1098159-01 | 7/5/06 | 8,880.34 | 10.00 | 8,870.34 |
| 1098158-01 | 7/5/06 | 8,880.34 | 10.00 | 8,870.34 |
| 1098084-01 | 7/5/06 | 2,688.69 | 10.00 | 2,678.69 |
| 1098072-01 | 7/5/06 | 4,838.80 | 10.00 | 4,828.80 |
| 1098070-01 | 7/5/06 | 4,838.80 | 10.00 | 4,828.80 |
| 1098048-01 | 7/5/06 | 8,026.64 | 10.00 | 8,016.64 |
| 2037157-01 | 7/7/06 | 5,991.05 | 10.00 | 5,981.05 |
| 1098402-01 | 7/7/06 | 4,004.52 | 10.00 | 3,994.52 |

| 8/1/06 | ADJ | Banner Supply Co. - Pompano | 350.00 | VOID |
|---|---|---|---|---|

Tracy,

Here is how I applied July. I put a * next to the ones I found to be different. Michele

ADJ     Aug 1, 2006     *********VOID

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| 1098339-01 | 7/5/06 | 1,022.18 | 10.00 | 1,012.18 |
|---|---|---|---|---|
| 1098187-01 | 7/5/06 | 8,880.34 | 10.00 | 8,870.34 |
| 1098159-01 | 7/5/06 | 8,880.34 | 10.00 | 8,870.34 |
| 1098158-01 | 7/5/06 | 8,880.34 | 10.00 | 8,870.34 |
| 1098084-01 | 7/5/06 | 2,688.69 | 10.00 | 2,678.69 |
| 1098072-01 | 7/5/06 | 4,838.80 | 10.00 | 4,828.80 |
| 1098070-01 | 7/5/06 | 4,838.80 | 10.00 | 4,828.80 |
| 1098048-01 | 7/5/06 | 8,026.64 | 10.00 | 8,016.64 |
| 2037157-01 | 7/7/06 | 5,991.05 | 10.00 | 5,981.05 |
| 1098402-01 | 7/7/06 | 4,004.52 | 10.00 | 3,994.52 |

| 8/1/06 | ADJ | Banner Supply Co. - Pompano | 350.00 | VOID |
|---|---|---|---|---|

RCR000000059

| | | | | |
|---|---|---|---|---|
| 1098351-01 | | 7/7/06 | 7,838.52 | 10.00 | 7,828.52 |
| 1098319-01 | | 7/7/06 | 7,838.52 | 10.00 | 7,828.52 |
| 1098249-01 | | 7/7/06 | 8,026.64 | 10.00 | 8,016.64 |
| 1098579-01 | | 7/11/06 | 7,979.61 | 10.00 | 7,969.61 |
| 1098521-01 | | 7/11/06 | 7,979.61 | 10.00 | 7,969.61 |
| 1098425-01 | | 7/11/06 | 6,615.74 | 10.00 | 6,605.74 |
| 1098422-01 | | 7/11/06 | 17,773.21 | 10.00 | 17,763.21 |
| 2037285-01 | | 7/18/06 | 6,911.21 | 10.00 | 6,901.21 |
| 1098921-01 | | 7/18/06 | 7,866.13 | 10.00 | 7,856.13 |
| 1099247-01 ✓ | | 7/21/06 | 6,308.84 | | 5,357.38 ✓ |

| 8/1/06 | ADJ1 | Banner Supply Co. – Pompano | | 350.00 | VOID |
|---|---|---|---|---|---|

ADJ1          Aug 1, 2006        *********VOID

VOID

Banner Supply Co. – Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

                                              Duplicate

Memo:

| | | | | |
|---|---|---|---|---|
| 1098351-01 | | 7/7/06 | 7,838.52 | 10.00 | 7,828.52 |
| 1098319-01 | | 7/7/06 | 7,838.52 | 10.00 | 7,828.52 |
| 1098249-01 | | 7/7/06 | 8,026.64 | 10.00 | 8,016.64 |
| 1098579-01 | | 7/11/06 | 7,979.61 | 10.00 | 7,969.61 |
| 1098521-01 | | 7/11/06 | 7,979.61 | 10.00 | 7,969.61 |
| 1098425-01 | | 7/11/06 | 6,615.74 | 10.00 | 6,605.74 |
| 1098422-01 | | 7/11/06 | 17,773.21 | 10.00 | 17,763.21 |
| 2037285-01 | | 7/18/06 | 6,911.21 | 10.00 | 6,901.21 |
| 1098921-01 | | 7/18/06 | 7,866.13 | 10.00 | 7,856.13 |
| 1099247-01 | | 7/21/06 | 6,308.84 | | 5,357.38 |

| 8/1/06 | ADJ1 | Banner Supply Co. – Pompano | | 350.00 | VOID |
|---|---|---|---|---|---|

RCR000000060

| | | | | |
|---|---|---|---|---|
| 2037192-01 | | 7/11/06 | 1,834.49 | 1,834.49 |
| 2037191-01 | | 7/11/06 | 1,834.49 | 1,834.49 |
| 2037190-01 | | 7/11/06 | 1,791.15 | 1,791.15 |
| 2037188-01 | | 7/11/06 | 1,237.79 | 1,237.79 |
| 2037187-01 | | 7/11/06 | 1,237.79 | 1,237.79 |
| 1098834-01 | | 7/14/06 | 48.00 | 48.00 |
| 1098836-01 | | 7/14/06 | 200.00 | 200.00 |
| 2037338-01 | | 7/18/06 | 630.47 | 630.47 |
| 2037327-01 | | 7/18/06 | 78.92 | 78.92 |
| 2037196-01 | | 7/18/06 | 2,129.81 | 2,129.81 |

9/27/06     55225     Banner Supply Co. - Pompano                        VOID

| | | | | |
|---|---|---|---|---|
| 2037189-01 | | 7/18/06 | 1,791.15 | 1,791.15 |
| 1098901-01 | | 7/18/06 | 11,697.99 | 11,697.99 |
| 1099011-01 | | 7/18/06 | 13,829.40 | 13,829.40 |
| 2037815-01 | | 7/21/06 | 200.00 | 200.00 |
| 1099511-01 | | 7/21/06 | 149.10 | 149.10 |
| 1099512-01 | | 7/21/06 | 200.00 | 200.00 |
| 2037716-01 | | 7/21/06 | 1,361.27 | 1,361.27 |
| 2037643-01 | | 7/21/06 | 688.51 | 688.51 |
| 2037644-01 | | 7/21/06 | 841.30 | 841.30 |
| 2037647-01 | | 7/21/06 | 168.79 | 168.79 |

9/27/06     55226     Banner Supply Co. - Pompano                        VOID

RCR000000374

| | | | | |
|---|---|---|---|---|
| 2037648-01 | | 7/21/06 | 550.84 | 550.84 |
| 2037652-01 | | 7/21/06 | 688.51 | 688.51 |
| 2037653-01 | | 7/21/06 | 841.30 | 841.30 |
| 2037669-01 | | 7/21/06 | 4,963.32 | 4,963.32 |
| 2037676-01 | | 7/21/06 | 29.29 | 29.29 |
| 2037642-01 | | 7/21/06 | 550.84 | 550.84 |
| 2037640-01 | | 7/21/06 | 338.74 | 338.74 |
| 1099247-01 | | 7/21/06 | 6,308.84 | 951.46 |
| 1099111-01 | | 7/21/06 | 2,940.10 | 2,940.10 |
| 1099106-01 | | 7/21/06 | 17,046.69 | 17,046.69 |

9/27/06    55227    Banner Supply Co. - Pompano                          VOID

RCR000000375

2037602-01                    7/21/06        204.26              204.26


10/13/06      55538    Banner Supply Co. - Pompano                 VOID

RCR000000304

| | | | | | |
|---|---|---|---|---|---|
| 1099187-01 | | 7/21/06 | 7,866.13 | 10.00 | 7,856.13 |
| 1099102-01 | | 7/21/06 | 7,866.13 | 10.00 | 7,856.13 |
| 1099480-01 | | 7/26/06 | 7,609.50 | 10.00 | 7,599.50 |
| 1099586-01 | | 7/26/06 | 8,435.61 | 10.00 | 8,425.61 |
| 1099546-01 | | 7/26/06 | 7,045.69 | 10.00 | 7,035.69 |
| 1099381-01 ✔ | | 7/26/06 | 6,706.72 | 10.00 | 6,696.72 ✔ |
| 1099474-01 | | 7/26/06 | 7,562.48 | 10.00 | 7,552.48 |
| 1099373-01 | | 7/26/06 | 7,772.07 | 10.00 | 7,762.07 |
| 1099667-01 ✶ | | 7/27/06 | 6,706.72 | 10.00 | 6,696.72 ✶ |
| 1099712-01 | | 7/27/06 | 8,073.68 | 10.00 | 8,063.68 |

| 8/1/06 | ADJ2 | Banner Supply Co. - Pompano | 350.00 | VOID |
|---|---|---|---|---|


ADJ2          Aug 1, 2006        ********VOID

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| | | | | | |
|---|---|---|---|---|---|
| 1099187-01 | | 7/21/06 | 7,866.13 | 10.00 | 7,856.13 |
| 1099102-01 | | 7/21/06 | 7,866.13 | 10.00 | 7,856.13 |
| 1099480-01 | | 7/26/06 | 7,609.50 | 10.00 | 7,599.50 |
| 1099586-01 | | 7/26/06 | 8,435.61 | 10.00 | 8,425.61 |
| 1099546-01 | | 7/26/06 | 7,045.69 | 10.00 | 7,035.69 |
| 1099381-01 | | 7/26/06 | 6,706.72 | 10.00 | 6,696.72 |
| 1099474-01 | | 7/26/06 | 7,562.48 | 10.00 | 7,552.48 |
| 1099373-01 | | 7/26/06 | 7,772.07 | 10.00 | 7,762.07 |
| 1099667-01 | | 7/27/06 | 6,706.72 | 10.00 | 6,696.72 |
| 1099712-01 | | 7/27/06 | 8,073.68 | 10.00 | 8,063.68 |

| 8/1/06 | ADJ2 | Banner Supply Co. - Pompano | 350.00 | VOID |
|---|---|---|---|---|

**PRECISION DRYWALL INC.**

55794

| | | | |
|---|---|---|---|
| 2037844-01 | *il couldn't find* 7/26/06 | 2,308.58 | 2,308.58 |
| 1099375-01 | *the penny!* 7/26/06 | 2,219.44 | 2,219.44 |
| 1099374-01 | 7/26/06 | 2,219.44 | 2,219.44 |
| 1099372-01 | 7/26/06 | 843.94 | 843.94 |
| 1099647-01 | 7/27/06 | 1,045.02 | 1,045.02 |
| 1099648-01 | 7/27/06 | 1,452.78 | 1,452.78 |
| 1099649-01 | 7/27/06 | 1,417.60 | 1,417.60 |
| 1099650-01 | 7/27/06 | 1,631.64 | 1,631.64 |
| 1099664-01 | 7/27/06 | 8,616.05 | 4,598.01 |
| 1099834-01 | 7/28/06 | 951.46 | 951.46 |

11/1/06      55794      Banner Supply Co. - Pompano                    $28,177.59

PALM90 MULTI-PURPOSE CHECK (9/03) OCReady                                    PTR010 (4/08) 534948

| | | | |
|---|---|---|---|
| 1098628-01 | 7/31/06 | 7,648.18 | 951.46 |
| 2038066-01 | 8/3/06 | 1,199.71 | 1,199.71 |
| 1100031-01 | 8/3/06 | 4,843.34 | 4,843.34 |
| 2038189-01 | 8/9/06 | 2,186.33 | 2,186.33 |
| 2038464-01 | 8/18/06 | 308.84 | 308.84 |

11/1/06      55795      Banner Supply Co. - Pompano                    VOID

RCR000000132

| | | | | | |
|---|---|---|---|---|---|
| 1099714-01 | | 7/27/06 | 8,396.76 | 10.00 | 8,386.76 |
| 1099664-01 | | 7/27/06 | 8,616.05 | | 4,018.04 |
| 1099828-01 | | 7/28/06 | 4,028.03 | 10.00 | 4,018.03 |
| 1098628-01 | | 7/31/06 | 7,648.18 | | 6,696.72 |
| 1099870-01 | | 7/31/06 | 8,167.74 | 10.00 | 8,157.74 |
| 1099874-01 | | 7/31/06 | 6,086.12 | 10.00 | 6,076.12 |
| 1099911-01 | | 7/31/06 | 4,445.17 | 10.00 | 4,435.17 |
| 1099913-01 | | 7/31/06 | 2,804.22 | 10.00 | 2,794.22 |
| 54231 | | 8/1/06 | -293,369.50 | | -174,215.59 |
| 54232 | | 8/2/06 | -293,369.50 | | -87,960.21 |

| | | | | |
|---|---|---|---|---|
| 8/1/06 | ADJ3 | Banner Supply Co. - Pompano | 350.00 | VOID |

ADJ3        Aug 1, 2006    *********VOID

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

                                        Duplicate

Memo:

| | | | | | |
|---|---|---|---|---|---|
| 1099714-01 | | 7/27/06 | 8,396.76 | 10.00 | 8,386.76 |
| 1099664-01 | | 7/27/06 | 8,616.05 | | 4,018.04 |
| 1099828-01 | | 7/28/06 | 4,028.03 | 10.00 | 4,018.03 |
| 1098628-01 | | 7/31/06 | 7,648.18 | | 6,696.72 |
| 1099870-01 | | 7/31/06 | 8,167.74 | 10.00 | 8,157.74 |
| 1099874-01 | | 7/31/06 | 6,086.12 | 10.00 | 6,076.12 |
| 1099911-01 | | 7/31/06 | 4,445.17 | 10.00 | 4,435.17 |
| 1099913-01 | | 7/31/06 | 2,804.22 | 10.00 | 2,794.22 |
| 54231 | | 8/1/06 | -293,369.50 | | -174,215.59 |
| 54232 | | 8/2/06 | -293,369.50 | | -87,960.21 |

| | | | | |
|---|---|---|---|---|
| 8/1/06 | ADJ3 | Banner Supply Co. - Pompano | 350.00 | VOID |

RCR000000062

54231                                        8/1/06    -293,369.50                      -119,153.91

8/1/06      ADJ3      Banner Supply Co. - Pompano                160.00              VOID

                                              ADJ3        Aug 1, 2006      ********VOID
    VOID

        Banner Supply Co. - Pompano
        1660 S.W. 13th Court
        Pompano Beach, FL  33069
                                                                      Duplicate

Memo:

54231                                        8/1/06    -293,369.50                      -119,153.91

8/1/06      ADJ3      Banner Supply Co. - Pompano                160.00              VOID

RCR000000082

| | | | | |
|---|---|---|---|---|
| 54232 | 8/2/06 | -293,369.50 | | -192,802.05 |
| 1100206-01 | 8/3/06 | 7,286.42 | 10.00 | 7,276.42 |
| 1100174-01 | 8/3/06 | 4,488.11 | 10.00 | 4,478.11 |
| 1099962-01 | 8/3/06 | 8,082.63 | 10.00 | 8,072.63 |
| 1099967-01 | 8/3/06 | 4,445.17 | 10.00 | 4,435.17 |
| 1099968-01 | 8/3/06 | 4,028.03 | 10.00 | 4,018.03 |
| 1100345-01 | 8/9/06 | 8,339.73 | | 8,339.73 |
| 1100448-01 | 8/9/06 | 4,758.25 | | 4,758.25 |
| 1100451-01 | 8/9/06 | 3,187.84 | | 3,187.84 |
| 1100496-01 | 8/9/06 | 7,276.42 | | 7,276.42 |

| 9/6/06 | ADJ | Banner Supply Co. - Pompano | 80.00 | VOID |
|---|---|---|---|---|

Sep 6, 2006

*********VOID

ADJ

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| | | | | |
|---|---|---|---|---|
| 54232 | 8/2/06 | -293,369.50 | | -192,802.05 |
| 1100206-01 | 8/3/06 | 7,286.42 | 10.00 | 7,276.42 |
| 1100174-01 | 8/3/06 | 4,488.11 | 10.00 | 4,478.11 |
| 1099962-01 | 8/3/06 | 8,082.63 | 10.00 | 8,072.63 |
| 1099967-01 | 8/3/06 | 4,445.17 | 10.00 | 4,435.17 |
| 1099968-01 | 8/3/06 | 4,028.03 | 10.00 | 4,018.03 |
| 1100345-01 | 8/9/06 | 8,339.73 | | 8,339.73 |
| 1100448-01 | 8/9/06 | 4,758.25 | | 4,758.25 |
| 1100451-01 | 8/9/06 | 3,187.84 | | 3,187.84 |
| 1100496-01 | 8/9/06 | 7,276.42 | | 7,276.42 |

| 9/6/06 | ADJ | Banner Supply Co. - Pompano | 80.00 | VOID |
|---|---|---|---|---|

RCR000000032

| | | | | |
|---|---|---|---|---|
| 1100654-01 | 8/11/06 | 6,516.79 | 6,516.79 |
| 1100740-01 | 8/11/06 | 2,081.61 | 2,081.61 |
| 1100744-01 | 8/11/06 | 4,711.22 | 4,711.22 |
| 1100926-01 | 8/15/06 | 6,839.86 | 6,839.86 |
| 1100955-01 | 8/15/06 | 556.19 | 556.19 |
| 1100987-01 | 8/15/06 | 6,792.83 | 6,792.83 |
| 1101185-01 | 8/18/06 | 1,433.40 | 1,433.40 |
| 1101187-01 | 8/18/06 | 987.64 | 987.64 |
| 1101189-01 | 8/18/06 | 4,041.55 | 4,041.55 |
| 1101091-01 | 8/18/06 | 7,276.42 | 7,276.42 |

9/6/06    ADJ1    Banner Supply Co. - Pompano    80.00    VOID

Sep 6, 2006

*********VOID

ADJ1

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069        Duplicate

Memo:

| | | | | |
|---|---|---|---|---|
| 1100654-01 | 8/11/06 | 6,516.79 | 6,516.79 |
| 1100740-01 | 8/11/06 | 2,081.61 | 2,081.61 |
| 1100744-01 | 8/11/06 | 4,711.22 | 4,711.22 |
| 1100926-01 | 8/15/06 | 6,839.86 | 6,839.86 |
| 1100955-01 | 8/15/06 | 556.19 | 556.19 |
| 1100987-01 | 8/15/06 | 6,792.83 | 6,792.83 |
| 1101185-01 | 8/18/06 | 1,433.40 | 1,433.40 |
| 1101187-01 | 8/18/06 | 987.64 | 987.64 |
| 1101189-01 | 8/18/06 | 4,041.55 | 4,041.55 |
| 1101091-01 | 8/18/06 | 7,276.42 | 7,276.42 |

9/6/06    ADJ1    Banner Supply Co. - Pompano    80.00    VOID

RCR000000033

9/6/06    ADJ2    Banner Supply Co. - Pompano    80.00    VOID

| | | | | | | |
|---|---|---|---|---|---|---|
| 1101096-01 | | 8/18/06 | 6,516.79 | | | 6,516.79 |
| 1101100-01 | | 8/18/06 | 1,917.00 | | | 1,917.00 |
| 1101154-01 | | 8/18/06 | 6,516.79 | | | 6,516.79 |
| 1101408-01 | | 8/21/06 | 7,068.87 | | | 7,068.87 |
| 1101398-01 | | 8/21/06 | 5,635.47 | | | 5,635.47 |
| 2038539-01 | | 8/22/06 | 7,068.87 | | | 7,068.87 |
| 1101327-01 | | 8/22/06 | 3,537.04 | | 10.00 | 3,527.04 |
| 1104581-01 | | 8/23/06 | 6,625.15 | | | 6,625.15 |
| 1101630-01 | | 8/23/06 | 1,457.94 | | | 1,457.94 |
| 1101634-01 | | 8/23/06 | 4,140.72 | | | 4,140.72 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/06 | ADJ2 | Banner Supply Co. - Pompano | | 80.00 | VOID |

Sep 6, 2006

*********VOID

ADJ2

VOID

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069

Duplicate

Memo:

| | | | | | | |
|---|---|---|---|---|---|---|
| 1101096-01 | | 8/18/06 | 6,516.79 | | | 6,516.79 |
| 1101100-01 | | 8/18/06 | 1,917.00 | | | 1,917.00 |
| 1101154-01 | | 8/18/06 | 6,516.79 | | | 6,516.79 |
| 1101408-01 | | 8/21/06 | 7,068.87 | | | 7,068.87 |
| 1101398-01 | | 8/21/06 | 5,635.47 | | | 5,635.47 |
| 2038539-01 | | 8/22/06 | 7,068.87 | | | 7,068.87 |
| 1101327-01 | | 8/22/06 | 3,537.04 | | 10.00 | 3,527.04 |
| 1104581-01 | | 8/23/06 | 6,625.15 | | | 6,625.15 |
| 1101630-01 | | 8/23/06 | 1,457.94 | | | 1,457.94 |
| 1101634-01 | | 8/23/06 | 4,140.72 | | | 4,140.72 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/06 | ADJ2 | Banner Supply Co. - Pompano | | 80.00 | VOID |

RCR000000034

| | | | | | |
|---|---|---|---|---|---|
| 1101631-01 | | 8/23/06 | 470.30 | | 470.30 |
| 1101853-01 | | 8/25/06 | 3,244.87 | 10.00 | 3,234.87 |
| 1101854-01 | | 8/25/06 | 3,906.42 | | 3,906.42 |
| 1101835-01 | | 8/25/06 | 6,573.81 | 10.00 | 6,563.81 |
| 1101819-01 | | 8/25/06 | 6,745.80 | | 6,745.80 |
| 1101650-01 | | 8/25/06 | 6,836.24 | | 6,836.24 |
| 1101682-01 | | 8/25/06 | 669.67 | | 669.67 |
| 1101699-01 | | 8/25/06 | 7,052.53 | | 7,052.53 |
| 1101724-01 | | 8/25/06 | 2,375.04 | | 2,375.04 |
| 1101726-01 | | 8/25/06 | 4,922.87 | | 4,922.87 |

| 9/6/06 | ADJ3 | Banner Supply Co. – Pompano | | 80.00 | VOID |

Sep 6, 2006

*********VOID

ADJ3

VOID

Banner Supply Co. – Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069                    Duplicate

Memo:

| | | | | | |
|---|---|---|---|---|---|
| 1101631-01 | | 8/23/06 | 470.30 | | 470.30 |
| 1101853-01 | | 8/25/06 | 3,244.87 | 10.00 | 3,234.87 |
| 1101854-01 | | 8/25/06 | 3,906.42 | | 3,906.42 |
| 1101835-01 | | 8/25/06 | 6,573.81 | 10.00 | 6,563.81 |
| 1101819-01 | | 8/25/06 | 6,745.80 | | 6,745.80 |
| 1101650-01 | | 8/25/06 | 6,836.24 | | 6,836.24 |
| 1101682-01 | | 8/25/06 | 669.67 | | 669.67 |
| 1101699-01 | | 8/25/06 | 7,052.53 | | 7,052.53 |
| 1101724-01 | | 8/25/06 | 2,375.04 | | 2,375.04 |
| 1101726-01 | | 8/25/06 | 4,922.87 | | 4,922.87 |

| 9/6/06 | ADJ3 | Banner Supply Co. – Pompano | | 80.00 | VOID |

1101899-01                    8/28/06      6,469.75                    6,469.75

9/6/06      ADJ4      Banner Supply Co. - Pompano                80.00           VOID

                                                            Sep 6, 2006

                                                            *********VOID

                                      ADJ4
     VOID

     Banner Supply Co. - Pompano
     1660 S.W. 13th Court
     Pompano Beach, FL  33069                      Duplicate

Memo:

1101899-01                    8/28/06      6,469.75                    6,469.75

9/6/06      ADJ4      Banner Supply Co. - Pompano                80.00           VOID

                                                            RCR000000036

| | | | | |
|---|---|---|---|---|
| 54232 | 8/2/06 | -293,369.50 | | -12,607.24 |
| 1103773-01 | 9/28/06 | 5,921.52 | 10.00 | 5,911.52 |
| 1102435-01 | 9/28/06 | 9,203.42 | | 343.55 |
| 1102417-01 | 9/28/06 | 6,362.17 | 10.00 | 6,352.17 |

10/1/06    ADJ    Banner Supply Co. - Pompano         20.00         VOID

Oct 1, 2006

*********VOID

VOID                                         ADJ

Banner Supply Co. - Pompano
1660 S.W. 13th Court
Pompano Beach, FL  33069                              Duplicate

Memo:

| | | | | |
|---|---|---|---|---|
| 54232 | 8/2/06 | -293,369.50 | | -12,607.24 |
| 1103773-01 | 9/28/06 | 5,921.52 | 10.00 | 5,911.52 |
| 1102435-01 | 9/28/06 | 9,203.42 | | 343.55 |
| 1102417-01 | 9/28/06 | 6,362.17 | 10.00 | 6,352.17 |

10/1/06    ADJ    Banner Supply Co. - Pompano         20.00         VOID

RCR000000085

PRECISION DRYWALL INC.

56962

| 1103818-01 | | 9/28/06 | 7,727.08 | 7,727.08 |
|---|---|---|---|---|
| 1103748-01 | | 9/28/06 | 9,990.67 | 9,990.67 |
| 1102435-01 | | 9/28/06 | 9,203.42 | 8,859.87 |
| 1103900-01 | | 9/29/06 | 8,046.06 | 8,046.06 |
| 2039691-01 | | 10/5/06 | 1,216.43 | 1,216.43 |
| 1104803-01 | | 10/6/06 | 144.00 | 144.00 |
| 2039820-01 | | 10/11/06 | 389.46 | 389.46 |
| 2039908-01 | | 10/19/06 | 288.72 | 288.72 |
| 1105230-01 | | 10/19/06 | 8,046.06 | 8,046.06 |
| 2040544-01 | | 11/6/06 | 121.56 | 121.56 |

| 1/2/07 | 56962 | Banner Supply Co. - Pompano | | $62,321.19 |
|---|---|---|---|---|

PALM60 MULTI-PURPOSE CHECK (9/03) OCReady

PTR010 (7/06) 538996

| 1106527-01 | | 11/6/06 | 5,100.80 | 5,100.80 |
|---|---|---|---|---|
| 1106528-01 | | 11/6/06 | 1,185.76 | 1,185.76 |
| 1106644-01 | | 11/6/06 | 586.64 | 586.64 |
| 2040620-01 | | 11/8/06 | 8,254.59 | 8,254.59 |
| 2040621-01 | | 11/8/06 | 1,393.30 | 1,393.30 |
| 2040667-01 | | 11/10/06 | 50.00 | 50.00 |
| 2040909-01 | | 11/22/06 | 1,114.19 | 1,114.19 |
| | 1104803-0001 Credit | | | -144.00 |
| | 2040833-0001 Credit | | | -50.00 |

| 1/2/07 | 56963 | Banner Supply Co. - Pompano | | VOID |
|---|---|---|---|---|

RCR000000088

PRECISION DRYWALL INC.

56962

| | | | | |
|---|---|---|---|---|
| 1103818-01 | | 9/28/06 | 7,727.08 | 7,727.08 |
| 1103748-01 | | 9/28/06 | 9,990.67 | 9,990.67 |
| 1102435-01 | | 9/28/06 | 9,203.42 | 8,859.87 |
| 1103900-01 | | 9/29/06 | 8,046.06 | 8,046.06 |
| 2039691-01 | | 10/5/06 | 1,216.43 | 1,216.43 |
| 1104803-01 | | 10/6/06 | 144.00 | 144.00 |
| 2039820-01 | | 10/11/06 | 389.46 | 389.46 |
| 2039908-01 | | 10/19/06 | 288.72 | 288.72 |
| 1105230-01 | | 10/19/06 | 8,046.06 | 8,046.06 |
| 2040544-01 | | 11/6/06 | 121.56 | 121.56 |

1/2/07    56962    Banner Supply Co. - Pompano    $62,321.19

PALM80 MULTI-PURPOSE CHECK (9/03) OCReady    PTR010 (7/06) S38696

VOID    Banner Supply Co. - Pompano    56963    1/2/07

| | | | |
|---|---|---|---|
| | | | 2040833-0001 Credit |
| -50.00 | | | 1104803-0001 Credit |
| -144.00 | | | |
| 1,114.19 | 1,114.19 | 11/22/06 | 2040909-01 |
| 50.00 | 50.00 | 11/10/06 | 2040667-01 |
| 1,393.30 | 1,393.30 | 11/8/06 | 2040621-01 |
| 8,254.59 | 8,254.59 | 11/8/06 | 2040620-01 |
| 586.64 | 586.64 | 11/6/06 | 1106644-01 |
| 1,185.76 | 1,185.76 | 11/6/06 | 1106528-01 |
| 5,100.80 | 5,100.80 | 11/6/06 | 1106527-01 |

1815
sheets

RCR000000037



**BANNER SUPPLY CO.**
LATH – PLASTER & DRYWALL MATERIALS
POMPANO

1680 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
NE (954) 781-2390 • FAX (954) 942-4380
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.banner-supply.com

168000

1000752-0000-01

| BILL TO: | PRECISION DRYWALL INC ++ 601 N CONGRESS AVE STE 501 DELRAY BCH FL 33445 | SHIP TO: | VILLA LAGO BOYNTON BEACH FL |
|---|---|---|---|

| 1000752-0000-01 | 133 | 05/31/06 | 32 | | |
|---|---|---|---|---|---|

STARTING OCT 1 2005 THERE WILL
BE $10 P/INV FUEL SURCHARGE

| | | | | | | |
|---|---|---|---|---|---|---|
| 1162 | | | D58F12 5/8" FIRECODE DRYWALL 12' 4 X 12 | SF | 410.0000 | 22868.20 |
| 25670 | | | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 443578.31 |
| 4272 | | | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 94325.91 |
| 40 | | | D1SL9 1" SHAFTLINER 9' (COREBOARD) (SHAFTWALL) 2 X 9 | SF | 520.0000 | 590.40 |
| 3880 | | | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 50828.00 |

Billed 6/20/06

100% Stocking 618,744.00

80% Hang (1st fl.) 33,239.22

651,983.22

CODE EXPLANATION
* - STATE TAX APPLICABLE
+ - FED/OTHER TAX APPLICABLE
++ - STATE & FEDERAL TAX APPL.

| SUB TOTAL | 612,190.82 |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED/OTHER TAX | 0.00 |
| STATE TAX | 39,792.40 |
| PAYMENT | 0.00 |
| AMOUNT DUE | 651,983.22 |

RCR000000453



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095874-01

BILL
TO:    PRECISION DRYWALL INC ++
       601 N CONGRESS AVE STE 501
       DELRAY BCH      FL  33445

SHIP
TO:    VILLA LAGO

       BOYNTON BEACH   FL

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | ORDER | CUSTOMER PO NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1095874-01 | 133 | 05/26/06 | 119 | 05/26/06 12:20:40 | 05/26/06 | |
| | | INSTRUCTIONS | | | PAGE | PAGE NO |
| | | STOCKING CHARGE | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | BO/NET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1095387 8 PKGS | EA | 0.0001 | 0.00 |
| 8 | | 8 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 200.00 |
| 1 | | 1 | * | NOTES ALSO REF 1095386,385,388 | EA | 0.0001 | 0.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 200.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 200.00 |

RCR000000137



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2035848-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

**SHIP TO:** VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | JOB NO. | ORDER DATE | ORDER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2035848-01 | 133 | 05/30/06 | 252 | 273 | 15 | 05/30/06 |

| | | INSTRUCTIONS | | | PER. | PAGE NO. |
|---|---|---|---|---|---|---|
| 5/30/06 | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DISC | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./WT | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 83 | | 83 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 232.40 |
| 24 | | 24 | * | W410PT 1 X 4 X 10 PT SQUARE EDGE | LF | 0.3500 | 84.00 |
| 120 | | 120 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 342.00 |
| 120 | | 120 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 357.60 |

POSTED

**CODE EXPLANATION**
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN        FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,016.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 68.04 |
| PAYMENT | 0.00 |
| **TOTAL AMT. DUE** | **1,092.04** |

RCR000000138



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641


VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095741-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
5TH FLOOR
"C" UNITS
2 UNITS
BOYNTON BEACH  FL

| INVOICE NUMBER | SERIAL | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1095741-01 | 133 | 05/25/06 | 117 | 05/25/06 09:10:36 | | 05/31/06 |
| | | INSTRUCTIONS | | | TRS | PAGE NO. |
| DEL 5/31/06 | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 5TH FLOOR "C" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 190 | | 190 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 566.20 |
| 36 | | 36 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 102.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

SUB TOTAL
MISC. CHARGE
FREIGHT TOTAL
FED./OTHER TAX
STATE TAX
PAYMENT                    **CONTINUED**



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4441

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1095741-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:
VILLA LAGO
5TH FLOOR
"C" UNITS
2 UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095741-01 | 133 | 05/25/06 | 117 | 05/25/06 09:00:36 | 05/31/06 |

| INSTRUCTIONS | | | PPK | PAGE NO. |
|---|---|---|---|---|
| DEL 5/31/06 | | | T | 2 |

| QUANTITY BY PIECES/UNITS | | | SHP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | | | | | |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 14 | | 14 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,266.15 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 212.30 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **3,488.45** |

RCR000000147



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095743-0001-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

SHIP TO:  VILLA LAGO
5TH FLOOR
"B" UNIT
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095743-0001-01 | 133 | 05/25/06 | 117 | 05/25/06 09:23:54 | 05/31/06 |

| INSTRUCTIONS | RT. | PAGE NO. |
|---|---|---|
| DEL 5/31/06 | T | 1 |

| QUANTITY IN PIECES/UNITS ORDERED | B.O./NET | SHIPPED | CDE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 12 | | 12 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 85 | | 85 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 385.0000 | 327.25 |
| 40 | | 40 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 114.00 |
| 180 | | 180 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 641.52 |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN     FREIGHT OUT X

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |

**CONTINUED**

RCR000000150



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095743-0001-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
5TH FLOOR
"B" UNIT
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1095743-0001-01 | 133 | 05/25/06 | 117 | 05/25/06 09:23:54 | 05/31/06 | | |

INSTRUCTIONS

DEL 5/31/06

TERR: T   PAGE NO.: 2

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY BO/FUTURE | CUP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 20 | 20 | | * | S6S-9 6" STUD 9' 25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | 3 | | * | S6T 6" TRACK 25 GAUGE | LF | 627.0000 | 18.81 |
| 6 | 6 | | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 43.08 |

POSTED

CODE EXPLANATION —
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

** THIS IS YOUR INVOICE **

| FREIGHT IN | FREIGHT OUT |
|---|---|
| | |

| | |
|---|---|
| SUB TOTAL | 1659.15 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 107.84 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1776.99 |

RCR000000149



1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841



| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1095744-0001-01 |

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL   33445

SHIP
TO:  VILLA LAGO
     5TH FLOOR
     "D" UNIT
     BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095744-0001-01 | 133 | 05/25/06 | 117 | 05/25/06 09:35:41 | 05/31/06 |
| INSTRUCTIONS: | | | | | TRY PAGE NO. |
| DEL 5/31/06 | | | | | T 1 |

| QUANTITY IN PIECES/UNITS | | | Com. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O RET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 10 | | 10 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 9.10 |
| 10 | | 10 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 4 | | 4 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 11.20 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 28 | | 28 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 64.66 |
| 66 | | 66 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 174.24 |
| 17 | | 17 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 87.04 |
| 4 | | 4 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| 17 | | 17 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 77.52 |
| 120 | | 120 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 385.0000 | 462.00 |
| 43 | | 43 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 122.55 |
| 180 | | 180 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 641.52 |
| 17 | | 17 | * | S358T 3 5/8" TRACK 25 GAUGE | LF | 385.0000 | 65.45 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|
| | |

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000152



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4541

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095744-0001-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

POSTED

**SHIP TO:** VILLA LAGO
5TH FLOOR
"D" UNIT
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | SHEET | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1095744-0001-01 | 133 | 05/25/06 | 117 | 05/25/06 09:35:41 | 05/31/06 | | |
| | | | INSTRUCTIONS | | | RT | PAGE NO. |
| DEL 5/31/06 | | | | | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REC. | SHIPPED | ITEM | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
| 30 | | 30 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 173.88 |
| 5 | | 5 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 31.35 |
| 12 | | 12 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 86.16 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

** THIS IS YOUR INVOICE **

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2050.67 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 133.29 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2193.96 |

RCR000000151



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095749-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
6TH FLOOR
"C" UNITS
2 UNITS
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095749-01 | 133 | 05/25/06 | 117 | 05/25/06 10:02:04 | 05/31/06 |

| INSTRUCTIONS | | TAX | PAGE NO. |
|---|---|---|---|
| DEL 5/31/06 | | T | 1 |

| QUANTITY ORDERED | QUANTITY RESERVED | QUANTITY SHIPPED | TAX | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 24 | | 24 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 190 | | 190 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 566.20 |
| 36 | | 36 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 102.60 |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED/OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

FREIGHT IN        FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000146



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO:**
168000

**INVOICE NUMBER**
1095749-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL    33445

SHIP TO: VILLA LAGO
6TH FLOOR
"C" UNITS
2 UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | BRANCH | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095749-01 | 133 | 05/25/06 | 117 | 05/25/06 10:02:04 | 05/31/06 |

| INSTRUCTIONS | PAGE | | PAGE NO. |
|---|---|---|---|
| DEL 5/31/06 | | T | 2 |

| QUANTITY / PIECE COUNTS | | | SHIP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | | | | | |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 14 | | 14 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,266.15 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 212.30 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 3,488.45 |

RCR000000145



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1095759-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
6TH FLOOR
A UNIT
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAXED | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095759-01 | 133 | 05/25/06 | 117 | 05/25/06 10:39:25 | 05/31/06 |

| INSTRUCTIONS | REF. | PAGE NO. |
|---|---|---|
| DEL 5/31/06 | T | 1 |

| ORDERED | BCKORD | SHIPPED | CODE | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 8 | | 8 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 7.28 |
| 5 | | 5 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 5.20 |
| 3 | | 3 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 11 | | 11 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 25.40 |
| 19 | | 19 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 50.16 |
| 7 | | 7 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 35.84 |
| 2 | | 2 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 12.80 |
| 7 | | 7 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 31.92 |
| 90 | | 90 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 268.20 |
| 25 | | 25 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 71.25 |
| 100 | | 100 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 356.40 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
P - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000144

**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO:
168000

INVOICE NUMBER
1095759-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
6TH FLOOR
A UNIT
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095759-01 | 133 | 05/25/06 | 117 | 05/25/06 10:39:25 | 05/31/06 |

INSTRUCTIONS
DEL 5/31/06

| | | | | | REG | PAGE NO. |
|---|---|---|---|---|---|---|
| | | | | | T | 2 |

| QUANTITY<br>ORDERED | QUANTITY<br>B/ORDERED | QUANTITY<br>SHIPPED | DCM | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 12 | | 12 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 46.20 |
| 15 | | 15 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 86.94 |
| 2 | | 2 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 12.54 |
| 8 | | 8 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 57.44 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,079.97 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 70.20 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,160.17 |

RCR000000143



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1095762-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH FL 33445

SHIP TO: VILLA LAGO
6TH FLOOR
B UNIT
BOYNTON BEACH FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1095762-01 | 133 | 05/25/06 | 117 | 05/25/06 10:48:33 | 05/31/06 |

INSTRUCTIONS: DEL 5/31/06

| TAX | T | PAGE NO. | 1 |
|---|---|---|---|

| ORDERED | B.O./BKT | SHIPPED | EXPL | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 12 | | 12 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 85 | | 85 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 253.30 |
| 40 | | 40 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 114.00 |
| 180 | | 180 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 641.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - RE/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000142



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4441

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1095762-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO
     6TH FLOOR
     B UNIT
     BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1095762-01 | 133 | 05/25/06 | 117 | 05/25/06 10:48:33 | 05/31/06 | |

| INSTRUCTIONS | | | TRP | PAGE NO. |
|---|---|---|---|---|
| DEL 5/31/06 | | | T | 2 |

| QUANTITY ORDERED | BACKORD. | SHIPPED | DISC. | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 6 | | 6 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 43.08 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,585.20 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 103.04 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,698.24 |

RCR000000141



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1096009-01 |

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL 33445

**SHIP TO:** VILLA LAGO
5TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | SHIP |
|---|---|---|---|---|---|
| 1096009-01 | 133 | 05/30/06 | 118 | 05/30/06 16:15:05 | 05/31/06 |

| INSTRUCTIONS | | CRR.X | PAGE NO |
|---|---|---|---|
| DEL 05/31/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | CODE | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./NET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 5TH FLOOR EAST SIDE | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | BCCC COVER COAT COMPOUND USG 48 PER PAL. | BX | 17.6000 | 844.80 |
| 1 | | 1 | * | NOTES 5TH FLOOR MIDDLE | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | BCCC COVER COAT COMPOUND USG 48 PER PAL. | BX | 17.6000 | 844.80 |

POSTED

| | |
|---|---|
| SUB TOTAL | 1,689.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 109.82 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,809.42 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
£ - REGISTION TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| FREIGHT IN | FREIGHT OUT |
|---|---|

RCR000000140



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2035915-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH      FL  33445

SHIP
TO:   VILLA LAGO

      BOYNTON BEACH  FL

| INVOICE NUMBER | SLSM# | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2035915-01 | 133 | 05/31/06 | 252 | 273 | 16 | 05/31/06 |

| INSTRUCTIONS | | | | PT# | PAGE NO. |
|---|---|---|---|---|---|
| 5/31/06 | | | | T | 1 |

| QUANTITY INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | BACK/ORD | SHIPPED | DEPT | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 100 | | 100 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 627.00 |
| 100 | | 100 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 385.00 |
| 80 | | 80 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 211.20 |
| 10 | | 10 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 28.00 |
| 10 | | 10 | * | W2410C<br>2 X 4 X 10 CONSTRUCTION | LF | 0.6100 | 61.00 |

POSTED

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT PP        FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,312.20 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 85.29 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,407.49 |

RCR000000139



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2388 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096076-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH     FL  33445

SHIP
TO:  VILLA LAGO
     BUILDING 2
     6TH FLOOR
     BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAX DT. | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096076-01 | 133 | 05/31/06 | 118 | 05/31/06 12:09:06 | 06/02/06 |

INSTRUCTIONS

DEL 06/01/06

| | | | | | PKT. | PAGE NO. |
|---|---|---|---|---|---|---|
| | | | | | T | 1 |

| QUANTITY BY PIECES/UNITS | | | | | | |
| ORDERED | B/ORD'T | SHIPPED | ITEM# | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 60 | | 60 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 62.40 |
| 150 | | 150 | * | W410PT<br>1 X 4 X 10 PT SQUARE EDGE | LF | 0.3500 | 525.00 |
| 32 | | 32 | * | W610PT<br>1 X 6 X 10 PT | LF | 0.5555 | 177.76 |
| 250 | | 250 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 1600.00 |
| 360 | | 360 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 1386.00 |
| 420 | | 420 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 1197.00 |
| 180 | | 180 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 1128.60 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - REJ/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN        FREIGHT OUT

| SUB TOTAL | 6,076.76 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 394.99 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **6,481.75** |

RCR000000154



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | | | INVOICE NUMBER |
|---|---|---|---|
| 168000 | | | 1096547-01 |

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO

BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P O NUMBER | DATE |
|---|---|---|---|---|---|
| 1096547-01 | 133 | 06/02/06 | 119 | 06/07/06 15:09:57 | 06/02/06 |

| INSTRUCTIONS | | QTY | PAGE NO. |
|---|---|---|---|
| STOCKING CHARGE | | T | 1 |

| QUANTITY ORDERED | B/ORD | SHIPPED | SER. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1095609,5605,5613,5607 8 PKGS . . | EA | 0.0001 | 0.00 |
| 8 | | 8 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE---- | EA | 25.0000 | 200.00 |

POSTED

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| SUB TOTAL | 200.00 |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 200.00 |

RCR000000153



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096147-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
WEST BLDG
NORTH SIDE
UNIT A
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096147-01 | 133 | 06/01/06 | 117 | 06/01/06 10:33:00 | 06/07/06 |

| INSTRUCTIONS | | PRT. | PAGE NO. |
|---|---|---|---|
| DEL 06-06-06 | | T | 1 |

| QUANTITY IN PRECISE UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORD | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 2-A UNITS 1ST FLOOR | EA | 0.0001 | 0.00 |
| 16 | | 16 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 14.56 |
| 10 | | 10 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 6 | | 6 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 16.80 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 38 | | 38 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 100.32 |
| 14 | | 14 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 71.68 |
| 4 | | 4 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 180 | | 180 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 536.40 |
| 50 | | 50 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 142.50 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REDUCTION TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000157



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-6360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

ACCOUNT NO.
168000

INVOICE NUMBER
1096147-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

SHIP TO: VILLA LAGO
WEST BLDG
NORTH SIDE
UNIT A
BOYNTON BEACH   FL

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| INVOICE NUMBER | SLSM | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1096147-01 | 133 | 06/01/06 | 117 | 06/01/06 10:33:00 | 06/07/06 | | |
| INSTRUCTIONS | | | | | | TMS | PAGE NO |
| DEL 06-06-06 | | | | | | T | 2 |

| QUANTITIES IN PARENTHESES | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF | SHIPPED | CODE | | | | |
| 200 | | 200 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 712.80 |
| 24 | | 24 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 92.40 |
| 30 | | 30 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 173.88 |
| 4 | | 4 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 25.08 |
| 16 | | 16 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 114.88 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,159.94 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 140.40 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 2,310.34 |

RCR000000156



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 842-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 842-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096149-01

| BILL TO: | PRECISION DRYWALL INC ++<br>601 N CONGRESS AVE STE 501<br>DELRAY BCH    FL   33445 | SHIP TO: | VILLA LAGO<br>WEST BLDG<br>NORTH SIDE<br>B UNIT<br>BOYNTON BEACH  FL |
|---|---|---|---|

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096149-01 | 133 | 06/01/06 | 117 | 06/01/06 10:45:36 | 06/07/06 |

| INSTRUCTIONS | TERM | PAGE NO. |
|---|---|---|
| DEL 06-06-06 | T | 1 |

| QUANTITY IN THOUSANDTHS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL. | SHIPPED | QUM | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL<br>BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>1 "B" UNIT<br>1ST FLOOR | EA | 0.0001 | 0.00 |
| 12 | | 12 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 85 | | 85 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 253.30 |
| 40 | | 40 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 114.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
& - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | **CONTINUED** |

RCR000000159



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096149-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH     FL  33445

SHIP
TO:  VILLA LAGO
     WEST BLDG
     NORTH SIDE
     B UNIT
     BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER'S P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096149-01 | 133 | 06/01/06 | 117 | 06/01/06 10:45:36 | 06/07/06 |

| INSTRUCTIONS | | TERR | PAGE NO. |
|---|---|---|---|
| DEL 06-06-06 | | T | 2 |

| ORDERED | B QUAN | SHIPPED | DESC | ITEM CODE AND DESCRIPTION | UNM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 180 | | 180 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 641.52 |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 6 | | 6 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 43.08 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN        FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,585.20 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 103.04 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,698.24 |

RCR000000158



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO:**
168000

**INVOICE NUMBER**
1096153-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

SHIP TO: VILLA LAGO
WEST BLDG
NORTH SIDE
C-UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096153-01 | 133 | 06/01/06 | 117 | 06/01/06 10:57:27 | 06/07/06 |

| INSTRUCTIONS | | REF. | PAGE NO. |
|---|---|---|---|
| DEL 06-06-06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL. | SHIPPED | U/M | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>2- "C" UNITS<br>1ST FLOOR | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 190 | | 190 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 566.20 |
| 36 | | 36 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 102.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| CREDIT IN | FREIGHT OUT |
|---|---|
| | |

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000161



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
**REMIT TO:**
1660 SW 13th CT, POMPANO BEACH, FL 33089

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096153-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
WEST BLDG
NORTH SIDE
C-UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1096153-01 | 133 | 06/01/06 | 117 | 06/01/06 10:57:27 | 06/07/06 | |
| | | INSTRUCTIONS | | | REF. | PAGE NO. |
| DEL 06-06-06 | | | | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | DEPT | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | BKO.NET | SHIPPED | | | | | |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 14 | | 14 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,266.15 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 212.30 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **3,488.45** |

RCR000000160


BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096155-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

**SHIP TO:** VILLA LAGO
WEST BLDG
NORTH SIDE
D-UNITS
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096155-01 | 133 | 06/01/06 | 117 | 06/01/06 11:20:24 | 06/07/06 |

| INSTRUCTIONS | | |
|---|---|---|
| DEL 06-06-06 | T | 1 |

| ORDERED | B.O./RET | SHIPPED | RM | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 2-D UNITS 1ST FLOOR | EA | 0.0001 | 0.00 |
| 20 | | 20 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 18.19 |
| 20 | | 20 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 20.80 |
| 8 | | 8 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 22.40 |
| 4 | | 4 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 16.00 |
| 56 | | 56 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 129.32 |
| 132 | | 132 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 348.48 |
| 34 | | 34 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 174.08 |
| 8 | | 8 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 51.20 |
| 34 | | 34 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 155.04 |
| 240 | | 240 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 715.20 |
| 86 | | 86 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 245.10 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000163



BANNER SUPPLY CO.
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4661

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1096155-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL    33445

SHIP TO: VILLA LAGO
WEST BLDG
NORTH SIDE
D-UNITS
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER'S P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096155-01 | 133 | 06/01/06 | 117 | 06/01/06 11:20:24 | 06/07/06 |

INSTRUCTIONS:
DEL 06-06-06

| JOB | PAGE NO. |
|---|---|
| T | 2 |

| QUANTITY IN PIECES/UNITS | | | LINE | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./UST | SHIPPED | | | | | |
| 360 | | 360 | * | S3S8S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 1283.04 |
| 34 | | 34 | * | S3S8T 3 5/8" TRACK 25 GAUGE | LF | 385.0000 | 130.90 |
| 60 | | 60 | * | S6S-9 6" STUD 9' 25 GAUGE | LF | 644.0000 | 347.76 |
| 10 | | 10 | * | S6T 6" TRACK 25 GAUGE | LF | 627.0000 | 62.70 |
| 24 | | 24 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 172.32 |

POSTED

CODE EXPLANATION
* = STATE TAX APPLICABLE
$ = FED./OTHER TAX APPLICABLE
& = STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***
FREIGHT PPD.    FREIGHT COLLECT

| | |
|---|---|
| SUB TOTAL | 3,892.53 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 253.01 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 4,155.54 |

RCR000000162



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096314-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH      FL   33445

SHIP
TO:   VILLA LAGO
      BUILDING 1
      BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER NO./NAME | DATE |
|---|---|---|---|---|---|
| 1096314-01 | 133 | 06/05/06 | 118 | 06/05/06 10:39:40 | 06/07/06 |

| INSTRUCTIONS | PICK | PAGE NO. |
|---|---|---|
| DEL 06/06/06 | T | 1 |

| QUANTITY IN THOUSANDS | | | TEMP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 288 | | 288 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 3772.80 |
| 208 | | 208 | * | BD90 DURABOND 90 STA-SMOOTH | EA | 8.5000 | 1768.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 5,540.80 |
| MISC CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 360.15 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 5,910.95 |

1892.92

RCR000000155



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 2036050-01 |

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:**
VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036050-01 | 133 | 06/05/06 | 251 | 273 | 17 | 06/07/06 |

| | | | INSTRUCTIONS | | PAG. | PAGE NO. |
|---|---|---|---|---|---|---|
| 6/5/06 | | | | | T | 1 |

| QUANTITIES PRECEDING TO | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORD | SH./DEL. | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 160 | | 160 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 476.80 |
| 2 | | 2 | * | D12R10 1/2" REGULAR DRYWALL 10' 4 X 10 | SF | 360.0000 | 28.80 |

POSTED

CODE EXPLANATION
\* - STATE TAX APPLICABLE
F - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

| RECEIPT # | RECEIPT OUT |
|---|---|

| | |
|---|---|
| SUB TOTAL | 505.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 32.06 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 546.46 |

507.80

RCR000000540



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
2036104-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO

     BOYNTON BEACH  FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036104-01 | 133 | 06/06/06 | 252 | 273 | 18 | 06/07/06 |
| | | INSTRUCTIONS | | | PG | PAGE NO |
| 6/6/06 | | | | | T | 1 |

| QUANTITY ORDERED | QUANTITY B/O/RES | QUANTITY SHIPPED | DISC | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 160 | | 160 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 476.80 |
| 80 | | 80 | * | S158T20 1 5/8" HI LEG TRACK 20 GA | LF | 585.0000 | 468.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
/ - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***
FREIGHT IN   FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 944.80 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED/OTHER TAX | |
| STATE TAX | 61.41 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,016.21 |

RCR000000164



BANNER SUPPLY CO.
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096353-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
CENTER OF BUILDING
3RD FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1096353-01 | 133 | 06/06/06 | 118 | 06/06/06 05:59:08 | 06/08/06 | |
| | | | INSTRUCTIONS | | REF. | PAGE NO. |
| DEL 6/6/06 | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DEL | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 360 | | 360 | * | S358T 3 5/8" TRACK 25 GAUGE | LF | 385.0000 | 1386.00 |
| 420 | | 420 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 1197.00 |
| 180 | | 180 | * | S6T 6" TRACK 25 GAUGE | LF | 627.0000 | 1128.60 |

POSTED

CODE EXPLANATION
*- STATE TAX APPLICABLE
P- FED./OTHER TAX APPLICABLE
*- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,711.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 241.25 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 3,962.85 |

RCR000000165



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2036200-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP
TO: VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036200-01 | 133 | 06/08/06 | 252 | 273 | 19 | 06/08/06 |

| | INSTRUCTIONS | | DATE | PAGE NO. |
|---|---|---|---|---|
| 6/8/06 | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 200 | | 200 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 596.00 |
| 50 | | 50 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 359.00 |

POSTED

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| | |
|---|---|
| SUB TOTAL | 955.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 62.08 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **1,027.08** |

RCR000000166



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1096558-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096558-01 | 133 | 06/08/06 | 118 | 06/08/06 05:58:55 | 06/09/06 |

| INSTRUCTIONS: | | PAGE NO. |
|---|---|---|
| DEL 6/9/06 | | 1 |

| QUANTITY IN PIECES/UNITS | | | DEP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL | | | |
| | | | | BE $10 P/INV FUEL SURCHARGE | | | |
| 200 | | 200 | * | 56B20 | LF | 718.0000 | 1436.00 |
| | | | | 6" METAL BACKING-20 GAUGE | | | |

POSTED

| CODE EXPLANATION | *** THIS IS YOUR INVOICE *** | | SUB TOTAL | 1,436.00 |
|---|---|---|---|---|
| * - STATE TAX APPLICABLE | | | MISC. CHARGE | 10.00 |
| # - FED./OTHER TAX APPLICABLE | FREIGHT IN | FREIGHT OUT | FREIGHT TOTAL | |
| + - STATE & FEDERAL TAX APPL. | | | FED./OTHER TAX | |
| | | | STATE TAX | 93.34 |
| | | | PAYMENT | 0.00 |
| | | | TOTAL AMT. DUE | 1,539.34 |

RCR000000173



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1096644-01 |

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP
TO: VILLA LAGO
UNIT-A
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1096644-01 | 133 | 06/09/06 | 116 | 06/09/06 08:44:05 | 06/09/06 | |
| | | INSTRUCTIONS | | | TRT | PAGE NO |
| DEL 06-09-06 | | | | | T | 1 |

| QUANTITY IN PROCURMONTHS | | | TEMP | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O.REF | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 16 | | 16 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 14.56 |
| 10 | | 10 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 2 | | 2 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 6 | | 6 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 16.80 |
| 22 | | 22 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 38 | | 38 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 100.32 |
| 14 | | 14 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 71.68 |
| 4 | | 4 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| 14 | | 14 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 200 | | 200 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 596.00 |
| 50 | | 50 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 142.50 |
| 200 | | 200 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 712.80 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
• - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000175



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
**REMIT TO:**
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096644-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP
TO: VILLA LAGO
UNIT-A
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1096644-01 | 133 | 06/09/06 | 116 | 06/09/06 08:44:05 | 06/09/06 | | |
| | | INSTRUCTIONS | | | PRO. | PAGE NO. | |
| DEL 06-09-06 | | | | | T | 2 | |

| QUANTITY ORDERED | BACKORD | QUANTITY SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 24 | | 24 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 92.40 |
| 30 | | 30 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 173.88 |
| 4 | | 4 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 25.08 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | SUB TOTAL | 2,305.70 |
|---|---|---|
| | MISC. CHARGE | 10.00 |
| | FREIGHT TOTAL | |
| | FED./OTHER TAX | |
| | STATE TAX | 149.87 |
| | PAYMENT | 0.00 |
| | TOTAL AMT DUE | 2,465.57 |

RCR000000174



BANNER SUPPLY CO.
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 842-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 842-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096646-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

**SHIP TO:** VILLA LAGO
UNIT-B
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAXES | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096646-01 | 133 | 06/09/06 | 116 | 06/09/06 09:01:41 | 06/09/06 |

| INSTRUCTIONS | | | PRC. | PAGE NO. |
|---|---|---|---|---|
| DEL 06-09-06 | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | TEMP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 12 | | 12 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 95 | | 95 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 283.10 |
| 40 | | 40 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 114.00 |
| 180 | | 180 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 641.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000177



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1096646-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

SHIP TO:
VILLA LAGO
UNIT-B
BOYNTON BEACH  FL

| INVOICE NUMBER | SALMAN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096646-01 | 133 | 06/09/06 | 116 | 06/09/06 09:01:41 | 06/09/06 |

| INSTRUCTIONS | | PPK. | PAGE NO. |
|---|---|---|---|
| DEL 06-09-06 | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | UM | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | | | | | |
| 21 | | 21 | * | S358T 3 5/8" TRACK 25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-9 6" STUD 9' 25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | | 3 | * | S6T 6" TRACK 25 GAUGE | LF | 627.0000 | 18.81 |
| 14 | | 14 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REG./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,672.44 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 108.71 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,791.15 |

RCR000000176



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096650-01

| BILL TO: | PRECISION DRYWALL INC ++ | SHIP TO: | VILLA LAGO |
|---|---|---|---|
| | 601 N CONGRESS AVE STE 501 | | UNIT-C |
| | DELRAY BCH   FL  33445 | | BOYNTON BEACH  FL |

| INVOICE NUMBER | SLSM | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096650-01 | 133 | 06/09/06 | 116 | 06/09/06 09:15:02 | 06/09/06 |

| INSTRUCTIONS | FRT | PAGE NO. |
|---|---|---|
| DEL 6/9/06 | T | 1 |

| QUANTITY ORDERED | B.O./RET. | QUANTITY SHIPPED | CODE | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 24 | | 24 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 210 | | 210 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 625.80 |
| 36 | | 36 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 102.60 |
| 300 | | 300 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 1069.20 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REGISTRER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000168



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1650 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 842-4360
REMIT TO:
1960 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 842-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096650-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP TO:
VILLA LAGO
UNIT-C
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM# | ORDER DATE | TAKEN | CUSTOMER P.O.NUMBER | DATE |
|---|---|---|---|---|---|
| 1096650-01 | 133 | 06/09/06 | 116 | 06/09/06 09:15:02 | 06/09/06 |

| LOC | INSTRUCTIONS | SPF R | PAGE NO. |
|---|---|---|---|
| | DEL 6/9/06 | T | 2 |

| QUANTITY IN PIECES/UNITS ORDERED | B.O./RET. | SHIPPED | TAX | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 34 | | 34 | * | S358T 3 5/8" TRACK 25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9 6" STUD 9' 25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T 6" TRACK 25 GAUGE | LF | 627.0000 | 50.16 |
| 28 | | 28 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,426.27 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 222.71 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 3,658.98 |

RCR000000167



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096651-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO

BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096651-01 | 133 | 06/09/06 | 118 | 06/09/06 09:27:40 | 06/09/06 |

| INSTRUCTIONS | | SKID | PAGE #'S |
|---|---|---|---|
| DEL 6/9/06 | | T | 1 |

| QUANTITY IN PROGRESS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O-RET | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 30 | | 30 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 27.29 |
| 30 | | 30 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 31.20 |
| 12 | | 12 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 33.60 |
| 6 | | 6 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 24.00 |
| 84 | | 84 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 193.98 |
| 198 | | 198 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 522.72 |
| 51 | | 51 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 261.12 |
| 12 | | 12 | * | W2410PT<br>2 X 4 X 10 FT | LF | 0.6400 | 76.80 |
| 51 | | 51 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 232.56 |
| 360 | | 360 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 1072.80 |
| 129 | | 129 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 367.65 |
| 540 | | 540 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1924.56 |

CODE EXPLANATION
* = STATE TAX APPLICABLE
# = FED/OTHER TAX APPLICABLE
+ = STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096651-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP
TO: VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096651-01 | 133 | 06/09/06 | 118 | 06/09/06 09:27:40 | 06/09/06 |

| INSTRUCTIONS | SHIP | PAGE NO. |
|---|---|---|
| DEL 6/9/06 | T | 2 |

| QUANTITY IN PIECES/UNITS | | | DEP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | |
| 51 | | 51 | * | 8358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 196.35 |
| 90 | | 90 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 521.64 |
| 15 | | 15 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 94.05 |
| 36 | | 36 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 258.48 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 5,838.80 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 379.52 |
| PAYMENT | 0.00 |
| **TOTAL AMT. DUE** | 6,228.32 |

RCR000000169



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096867-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO

     BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1096867-01 | 133 | 06/09/06 | 119 | 06/13/06 15:38:52 | 06/09/06 | | |
| | | INSTRUCTIONS | | | | TERR | PAGE NO. |
| | | | | | | T | 1 |
| | | STOCKING CHARGE | | | | | |

| QUANTITY IN PIECES/UNITS | | | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O-SHIP | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1095762,759,741,743, 744,749 8 PKGS | EA | 0.0001 | 0.00 |
| 8 | | 8 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 200.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - NEUOTHER TAX APPLICABLE
*- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 200.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 200.00 |

RCR000000171



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096871-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO

     BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096871-01 | 133 | 06/09/06 | 119 | 06/13/06 15:45:03 | 06/09/06 |

| INSTRUCTIONS | STER. | PAGE NO. |
|---|---|---|
| STOCKING CHARGE | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORD./ | SHIPPED | CODE | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1096076 5 PKGS | EA | 0.0001 | 0.00 |
| 5 | | 5 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 125.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
← STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 125.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 125.00 |

RCR000000172



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
2036250-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:  VILLA LAGO

BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 2036250-01 | 133 | 06/09/06 | 252 | 273 | 21 | 06/09/06 |

| INSTRUCTIONS | | PKG | PAGE NO |
|---|---|---|---|
| 6/9/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | TEMP | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 200 | | 200 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 596.00 |
| 200 | | 200 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 570.00 |
| 100 | | 100 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 718.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FED/OTHER TAX APPLICABLE
& - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***
FREIGHT $    FREIGHT QTY

| | |
|---|---|
| SUB TOTAL | 1,884.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 122.46 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,016.46 |

RCR000000178



BANNER SUPPLY CO.
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33088
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2036240-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

SHIP TO:  VILLA LAGO

BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036240-01 | 133 | 06/09/06 | 251 | 273 | 20 | 06/12/06 |

| INSTRUCTIONS | PPD. | PKGS. NO. |
|---|---|---|
| DEL 6/12/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM. | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | DESC | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 260 | | 260 | * | D58XPF12 5/8,XP FIRECODE 12' MILDEW RES. | SF | 450.0000 | 5616.01 |

POSTED

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 5,616.01 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 365.04 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 5,991.05 |

RCR000000077



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1680 S.W. 13th COURT ● POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 ● FAX (954) 942-4360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 ● Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096968-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP
TO: VILLA LAGO
UNITS-1&4
MODEL D
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1096968-01 | 133 | 06/14/06 | 117 | 06/14/06 14:45:38 | 06/15/06 | | |

| INSTRUCTIONS | | PKG. | PAGE NO. |
|---|---|---|---|
| DEL 06-15-06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | Item. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES. 3RD FLOOR | EA | 0.0001 | 0.00 |
| 20 | | 20 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 18.19 |
| 20 | | 20 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 20.80 |
| 8 | | 8 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 22.40 |
| 4 | | 4 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 16.00 |
| 56 | | 56 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 129.32 |
| 132 | | 132 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 348.48 |
| 34 | | 34 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 174.08 |
| 8 | | 8 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 51.20 |
| 34 | | 34 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 155.04 |
| 260 | | 260 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 774.80 |
| 86 | | 86 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 245.10 |
| 360 | | 360 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 1283.04 |

CODE EXPLANATION
*·STATE TAX APPLICABLE
#·FED./OTHER TAX APPLICABLE
+·STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|
| | |

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | CONTINUED |

RCR000000187



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096968-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

**SHIP TO:**
VILLA LAGO
UNITS~1&4
MODEL D
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096968-01 | 133 | 06/14/06 | 117 | 06/14/06 14:45:38 | 06/15/06 |

| INSTRUCTIONS | | SHIP | PAGE NO. |
|---|---|---|---|
| DEL 06-15-06 | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF | SHIPPED | U/M | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 60 | | 60 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 347.76 |
| 10 | | 10 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 62.70 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* = STATE TAX APPLICABLE
# = FED./OTHER TAX APPLICABLE
+ = STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,980.85 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 258.76 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 4,249.61 |

RCR000000186



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1096970-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
UNITS 27&28
MODELS-A
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096970-01 | 133 | 06/14/06 | 117 | 06/14/06 14:58:08 | 06/15/06 |

| INSTRUCTIONS | | PPE. | PAGE NO. |
|---|---|---|---|
| DEL 06-15-06 | | T | 1 |

| QUANTITY | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>3RD FLOOR | EA | 0.0001 | 0.00 |
| 16 | | 16 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 14.56 |
| 10 | | 10 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 6 | | 6 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 16.80 |
| 2 | | 2 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 22 | | 22 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 38 | | 38 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 100.32 |
| 14 | | 14 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 71.68 |
| 4 | | 4 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| 14 | | 14 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 200 | | 200 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 596.00 |
| 50 | | 50 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 142.50 |
| 200 | | 200 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 712.80 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
@ - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000185



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.

168000

INVOICE NUMBER

1096970-01

BILL TO:  PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

SHIP TO:  VILLA LAGO
UNITS 27&28
MODELS-A
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096970-01 | 133 | 06/14/06 | 117 | 06/14/06 14:58:08 | 06/15/06 |

| INSTRUCTIONS | | | | | | PPD | PAGE NO. |
|---|---|---|---|---|---|---|---|
| DEL 06-15-06 | | | | | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | DISC | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| 24 | | 24 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 92.40 |
| 30 | | 30 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 173.88 |
| 4 | | 4 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 25.08 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,305.70 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 149.87 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,465.57 |

RCR000000184



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT ● POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 ● FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 ● Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.:**
168000

**INVOICE NUMBER**
1096972-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

**SHIP TO:**
VILLA LAGO
UNIT 3 MODEL-B
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096972-01 | 133 | 06/14/06 | 117 | 06/14/06 15:11:38 | 06/15/06 |

**INSTRUCTIONS**
DEL 06-15-06

| | | | PPD | PAGE NO. |
|---|---|---|---|---|
| | | | T | 1 |

| QUANTITY IN THESE UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | CST | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3RD FLOOR | EA | 0.0001 | 0.00 |
| 12 | | 12 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 95 | | 95 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 283.10 |
| 40 | | 40 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 114.00 |
| 180 | | 180 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 641.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000183



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNTING
168000

INVOICE NUMBER
1096972-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
UNIT 3 MODEL-B
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096972-01 | 133 | 06/14/06 | 117 | 06/14/06 15:11:38 | 06/15/06 |

| INSTRUCTIONS | | PG. | PAGE NO. |
|---|---|---|---|
| DEL 06-15-06 | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | UNIT | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 14 | | 14 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT ON    FREIGHT OFF

| | |
|---|---|
| SUB TOTAL | 1,672.44 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 108.71 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,791.15 |

RCR000000182



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1680 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4380
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096975-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH     FL  33445

SHIP
TO:  VILLA LAGO
     UNITS-2&29
     MODEL C
     BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096975-01 | 133 | 06/14/06 | 117 | 06/14/06 15:28:52 | 06/15/06 |

| INSTRUCTIONS | PKG. | PAGE NO. |
|---|---|---|
| DEL 06-15-06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL. | SHIPPED | DIFF | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3RD FLOOR | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 210 | | 210 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 625.80 |
| 36 | | 36 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 102.60 |
| 300 | | 300 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 1069.20 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000181



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2388 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2388 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096975-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:
VILLA LAGO
UNITS-2&29
MODEL C
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1096975-01 | 133 | 06/14/06 | 117 | 06/14/06 15:28:52 | 06/15/06 |

| INSTRUCTIONS | | DEL. | PAGE NO. |
|---|---|---|---|
| DEL 06-15-06 | | T | 2 |

| QUANTITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDER/H | B.O./NET | SHIPPED | DBP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
F - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 3,426.27 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 222.71 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 3,658.98 |

RCR000000180

# BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2036419-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP TO:  VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAXER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036419-01 | 133 | 06/15/06 | 252 | 273 | 22 | 06/15/06 |

| INSTRUCTIONS | | PICK | PAGE NO. |
|---|---|---|---|
| 6/15/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF | SHIPPED | CDE | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 200 | | 200 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 570.00 |
| 100 | | 100 | * | S358T 3 5/8" TRACK 25 GAUGE | LF | 385.0000 | 385.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 955.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 62.08 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,027.08 |

RCR000000179



1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097118-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

**SHIP TO:**  VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1097118-01 | 133 | 06/16/06 | 119 | 06/16/06 13:15:59 | 06/16/06 | |

| INSTRUCTIONS | | PG. | PAGE NO. |
|---|---|---|---|
| STOCKING CHARGE | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | U/M | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1096353 17 PKGS | EA | 0.0001 | 0.00 |
| 17 | | 17 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 425.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT LB     FREIGHT COST

| | |
|---|---|
| SUB TOTAL | 425.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 425.00 |

RCR000000188



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1096938-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:** VILLA LAGO
BLGD-2
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1096938-01 | 133 | 06/14/06 | 117 | JOHN | 13 | 06/20/06 |

DEL 6/19/06

| | | | | | | PRG. | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | INSTRUCTIONS | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DSP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3RD FLOOR IN THE CENTER | EA | 0.0001 | 0.00 |
| 100 | | 100 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 640.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT PPD    FREIGHT COLT

| | |
|---|---|
| SUB TOTAL | 640.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 41.60 |
| PAYMENT | 0.00 |
| **TOTAL AMT. DUE** | 691.60 |

RCR000000190



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**INVOICE NUMBER**
1096939-01

**ACCOUNT NO.**
168000

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO
     BLDG-1
     BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1096939-01 | 133 | 06/14/06 | 117 | JOHN | 14 | 06/20/06 |

| | INSTRUCTIONS | | | PPD. | PAGE NO. |
|---|---|---|---|---|---|
| DEL 6/19/06 | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | CORP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3RD FLOOR | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | DJCUSG JOINT COMPOUND U.S.G. 5 GAL PAL USG | EA | 13.1000 | 628.80 |
| 1 | | 1 | * | NOTES 4TH FLOOR | EA | 0.0001 | 0.00 |
| 96 | | 96 | * | DJCUSG JOINT COMPOUND U.S.G. 5 GAL PAL USG | EA | 13.1000 | 1257.60 |
| 104 | | 104 | * | BD90 DURABOND 90 STA-SMOOTH | EA | 8.5000 | 884.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| FREIGHT BF | FREIGHT DUE |
|---|---|

| | |
|---|---|
| SUB TOTAL | 2,770.40 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 180.08 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 2,960.48 |

951.46

RCR000000189



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4861

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097156-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
BUILDING 2
3RD FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097156-01 | 133 | 06/19/06 | 118 | 06/19/06 07:39:37 | 06/20/06 |

| | INSTRUCTIONS | | PKS | PGE NO. |
|---|---|---|---|---|
| | DEL 6/19/06 | | T | 1 |

| QUANTITY IN PRICE UNITS | | | DIV. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | BACKO'D. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL | | | |
| | | | | BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES | EA | 0.0001 | 0.00 |
| | | | | BUILDING 2 | | | |
| | | | | 3RD FLOOR | | | |
| | | | | CENTER SECTION | | | |
| 360 | | 360 | * | S358T | LF | 385.0000 | 1386.00 |
| | | | | 3 5/8" TRACK | | | |
| | | | | 25 GAUGE | | | |
| 480 | | 480 | * | S158T | LF | 285.0000 | 1368.00 |
| | | | | 1 5/8" TRACK | | | |
| | | | | 25 GAUGE | | | |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*
FREIGHT IN   FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,754.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 179.01 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 2,943.01 |

RCR000000191



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4861

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2036513-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

SHIP TO: VILLA LAGO

BOYNTON BEACH  FL

| INVOICE NUMBER | CL SMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036513-01 | 133 | 06/19/06 | 251 | 273 | 23 | 06/20/06 |

| INSTRUCTIONS | | TERMS | PAGE NO. |
|---|---|---|---|
| DEL 6/20/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./NET | SHIPPED | DEP. | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>BLDG 1/4TH FLOOR | EA | 0.0001 | 0.00 |
| 60 | | 60 | * | D58XPF12<br>5/8,XP FIRECODE 12'<br>MILDEW RES. | SF | 450.0000 | 1296.00 |
| 1 | | 1 | * | NOTES<br>BLDG 1/5TH FLOOR | EA | 0.0001 | 0.00 |
| 60 | | 60 | * | D58XPF12<br>5/8,XP FIRECODE 12'<br>MILDEW RES. | SF | 450.0000 | 1296.00 |
| 1 | | 1 | * | NOTES<br>BLDG 2/4TH FLOOR | EA | 0.0001 | 0.00 |
| 60 | | 60 | * | D58XPF12<br>5/8,XP FIRECODE 12'<br>MILDEW RES. | SF | 450.0000 | 1296.00 |
| 1 | | 1 | * | NOTES<br>BLDG 2/5TH FLOOR | EA | 0.0001 | 0.00 |
| 60 | | 60 | * | D58XPF12<br>5/8,XP FIRECODE 12'<br>MILDEW RES. | SF | 450.0000 | 1296.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

RECEIVED BY          FREIGHT CNT

| | |
|---|---|
| SUB TOTAL | 5,184.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 336.96 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 5,530.96 |

RCR000000078



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1097387-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM# | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097387-01 | 133 | 06/21/06 | 118 | 06/21/06 09:34:39 | 06/22/06 |

| | INSTRUCTIONS | | PO# | PAGE NO. |
|---|---|---|---|---|
| 6/21/06 | | | T | 1 |

| QUANTITY & PRICE/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | OUR |  |  |  |  |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 50 | | 50 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 359.00 |

PAID

CODE EXPLANATION
*- STATE TAX APPLICABLE
&- FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 359.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 23.34 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 392.34 |

RCR000000192



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-6380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097370-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL 33445

SHIP
TO: VILLA LAGO
BLDG 1
6TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | CLERK | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1097370-01 | 133 | 06/21/06 | 117 | JOHN | 15 | 06/23/06 |

| INSTRUCTIONS | | REF. | PAGE NO. |
|---|---|---|---|
| DEL 6/23/06 | | T | 1 |

| QUANTITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./NET | SHIPPED | TAX | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>6TH FLOOR | EA | 0.0001 | 0.00 |
| 60 | | 60 | * | D58XPF12<br>5/8,XP FIRECODE 12'<br>MILDEW RES. | SF | 450.0000 | 1296.00 |

PAID

| | |
|---|---|
| CODE EXPLANATION | *** THIS IS YOUR INVOICE *** |
| *- STATE TAX APPLICABLE | PRODUCED BY: PRODUCT CD: |
| #- FED/OTHER TAX APPLICABLE | |
| +- STATE & FEDERAL TAX APPL. | |

| | |
|---|---|
| SUB TOTAL | 1,296.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 84.24 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **1,390.24** |

RCR000000067



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.:**
168000

**INVOICE NUMBER**
1097405-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL    33445

**SHIP TO:** VILLA LAGO
BUILDING 1
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097405-01 | 133 | 06/21/06 | 118 | 06/21/06 11:54:16 | 06/23/06 |

| INSTRUCTIONS | TAX | PAGE NO. |
|---|---|---|
| DEL 6/23/06 | T | 1 |

| ORDERED | B.O./BKT | SHIPPED | SHIP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 5TH FLOOR SOUTH END OF BUILDIN | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 628.80 |
| 1 | | 1 | * | NOTES 6TH FLOOR SOUTH END | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 628.80 |

PAID

**CODE EXPLANATION**
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,257.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 81.74 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,349.34 |

RCR000000068



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4390
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097421-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP TO: VILLA LAGO
EAST BUILDING
6TH FLOOR
N.E. CORNER
BOYNTON BEACH  FL

| 1097421-01 | 133 | 06/21/06 | 118 | 06/21/06 15:25:43 | 06/23/06 |
|---|---|---|---|---|---|

DEL 6/23/06

| | | | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | * | NOTES 6TH  F L O O R | EA | 0.0001 | 0.00 |
| 140 | 140 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 1 | 1 | * | NOTES "B" UNIT 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 1 | 1 | * | NOTES 5TH  F L O O R | EA | 0.0001 | 0.00 |
| 210 | 210 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3628.81 |

CODE EXPLANATION →
* - STATE TAX APPLICABLE
$ - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|

| SUB TOTAL | 7,257.61 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 471.74 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 7,739.35 |

RCR000000546



**BANNER SUPPLY CO.**
LATH • PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4661

| ACCOUNT NO. | | | INVOICE NO. |
|---|---|---|---|
| 168000 | | | 1097422-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
EAST BUILDING
N.E. CORNER
5TH FLOOR
BOYNTON BEACH  FL

| 1097422-01 | 133 | 06/21/06 | 118 | 06/21/06 15:30:17 | 06/23/06 |
|---|---|---|---|---|---|

INSTRUCTIONS

DEL 6/23/06

| T | 1 |
|---|---|

| | | SHIPPED | | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>1ST  F L O O R<br>3  U N I T S  C<br>1  U N I T  B | EA | 0.0001 | 0.00 |
| 280 | | 280 | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 4838.41 |
| 1 | | 1 | * | NOTES<br>2ND  F L O O R<br>1 UNIT | EA | 0.0001 | 0.00 |
| 160 | | 160 | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 2764.80 |

P    D

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
@ - STATE & FEDERAL TAX APPL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

| SUB TOTAL | 7,603.21 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 494.21 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 8,107.42 |

RCR000000547



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1800 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 842-4380
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097423-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:**
VILLA LAGO
EAST BUILDING
N.E. CORNER
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097423-01 | 133 | 06/21/06 | 118 | 06/21/06 15:37:30 | 06/23/06 |

| INSTRUCTIONS | FRT. | PAGE NO. |
|---|---|---|
| DEL 6/23/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 6TH FLOOR | EA | 0.0001 | 0.00 |
| 36 | | 36 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 471.60 |

PAID

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 471.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 30.65 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 512.25 |

RCR000000069



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1097424-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
EAST BUILDING
N.E. CORNER OF BLDG
5TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097424-01 | 133 | 06/21/06 | 118 | 06/21/06 15:39:15 | 06/23/06 |

| INSTRUCTIONS | | | PRE. | PAGE NO. |
|---|---|---|---|---|
| DEL 6/23/06 | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | DESC | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 5TH FLOOR | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 628.80 |

P A I D

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 628.80 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 40.87 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 679.67 |

RCR000000070



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097550-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH    FL   33445

SHIP
TO:   VILLA LAGO
      2 A UNITS
      4 TH FLOOR
      BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097550-01 | 133 | 06/23/06 | 117 | 06/23/06 09:18:16 | 06/23/06 |

| INSTRUCTIONS | | SRC | PAGE NO. |
|---|---|---|---|
| DEL 6/23/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DISP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | REQ./REF. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 4TH FLOOR | EA | 0.0001 | 0.00 |
| 16 | | 16 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 14.56 |
| 10 | | 10 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 6 | | 6 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 16.80 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 38 | | 38 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 100.32 |
| 14 | | 14 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 71.68 |
| 4 | | 4 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 200 | | 200 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 596.00 |
| 50 | | 50 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 142.50 |
| 200 | | 200 | * | S358S-9 3 5/8" STUD 9' 25 GAUGE | LF | 396.0000 | 712.80 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000196



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD-WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.:**
168000

**INVOICE NUMBER**
1097550-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP
TO: VILLA LAGO
2 A UNITS
4 TH FLOOR
BOYNTON BEACH  FL

POSTED

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097550-01 | 133 | 06/23/06 | 117 | 06/23/06 09:18:16 | 06/23/06 |

| INSTRUCTIONS | | PKG. | PAGE NO. |
|---|---|---|---|
| DEL 6/23/06 | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM. | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O-REL. | SHIPPED | BBF | | | | |
| 24 | | 24 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 92.40 |
| 4 | | 4 | * | S6S-10<br>6" STUD 10'<br>25 GAUGE | LF | 644.0000 | 25.76 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT  FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,132.50 |
| MISC. CHARGE | 10.50 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 138.61 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,281.11 |

RCR000000195



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097551-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

**SHIP TO:**
VILLA LAGO
UNIT B
4TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1097551-01 | 133 | 06/23/06 | 117 | 06/23/06 09:27:19 | 06/23/06 | | |
| INSTRUCTIONS | | | | | | PAGE | THIS BOX |
| DEL 6/23/06 | | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET | SHIPPED | UNIT | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>4TH FLOOR | EA | 0.0001 | 0.00 |
| 12 | | 12 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 95 | | 95 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 283.10 |
| 40 | | 40 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 114.00 |
| 180 | | 180 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 641.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
2 - FED./OTHER TAX APPLICABLE
4 - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000198



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4541

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.:**
168000

**INVOICE NUMBER**
1097551-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
UNIT B
4TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLS NO. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1097551-01 | 133 | 06/23/06 | 117 | 06/23/06 09:27:19 | 06/23/06 | | |
| | | INSTRUCTIONS | | | | PKG. | PAGE NO. |
| DEL 6/23/06 | | | | | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | DISC. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHPPED | | | | | |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 14 | | 14 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

| | |
|---|---|
| SUB TOTAL | 1,672.44 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 108.71 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,791.15 |

RCR000000197



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2309 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1097553-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

SHIP TO:
VILLA LAGO
2-C UNITS
4TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLS MN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097553-01 | 133 | 06/23/06 | 117 | 06/23/06 09:34:10 | 06/23/06 |

INSTRUCTIONS:
DEL 6/23/06

| RTE | PAGE NO. |
|---|---|
| T | 1 |

| QUANTITY ORDERED | B. ORD. | SHIPPED | TAX | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>4TH FLOOR | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 210 | | 210 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 625.80 |
| 36 | | 36 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 102.60 |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED/OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

SUB TOTAL
MISC. CHARGE
FREIGHT TOTAL
FED./OTHER TAX
STATE TAX
PAYMENT

CONTINUED

RCR000000201



1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**INVOICE NUMBER**
1097553-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:
VILLA LAGO
2-C UNITS
4TH FLOOR
BOYNTON BEACH   FL



| INVOICE NUMBER | SLSM. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097553-01 | 133 | 06/23/06 | 117 | 06/23/06 09:34:10 | 06/23/06 |

| INSTRUCTIONS | PRT | PAGE NO. |
|---|---|---|
| DEL 6/23/06 | T | 2 |

| QUANTITY IN PIECES/UNITS | | | DISC. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORD./ | SHIPPED | TY. | | | | |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,426.27 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 222.71 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 3,658.98 |

RCR000000200



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4661

VISIT US ON THE WORLD WIDE WEB.
http://www.bannersupply.com

ACCOUNT NO.:
168000

INVOICE NUMBER:
1097555-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL  33445

SHIP TO:
VILLA LAGO
2-D UNITS
4TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097555-01 | 133 | 06/23/06 | 117 | 06/23/06 09:43:49 | 06/23/06 |

INSTRUCTIONS:
DEL 6/23/06

SHP: T    PAGE NO.: 1

| QUANTITY IN PRICED UNITS | | | DSP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>4TH FLOOR | EA | 0.0001 | 0.00 |
| 20 | | 20 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 18.19 |
| 20 | | 20 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 20.80 |
| 8 | | 8 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 22.40 |
| 4 | | 4 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 16.00 |
| 56 | | 56 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 129.32 |
| 132 | | 132 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 348.48 |
| 34 | | 34 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 174.08 |
| 8 | | 8 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 51.20 |
| 34 | | 34 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 155.04 |
| 260 | | 260 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 774.80 |
| 86 | | 86 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 245.10 |
| 360 | | 360 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1283.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000194



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1097555-01 |



| BILL TO: | SHIP TO: |
|---|---|
| PRECISION DRYWALL INC ++ <br> 601 N CONGRESS AVE STE 501 <br> DELRAY BCH  FL  33445 | VILLA LAGO <br> 2-D UNITS <br> 4TH FLOOR <br> BOYNTON BEACH  FL |

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097555-01 | 133 | 06/23/06 | 117 | 06/23/06 09:43:49 | 06/23/06 |

| INSTRUCTIONS | | REG. | PAGE NO. |
|---|---|---|---|
| DEL 6/23/06 | | T | 2 |

| QUANTITY IN PROCEEDINGS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./NET | SHIPPED | DPBY | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| 34 | | 34 | * | S358T <br> 3 5/8" TRACK <br> 25 GAUGE | LF | 385.0000 | 130.90 |
| 60 | | 60 | * | S6S-9 <br> 6" STUD 9' <br> 25 GAUGE | LF | 644.0000 | 347.76 |
| 28 | | 28 | * | S6B20 <br> 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***
FREIGHT IN    FREIGHT OUT

| SUB TOTAL | 3,918.15 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 254.68 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 4,182.83 |

RCR000000193



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
**REMIT TO:**
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1097814-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL   33445

SHIP
TO:  VILLA LAGO

     BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097814-01 | 133 | 06/23/06 | 119 | 06/28/06 10:24:45 | 06/23/06 |

INSTRUCTIONS

STOCKING CHARGE

| REG. | PAGE NO. |
|---|---|
| T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL. | SHIPPED | CODE | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1096975,972,970,968 7 PKGS | EA | 0.0001 | 0.00 |
| 7 | | 7 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 175.00 |

POSTED

\*\*\* THIS IS YOUR INVOICE \*\*\*

CODE EXPLANATION ——
\* - STATE TAX APPLICABLE
# - REDUCTION TAX APPLICABLE
+- STATE & FEDRL TAX APPL.

| | | |
|---|---|---|
| FREIGHT IN | FREIGHT OUT | |

| | |
|---|---|
| SUB TOTAL | 175.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 175.00 |

RCR000000199



**BANNER SUPPLY CO.**
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 2036801-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO

BOYNTON BEACH  FL

POSTED

| INVOICE NUMBER | SLS M | ORDER DATE | TAX M | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 2036801-01 | 133 | 06/26/06 | 251 | 06/26/06 10:20:51 | 06/26/06 |

| INSTRUCTIONS | | TERMS | PAGE NO |
|---|---|---|---|
| 6/26/06 | | T | 1 |

| QUANTITY ON RECEIPT THIS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | CODE | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 17 | | 17 | * | BD90 DURABOND 90 STA-SMOOTH | EA | 8.5000 | 144.50 |
| .50 | | 50 | * | S112A 1 1/2 X 1 1/2 ANGLES 25 GA. 10' 90 DEGREE | LF | 270.0000 | 135.00 |
| 3 | | 3 | * | MTW TIE WIRE 25 LBS PER BOX | BX | 30.0000 | 90.00 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN | FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 369.50 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 24.02 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 403.52 |

RCR000000305



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097595-01

273-02

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

**SHIP TO:** VILLA LAGO
BLDG # 2
NORTH EAST SECTION
BOYNTON BEACH   FL

| INVOICE NUMBER | SLS | ORDER DATE | PAGES | DATE SHIP PICKUP PARTS | DATE |
|---|---|---|---|---|---|
| 1097595-01 | 133 | 06/23/06 | 116 | 06/25/06 15:13:52 | 06/27/06 |

| | | | | DESCRIPTION | | | PO / ORDER |
|---|---|---|---|---|---|---|---|
| | | | | DEL 06-26-06 | | T | 1 |

| QUANTITY ORDERED | B/O | QUANTITY SHIPPED | CODE | SHIP CODE AND DESCRIPTION ITEM | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 5TH F L O O R 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | | 15 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |
| 1 | | 1 | * | NOTES 4TH F L O O R 2 C UNITS | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 30 | | 30 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |
| 1 | | 1 | * | NOTES 1 UNIT B | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 13 | | 13 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |

CODE EXPLANATION
* = STATE TAX APPLICABLE
F = FED/OTHER TAX APPLICABLE
+ = STATE & FEDERAL TAX APPL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

| | |
|---|---|
| SUB TOTAL | 6,119.04 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 397.74 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **6,526.78** |

RCR000000548



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2300 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2300 • Fax: (954) 942-4841

ACCOUNT NO.
168000

INVOICE NUMBER
1097634-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:
VILLA LAGO
NORTH EAST SECTION
BLDG # 2
BOYNTON BEACH   FL

273-02

| INVOICE NUMBER | STORE | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097634-01 | 133 | 06/26/06 | 118 | 06/26/06 10:43:41 | 06/27/06 |

INSTRUCTIONS
DEL 6/26/06

| PG | PAGE NO. |
|---|---|
| T | 1 |

| ORDERED | SHIPPED | B/O | CODE | ITEM NO. / DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES 4TH  F L O O R 1  C  UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |
| 1 | 1 | | * | NOTES 3RD   F L O O R 2 UNITS C | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 30 | 30 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |
| 1 | 1 | | * | NOTES 1 UNIT B | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 13 | 13 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED/OTHER TAX APPLICABLE
-- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 6,119.04 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 397.74 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 6,526.78 |

RCR000000549



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2300 · FAX (954) 642-4300
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2300 · Fax: (954) 642-4841

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097637-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO
     BLDG # 2
     NORTH EAST SECTION
     BOYNTON BEACH  FL

273.02

| INVOICE NUMBER | S.R. | ORDER DATE | TIME | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1097637-01 | 133 | 06/26/06 | 118 | 06/26/06 11:06:24 | 06/27/06 | | |
| | | | | | PG | PAGE NO. | |
| DEL 6/26/06 | | | | | T | 1 | |

| NUMBER | B/O QTY | SHIPPED | UM | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3RD  F L O O R 1  C  UNIT | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 1 | | 1 | * | NOTES 2ND  F L O O R | EA | 0.0001 | 0.00 |
| 120 | | 120 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2073.60 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|

| | |
|---|---|
| SUB TOTAL | 3,283.20 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 213.41 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 3,506.61 |

RCR000000550



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

ACCOUNT NO.
168000

INVOICE NUMBER
1097639-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP
TO: VILLA LAGO
BLDG # 2
BOYNTON BEACH   FL

*273.02*

| INVOICE NUMBER | | SHIP DATE | | CUSTOMER NUMBER | DATE |
|---|---|---|---|---|---|
| 1097639-01 | 133 | 06/26/06 | 118 | 06/26/06 11:12:09 | 06/27/06 |
| | | | | T | 1 |
| DEL 6/27/06 | | | | | |

| ORDERED | ALLOWED | SHIPPED | | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 423 | | 423 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 7309.45 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
-- STATE & FEDERAL TAX APPL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

| | | |
|---|---|---|
| SUB TOTAL | | 7,309.45 |
| MISC. CHARGE | | 10.00 |
| FREIGHT TOTAL | | |
| FED./OTHER TAX | | |
| STATE TAX | | 475.11 |
| PAYMENT | | 0.00 |
| TOTAL AMT DUE | | 7,794.56 |

RCR000000551



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-6360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2389 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097663-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

**SHIP TO:** VILLA LAGO
SECTION 1
3RD FLOOR
BOYNTON BEACH  FL

273.01

| PHONE NUMBER | TERMS | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097663-01 | 133 | 06/26/06 | 118 | 06/26/06 15:43:03 | 06/27/06 |

| INSTRUCTIONS | TAX | PAGE NO. |
|---|---|---|
| DEL 06/27/06 | T | 1 |

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | | (Tax Description) Delivery Point | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3RD FLOOR | EA | 0.0001 | 0.00 |
| 1 | | 1 | * | NOTES "A" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 55 | | 55 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 950.40 |
| 8 | | 8 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 176.64 |
| 1 | | 1 | * | NOTES 1 "C" UNIT | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | | 15 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

**CODE EXPLANATION**
*- STATE TAX APPLICABLE
¢- FED/OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 2,667.84 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED/OTHER TAX | |
| STATE TAX | 173.41 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,851.25 |

RCR000000552



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1097664-01 |

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
SECTION 1
BOYNTON BEACH  FL

273.01

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097664-01 | 133 | 06/26/06 | 118 | 06/26/06 15:45:39 | 06/27/06 |

| INSTRUCTIONS | | REG | PAGE NO. |
|---|---|---|---|
| DEL 6/23/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | SHP | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 1ST FLOOR "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 16 | | 16 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | | 1 | * | NOTES "C" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 15 | | 15 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |
| 1 | | 1 | * | NOTES 2ND FLOOR "A" UNITS | EA | 0.0001 | 0.00 |
| 16 | | 16 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | | 1 | * | NOTES "C" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 15 | | 15 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

RECEIVED BY / FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,368.96 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 88.98 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,467.94 |

RCR000000071


**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4641

ACCOUNT NO.
168000

INVOICE NUMBER
1097665-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE
DELRAY BCH     FL   334

SHIP
TO: VILLA LAGO
SECTION 1
4TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | S. LMN. | ORDER DATE | TAKEN | DATE / IB P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097665-01 | 133 | 06/26/06 | 118 | 06/26/06 15:49:44 | 06/27/06 |

| | | | INSTRUCTIONS | | ROU | PAGE ACC. |
|---|---|---|---|---|---|---|
| | | | | | T | 1 |

DEL 06/27/06

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/ORD | CODE | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES 4TH FLOOR "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 110 | 110 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | 16 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | 1 | | * | NOTES "C" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

CODE EXPLANATION
F - STATE TAX APPLICABLE
F - FED/OTHER TAX APPLICABLE
← - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 3,794.88 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 246.67 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 4,051.55 |

RCR000000553



**BANNER SUPPLY CO.**
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097707-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL 33445

SHIP TO: VILLA LAGO
SECTION 1
3RD FLOOR
BOYNTON BEACH  FL

*POSTED*

| INVOICE NUMBER | SLSM | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097707-01 | 133 | 06/27/06 | 118 | 06/27/06 08:35:35 | 06/27/06 |

| INSTRUCTIONS | BOX | PAGE NO. |
|---|---|---|
| DEL 6/27/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | BACKORD | SHIPPED | DEPT | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>3RD FLOOR<br>"A" UNIT | EA | 0.0001 | 0.00 |
| 8 | | 8 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 176.64 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 176.64 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 11.48 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 198.12 |

RCR000000072



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097708-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL  33445

SHIP
TO:  VILLA LAGO
     SECTION 1
     5TH FLOOR
     BOYNTON BEACH   FL

| INVOICE NUMBER | SALESMAN | ORDER DATE | ORDER | DATE/TIME P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097708-01 | 133 | 06/27/06 | 118 | 06/27/06 08:49:16 | 06/27/06 |

INSTRUCTIONS:

DEL 6/27/06

| QUANTITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| NUMBER | ORDER | SHIPPED | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 5TH FLOOR "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 110 | | 110 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | | 16 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | | 1 | * | NOTES "C" UNIT 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | | 15 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

CODE EXPLANATION
*-STATE TAX APPLICABLE
d-FED/OTHER TAX APPLICABLE
+-STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

SIGNED BY          RECEIVED BY

| | |
|---|---|
| SUB TOTAL | 3,794.88 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 246.67 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 4,051.55 |

RCR000000554



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**INVOICE NUMBER**
1097709-01

| ACCOUNT NO. |
|---|
| 168000 |

| BILL TO: | SHIP TO: |
|---|---|
| PRECISION DRYWALL INC ++ | VILLA LAGO |
| 601 N CONGRESS AVE STE 501 | SECTION 2 |
| DELRAY BCH    FL   33445 | 1ST FLOOR |
| | BOYNTON BEACH   FL |

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097709-01 | 133 | 06/27/06 | 118 | 06/27/06 08:53:59 | 06/27/06 |

| INSTRUCTIONS | SHIP | PAGE No. |
|---|---|---|
| DEL 6/27/06 | T | 1 |

| QUANTITY BY FIELD/COUNTS | | | | | | |
|---|---|---|---|---|---|---|
| ORDERED | B. ORD. | SHIPPED | DISC | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 3 "C" UNITS 1ST FLOOR | EA | 0.0001 | 0.00 |
| 45 | | 45 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |
| 1 | | 1 | * | NOTES "B" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 13 | | 13 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
& - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,280.64 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 83.24 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,373.88 |

RCR000000073



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2036539-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

**SHIP TO:**
FLAGLER LANDING
BLDG 4
2ND FLOOR
WPB         FL

271-04

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036539-01 | 133 | 06/19/06 | 251 | 271-4 | 22 | 06/27/06 |

| INSTRUCTIONS | | | SHP. | PAGE NO. |
|---|---|---|---|---|
| DEL 6/24/06 | | | T | 1 |

| QUANTITY MEASUREMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | BACK ORD. | SHIPPED | DES. | ITEM CODE AND DESCRIPTION | UM. | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 210 | | 210 | * | D58F12 5/8" FIRECODE DRYWALL 12' 4 X 12 | SF | 410.0000 | 4132.81 |
| 9 | | 9 | * | D58DS8 5/8" DENS-SHIELD 8' 4 X 8 | SF | 945.0000 | 272.16 |
| 2 | | 2 | * | D58MF12 5/8" MRFC DRYWALL MOIS. 12' RES. FIRE 4 X 12 | SF | 474.0000 | 45.50 |
| 42 | | 42 | * | DJCUSG JOINT COMPOUND U.S.G. 5 GAL PAL USG | EA | 13.1000 | 550.20 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - PROJECTION TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 5,000.67 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 325.04 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **5,335.71** |

RCR000000282



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097769-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

**SHIP TO:**
VILLA LAGO
SECTION 1
6TH  F L O O R
BOYNTON BEACH  FL

273-01

| INVOICE NUMBER | BR NUMBER | ORDER DATE | TAXES | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097769-01 | 133 | 06/28/06 | 116 | 06/28/06 05:51:52 | 06/28/06 |

| INSTRUCTIONS | | T | 1 |
|---|---|---|---|
| DEL 6/28/06 | | | |

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B.O. | TAX | STOCK NO. AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES<br>2  A   UNITS | EA | 0.0001 | 0.00 |
| 110 | 110 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | 16 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | 1 | | * | NOTES<br>1  B   UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 1209.60 |
| 13 | 13 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
< - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

| | | |
|---|---|---|
| SUB TOTAL | | 3,750.72 |
| MISC. CHARGE | | 10.00 |
| FREIGHT TOTAL | | |
| FED/OTHER TAX | | |
| STATE TAX | | 243.80 |
| PAYMENT | | 0.00 |
| TOTAL AMT DUE | | 4,004.52 |

RCR000000555



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**INVOICE NUMBER**
1097771-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH      FL  33445

SHIP
TO:  VILLA LAGO
     SECTION 2
     NORTH EAST
     BOYNTON BEACH  FL

273.02

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097771-01 | 133 | 06/28/06 | 116 | 06/28/06 05:53:45 | 06/28/06 |

| INSTRUCTIONS | | PPD | PAGE NO. |
|---|---|---|---|
| DEL 6/28/06 | | T | 1 |

| QUANTITY IN PERCENTAGE | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORD | SHIPPED | U/M | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 6TH  F L O O R 3  UNITS  C | EA | 0.0001 | 0.00 |
| 45 | | 45 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |
| 1 | | 1 | * | NOTES 1 UNIT B | EA | 0.0001 | 0.00 |
| 13 | | 13 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |
| 1 | | 1 | * | NOTES 5TH  F L O O R 3 UNITS C | EA | 0.0001 | 0.00 |
| 45 | | 45 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |
| 1 | | 1 | * | NOTES 1  UNIT B | EA | 0.0001 | 0.00 |
| 13 | | 13 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

RECEIVED BY          FREIGHT BY

| SUB TOTAL | 2,561.28 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 166.48 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,737.76 |

RCR000000074



BANNER SUPPLY CO.
LATH • PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2300 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33068

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2300 • Fax: (954) 942-4541

ACCOUNT NO.
168000

INVOICE NUM.
1097795-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:
VILLA LAGO
BUILDING 1
CENTER SECTION
BOYNTON BEACH  FL

273-01

| INVOICE NUMBER | SLSM. | ORDER DATE | CUST | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097795-01 | 133 | 06/28/06 | 118 | 06/28/06 09:40:28 | 06/28/06 |

INSTRUCTIONS
DEL 6/28/06

| FRT | TAX |
|---|---|
| T | L |

| QUANTITY ORDERED | QUANTITY SHIPPED | B/O | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | * | NOTES 6TH FLOOR "C" UNITS 3 UNITS | EA | 0.0001 | 0.00 |
| 210 | 210 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3628.81 |
| 45 | 45 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |
| 1 | 1 | * | NOTES 5TH FLOOR "C" UNITS 3 UNITS | EA | 0.0001 | 0.00 |
| 210 | 210 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3628.81 |
| 45 | 45 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 9,244.82 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 600.91 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 9,855.73 |

RCR000000556



**BANNER SUPPLY CO.**
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
**REMIT TO:**
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 2036892-01 |

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL     33445

SHIP TO:  VILLA LAGO  Bldg 2.

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036892-01 | 133 | 06/28/06 | 251 | 273 | 24 | 06/28/06 |

| INSTRUCTIONS | PRO. | PAGE NO. |
|---|---|---|
| 6/28/06 | T | 1 |

| QUANTITY IN PREFERENCE | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O NET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 40 | | 40 | * | S6B20 6" METAL BACKING-20 GAUGE | LF | 718.0000 | 287.20 |
| 125 | | 125 | * | S2A 2 X 2 ANGLE 25 GAUGE | LF | 405.0000 | 506.25 |
| 240 | | 240 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 684.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
2 - RESELLTHER TAX APPLEABLE
4 - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

CREDIT #     PRODUCT OUT #

| | |
|---|---|
| SUB TOTAL | 1,477.45 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 96.03 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,583.48 |

RCR000000306



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2300 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4841

ACCOUNT NO.
168000

INVOICE NUMBER
1097861-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL    33445

SHIP TO:
VILLA LAGO
BUILDING 1
CENTER SECTION
BOYNTON BEACH    FL

273-01
4gB

| PURCHASE ORDER | SLSMN | ORDER DATE | CUST. | INVOICE TYPE & STATUS | DATE |
|---|---|---|---|---|---|
| 1097861-01 | 133 | 06/28/06 | 118 | 06/28/06 15:33:46 | 06/29/06 |

| WRITER TERMS | T | P |
|---|---|---|
| DEL 06/29/06 | T | 1 |

| ORDERED | SHIPPED | SHIPPED UNITS | ITEM | ITEM CODE AND DESCRIPTION | UM | LIST PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 4TH FLOOR "C" UNITS 3 UNITS | EA | 0.0001 | 0.00 |
| 210 | | 210 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3628.81 |
| 1 | | 1 | * | NOTES 3RD FLOOR "C" UNITS 3 UNITS | EA | 0.0001 | 0.00 |
| 198 | | 198 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3421.45 |

CODE EXPLANATION
* = STATE TAX APPLICABLE
# = FED./OTHER TAX APPLICABLE
< = STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

| | |
|---|---|
| SUB TOTAL | 7,050.26 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 458.27 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 7,518.53 |

RCR000000557



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097919-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:** VILLA LAGO
BUILDING 1
BOYNTON BEACH  FL

*> 75-01*

| ORDER NUMBER | TERMS | INVOICE DATE | ROUTE | SHIPPED & ACK BY | DATE |
|---|---|---|---|---|---|
| 1097919-01 | 133 | 06/29/06 | 118 | 06/29/06 12:23:56 | 06/29/06 |

| | | | | OPERATOR | | T | 1 |
|---|---|---|---|---|---|---|---|
| DEL 6/29/06 | | | | | | | |

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | CODE | ITEM PLU AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES 3RD FLOOR "C" UNITS | EA | 0.0001 | 0.00 |
| 12 | 12 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 207.36 |
| 1 | 1 | | * | NOTES 2ND FLOOR "C" UNITS 3 UNITS | EA | 0.0001 | 0.00 |
| 210 | 210 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3628.81 |
| 45 | 45 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |
| 1 | 1 | | * | NOTES 1ST FLOOR "C" UNITS 3RD FLOOR | EA | 0.0001 | 0.00 |
| 186 | 186 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 3214.09 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
2 - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 8,043.86 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 522.85 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **8,576.71** |

RCR000000558



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
2036948-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:**  VILLA LAGO

BOYNTON BEACH  FL

273 per month?

| INVOICE NUMBER | SLSM# | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036948-01 | 133 | 06/29/06 | 252 | 273 | 25 | 06/29/06 |
| INSTRUCTIONS | | | | | REQ. | TAXBL NO. |
| 6/29/06 | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O / ETC. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 240 | | 240 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 684.00 |
| 240 | | 240 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 924.00 |
| 50 | | 50 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 313.50 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,921.50 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 124.90 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,056.40 |

RCR000000307



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 842-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 842-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097742-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:** VILLA LAGO
BUILDING 2
NORTH END
BOYNTON BEACH  FL

POSTED

| INVOICE NUMBER | BRANCH | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097742-01 | 133 | 06/27/06 | 118 | 06/27/06 13:07:08 | 06/30/06 |

| INSTRUCTIONS | PRT | PAGE NO |
|---|---|---|
| DEL 6/30/06 | T | 1 |

| QUANTITY IN PROCESS/UNITS | | | DEL | * | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | | |
| | | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | | NOTES<br>1ST FLOOR | EA | 0.0001 | 0.00 |
| 96 | | 96 | * | | DJC<br>JOINT COMPOUND<br>GOLDBOND | CN | 13.1000 | 1257.60 |
| 104 | | 104 | * | | BD90<br>DURABOND 90 STA-SMOOTH | EA | 8.5000 | 884.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,141.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 139.20 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,290.80 |

951.46

RCR000000311



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4641

INVOICE NUMBER
1097881-01

881-01

:ISION DRYWALL INC ++
N CONGRESS AVE STE 501
:AY BCH       FL   33445

SHIP
TO:    VILLA LAGO
       "A" UNITS
       2 UNITS
       BOYNTON BEACH   FL

| | MASTY | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|---|
| 0/06 | -01 | 133 | 06/29/06 | 118 | 06/29/06 07:52:54 | | 06/30/06 |
| AGE NO. | 29/06 | | INSTRUCTIONS | | | PRT | PAGE NO. |
| 2 | | | | | | T | 1 |

| AMOUNT | PIECES/UNITS ORDERED | SHIPPED | DEF | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 712.80 | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 92.40 | | 1 | * | NOTES "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 173.88 | | 16 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 14.56 |
| | | 10 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 25.08 | | 6 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 16.80 |
| 201.04 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| | | 38 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 100.32 |
| | | 14 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 71.68 |
| | | 4 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| | | 200 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 596.00 |
| | | 50 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 142.50 |

| 2,305.70 | CODE EXPLANATION | | | | | SUB TOTAL | |
| 10.00 | TATE TAX APPLICABLE ELSOTHER TAX APPLICABLE TATE & FEDERAL TAX APPL. | | FREIGHT IN | FREIGHT OUT | | MISC. CHARGE | |
| | | | | | | FREIGHT TOTAL | |
| 149.87 | | | | | | FED./OTHER TAX | |
| 0.00 | | | | | | STATE TAX | |
| TAL. AMT DUE | | | | | | PAYMENT | CONTINUED |
| 2,465.57 | | | | | | | |

RCR000000319



BANNER SUPPLY CO.
LATH • PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1097881-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL    33445

SHIP TO:
VILLA LAGO
"A" UNITS
2 UNITS
BOYNTON BEACH  FL

POSTED

| INVOICE NUMBER | SLS/M. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097881-01 | 133 | 06/29/06 | 118 | 06/29/06 07:52:54 | 06/30/06 |

INSTRUCTIONS
DEL 6/29/06

| | | | PAGE | | T | 2 |

| QUANTITY IN THESE UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF. | SHIPPED | COM | | | | |
| 200 | | 200 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 712.80 |
| 24 | | 24 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 92.40 |
| 30 | | 30 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 173.88 |
| 4 | | 4 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 25.08 |
| 28 | | 28 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 201.04 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - ADJ.OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 2,305.70 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 149.87 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,465.57 |

RCR000000318



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097882-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
4TH FLOOR
" C " UNITS
2 UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKEN | CUSTOMER'S NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1097882-01 | 133 | 06/29/06 | 118 | 06/29/06 07:59:14 | 06/30/06 | | |
| INSTRUCTIONS: | | | | | | BKD | PAGE NO. |
| DEL 6/29/06 | | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | DEPT | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O.NET | SHIPPED | | | | | |
| | | | * | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES "C" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 210 | | 210 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 625.80 |
| 36 | | 36 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 102.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
← - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000317



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1097882-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
4TH FLOOR
" C " UNITS
2 UNITS
BOYNTON BEACH  FL

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE | |
|---|---|---|---|---|---|---|
| 1097882-01 | 133 | 06/29/06 | 118 | 06/29/06 07:59:14 | 06/30/06 | |
| | | INSTRUCTIONS | | | SHP | PAGE NO. |
| DEL 6/29/06 | | | | | T | 2 |

| QUANTITY | | | CDE | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | ALLOWED | SHIPPED | | | | | |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 463.68 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,225.23 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 209.64 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 3,444.87 |

RCR000000316



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 842-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 842-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097883-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

SHIP TO: VILLA LAGO
"B" UNIT
4TH FLOOR
1 UNIT
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097883-01 | 133 | 06/29/06 | 118 | 06/29/06 08:03:24 | 06/30/06 |

| | INSTRUCTIONS | | | | PRS. | PAGE NO. |
|---|---|---|---|---|---|---|
| | DEL 6/29/06 | | | | T | 1 |

| QUANTITY IN MECHANT'S | | | | | | | |
|---|---|---|---|---|---|---|---|

| ORDER'D | BO. NOT. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES "B" UNIT 1 UNIT | EA | 0.0001 | 0.00 |
| 12 | | 12 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 12.48 |
| 6 | | 6 | * | W2PT 1 X 2 X 6 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 95 | | 95 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 283.10 |
| 40 | | 40 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 114.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | **CONTINUED** |

RCR000000315



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1097883-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
"B" UNIT
4TH FLOOR
1 UNIT
BOYNTON BEACH   FL

POSTED

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAXES | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097883-01 | 133 | 06/29/06 | 118 | 06/29/06 08:03:24 | 06/30/06 |

| INSTRUCTIONS | | DEPT. | PAGE NO. |
|---|---|---|---|
| DEL 6/29/06 | | T | 2 |

| QUANTITY & PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | BACK ORD. | SHIPPED | CDE | ITEM CODE AND DESCRIPTION | TAX | UNIT PRICE | AMOUNT |
| 180 | | 180 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 641.52 |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-9<br>6" STUD 9'<br>25 GAUGE | LF | 644.0000 | 115.92 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 14 | | 14 | * | S6B20<br>6" METAL BACKING-20 GAUGE | LF | 718.0000 | 100.52 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REL)OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT     AMOUNT DUE

| | |
|---|---|
| SUB TOTAL | 1,674.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 108.81 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,792.81 |

RCR000000314



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097893-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
4TH FLOOR
"D" UNITS
2 UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097893-01 | 133 | 06/29/06 | 118 | 06/29/06 09:27:19 | 06/30/06 |

Instructions

DEL 6/29/06

| | | | | | INV. | PAGE NO. |
|---|---|---|---|---|---|---|
| | | | | | T | 1 |

| QUANTITY IN RECEIVED UNITS | | | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | BO/NET | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>"D" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 20 | | 20 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 18.19 |
| 20 | | 20 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 20.80 |
| 8 | | 8 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 22.40 |
| 4 | | 4 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 16.00 |
| 56 | | 56 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 129.32 |
| 132 | | 132 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 348.48 |
| 34 | | 34 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 174.08 |
| 8 | | 8 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 51.20 |
| 34 | | 34 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 155.04 |
| 260 | | 260 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 774.80 |
| 86 | | 86 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 245.10 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

FREIGHT IN       FREIGHT OUT

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000313



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097893-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL   33445

POSTED

SHIP TO: VILLA LAGO
4TH FLOOR
"D" UNITS
2 UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097893-01 | 133 | 06/29/06 | 118 | 06/29/06 09:27:19 | 06/30/06 |

| INSTRUCTIONS | | SHP. | PAGE NO. |
|---|---|---|---|
| DEL 6/29/06 | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REC. | SHIPPED | | | | | |
| 360 | | 360 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1283.04 |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 60 | | 60 | * | S6S-91<br>6" STUD 9'1"<br>25 GA | LF | 644.0000 | 350.97 |
| 10 | | 10 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 62.70 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| FREIGHT IN | FREIGHT OUT |
|---|---|

| | |
|---|---|
| SUB TOTAL | 3,783.02 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 245.90 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 4,038.92 |

RCR000000312



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069
ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 · Fax: (954) 942-4641

| ACCOUNT NO. | | | | INVOICE NUMBER |
|---|---|---|---|---|
| 168000 | | | | 1097940-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
SOUTH COURTYARD
BOYNTON BEACH  FL

POSTED

| ORDER NUMBER | SLSM. | ORDER DATE | CUST. | SHIP DATE & TIME | DATE |
|---|---|---|---|---|---|
| 1097940-01 | 133 | 06/29/06 | 118 | 06/29/06 15:50:08 | 06/30/06 |

| INSTRUCTIONS | T | PAGE |
|---|---|---|
| DEL 06/30/06 | T | 1 |

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/ORDER | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES 1ST FLOOR "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | | * | NOTES "C" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |
| 1 | 1 | | * | NOTES 2ND FLOOR "C" UNIT 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FIELD THIS TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

| | |
|---|---|
| SUB TOTAL | 6,074.88 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 394.87 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 6,479.75 |

RCR000000559



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097984-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO

BOYNTON BEACH   FL

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1097984-01 | 133 | 06/30/06 | 119 | JOHN | 16 | 06/30/06 |

INSTRUCTIONS

STOCKING CHARGE

SHIP __ PAGE NO.
T         1

| ORDERED | B.ONLY | SHIPPED | CODE | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1096939 248 COMPOUND | EA | 0.0001 | 0.00 |
| 248 | | 248 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 62.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 62.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 62.00 |

RCR000000310



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097986-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH    FL   33445

SHIP
TO:  VILLA LAGO

     BOYNTON BEACH   FL

POSTED

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097986-01 | 133 | 06/30/06 | 119 | 06/30/06 08:53:29 | 06/30/06 |

| INSTRUCTIONS | | PKG. | PKG. NO. |
|---|---|---|---|
| STOCKING CHARGE | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | SHIP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | ACUMUL | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1097405 96 COMPOUND | EA | 0.0001 | 0.00 |
| 96 | | 96 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 24.00 |
| 1 | | 1 | * | NOTES REF 1097423 36 COMPOUND | EA | 0.0001 | 0.00 |
| 36 | | 36 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 9.00 |
| 1 | | 1 | * | NOTES REF 1097424 48 COMPOUND | EA | 0.0001 | 0.00 |
| 48 | | 48 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 12.00 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED./OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 45.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 45.00 |

RCR000000309



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841



VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

INVOICE NUMBER
1097992-01

| | |
|---|---|
| **BILL TO:** PRECISION DRYWALL INC ++<br>601 N CONGRESS AVE STE 501<br>DELRAY BCH    FL    33445 | **SHIP TO:** VILLA LAGO<br>BUILDING 1<br>CENTER SECTION<br>1ST FLOOR<br>BOYNTON BEACH    FL |

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097992-01 | 133 | 06/30/06 | 118 | 06/30/06 09:25:54 | 06/30/06 |

| INSTRUCTIONS | PAGE | BASE NO. |
|---|---|---|
| DEL 6/30/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | DEP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL<br>BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>1ST FLOOR<br>3 UNITS | EA | 0.0001 | 0.00 |
| 45 | | 45 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 993.60 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 64.58 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **1,068.18** |

RCR000000075



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1097993-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:  VILLA LAGO

POSTED   BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1097993-01 | 133 | 06/30/06 | 119 | JOHN | 17 | 06/30/06 |
| | | INSTRUCTIONS | | | VIA | PAGE NO. |
| | | STOCKING CHARGE | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/O/NET | SHIPPED | Tax | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 1096938 1 PKG | EA | 0.0001 | 0.00 |
| 1 | | 1 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 25.00 |
| 1 | | 1 | * | NOTES REF 1097555,7551,7550 8 PKGS | EA | 0.0001 | 0.00 |
| 8 | | 8 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 200.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
F - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

PICKED IN      PICKED OUT

| | |
|---|---|
| SUB TOTAL | 225.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 225.00 |

RCR000000308



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.banner-supply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1097996-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
BUILDING 1
CENTER SECTION
BOYNTON BEACH  FL

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1097996-01 | 133 | 06/30/06 | 118 | 06/30/06 09:34:23 | 06/30/06 |

| DEL 6/30/06 | INSTRUCTIONS | PKG. | PAGE NO. |
|---|---|---|---|
|  |  | T | 1 |

| ORDERED | B/O.NET | SHIPPED | REF. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
|  |  |  |  | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE |  |  |  |
| 1 |  | 1 | * | NOTES<br>4TH FLOOR<br>3 UNITS | EA | 0.0001 | 0.00 |
| 45 |  | 45 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |
| 1 |  | 1 | * | NOTES<br>3RD FLOOR<br>CENTER SECTION | EA | 0.0001 | 0.00 |
| 45 |  | 45 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 993.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
f - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 1,987.20 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 129.17 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,126.37 |

RCR000000076



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
ACCOUNTING AND RELEASE INQUIRES
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
16800F

INVOICE NUMBER
2036979-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH    FL  33445

SHIP
TO:   FLAGLER LANDING

                        WPB        FL

POSTED

| INVOICE NUMBER | SLSMP | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036979-01 | 133 | 06/30/06 | 252 | 271 | 29 | 06/30/06 |

| INSTRUCTIONS | | TAX | PAGE NO |
|---|---|---|---|
| 6/30/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | DISC | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 48 | | 48 | * | TSANDA SAND SPONGE DUAL ANGLE FINE/MED | EA | 2.5000 | 120.00 |
| 50 | | 50 | * | S112A 1 1/2 X 1 1/2 ANGLES 25 GA. 10' 90 DEGREE | LF | 270.0000 | 135.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - RELD/TRAN TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 255.00 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 16.58 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 281.58 |

RCR000000289

**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2036982-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH     FL  33445

SHIP TO: FLAGLER LANDING

WPB          FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAX BL | CUSTOMER'S P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036982-01 | 133 | 06/30/06 | 119 | 271-1 | 22 | 06/30/06 |

| INSTRUCTIONS | | | | TER | PAGE NO. |
|---|---|---|---|---|---|
| STOCKING CHARGE | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 2036488 84 COMPOUND | EA | 0.0001 | 0.00 |
| 84 | | 84 | * | DS STOCKING-MATERIAL-LABOR -----NET INVOICE----- | EA | 0.2500 | 21.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 21.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 21.00 |

RCR000000287



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2036983-01

**BILL TO:** PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:** FLAGLER LANDING

WPB         FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036983-01 | 133 | 06/30/06 | 119 | 271-4 | 23 | 06/30/06 |

INSTRUCTIONS                                                          RTE.  PAGE NO.
STOCKING CHARGE                                                        T      1

| QUANTITY IN PARENTHESIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REF | SHIPPED | DSP. | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 2036517 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 10.50 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 10.50 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 10.50 |

RCR000000286



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 ◦ Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2036989-01

| BILL TO: | PRECISION DRYWALL INC ++ | SHIP TO: | FLAGLER LANDING |
|---|---|---|---|
| | 601 N CONGRESS AVE STE 501 | | |
| | DELRAY BCH    FL  33445 | | WPB          FL |

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036989-01 | 133 | 06/30/06 | 119 | 271-4 | 24 | 06/30/06 |

| INSTRUCTIONS: | | PRO | PAGE NO |
|---|---|---|---|
| STOCKING CHARGE | | T | 1 |

| QUANTITY | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | SHP | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 2036490 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE---- | EA | 0.2500 | 10.50 |
| 1 | | 1 | * | NOTES REF 2036539 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE---- | EA | 0.2500 | 10.50 |

POSTED

| | |
|---|---|
| CODE EXPLANATION | *** THIS IS YOUR INVOICE *** |
| * - STATE TAX APPLICABLE | FREIGHT IN    FREIGHT OUT |
| # - FED./OTHER TAX APPLICABLE | |
| ◦ - STATE & FEDERAL TAX APPL. | |

| | |
|---|---|
| SUB TOTAL | 21.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 21.00 |

RCR000000285



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
16800F

INVOICE NUMBER
2036993-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: FLAGLER LANDING

WPB        FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKEN | CUSTOMER PO NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036993-01 | 133 | 06/30/06 | 119 | 271-4 | 25 | 06/30/06 |

INSTRUCTIONS
STOCKING CHARGE

PCT  PAGE NO.
T    1

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | CHG | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 2036538 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR -----NET INVOICE----- | EA | 0.2500 | 10.50 |

POSTED

CODE EXPLANATION
*- STATE TAX APPLICABLE
2- FED./OTHER TAX APPLICABLE
4- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 10.50 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 10.50 |

RCR000000284


**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1680 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-6360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.banner-supply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2036996-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH      FL   33445

SHIP
TO:   FLAGLER LANDING

              WPB            FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | INV. DT |
|---|---|---|---|---|---|---|
| 2036996-01 | 133 | 06/30/06 | 119 | 271-5 | 36 | 06/30/06 |
| | INSTRUCTIONS | | | | WHS | PAGE NO. |
| | STOCKING CHARGE | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORDER | SHIPPED | Disc. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 2036691 2 PKGS | EA | 0.0001 | 0.00 |
| 2 | | 2 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 25.0000 | 50.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 50.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 50.00 |

RCR000000283



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4841


VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2036999-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:**  FLAGLER LANDING

WPB    FL

POSTED

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2036999-01 | 133 | 06/30/06 | 119 | 271-1 | 23 | 06/30/06 |

| INSTRUCTIONS | | TFT | PAGE NO. |
|---|---|---|---|
| STOCKING CHARGE | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | BAL/NET | SHIPPED | EXP | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES REF 2036656 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 10.50 |
| 1 | | 1 | * | NOTES REF 2036655 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 10.50 |
| 1 | | 1 | * | NOTES REF 2036537 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 10.50 |
| 1 | | 1 | * | NOTES REF 2036518 42 COMPOUND | EA | 0.0001 | 0.00 |
| 42 | | 42 | * | DS STOCKING-MATERIAL-LABOR ----NET INVOICE----- | EA | 0.2500 | 10.50 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

| | |
|---|---|
| SUB TOTAL | 42.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 42.00 |

RCR000000288



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098738-01

BILL
TO:  PRECISION DRYWALL INC ++
     601 N CONGRESS AVE STE 501
     DELRAY BCH     FL   33445

SHIP
TO:  VILLA LAGO

     BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098738-01 | 133 | 07/03/06 | 119 | 07/13/06 08:49:37 | 07/03/06 |

INSTRUCTIONS

STOCKING CHARGE

| | | | | | PG. | PAGE NO. |
|---|---|---|---|---|---|---|
| | | | | | T | 1 |

| ORDERED | BACK ORD | SHIPPED | DEP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>REF 1097893<br>2 PKGS | EA | 0.0001 | .0.00 |
| 2 | | 2 | * | DS<br>STOCKING-MATERIAL-LABOR<br>----NET INVOICE----- | EA | 25.0000 | 50.00 |
| 1 | | 1 | * | NOTES<br>REF 1097881<br>2 PKGS | EA | 0.0001 | 0.00 |
| 2 | | 2 | * | DS<br>STOCKING-MATERIAL-LABOR<br>----NET INVOICE----- | EA | 25.0000 | 50.00 |
| 1 | | 1 | * | NOTES<br>REF 1097882<br>2 PKGS | EA | 0.0001 | 0.00 |
| 2 | | 2 | * | DS<br>STOCKING-MATERIAL-LABOR<br>----NET INVOICE----- | EA | 25.0000 | 50.00 |
| 1 | | 1 | * | NOTES<br>REF 1097883<br>1 PKG | EA | 0.0001 | 0.00 |
| 1 | | 1 | * | DS<br>STOCKING-MATERIAL-LABOR<br>----NET INVOICE----- | EA | 25.0000 | 25.00 |

POSTED

| | | |
|---|---|---|
| CODE EXPLANATION | *** THIS IS YOUR INVOICE *** | SUB TOTAL | 175.00 |

* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 175.00 |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 175.00 |

RCR000000320



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1098048-01 |

| BILL TO: | SHIP TO: |
|---|---|
| PRECISION DRYWALL INC ++ | VILLA LAGO |
| 601 N CONGRESS AVE STE 501 | SOUTH COURTYARD |
| DELRAY BCH    FL   33445 | BOYNTON BEACH   FL |

| INVOICE NUMBER | SLSMN | ORDER DATE | PAGE | COMPLETED & PRINTED | DATE |
|---|---|---|---|---|---|
| 1098048-01 | 133 | 06/30/06 | 118 | 06/30/06 15:16:16 | 07/05/06 |

| | | | | | | PRT | PAGE NO |
| DEL. 07/03/06 | | | | | | T | 1 |

| QUANTITY ORDERED | QUANTITY SHIPPED | B/O | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | * | NOTES<br>SOUTH COURTYARD<br>2ND FLOOR<br>"B" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | * | NOTES<br>3RD FLOOR<br>"B" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | * | NOTES<br>3RD FLOOR<br>"C" UNITS<br>1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

CODE EXPLANATION
*- STATE TAX APPLICABLE
#- FED/OTHER TAX APPLICABLE
+- STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 7,527.36 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED/OTHER TAX | |
| STATE TAX | 489.28 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 8,026.64 |

RCR000000560



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 · FAX (954) 942-4360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 · Fax: (954) 942-4641

ACCOUNT NO.
168000

INVOICE NUMBER
1098070-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
SOUTH COURTYARD
BOYNTON BEACH  FL

| INVOICE NUMBER | SLMN | ORDER DATE | TAKEN | CUST-VEN-P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098070-01 | 133 | 07/03/06 | 118 | 07/03/06 06:56:48 | 07/05/06 |
| | | INSTRUCTIONS | | | REV | PAGE NO. |
| DEL 7/3/06 | | | | | T | 1 |

| QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY BACKORDERED | ITEM | PLU, CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES SOUTH COURTYARD 4TH FLOOR "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | | 26 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | | 1 | * | NOTES 4TH FLOOR "C" UNIT | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | | 15 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

P L D

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REQUIRED TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 4,534.08 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 294.72 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 4,838.80 |

RCR000000561



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2390 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2390 • Fax: (954) 942-4641

CUSTOMER NO.
168000

INVOICE NUMBER
1098072-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH          FL    33445

SHIP TO: VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SALES NO | ORDERED | TRUCK | CUST PO NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 1098072-01 | 133 | 07/03/06 | 118 | 07/03/06 | 07:10:16 | 07/05/06 |

DEL 7/3/06

| INV. | PAGE NO |
|---|---|
| T | 1 |

| ORDERED | SHIPPED | B.O. | | ITEM / CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | | *. | NOTES "C" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |

P___D

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 4,534.08 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 294.72 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 4,838.80 |

RCR000000562



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1098084-01 |

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:  VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLS MN | ORDER DATE | TAKEN | CUSTOMER'S P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1098084-01 | 133 | 07/03/06 | 116 | 07/03/06 08:53:24 | 07/05/06 | | |
| | | INSTRUCTIONS | | | | PPD | PAGE NO. |
| DEL 7/3/06 | | | | | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | BACK ORD. | SHIPPED | DESC | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 2ND FLOOR | EA | 0.0001 | 0.00 |
| 96 | | 96 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 1257.60 |
| 1 | | 1 | * | NOTES 3RD FLOOR | EA | 0.0001 | 0.00 |
| 96 | | 96 | * | DJC JOINT COMPOUND GOLDBOND | CN | 13.1000 | 1257.60 |

PAID

CODE EXPLANATION
* - STATE TAX APPLICABLE
B - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,515.20 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 163.49 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,688.69 |

RCR000000053



BANNER SUPPLY CO.
LATH-PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4841

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1098158-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLS NO | ORDER DATE | CUST | DATE SHIPPED / TIME | DATE | | |
|---|---|---|---|---|---|---|---|
| 1098158-01 | 133 | 07/03/06 | 118 | 07/03/06 16:55:58 | 07/05/06 | | |
| | | | | | PKT | PAGE NO. | |
| DEL 07/05/06 | | | | | T | 1 | |

| ORDERED | B/O | SHIPPED | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES SOUTHEAST SECTION 2ND FLOOR | EA | 0.0001 | 0.00 |
| 1 | | 1 | * | NOTES "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 110 | | 110 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | | 16 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | | 1 | * | NOTES "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | | 26 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | | 1 | * | NOTES "C" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 30 | | 30 | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REGISTERED TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 8,328.96 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 541.38 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 8,880.34 |

RCR000000563



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

ACCOUNT NO.
168000

INVOICE NUMBER
1098159-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:
VILLA LAGO

BOYNTON BEACH   FL

| JOB NUMBER | SLS NO. | ORDER DATE | TERMS | PURCHASER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098159-01 | 133 | 07/03/06 | 118 | 07/03/06 17:02:42 | 07/05/06 |
| INSTRUCTIONS | | | | SHP | PAGE NO. |
| DEL 7/5/06 | | | | T | 1 |

| QUANTITY ORDERED | QUANTITY SHIPPED | B.O. | TAX | ITEM CODE · DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES<br>S.E. SECTION<br>3RD FLOOR | EA | 0.0001 | 0.00 |
| 1 | 1 | | * | NOTES<br>"A" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 110 | 110 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | 16 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | 1 | | * | NOTES<br>"B" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | | * | NOTES<br>"C" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12<br>1/2" REGULAR DRYWALL 12',<br>4 X 12 | SF | 360.0000 | 2419.20 |
| 30 | 30 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |

P   D

CODE EXPLANATION
* = STATE TAX APPLICABLE
# = FED./OTHER TAX APPLICABLE
+ = STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 8,328.96 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 541.38 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 8,880.34 |

RCR000000564



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1950 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4380
REMIT TO:
1950 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2389 • Fax: (954) 942-4641

**ACCOUNT NO.**
168000

INVOICE NUMBER
1098187-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:
VILLA LAGO
SOUTHEAST SECTION
BOYNTON BEACH  FL

| INVOICE NO. | ROUTE | ORDER DATE | TERR. | DATE/TIME ENTERED | DATE | |
|---|---|---|---|---|---|---|
| 1098187-01 | 133 | 07/05/06 | 118 | 07/05/06 08:40:31 | 07/05/06 | |
| | | INSTRUCTIONS | | | PKG. | PICK NO. |
| DEL 7/5/06 | | | | | T | 1 |

| ORDERED | SHIPPED | B/O | | ITEM # DESCRIPTION/SIZE | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES SOUTHEAST SECTION 6TH FLOOR "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 110 | 110 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | 16 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | 1 | | * | NOTES "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | | * | NOTES "C" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 30 | 30 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |

PAID

| CODE EXPLANATION | *** THIS IS YOUR INVOICE *** | | |
|---|---|---|---|
| * - STATE TAX APPLICABLE | | | |
| # - FED/OTHER TAX APPLICABLE | | | |
| ~ - STATE & FEDERAL TAX APPL. | | | |

| | |
|---|---|
| SUB TOTAL | 8,328.96 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 541.38 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **8,880.34** |

RCR000000565



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1680 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2300 · FAX (954) 843-4360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2300 · Fax: (954) 942-4641

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098339-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH    FL  33445

SHIP
TO:   VILLA LAGO
      BLDG # 1
      SOUTH EAST SECTION
      BOYNTON BEACH  FL

| ACCOUNTING NO. | CLAIM | ORDER DATE | TERM | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1098339-01 | 133 | 07/06/06 | 118 | 07/06/06 14:53:44 | 07/05/06 | | |
| | | INSTRUCTIONS | | | | PKT | PKG. NO. |
| DEL 7/5/06 | | | | | | T | 1 |

| QTY SHIP | QTY B.O. | QTY | CM | ITEM CODE AND DESCRIPTION | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES UNIT B | EA | 0.0001 | 0.00 |
| 55 | | 55 | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 950.40 |

P   D

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 950.40 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 61.78 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,022.18 |

RCR000000566



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069
ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB!
http://www.bannersupply.com

ACCOUNT NO.
16800F

INVOICE NUMBER
2037010-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:
FLAGLER LANDING

WPB        FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DAYS |
|---|---|---|---|---|---|
| 2037010-01 | 133 | 06/30/06 | 251 | 271-1,3,4 | 07/05/06 |

| INSTRUCTIONS | PST | PAGE NO. |
|---|---|---|
| DEL 7/3/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | INVOICED | SHIPPED | SHP | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES BLDG 1 | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 195.96 |
| 30 | | 30 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 77.70 |
| 1 | | 1 | * | NOTES BLDG 3 | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 195.96 |
| 30 | | 30 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 77.70 |
| 1 | | 1 | * | NOTES BLDG 4 | EA | 0.0001 | 0.00 |
| 70 | | 70 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 195.96 |
| 30 | | 30 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 77.70 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
3 - RE/OTHER TAX APPLICABLE
4 - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

TERMS N.    RECEIPT OUT

| SUB TOTAL | 820.98 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 53.36 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 884.34 |

RCR000000294



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2037011-01

BILL
TO:   PRECISION DRYWALL INC ++
      601 N CONGRESS AVE STE 501
      DELRAY BCH    FL  33445

SHIP
TO:   FLAGLER LANDING

      WPB        FL

| INVOICE NUMBER | BL-MAN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 2037011-01 | 133 | 06/30/06 | 251 | 271-2,5,6 | 07/05/06 |

| INSTRUCTIONS | TAX | PAGE #2 |
|---|---|---|
| DEL 7/3/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./NET | SHIPPED | CODE | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES BLDG 2(X2) | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 391.92 |
| 60 | | 60 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 155.40 |
| 1 | | 1 | * | NOTES BLDG 5(X2) | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 391.92 |
| 60 | | 60 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 155.40 |
| 1 | | 1 | * | NOTES BLDG 6(X2) | EA | 0.0001 | 0.00 |
| 140 | | 140 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 391.92 |
| 60 | | 60 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 155.40 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 1,641.96 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 106.73 |
| PAYMENT | 0.00 |
| **TOTAL AMT DUE** | **1,758.69** |

RCR000000293



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
16800F

**INVOICE NUMBER**
2037012-01

BILL
TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP
TO: FLAGLER LANDING
BLDG 6
WPB        FL

| INVOICE NUMBER | SLS MN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2037012-01 | 133 | 06/30/06 | 251 | 271-6 | 48 | 07/05/06 |

| INSTRUCTIONS | | PAGE NO. |
|---|---|---|
| DEL 7/3/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | UOM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/L NET | SHIPPED | UOM | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 20 | | 20 | * | D58DS8 5/8" DENS-SHIELD 8' 4 X 8 | SF | 945.0000 | 604.80 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
F - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| FREIGHT % | FREIGHT AMT |
|---|---|

| SUB TOTAL | 604.80 |
|---|---|
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 39.31 |
| PAYMENT | 0.00 |
| **TOTAL AMT. DUE** | **654.11** |

RCR000000292



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
16800F

INVOICE NUMBER
2037013-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:
FLAGLER LANDING
BLDG 4
GYM
WPB            FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2037013-01 | 133 | 06/30/06 | 251 | 271-4 | 26 | 07/05/06 |

| INSTRUCTIONS | | TAX | PAGE NO. |
|---|---|---|---|
| DEL 7/3/06 | | T | 1 |

| QUANTITY IN PROGRESS | | | COD | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 100 | | 100 | * | S158S-104<br>1 5/8" STUD 10'4"<br>25 GA | LF | 271.0000 | 279.94 |
| 50 | | 50 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 259.0000 | 129.50 |
| 40 | | 40 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 349.0000 | 139.60 |
| 60 | | 60 | * | S358S-11<br>3 5/8" STUD 11<br>25 GAUGE | LF | 360.0000 | 237.60 |
| 10 | | 10 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 45.60 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 832.24 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 54.10 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 896.34 |

RCR000000291



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO:
16800F

INVOICE NUMBER
2037014-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:
FLAGLER LANDING
BLDG 5
UNIT J/1ST FLOOR
WPB          FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2037014-01 | 133 | 06/30/06 | 251 | 271-5 | 37 | 07/05/06 |

| INSTRUCTIONS | PRT | PAGE NO |
|---|---|---|
| DEL 7/3/06 | T | 1 |

| QUANTITY IN PIECES/UNITS | | | SHP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./REL | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 10 | | 10 | * | S358S20-12 3 5/8" STUD 20G-12 20 GAUGE | LF | 605.0000 | 72.60 |
| 60 | | 60 | * | S358S-11 3 5/8" STUD 11 25 GAUGE | LF | 360.0000 | 237.60 |
| 20 | | 20 | * | S358T 3 5/8" TRACK 25 GAUGE | LF | 349.0000 | 69.80 |
| 100 | | 100 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 259.0000 | 259.00 |
| 210 | | 210 | * | S158S-104 1 5/8" STUD 10'4" 25 GA | LF | 271.0000 | 587.88 |
| 6 | | 6 | * | S6T 6" TRACK 25 GAUGE | LF | 570.0000 | 34.20 |
| 20 | | 20 | * | S6S-12 6" STUD 12' 25 GAUGE | LF | 585.0000 | 140.40 |
| 13 | | 13 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 59.28 |

PAID

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REG./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 1,460.76 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 94.95 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 1,565.71 |

RCR000000290



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT. POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
2037085-01

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO:
VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 2037085-01 | 133 | 07/05/06 | 251 | 273 | 26 | 07/05/06 |

| INSTRUCTIONS | REG | PAGE NO. |
|---|---|---|
| 7/5/06 | T | 1 |

| QUANTITY | | | PER | ITEM CODE AND DESCRIPTION | DIM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 400 | | 400 | * | S158S20-10 1 5/8" STUD 20G 10' 20 GAUGE | LF | 496.0000 | 1984.00 |
| 250 | | 250 | * | 8112A 1 1/2 X 1 1/2 ANGLES 25 GA. 10' 90 DEGREE | LF | 270.0000 | 675.00 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN     FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 2,659.00 |
| MISC. CHARGE | 30.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 152.84 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,841.84 |

RCR000000321



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 842-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 842-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098188-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:**
VILLA LAGO
BUILDING 2
6TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN. | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098188-01 | 133 | 07/05/06 | 118 | 07/05/06 08:45:50 | 07/07/06 |

| INSTRUCTIONS | PPD. | PAGE NO. |
|---|---|---|
| DEL 07/06/06 | T | 1 |

| QUANTITY IN PERCENTS | | | DISP. | ITEM CODE AND DESCRIPTION | TAX | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | | | | | |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 16 | | 16 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 14.56 |
| 10 | | 10 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 10.40 |
| 6 | | 6 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 16.80 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 38 | | 38 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 100.32 |
| 14 | | 14 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 71.68 |
| 4 | | 4 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 25.60 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 200 | | 200 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 596.00 |
| 50 | | 50 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 142.50 |

CODE EXPLANATION
* = STATE TAX APPLICABLE
# = FED./OTHER TAX APPLICABLE
+ = STATE & FEDERAL TAX APPL.

FREIGHT IN          FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000331



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098188-01

BILL TO:  PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:  VILLA LAGO
BUILDING 2
6TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P O NUMBER | DATE |
|---|---|---|---|---|---|
| 1098188-01 | 133 | 07/05/06 | 118 | 07/05/06 08:45:50 | 07/07/06 |

| INSTRUCTIONS | | TAX | PAGE NO |
|---|---|---|---|
| DEL 07/06/06 | | T | 2 |

| QUANTITY<br>ORDERED | PIECES/UNITS<br>B QUANT | SHIPPED | COA | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 200 | | 200 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 712.80 |
| 24 | | 24 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 92.40 |
| 30 | | 30 | * | S6S-10<br>6" STUD 10'<br>25 GAUGE | LF | 644.0000 | 193.20 |
| 4 | | 4 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 25.08 |

P A I D

CODE EXPLANATION —
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT PD    FREIGHT ONLY

| | |
|---|---|
| SUB TOTAL | 2,123.98 |
| MISC CHARGE | .00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 148.06 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 2,272.04 |

RCR000000332



**BANNER SUPPLY CO.**
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.:**
168000

**INVOICE NUMBER**
1098189-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO: VILLA LAGO
BUILDING 2
NORTH SIDE
6TH FLOOR "C" UNITS
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM# | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098189-01 | 133 | 07/05/06 | 118 | 07/05/06 09:05:56 | 07/07/06 |

| INSTRUCTIONS | | FRT | PAGE NO. |
|---|---|---|---|
| DEL 07/06/06 | | T | 1 |

| QUANTITY OF PIECES/UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./FET | SHIPPED | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES "C" UNITS 6TH FLOOR | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 210 | | 210 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 625.80 |
| 36 | | 36 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 102.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN    FREIGHT OUT

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000330



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS POMPANO

1680 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1680 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2389 • Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com



ACCOUNT NO.
168000

INVOICE NUMBER
1098189-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
NORTH SIDE
6TH FLOOR "C" UNITS
BOYNTON BEACH  FL

| INVOICE NUMBER | BRANCH | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098189-01 | 133 | 07/05/06 | 118 | 07/05/06 09:05:56 | 07/07/06 |

| INSTRUCTIONS | | PRINT | PAGE NO. |
|---|---|---|---|
| DEL 07/06/06 | | T | 2 |

| QUANTITY IN PRICED UNITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | B.ORD. | SHIPPED | CODE | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-10<br>6" STUD 10'<br>25 GAUGE | LF | 644.0000 | 515.20 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 28 | | 28 | * | S4B20<br>4" X 10' BACKING<br>20 GA | LF | 406.0000 | 113.68 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - REL/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,390.43 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 220.38 |
| PAYMENT | 0.00 |
| TOTAL AMT. DUE | 3,620.81 |

RCR000000328



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098194-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL    33445

SHIP TO: VILLA LAGO
BUILDING 2
"B" UNIT
NORTH SIDE 6TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAGED | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098194-01 | 133 | 07/05/06 | 118 | 07/05/06 09:37:11 | 07/07/06 |

| INSTRUCTIONS | | PG. | PAGE NO. |
|---|---|---|---|
| DEL 07/06/06 | | T | 1 |

| QUANTITY IN PIECES/UNITS | | | | | | |
|---|---|---|---|---|---|---|
| ORDERED | ROJ/BKT | SHIPPED | CRP | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |

| ORDERED | ROJ/BKT | SHIPPED | CRP | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES "B" UNIT NORTH SIDE 6TH FLOOR | EA | 0.0001 | 0.00 |
| 12 | | 12 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 18 | | 18 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 92.16 |
| 3 | | 3 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 95 | | 95 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 283.10 |
| 40 | | 40 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 114.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
• - STATE & FEDERAL TAX APPL.

| FREIGHT IN | FREIGHT OUT |
|---|---|

| SUB TOTAL | |
|---|---|
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000327



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2399 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098194-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
"B" UNIT
NORTH SIDE 6TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SALESMAN | ORDER DATE | TAXING | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098194-01 | 133 | 07/05/06 | 118 | 07/05/06 09:37:11 | 07/07/06 |

| INSTRUCTIONS | PKG. | # OF PKG. |
|---|---|---|
| DEL 07/06/06 | T | 2 |

| QUANTITY IN PIECES/UNITS | | | MARK | ITEM CODE AND DESCRIPTION | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./BET | SHIPPED | | | | | |
| 180 | | 180 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 641.52 |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-10<br>6" STUD 10'<br>25 GAUGE | LF | 644.0000 | 128.80 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 14 | | 14 | * | S4B20<br>4" X 10' BACKING<br>20 GA | LF | 406.0000 | 56.84 |

PAID

CODE EXPLANATION
* - STATE TAX APPLICABLE
+ - FED./OTHER TAX APPLICABLE
# - STATE & FEDERAL TAX APPL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

| FREIGHT IN | FREIGHT OUT |
|---|---|

| | |
|---|---|
| SUB TOTAL | 1,687.72 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 109.70 |
| PAYMENT | 0.00 |
| **TOTAL AMT. DUE** | 1,807.42 |

RCR000000326



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

ACCOUNT NO.
168000

INVOICE NUMBER
1098196-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH      FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
SOUTH SIDE
"C" UNITS 6TH FLOOR
BOYNTON BEACH   FL

| INVOICE NUMBER | SLSM. | ORDER DATE | TAXER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098196-01 | 133 | 07/05/06 | 118 | 07/05/06 09:43:48 | 07/07/06 |

| INSTRUCTIONS | | SEQ. | PAGE NO. |
|---|---|---|---|
| DEL 07/06/06 | | T | 1 |

| QUANTITY<br>ORDERED | QUANTITY<br>B.O./WT. | QUANTITY<br>SHIPPED | COD. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL<br>BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES<br>"C" UNITS<br>6TH FLOOR<br>2 UNITS | EA | 0.0001 | 0.00 |
| 24 | | 24 | * | W27PT<br>1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 21.83 |
| 22 | | 22 | * | W2PT<br>1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 22.88 |
| 2 | | 2 | * | W4PT<br>1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 5.60 |
| 2 | | 2 | * | W6PT<br>1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 8.00 |
| 80 | | 80 | * | W227PT<br>2 X 2 X 7 PT | LF | 0.3300 | 184.74 |
| 92 | | 92 | * | W228PT<br>2 X 2 X 8 PT | LF | 0.3300 | 242.88 |
| 22 | | 22 | * | W248PT<br>2 X 4 X 8 PT | LF | 0.6400 | 112.64 |
| 6 | | 6 | * | W2410PT<br>2 X 4 X 10 PT | LF | 0.6400 | 38.40 |
| 32 | | 32 | * | W248C<br>2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 145.92 |
| 210 | | 210 | * | S158S-10<br>1 5/8" STUD 10'<br>25 GAUGE | LF | 298.0000 | 625.80 |
| 36 | | 36 | * | S158T<br>1 5/8" TRACK<br>25 GAUGE | LF | 285.0000 | 102.60 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
$ - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

FREIGHT IN      FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | CONTINUED |

RCR000000325



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4380
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 · Fax: (954) 942-4641

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098196-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
SOUTH SIDE
"C" UNITS 6TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLS NO | ORDER DATE | TAKEN | CUSTOMER P O NUMBER | DATE |
|---|---|---|---|---|---|
| 1098196-01 | 133 | 07/05/06 | 118 | 07/05/06 09:43:48 | 07/07/06 |

| | | PRODUCTION: | | SHIP | PAGE NO |
|---|---|---|---|---|---|
| DEL 07/06/06 | | | | T | 2 |

| QUANTITY IN PIECES/UNITS | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B/ORDER | SHIPPED | EXP | | | | |
| 300 | | 300 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 1069.20 |
| 34 | | 34 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 130.90 |
| 80 | | 80 | * | S6S-10<br>6" STUD 10'<br>25 GAUGE | LF | 644.0000 | 515.20 |
| 8 | | 8 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 50.16 |
| 28 | | 28 | * | S4B20<br>4" X 10' BACKING<br>20 GA | LF | 406.0000 | 113.68 |

POSTED

CODE EXPLANATION —
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
++ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

FREIGHT IN    FREIGHT OUT

| | |
|---|---|
| SUB TOTAL | 3,390.43 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 220.38 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 3,620.81 |

RCR000000324



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS
POMPANO

1860 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33060
PHONE (954) 781-2389 · FAX (954) 942-4360
REMIT TO:
1860 SW 13th CT, POMPANO BEACH, FL 33069
*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 · Fax: (954) 942-4841

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098200-01

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
SOUTH SIDE
"B" UNIT 6TH FLOOR
BOYNTON BEACH  FL

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1098200-01 | 133 | 07/05/06 | 118 | 07/05/06 10:26:34 | 07/07/06 | | |
| | | | | | CAT. | PAGE-No. | |
| | | INSTRUCTIONS | | | T | 1 | |
| DEL 7/6/06 | | | | | | | |

| QUANTITY IN RECEIPIENCE | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | BACK ORD. | SHIPPED | UMS. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | | 1 | * | NOTES 6TH FLOOR "B" UNIT | EA | 0.0001 | 0.00 |
| 12 | | 12 | * | W27PT 1 X 2 X 7 PT SQUARE EDGE | LF | 0.1300 | 10.92 |
| 6 | | 6 | * | W2PT 1 X 2 X 8 PT SQUARE EDGE | LF | 0.1300 | 6.24 |
| 3 | | 3 | * | W4PT 1 X 4 X 8 PT SQUARE EDGE | LF | 0.3500 | 8.40 |
| 1 | | 1 | * | W6PT 1 X 6 X 8 PT SQUARE EDGE | LF | 0.5000 | 4.00 |
| 22 | | 22 | * | W227PT 2 X 2 X 7 PT | LF | 0.3300 | 50.80 |
| 41 | | 41 | * | W228PT 2 X 2 X 8 PT | LF | 0.3300 | 108.24 |
| 9 | | 9 | * | W248PT 2 X 4 X 8 PT | LF | 0.6400 | 46.08 |
| 3 | | 3 | * | W2410PT 2 X 4 X 10 PT | LF | 0.6400 | 19.20 |
| 14 | | 14 | * | W248C 2 X 4 X 8 CONSTRUCTION | LF | 0.5700 | 63.84 |
| 95 | | 95 | * | S158S-10 1 5/8" STUD 10' 25 GAUGE | LF | 298.0000 | 283.10 |
| 40 | | 40 | * | S158T 1 5/8" TRACK 25 GAUGE | LF | 285.0000 | 114.00 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

| | |
|---|---|
| WEIGHT IN | FREIGHT OUT |

| | |
|---|---|
| SUB TOTAL | |
| MISC. CHARGE | |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT | |
| | **CONTINUED** |

RCR000000323



BANNER SUPPLY CO.
LATH - PLASTER & DRYWALL MATERIALS
POMPANO

1890 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2389 • FAX (954) 942-4360
REMIT TO:
1890 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 781-2389 • Fax: (954) 942-4641

| ACCOUNT NO. | INVOICE NUMBER |
|---|---|
| 168000 | 1098200-01 |

BILL TO: PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO: VILLA LAGO
BUILDING 2
SOUTH SIDE
"B" UNIT 6TH FLOOR
BOYNTON BEACH   FL

VISIT US ON THE WORLD WIDE WEB
http://www.bannersupply.com

| INVOICE NUMBER | SLSMN | ORDER DATE | TAXED | CUSTOMER P.O. NUMBER | DATE | | |
|---|---|---|---|---|---|---|---|
| 1098200-01 | 133 | 07/05/06 | 118 | 07/05/06 10:26:34 | 07/07/06 | | |

INSTRUCTIONS

DEL 7/6/06

| | | | STE | T | PAGE NO. |
|---|---|---|---|---|---|
| | | | | T | 2 |

| QUANTITY ORDERED | BALANCE | SHIPPED | CODE | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 180 | | 180 | * | S358S-9<br>3 5/8" STUD 9'<br>25 GAUGE | LF | 396.0000 | 641.52 |
| 21 | | 21 | * | S358T<br>3 5/8" TRACK<br>25 GAUGE | LF | 385.0000 | 80.85 |
| 20 | | 20 | * | S6S-10<br>6" STUD 10'<br>25 GAUGE | LF | 644.0000 | 128.80 |
| 3 | | 3 | * | S6T<br>6" TRACK<br>25 GAUGE | LF | 627.0000 | 18.81 |
| 14 | | 14 | * | S4B20<br>4" X 10' BACKING<br>20 GA | LF | 406.0000 | 56.84 |

POSTED

CODE EXPLANATION
* - STATE TAX APPLICABLE
# - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| MERCHANDISE | FREIGHT OUT |
|---|---|

| | |
|---|---|
| SUB TOTAL | 1,641.64 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED/OTHER TAX | |
| STATE TAX | 106.71 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 1,758.35 |

RCR000000322



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 23069
PHONE (954) 781-2399 • FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 23069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2399 • Fax: (954) 942-4641

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1098249-01 |

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL   33445

SHIP TO:  VILLA LAGO

BOYNTON BEACH   FL

| INVOICE NUMBER | SLSMN | ORDER DATE | | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 1098249-01 | 133 | 07/05/06 | 118 | 07/05/06 16:35:50 | 07/07/06 |
| | | INSTRUCTIONS | | | PAGE NO. T 1 |
| DEL 07/06/06 | | | | | |

| ORDERED | SHIPPED | BKORD | B | DESCRIPTION AND DESCRIPTION | PER | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |
| 1 | 1 | | * | NOTES "C" UNITS 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 15 | 15 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 331.20 |
| 1 | 1 | | * | NOTES "B" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 140 | 140 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2419.20 |
| 26 | 26 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 574.08 |

CODE EXPLANATION
* - STATE TAX APPLICABLE
& - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 7,527.36 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 489.28 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 8,026.64 |

RCR000000568



**BANNER SUPPLY CO.**
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT • POMPANO BEACH, FLORIDA 33069
PHONE (954) 761-3399 • FAX (954) 942-6360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

*ACCOUNTING AND RELEASE INQUIRIES*
Phone: (954) 761-3399 • Fax: (954) 942-6661

| ACCOUNT NO. | | INVOICE NUMBER |
|---|---|---|
| 168000 | | 1098319-01 |

BILL TO:
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

SHIP TO:
VILLA LAGO
BUILDING 1
1ST FLOOR
BOYNTON BEACH  FL

| JOB/RELEASE | ORDER | SHIPPED VIA | ROUTE | WORK ORDER # / ENTERED | DATE |
|---|---|---|---|---|---|
| 1098319-01 | 133 | 07/06/06 | 118 | 07/06/06 12:10:15 | 07/07/06 |

| NOTES | | | | | TERMS | PAGE NO. |
|---|---|---|---|---|---|---|
| DEL 7/6/06 | | | | | T | 1 |

| QUANTITY ORDERED | QUANTITY SHIPPED | B/O | CODE | ITEM NO. & DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES 1ST FLOOR "D" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 170 | 170 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 2937.60 |
| 30 | 30 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |
| 1 | 1 | | * | NOTES "A" UNITS 2 UNITS | EA | 0.0001 | 0.00 |
| 110 | 110 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | 16 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | 1 | | * | NOTES "B" UNIT 1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12 1/2" REGULAR DRYWALL 12' 4 X 12 | SF | 360.0000 | 1209.60 |
| 13 | 13 | | * | D12M12 1/2" MOISTURE RESISTANT 12' DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |

PAID

CODE EXPLANATION →
\* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FED./LOCAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 7,350.72 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 477.80 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 7,838.52 |

RCR000000569



BANNER SUPPLY CO.
LATH · PLASTER & DRYWALL MATERIALS

1660 S.W. 13th COURT · POMPANO BEACH, FLORIDA 33069
PHONE (954) 781-2399 · FAX (954) 942-4360
REMIT TO:
1660 SW 13th CT, POMPANO BEACH, FL 33069

ACCOUNTING AND RELEASE INQUIRIES
Phone: (954) 781-2389 · Fax: (954) 942-4841

**ACCOUNT NO.**
168000

**INVOICE NUMBER**
1098351-01

**BILL TO:**
PRECISION DRYWALL INC ++
601 N CONGRESS AVE STE 501
DELRAY BCH    FL  33445

**SHIP TO:**
VILLA LAGO
BUILDING 1
BOYNTON BEACH  FL

| 1098351-01 | 133 | 07/06/06 | 118 | 07/06/06 16:13:09 | | 07/07/06 |
|---|---|---|---|---|---|---|
| | | | | | T | 1 |
| DEL 07/07/06 | | | | | | |

| QTY ORDERED | QTY SHIPPED | B/O | TAX | ITEM CODE AND DESCRIPTION | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | STARTING OCT 1 2005 THERE WILL BE $10 P/INV FUEL SURCHARGE | | | |
| 1 | 1 | | * | NOTES<br>6TH FLOOR<br>"B" UNIT<br>1 UNIT | EA | 0.0001 | 0.00 |
| 70 | 70 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 1209.60 |
| 13 | 13 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 287.04 |
| 1 | 1 | | * | NOTES<br>"A" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 110 | 110 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 1900.80 |
| 16 | 16 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 353.28 |
| 1 | 1 | | * | NOTES<br>5TH FLOOR<br>"D" UNITS<br>2 UNITS | EA | 0.0001 | 0.00 |
| 170 | 170 | | * | D12R12<br>1/2" REGULAR DRYWALL 12'<br>4 X 12 | SF | 360.0000 | 2937.60 |
| 30 | 30 | | * | D12M12<br>1/2" MOISTURE RESISTANT 12'<br>DRYWALL 4 X 12 | SF | 460.0000 | 662.40 |

P   D

CODE EXPLANATION
* - STATE TAX APPLICABLE
@ - FED/OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 7,350.72 |
| MISC. CHARGE | 10.00 |
| FREIGHT TOTAL | |
| FED./OTHER TAX | |
| STATE TAX | 477.80 |
| PAYMENT | 0.00 |
| TOTAL AMT DUE | 7,838.52 |

RCR000000567