Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| **happy** 542:4 | 726:4 727:13 | 556:1 558:12,15 | 589:13 591:9 | 675:8 679:8 689:2 |
| 557:19,22 607:24 | 809:24 | 559:23 561:12 | 592:19 600:16 | 690:17 695:16,20 |
| 617:14 698:24 | **hhkc** 496:15 | 563:12,21 564:21 | 601:23 603:12 | 695:21 697:23 |
| 798:7 | **hicks** 496:18 | 566:10 567:19 | 605:12 618:8 | 698:6 702:19 |
| **hard** 560:5 682:10 | **high** 615:9,16 | 614:9,18 617:20 | 620:9 621:16 | 704:21 712:11 |
| 700:2 724:9 | 616:1 746:15,20 | 619:21 668:14 | 622:20 623:21 | 713:13,18 715:23 |
| **hardt** 500:4 526:10 | 793:24 794:7 | 670:8 674:13,19 | 624:19 627:1 | 717:4 721:12 |
| 526:11 540:23 | **highend** 615:12 | 678:17 681:4,19 | 628:16 629:20 | 722:18 724:23 |
| 763:1 | **higher** 616:19 | 682:3 691:16 | 631:21 636:23 | 725:19 731:14,22 |
| **hate** 721:11 | **highlighted** 731:24 | 692:10 695:3 | 641:11 643:2 | 735:24 738:5 |
| **havent** 545:9 | 736:11 | 720:22 739:21 | 650:4 651:7 | 745:23 757:18 |
| 556:21 699:10 | **highlighting** | 740:3 741:1 | 652:14 654:15 | 761:9,15 764:20 |
| 711:8 | 732:21 | 758:19 813:2,7,14 | 655:20 656:19 | 770:5 773:10 |
| **headquarter** 648:4 | **hilarie** 498:17 | 820:20 | 658:7 659:13 | 774:6 782:3 |
| 648:6 765:22 | 526:3 691:21 | **honorable** 496:2 | 661:5 662:6 | 796:23 815:10 |
| **headquarters** | **hilbert** 505:20 | **honorary** 586:16 | 663:16 665:10 | 817:4 820:22 |
| 648:2 | **hire** 580:18,21 | 586:17 765:16 | 668:4 672:18 | **im** 525:4 526:16 |
| **heard** 505:8 608:14 | **hired** 580:19 | **honors** 532:20 | 683:5 693:5 700:8 | 531:14 536:6,8 |
| 608:18 610:12 | **hogan** 497:14 498:3 | 533:3 | 706:4 713:7 | 542:3 546:7 547:8 |
| 611:2,13 724:20 | 498:9 528:1 | **hope** 542:3 | 716:20 721:23 | 549:8 551:14 |
| 791:4 | **hoganlovells** | **hoped** 684:10 | 731:3 734:17 | 554:15 557:6,17 |
| **heardmedackpc** | 497:17,17 498:6 | **hoping** 685:19 | 749:2 762:17 | 557:19,22 558:4 |
| 505:11 | 498:13 | **hotel** 708:19 | 771:15 775:21 | 563:16 566:7 |
| **hearing** 532:24 | **hold** 529:19,21 | **hour** 671:6 820:20 | 781:7 789:19 | 570:21 571:6,9 |
| 533:8 682:10 | 530:3 584:17 | 820:23 | 803:6 | 573:14 574:18,19 |
| 724:16 | 585:22 595:24 | **house** 594:10 | **identified** 541:1 | 576:11 578:9 |
| **hearsay** 565:12 | 625:9,20 626:8 | **houses** 594:13 | 556:13 558:23 | 586:10 587:13 |
| 566:17,18 581:8 | 688:5 739:3 | **houston** 505:10 | 560:6 653:9 | 594:21,24 597:21 |
| **held** 495:15 525:10 | 745:18 755:20 | **hu** 584:21,23 | 683:18 692:3 | 602:17 605:19 |
| 552:5 584:21 | 756:8 783:7 | **hudgins** 499:20 | **identify** 525:18 | 608:5 610:15 |
| 585:2 623:9 625:6 | **holding** 770:15 | 502:8 | 546:13 672:16 | 613:10,23 614:21 |
| 627:16 630:5 | **home** 498:19 | **humanly** 559:7 | 673:22 685:1,12 | 618:19 630:9 |
| 700:17 752:7 | 505:23 526:5 | **hunton** 501:8 | 692:7 699:23 | 633:2 635:7,16 |
| 756:14,23 | 819:23 | 505:13,17 | 702:10 707:21 | 641:17 643:15 |
| **hell** 563:7 | **homes** 499:11 | **hurry** 664:8 | 709:18 711:2 | 650:8 651:12 |
| **help** 684:24 764:1 | 526:22 | | **identifying** 685:5 | 656:6 666:16 |
| 797:19 | **hong** 495:16 498:5 | ───── **I** ───── | **ignore** 730:14 | 669:17 670:8 |
| **helpful** 567:10,11 | 525:10 529:10 | **ibsa** 502:7 | **iii** 593:15 | 672:14 673:4 |
| 567:12 | 672:9 | **id** 672:20 | **ill** 532:5 535:16 | 674:18 676:3 |
| **herman** 496:13,13 | **honor** 525:18 529:3 | **idea** 546:22 556:6 | 542:16,20 546:23 | 677:6 678:10,15 |
| **hes** 541:4,5,7,11 | 529:12 532:8,9,11 | 565:5 578:18 | 557:20 558:6 | 680:13 681:17 |
| 562:16 611:13 | 532:24 533:7 | **identification** | 560:14 561:1,2,24 | 683:8 684:18 |
| 674:9 680:22 | 534:22 535:11 | 546:4 549:2 | 567:20 569:20 | 685:5,12 688:8,10 |
| 687:4 694:11 | 540:14,23 541:15 | 553:20 555:11 | 575:20 581:9 | 690:6 691:2 |
| 695:19 701:24 | 541:20 542:20 | 569:2 572:14 | 582:2 610:17 | 692:11 693:17 |
| 708:5 712:14 | 544:15 547:2 | 579:13 583:8 | 672:21 673:3,9,10 | 694:4 697:7 698:8 |

Confidential - Subject to Further Confidentiality Review

698:23 699:24
700:11,22 701:10
706:8,14 707:16
708:3,4,21 709:21
710:8 712:2 717:2
724:5 729:18
730:1,13 731:23
733:8,22 736:11
737:5 740:6,12,23
742:15 743:6,15
749:8 750:4,6
752:10 754:9,9,13
761:16 762:20,21
764:13,23 765:2,5
765:9,15,19 768:8
768:22 769:17
770:19 778:2,12
780:11 781:18,19
782:11 783:5
784:12 787:7,20
788:1 790:5
791:16 793:4
794:17,24 795:16
799:11 802:4
804:17 806:7,20
807:23 808:9
810:16 812:16
813:1 814:19
817:1,14 819:18
819:18
**impact** 617:3
**impeachment**
683:22 684:13
**imperative** 823:14
**import** 732:5 737:1
782:17
**important** 596:18
597:6
**impossible** 565:6
775:3 800:19
819:20
**improving** 772:20
**inaccurate** 727:5
727:21,23 728:4,4
728:7
**inappropriate**

740:11
**inch** 689:5,5 718:12
**include** 633:24
634:5,15 635:2
765:7
**included** 814:13
**includes** 634:2
**including** 595:22
639:16 728:2
737:5 802:3
**incorporated**
530:19 536:17
795:7
**incorporation**
509:20 517:18
551:18 589:11,23
593:6,20 601:1
604:2 609:11
619:1,14 625:11
625:12,23 626:10
650:1 652:1
658:19 659:2,4
**incorrect** 710:17
**increase** 594:15
597:4 616:5,7
**increased** 616:4
**independent** 502:6
580:13 597:15
639:1,3,8,20
642:12 645:24
646:1,2
**independently**
646:11
**index** 698:19
**india** 732:9 737:7
**indicate** 547:9,23
**indicated** 552:21
562:24 662:19
684:9
**indicates** 549:17
581:21 731:10
735:10 752:13
753:4 804:15
**indicating** 734:6
773:7 806:24
807:1 809:17

814:11
**indirect** 595:19
740:17
**indirectly** 595:13
**individual** 533:13
550:18 562:7
568:17 594:11
691:5 714:5,15
765:18 807:18
**individuals** 548:7
550:16,22 562:10
570:15 796:8
**indonesia** 732:9
737:6
**industry** 719:15
**inferences** 535:17
**information** 543:9
639:22 640:2
711:10 766:22
767:7 768:12
769:16 770:2
777:15 778:1
780:17 783:19
785:6 805:19
**ingersoll** 503:2
**ingredients** 799:2
**input** 657:14
658:24
**insofar** 541:10
**inspected** 728:14
729:15
**inspecting** 729:13
**inspection** 727:12
727:20 728:9,11
728:19,21,21
729:4,13
**institution** 728:10
728:20,22 797:5
**institutions** 728:18
729:13
**instruct** 686:24
**instructions** 823:1
**instructs** 678:13,24
730:15
**insurance** 499:18
501:17 502:23

506:6,11,17
527:20
**insurers** 499:18
502:23 506:6
**integrity** 578:22
**intend** 696:3
**intensely** 560:3
**inter** 688:5
**interest** 523:16
537:19,24 538:11
538:16 549:21
550:6 573:8 581:4
593:17 595:12
599:8,18 610:18
738:21 739:7,9
740:17 741:15,16
741:17 771:7
772:3
**interior** 501:6
505:6
**international** 498:9
701:9
**interpret** 574:19
614:3 678:11,15
678:18 679:2
681:21 682:1
749:12 781:22
**interpretation**
697:12
**interpreted** 681:11
710:15 797:18
**interpreter** 500:10
528:3,5,22 529:2
529:7 531:14
533:20 538:6,6
542:22 548:10,10
552:2,2 561:24
573:18 574:12
575:3 577:20,20
578:8,13 580:10
580:10 586:10,11
587:6 598:10,10
607:16,16 609:24
609:24 611:5,22
614:2 618:14
644:9,10,13,15,21

644:21 656:1
672:24 678:11,17
679:13 681:19
684:24 685:19
686:9 687:6,11,20
688:7 696:10
704:10 705:13
712:4 714:20,20
717:13 731:22
736:15,23 738:11
746:17,17 747:15
747:15 754:11,14
754:19 759:10,10
768:3,3,24,24
773:4 779:16
781:21 782:2,4,6
782:16,24 790:9,9
793:3,19 794:4
795:19,19,24
796:19,22 801:21
801:21 804:1,7,23
804:23 806:20
807:2,21 808:6
810:9,12 811:21
814:9,12
**interrogatories**
783:12
**interrupt** 707:17
740:7,23
**introduce** 548:14
567:3
**introduction**
546:24 581:13
767:19
**invest** 568:13,15,19
577:10,14 615:24
**invested** 572:2
760:8
**investigate** 617:8
**investigating**
640:14
**investment** 523:18
554:13 570:15,16
570:17 577:8
741:23 745:16
753:9 757:6

Confidential - Subject to Further Confidentiality Review

759:17 771:8
**investors** 759:16
**invoice** 645:10,12
645:20 797:6
**invoices** 797:9,12
**involved** 586:13
596:20 648:18
**involves** 771:21
**irpino** 504:17,17
**irpinolaw** 504:19
**isnt** 551:5 678:5
680:5,18 733:16
735:11 748:6
755:15 763:3,10
767:5
**issue** 645:12,19
797:6,12
**issued** 759:20
**issues** 533:2 597:6
668:18
**issuing** 797:9
**item** 689:22 693:24
695:7 696:1,14
697:1
**ivan** 803:15
**ivangonima** 803:17
**ive** 676:17 688:6
734:9 754:17
776:21 791:4
817:12,18
**ix** 606:20

— J —

**j** 499:8
**jaipo** 790:3
**james** 505:9
**jane** 499:14 527:17
**janeburne** 499:11
**january** 495:10
525:7 544:20
549:8 665:13
822:6
**jason** 503:8
**jbslaughter** 499:11
**jchaikin** 504:10
**jdavis** 505:11

**jefferson** 501:15
506:9
**ji** 498:10 527:21,21
**jia** 495:15 497:19
498:8,15 507:4,14
507:17,21 508:1,5
508:8,11,14,17,20
509:1,4,8,11,15
509:18,22 510:1,5
510:8,13,16,20
511:1,6,9,15,18
511:22 512:5,8,13
512:16,21 513:1,6
513:9,14,17,22
514:1,6,9,15,18
515:1,4,9,12,16
515:19 516:1,4,8
516:11,15,18
517:1,4,8,11,15
517:18,21 518:1,5
518:8,13,16,21
519:1,4,7,9,12,17
519:19,21 520:1,3
520:6,8,11,13,15
520:18,21 521:1,4
521:6,9,17 528:8
528:9,12,19,20,20
529:18 534:17
535:4 536:10
538:22 540:16
542:11 543:1,7,10
544:17,19 545:20
545:23 546:7,9
547:17 548:18,21
549:6,14 550:2,6
552:19 553:9,13
553:16,23 554:5
554:17 555:8,14
555:23 557:7,24
560:19,21 561:14
562:4 563:1,11
568:8,23 569:6
570:3,10 572:5,8
572:18,23 573:16
574:22 576:22
578:6,11,19 579:5

579:8,16 581:2,17
581:20 582:16,24
583:3,18 584:17
585:13,16 587:5
587:16 588:12
589:5,8,21 590:16
591:1,4 592:11,14
593:21 594:24
597:17 600:4,8,11
600:23 601:14,17
602:7 603:3,6
604:7 605:4,7,22
606:16 608:5
610:18 612:12
615:4 618:11,23
620:1,4,15 621:7
621:10 622:11,14
623:6,12,15 624:5
624:10,13 625:7
626:16,19 627:11
628:7,10,24
629:11,14 630:4
630:13,16,22
631:1,5,9,13,16
631:24 635:20
636:6,9,14,18
638:10 641:3,6
642:5,18,21
643:17 646:20
647:22 648:19
649:21,24 650:7
650:14,22 651:1
651:12 652:6,9,20
654:6,9,21 655:13
655:16,23 656:6
656:13,16 657:1
657:22 658:1
659:7,10,20
660:23 661:2,17
661:24 662:3,13
663:10,13,20
664:24 665:4,7
666:4,12 667:1,4
667:11,14,19,22
669:1,16 670:2,10
672:8,12 673:12

673:17 674:4
676:16 677:3
678:3 679:16
680:3,15 682:17
684:23 685:14
688:22 689:10,17
690:21 691:11,13
691:24 692:22,24
693:3,14 696:1,6
696:16 700:20
701:23 703:1,24
705:1,3,11 706:10
706:12,16 707:2
707:16 708:9
709:7 710:5,24
711:15 712:23
715:19 717:1
718:15 722:2
723:18 724:1
727:23 729:8,17
731:6,7,8,18
732:2,16 733:1,13
733:21 734:9,10
735:9 737:11,14
737:22,23 741:12
741:18 742:5
744:16 745:20
746:10 747:12
750:21 751:10,14
752:9,11 756:7,24
757:2 758:9
760:20 762:20,20
763:13,21 764:13
765:11 766:21
767:23 768:15
769:13 770:12
771:18 775:6,24
776:1,4 779:12,21
780:13,21 781:10
781:22 784:3,15
822:5,8 825:9
**jia13** 521:15 683:3
683:9 779:14
**jia14** 521:17 693:3
**jia15** 521:19 697:8
700:5,12

**jia16** 618:1
**jia16a** 512:1 521:22
618:4 705:21
**jia16b** 522:2
705:24
**jia17** 522:6 713:4
**jia18** 522:9 716:17
**jia19a** 522:12
721:18
**jia19b** 522:15
721:21
**jia2** 730:5,9
**jia20** 522:17 731:1
**jia21** 522:19 734:13
**jia22a** 522:23
748:17
**jia22b** 523:2
748:20
**jia23** 523:8 762:12
**jia24** 523:13 771:1
771:4
**jia25** 524:2 775:16
**jia26** 524:7 781:3
781:19
**jia27** 524:11 789:16
**jia28** 524:13 803:1
**jianglin** 753:24
754:3,4 755:8,11
755:14 775:7
**jianjun** 584:17
**jiapo** 707:19
790:22 791:5
**jias** 587:9 721:13
**jieni** 498:10 527:21
**jinyu** 584:21,23
**joe** 497:14,17
527:24 668:6
686:15 697:6
720:23
**johnson** 501:3
505:3
**joint** 551:16 748:5
752:14 757:12
758:2
**jones** 501:14 506:8
**joneswalker** 501:17

Confidential - Subject to Further Confidentiality Review

Page 844

506:11
**jordan** 504:8
**jr** 502:15
**judge** 495:5,6
  525:21 556:17
  562:24 571:11
  574:17,23 578:20
  594:6 597:23
  678:12,24 686:13
  686:18,21 698:7
  698:10,14 699:4
  699:17 712:15
  720:7 723:21
  730:3,15 745:22
  749:12 750:17
  754:14 757:17
  774:4 775:11
  778:16 808:12
  820:11
**julia** 499:15 527:2
**juliabeskin** 499:17
**july** 522:6 547:14
  713:4
**june** 601:2,4 602:3
  604:8,9 623:2,5,9
  628:20,22 629:6
  633:20 651:11
  656:24 658:11,20
**jurisdiction** 533:1

### K

**katz** 496:13
**keep** 561:2 712:9
**ken** 526:11
**kenneth** 500:4
**kerrigan** 506:13
**key** 726:5
**khardt** 500:6
**kind** 538:12,17
  567:16 612:5
**klein** 505:19
**knauf** 615:11 616:6
  747:2
**knew** 743:11 791:8
  805:16
**know** 532:15 543:6

556:7 558:1 560:8
560:20 564:1
574:22 580:3
587:4 592:3 594:7
595:8,18 597:23
607:1 612:1 615:1
655:24 660:18
661:7 669:5,8
672:10,15,23
673:6 680:15,22
684:3 685:17
688:21,23 689:19
691:1,4,8 692:10
692:17 696:16
697:21 701:1,3
703:2 705:15
706:24 707:12,20
708:6 709:12,15
711:20 713:16
714:10,12 715:12
715:13,15 716:7
718:17 719:2
724:12 733:15
738:1,17,20,23
739:10 743:8
755:2 756:8 757:1
763:9,24 764:2,5
764:17,24 766:23
768:11 771:20
772:22 777:18,19
778:7 781:15
783:4 790:16,18
790:19 791:2
793:21 794:10,13
797:13 801:1
802:7 803:18,19
803:21 804:12
805:15,18,19
808:8 809:18
811:24 816:9
818:21 819:15,16
819:20
**knowing** 559:16
**knowledge** 537:16
  540:6,16,19 541:8
  541:9,14,16

542:14 543:3,4,8
543:12,15,18,21
543:23 544:3,5,9
544:11 571:5
801:13
**known** 559:8
  713:21 724:17
  786:9 788:17
  792:2,17 808:15
  808:16 809:1
**knows** 567:1
  586:24 738:5
  764:22 777:17
**kong** 495:16 498:5
  525:10 529:10
  672:10
**korea** 733:24

### L

**l** 495:4,17 497:8,8
  498:21 504:2,2,8
  505:11,20,20
  822:3,16
**labeling** 804:17
**lack** 555:2
**lafarge** 615:11
  616:6,21,23 747:1
**lafayette** 501:16
  506:10
**lake** 499:8
**landmark** 506:16
**language** 529:1
  735:18 736:10,13
  736:20,22 737:10
  810:5,24 818:1,13
**largest** 772:4
**late** 633:19 668:9
  668:14
**lauderdale** 502:4
**law** 504:2,17
  568:11 588:21
  596:11,12,22
  609:12 625:10
  646:10 649:2
  758:22,24 759:15
  759:20,21 774:18

774:22 822:8
**lawlor** 525:4
**laws** 536:18
**lawyers** 534:3,4,5
  826:1
**lay** 586:22
**ldavis** 496:15
**lead** 533:14
**leading** 533:15
  555:1 581:8 679:7
  772:13
**leads** 582:15
**lease** 519:19 520:11
  659:10,21 660:8
  663:13 664:1,11
  727:4
**leased** 660:7
**leasing** 664:2,5,17
**leave** 549:8 617:18
  712:6 776:6
**leeway** 533:21
**left** 782:12
**lefthand** 579:22
**legal** 518:17 535:10
  535:14,16 555:1
  609:23 651:20
  654:11 658:13
  665:16,18,22
  775:2 812:13
**lend** 598:19,20
**length** 689:6
**lenny** 684:4 693:10
**leonard** 496:13
  527:13
**leroy** 502:2
**letter** 805:8
**letters** 814:6
**leung** 498:3,6
  527:24
**level** 495:16 595:19
  790:12,12
**levin** 497:2,3
  527:10,10
**lfsblaw** 497:5
**liabilities** 609:8
**liability** 495:5

**liaison** 526:9
  527:14 784:14
**license** 538:4,7,8,11
  649:3,4
**licensing** 538:9
  649:12 664:10
**limit** 533:24
**limited** 516:12,19
  517:5,12 523:9,19
  524:3 547:21
  548:5 552:12
  554:14 563:20
  573:2 574:1 576:3
  576:5 582:20
  585:11 589:24
  591:18 593:9
  606:8 627:22
  636:11,20 641:9
  642:24 653:6
  690:1 759:2
  762:13 771:5,9
  775:17 811:5,13
  818:10
**limiting** 532:12
**linda** 495:17 822:3
  822:16
**line** 572:20 606:10
  624:3 627:7
  628:21 630:2
  640:10 662:16,18
  663:4 690:14
  700:23 709:11
  734:5 737:19
  782:11 799:21
  807:10 824:3
  826:2
**lines** 616:8 799:23
  800:14
**list** 508:3 548:24
  559:18 571:1
  597:6,7 617:1
  782:21
**listed** 584:6 585:12
  786:11 788:2,4,14
  792:3,7,16 806:18
  807:7

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

literally 616:24
litigation 495:6
 525:12 526:19
 692:24 693:19
 751:3 776:24
 778:5
little 610:21 682:9
 775:12 806:9
llc 499:11,20
 501:12 502:9
 505:17 526:22
 591:21 688:20
 780:5 811:9,11
llp 496:7,13 497:14
 498:9,16,21
 499:14 501:8,14
 502:20 504:7
 505:13 506:3,8
loads 793:24
loan 597:20 599:13
 606:21 607:1,10
 607:12
local 660:19
located 537:20
 538:1,17 648:3
 714:16 765:22
logan 500:3
logistics 574:21
 697:13 698:16
 821:3
logo 802:14,15
long 585:22 640:15
 640:16 647:18
 724:17 765:20
 772:23
longer 568:12
 820:18
longterm 580:19
look 542:23 546:8
 546:11 552:19
 553:23 555:15
 569:5 572:17
 578:6,20 583:11
 591:12 600:19
 603:15 618:12,16
 619:3 620:12,19

621:19 622:23
623:24 624:22
626:12 628:4
629:7 631:24
634:10,20 635:5
635:21 637:2,5,13
637:16 638:11
640:17 641:14
643:5 650:18
652:2,20 654:2
655:9 656:22
657:17 658:10
659:16 661:8
663:5 664:23
666:11 669:9,18
670:4 671:8
684:15,16 701:24
712:24 714:3
716:9 717:20
720:24 722:2
731:6,19 735:16
741:6 748:12
750:24 751:11
783:17 785:15
786:6,14,16,22
789:6 791:9,11,24
802:12 805:6
808:19,23
looked 635:12
642:10 679:23
699:10 737:18
818:17
looking 565:11
590:16 619:10
635:16 674:5
700:23 710:6
722:7 749:15
750:4 783:5
785:22 786:7
787:7 791:24
792:10 815:1
818:24
looks 783:8
lot 542:4 684:11
698:11 735:17
louisiana 495:1

496:3,14 497:10
498:24 501:5,16
501:22 504:4,18
505:5,22 506:10
506:15 525:14,22
527:7 539:15
544:1 696:8,16,22
697:3 703:14
714:18
lovells 497:14 498:3
498:9 528:1
low 615:10,14,15
616:10 746:14,21
lowend 616:3,13
747:10
lower 616:20
726:12
lp 503:6
ltl 503:11
lubliner 503:8
lumber 503:6
lunch 671:13
luncheon 671:20

---

## M

m 495:17 499:14
506:14 525:8
590:10,11 638:3,3
671:21,22 720:15
720:16 761:24
762:3,4 779:4,5
821:10 822:6
maam 562:4,23
574:16 685:24
686:12
madam 810:8
madison 499:15
502:21 506:4
magazine 504:18
506:14
magistrate 495:6
magnitude 559:6
magnolia 502:16
mail 785:7
mailing 537:2
main 532:18

619:18
maintained 780:14
maintains 578:22
majority 739:6,9
739:13 759:8
making 531:18
798:16,21 800:23
819:13
man 672:10
management
523:23 548:4
550:13,20 551:21
551:24 552:11,23
582:19 585:11
588:6 596:6 598:5
599:5,6,16,21
604:21 745:7
758:16 771:12
772:16 774:22
783:2
manager 511:11
530:2,8,15,22
542:12 584:12,13
585:5,17,23 586:5
587:19 603:8
646:23 647:4
653:9,11 660:2
680:5,8 694:13
765:16 819:18
managers 634:14
mandarin 528:4
manner 547:4
642:13 643:12
manufacture 664:4
801:19
manufactured
495:4 689:4
801:12 802:18
813:23
manufacturer
660:9 719:16
726:5
manufacturers
649:6,15 778:10
manufactures
695:12

manufacturing
660:5 664:2
map 733:2,5,13,23
737:18
march 554:3,20
561:18 570:5
572:21 573:4,9,13
577:1 620:20
633:16
mark 672:14 683:8
697:7 706:8 730:2
736:17 780:23
789:7
marked 544:24
545:3 546:3 549:1
553:20 555:11
569:2 572:14
579:13 583:7
589:13 591:9
592:19 600:16
601:23 603:11
605:11 618:8
620:9 621:15
622:19 623:20
624:18 627:1
628:16 629:20
631:20 636:22
641:11 643:2
650:4 651:6
652:14 654:14
655:20 656:18
658:6 659:12
661:4 662:5
663:15 665:9
668:3 683:4
692:22 693:4
700:7 706:4
712:24 713:6
716:19 721:23
731:3,7,8 734:9
734:16 749:2,17
750:9,12 751:11
762:16 771:1,15
775:20 776:1,21
781:6 789:18
803:5

Confidential - Subject to Further Confidentiality Review

**market** 578:4 607:4
615:8,12 616:3,5
616:13,14 617:7,9
732:7 737:4
772:14
**marketed** 696:21
**marketing** 729:19
732:1,16 734:20
737:15 751:1
**markets** 612:22
613:2 615:14
**marking** 700:11
706:9 762:20
770:19 781:19
**masonry** 501:23
**material** 523:9,14
524:2 576:2,4
610:24 640:11
645:1 646:1
761:20 762:13
771:5 775:17
797:2
**materials** 573:15
574:1 726:6
729:19 732:2
751:2
**mathematics**
582:15
**matter** 525:11
711:4 719:21
**matters** 596:18
597:8,9,12 625:16
768:19
**matthew** 505:20
**mccahill** 502:3
**mckenry** 499:8
**mclark** 505:23
**mdl** 495:3 525:14
526:8,23 527:1
784:13
**mdonohue** 501:17
506:11
**mean** 530:10 538:8
550:9 556:24
565:2,9 571:11,12
578:8 587:7

653:15 679:19
694:2 696:11
725:6 733:15
744:8 748:3 761:5
764:1 773:24
774:3 798:22
**meaning** 732:3
756:1 772:7 799:1
**means** 640:10
752:17 820:24
822:21
**meant** 627:23
727:8 742:12
795:13 796:16
**measurements**
711:13
**medack** 505:8
**medium** 615:10,14
615:15 616:3,13
746:21
**mediumend** 747:9
**mediumlevel**
653:20
**meet** 646:3 784:14
800:15
**meeting** 508:22
509:12 511:3,19
512:11,18 513:3
513:11,19 514:2
514:11,19 523:3
572:11 573:1
583:5,21 584:3
601:20 602:15,21
603:20,23,24
604:3 605:10
606:9,17 620:7,17
621:13 622:2,6,17
623:8,18 624:7,16
625:5,14,18 626:3
626:21 627:20
628:12 629:16
630:5,7 633:17,19
748:21 749:20
750:2 751:13,18
751:21 752:4,7
766:2,7,9

**meetings** 586:15
606:15 625:9,21
626:8 629:1
751:14 766:12
**megan** 501:15
506:9
**meirose** 503:7
**meirosefriscia**
503:10
**melissa** 506:14
**melvyn** 702:1
**member** 765:13
**members** 604:10
744:2,4,24 766:18
**mention** 562:7
**mentioned** 664:5
**messrs** 653:17
**met** 672:9 728:24
**metairie** 501:22
**meters** 648:8 727:1
752:24 753:14
**meunier** 497:8,9
526:24,24
**miami** 498:18
**michael** 499:21
502:3
**middle** 570:22
717:3 726:15
746:14,21
**midlothian** 500:5
**mike** 527:4
**mill** 500:4
**million** 598:17
657:8 726:24
752:23 753:14
**millman** 499:2
**mines** 607:6,9
**minimize** 567:14
**minutes** 529:9
588:9,13 590:3
761:21 778:19
**misleading** 694:20
**missing** 571:3
**misstates** 677:13
**mistake** 570:7
611:9,24 633:3

635:17 805:2
**mistaken** 571:9
**mmccahill** 502:6
**mobile** 704:13,18
**modifying** 604:1
**moment** 531:24
578:14 644:10
702:12 718:11,12
735:15 750:22
752:11 794:23
796:20
**money** 577:6
598:15,19,21,23
599:2 616:1
657:10
**month** 640:15
701:16 717:9
**months** 640:16
**montoya** 496:19
526:7 786:2 804:4
**moorhead** 502:14
**morgan** 504:12,12
**morning** 526:6,10
526:21 529:18
678:19 681:24
750:1
**moss** 502:3
**mosscandace** 502:5
**motion** 527:9
613:19
**move** 613:18
669:20 770:6
776:20
**moved** 743:4
**msexton** 499:23
**mswabacker**
506:16
**mtg** 524:8 781:5
**multiple** 499:12
**myers** 504:14

──────────
**N**
──────────

**n** 501:21 502:16
507:2
**name** 525:3 528:18
528:20,20 571:24

587:8,9,21 602:18
602:22 608:19,21
608:22 610:16
616:23 644:18
647:1,2,5,6 660:3
660:23 673:9,18,23
689:8 691:5 703:4
706:17 707:9,11
707:12,18,19,20
708:4 710:13,17
723:8 724:14,21
731:8 735:13
738:8,8 742:3
751:23 753:23
754:3,3 809:14,17
809:18 810:10
817:22
**names** 550:16
562:7 575:17
707:4,5 781:12,15
782:1 819:17
**nanjing** 498:11
**nation** 789:23
793:10
**national** 523:8,13
524:1 610:23
726:5 746:23
762:12 771:4
775:16
**native** 528:24
**natural** 789:4
**nature** 681:13
**ne** 499:21 502:10
**nearby** 708:16,20
**necessarily** 689:14
689:18 703:7
718:5 732:12
799:19 801:14
817:7
**necessary** 542:18
562:6 819:21
823:5
**need** 533:24 550:15
568:14 574:22
598:16 614:1
637:14 668:16

Confidential - Subject to Further Confidentiality Review

670:10 674:14
678:21 679:5
693:7,10 694:5
702:15 704:12
708:9 709:2 710:9
738:15 740:20
749:11 806:5
821:1
**needed** 660:4 720:3
**needs** 586:11
644:10 678:11
686:1 714:21
774:4
**negative** 617:9
681:14
**neither** 775:1
813:24 817:10
**never** 586:14
671:14 696:7,15
696:21 697:2
703:16 704:3
705:16 706:19
724:20 771:22
805:11,11 813:22
814:3 815:20
817:11,18
**new** 496:9,9,14
497:10,16,16
499:16,16 501:5
502:21,21 504:18
505:5,22 506:4,4
506:15 573:11,15
573:24 576:2,3
600:24 616:14
711:4,14,18
714:17 715:7
726:5 759:20,21
770:20
**news** 557:6
**normally** 563:22
625:24 718:12
**north** 501:11
505:16
**notary** 495:19
822:4 825:20
**note** 552:13 782:3

**noted** 825:7
**notes** 826:1
**notice** 822:5
**noticed** 495:8
**notified** 728:22
**november** 633:15
**nuckols** 500:3
**number** 525:14
532:12 537:3
545:1,3 546:10,19
549:7,10 552:20
552:21 553:24
555:15 569:6,22
569:24 571:4
572:18,19 578:7,9
578:9,11,24 579:1
583:12,13 589:17
590:6,17 591:13
591:14 592:23
600:3,21 601:11
602:2 603:16,17
604:10 605:1,15
605:18 618:18
619:20 620:14
621:20 637:22
638:8 642:1
671:17 672:2,17
672:18,20 679:8
696:11 699:8
716:12 720:20
727:6,7 749:14
762:9,21 763:2,4
779:9 782:14
785:12,14 786:11
786:16,23 787:1,3
787:8,23 788:2,3
788:4,13 789:1,7
789:8,10,12
791:10,11,20,23
792:1,3,6,15,15
802:12 803:9,12
808:9,14 813:22
818:17 819:3
821:7
**numbers** 546:16
547:6 554:1 570:7

589:18 592:24
713:15 739:10
787:10,19,24
788:21,24 789:2,3
814:7
**numerals** 791:19

———————
**O**
———————
**oakland** 502:4
**object** 531:12,20
534:5,7,9,11,21
540:21,24 541:13
562:12 570:22
612:7 668:7
674:12 690:14
691:7 694:19
**objected** 679:6
797:24
**objection** 531:15
531:22,23 533:15
535:2,9,13 540:9
540:10 542:17
554:24 555:5
562:15,21 565:3
571:14 581:7,10
582:3 586:21
609:22 610:4
612:10 613:18
674:8,13,15,16,19
675:7,8,21,22
677:12,15 678:6
678:12,16 679:2
680:19 681:14
690:10,17,18
692:4,5 702:3,18
702:23 703:19,21
704:5,20,22 705:8
707:23 713:23
715:9,11,22,24
722:17,19 723:16
725:18,20 726:7
731:13,15 735:20
735:24 738:3,6,22
739:15 745:21
747:22 757:16,19
758:8,11 761:1,8

761:10 764:7,19
764:21 767:9,11
770:4 773:9,21
774:5,7 775:4
777:16 791:13,17
794:18 800:8
808:1,5,17 809:3
809:23 815:7
816:18
**objections** 531:18
532:6,14 533:3,9
533:14 566:23
569:9 668:12
678:19 679:5,10
695:21
**obligation** 639:12
**observation** 569:13
**observed** 560:1
**obtain** 607:10
780:17
**obtained** 541:17
683:10
**obvious** 690:10
**obviously** 547:10
**occurred** 575:9
598:2 638:2
682:14 751:18
**october** 685:13
688:16 707:14
806:14 810:18
815:14,19
**offer** 532:15
**offering** 524:7
781:4
**office** 648:15 649:5
649:16 732:23
**officers** 515:13,20
516:5 537:10,13
631:3,10,18
653:18
**offices** 647:22
648:14
**official** 661:13
**offtherecord**
700:16
**oh** 669:21 687:20

748:12 750:8
754:9 763:6
793:19 799:11
812:16
**okay** 549:7 566:5
571:19 575:3
576:11,11,17
609:4 611:20
637:19 669:16
670:19 671:4
685:11 688:6,10
692:13 693:10
701:21 702:22
707:7 722:13
723:11 727:9
737:17 739:11
744:6 746:10
749:6 750:14
752:19 753:10
754:15 756:4
759:22 765:10
766:10 787:6
819:24
**okeefe** 496:14
**old** 578:15 758:24
**oliver** 527:18
**once** 721:13 752:4
752:5,8 766:2
**oneill** 502:9
**onepage** 721:1
**ones** 697:21 820:1
**open** 561:2
**operate** 609:10
**operated** 646:10
**operation** 597:15
598:14 646:13
774:16,20 775:1
**operations** 542:15
772:15
**opportunity** 545:13
547:12 560:17
561:3 695:5 736:3
758:18
**opposed** 755:24
**order** 594:13 597:4
608:2 615:19

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

Page 848

616:10 645:13
661:21 767:20
797:10
orders 749:13
org 499:11
organization 588:6
organizational
781:11,17
organized 536:17
oriental 688:20,21
780:5 803:16
804:21 806:14,18
810:17 811:9,10
original 751:23
797:22 823:15
orlando 502:16
orleans 496:14
497:10 501:5
504:18 505:5,22
506:15 711:14,19
714:17 715:7
outside 642:12
643:12
outstanding 739:13
overall 515:5
630:18
overrule 535:1
542:16 581:9
582:2 610:3 675:8
677:14 678:16
690:17 702:23
703:20 715:10
722:18 725:19
731:14 735:24
738:6 745:23
757:18 758:10
761:9 764:20
767:10 773:10
774:6 791:16
overruled 704:6
705:9 726:8,9
770:6
overseas 523:9
524:3 762:14
775:18
owned 523:22

550:22 552:23
553:1,1,4 554:22
554:23 581:22
582:4,20 593:21
593:24 599:9,11
646:19 739:23
759:24 760:10,10
771:12 795:13
owner 770:2
795:14
ownership 537:19
537:24 548:13,15
549:23 550:1
595:20 661:18
owning 596:24
owns 582:18
738:20 739:6,13
741:11,14,16,17
741:22 742:4,16
742:18,19,23
743:16,19 765:1
769:2,5,7
oxford 503:3

──── P ────

p 499:2,8 502:3,9
502:15 503:2,7
505:8,11 671:21
671:22 720:15,16
761:24 762:3,4
779:4,5 821:10
pace 588:10
pacific 495:16
498:4
page 507:3,12
549:13 573:6
578:8 579:23
581:2,20 582:9
590:18 593:1
600:2 601:6 602:3
602:7 605:22
606:2,5 619:4,11
620:20 621:22
623:1,4 624:3
627:5,6 630:1
637:10 638:19

651:18 652:20
654:19,20,22,23
654:24 658:11,17
662:22 669:19
673:17 685:22
687:1,15,23
688:12 690:21
709:10,10 717:3
731:19 732:15,17
732:18 733:3,4
735:1,4,17 736:24
737:15,17 753:21
779:17,19 786:4,7
789:24 791:10,23
804:15 809:16
810:22 811:19
824:3 826:2
pages 521:16,18
637:11,14 683:4
693:4 802:14
825:4
paper 672:18
paragraph 567:15
583:24 588:1
602:17 689:11
694:10,17 695:18
717:20 806:24
807:8 811:22
812:9
paragraphs 811:1
parentheses 818:13
park 498:11 502:4
parker 504:7
part 532:23 541:24
542:6 548:2,5,9
552:12,16 560:10
571:24 613:24
683:17 685:10,10
721:6 726:12
764:4 769:4
787:10 789:2
812:17
partial 597:6,7
partially 743:7
participate 595:10
765:24 769:19

772:14
participated
595:15
particular 560:19
570:23 575:15
632:19 637:12
817:15
parties 545:5
576:13 812:16
814:23
partners 748:5
partnership 580:5
party 738:2,24
pass 729:4 746:22
passed 727:11,19
728:8
passing 568:11
patents 538:20
patience 784:2
patrick 496:19,22
526:7
pause 669:15
pausing 594:21
pay 753:5,6 817:19
pc 500:3
peachtree 499:21
502:10
peak 721:12
pending 527:9
peng 647:1,2 653:8
655:6 665:21
700:22 701:1,2,17
713:21 714:5
717:6,6 722:8,11
723:7,14 724:13
724:17 786:17,18
788:8
pennsylvania 497:4
503:4 714:19
715:8
penthouse 496:20
people 533:23
586:24 614:3
715:19 719:11,13
736:21 774:23
790:21 791:5

percent 550:20
551:5,8 552:24
553:1,2,10 576:24
577:15 581:22
582:5,10,20
595:19 596:19,24
599:7,11,17 645:2
646:19 739:18,24
740:18 741:11,15
741:16,22 742:4
742:10,16,17,18
742:20,23 743:16
743:19 753:5,7,17
753:18 759:2,18
759:18,23 760:4
760:10 765:1
769:3,5,7 774:14
percentage 553:8
582:18 739:17
753:9
percentages 753:17
perform 580:22
performance 634:6
767:18
performed 728:11
815:21
period 535:5,6,20
536:1,7 538:22
539:3,8,13,18,23
540:4,17 543:1,16
543:22 544:4,10
593:23 599:19
607:21 625:7,19
626:6 634:4
639:14 646:17
675:22 676:1
707:24 746:2,5
765:20 790:5
794:19 798:1,9,13
perkins 498:21
perkinscoie 498:23
person 533:12,14
534:1 585:12
587:12 653:8
673:6 691:1 692:2
692:11,17,18

Confidential - Subject to Further Confidentiality Review

702:1 706:20,24
708:4,6 745:8
755:1,4 768:14
790:6 791:1
800:18 803:19
804:13
**personal** 535:22
**personally** 648:20
**persons** 800:20
**pete** 504:13
**pfister** 501:19
**ph** 495:23
**philadelphia** 497:4
714:18 715:7
**philip** 501:20
**phone** 785:12,14
786:11 787:8,10
788:23,24 789:3
792:6
**phonetics** 755:6
**phrase** 627:23
814:7
**pick** 744:1,15,20,22
744:23
**picked** 745:7,15,17
**piece** 672:17
**pieces** 794:1,5,7,9
**pile** 712:11
**pittsburgh** 503:4
**place** 495:16 498:4
498:11 688:16
**placed** 699:10
**places** 715:20 718:7
**plaintiffs** 496:11,16
496:22 497:6,12
504:5,10,15,20
521:15,17,19,22
522:1,5,8,11,14
522:16,19,22
523:1,8,13 524:1
524:6,10,13 526:1
527:11,14,15
531:8 532:13
547:3,11 549:15
555:20 560:1,16
561:3 562:5

564:22 565:18
569:15 594:6,22
597:23 613:13
615:5 637:8
638:12 644:4
648:23 668:16
684:19 698:12
699:9
**plan** 632:24 633:22
697:13,16 767:20
**planned** 563:3
633:6 635:3
**planning** 607:5
**plans** 634:6,15
**plants** 747:14 748:6
757:15 758:7
**plasterboard**
497:19 498:7,14
518:2,9,17 519:14
520:22 521:11
651:4,15 652:11
653:6 654:11
658:4 667:7 668:1
688:18 690:23
695:11 747:13,18
752:24 753:14
757:14 758:7
780:4 790:2 793:9
794:3 811:5,13
818:9
**plastic** 747:16
**play** 769:14,18,22
**plays** 709:22 770:1
**plaza** 501:9 505:14
**please** 525:18
528:10,18 529:9
529:13 537:22
546:17 547:23
553:23 578:6,7,14
583:12 591:13
600:20 601:11
603:15,16 605:1
605:16 611:4,12
612:23 617:7,21
618:11 620:13
622:24 624:1,23

626:12,13 629:7
634:21 635:6
637:2 640:7,17
641:15 643:5
650:18 652:2
654:2 655:10
656:22 657:17
658:10,16 659:16
661:8 662:9 663:5
666:11 669:10
676:15 688:13
694:20 696:12
699:12 707:16
717:12 722:22
730:18 736:19
741:8 750:21
785:16 791:10
799:5 807:3
809:15 810:9,22
811:2 812:9,23
823:4,10
**pleasure** 784:14
**pledge** 597:18
599:7,12,15,20
**point** 532:18 575:2
594:2 685:20
686:10,11 699:21
703:12 707:15
729:3 731:22
734:4 756:14,22
776:21 782:9
790:7
**pointed** 611:21
763:17
**pointing** 611:16
733:23 782:11
**points** 532:10
**poitevent** 501:14
506:8
**policy** 645:6,22
**poor** 791:6
**port** 711:14
**porterblaine** 500:7
**portion** 731:23
**portions** 674:24
**position** 529:19,21

529:24 530:15
531:2 584:7,11,17
584:21 585:2,8
586:1,16,17,20
587:18 701:5,7
745:18 756:8,10
756:14,23 766:16
772:13
**positions** 527:8
530:3 739:4
**possibility** 532:11
560:23
**possible** 542:2
546:13 558:22
559:3,7 565:13
**postponed** 633:19
**power** 604:18
**poydras** 497:10
501:4 505:4,21
**prc** 772:5,13
**pre** 524:7 781:4
**predecessor** 530:4
638:23 732:4
**predecessors**
608:11 609:6,14
609:21 610:10
612:6,14
**predicate** 806:15
**premarked** 544:18
546:9 750:11
**preparation** 640:3
769:15,20 777:6
**prepare** 633:9
634:18 635:11,15
635:22 636:1
639:13 678:4
767:14
**prepared** 556:23
566:1 579:23
591:19,20 592:3,6
638:21,24 639:2
639:19 642:12
643:11 669:5
670:1,6 729:19
731:11 802:18
**preparing** 608:15

608:19 633:14
650:14 656:7
674:11 679:17
**present** 500:9
525:19 532:17
537:11 597:11
684:7,8 780:14
784:16
**presented** 784:23
**presently** 798:4
**president** 628:3,3
**pressure** 657:16
**previous** 633:22
635:18,18 736:3
798:3
**previously** 806:2
807:11 818:18
**price** 577:18,19
578:2 594:10
596:1,4 616:19,20
663:1,2 664:3,17
**pricing** 660:20
664:13
**principal** 597:12
649:9
**prior** 632:13,20
644:18 650:14
656:7 674:10
683:23 705:5
708:16 711:16
737:10,18 796:13
**private** 548:14
572:1
**probably** 673:1
716:13 731:10
732:23 778:18
**problem** 558:14
575:20 577:8
588:14 681:23
**procedure** 799:16
**procedures** 799:19
**proceed** 534:13
542:1 563:1 566:8
675:9 784:7
**proceeding** 708:22
**proceedings** 526:23

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

process 533:5 537:6
640:7 729:1
799:24
produce 615:20,21
616:22 717:22
718:12 719:4,19
758:14 798:4
800:14 801:9
805:3 813:21
produced 558:20
565:8 577:3
615:17 616:17
617:5,10 644:19
668:9,14 718:21
747:3,8 751:2
778:4 798:10,14
799:7,9 802:9
805:12 813:24
producer 772:5
produces 801:15
producing 719:7
product 615:21
718:21 729:15
746:14,15 794:2
798:15 799:1
800:6,17 801:10
801:16,20 804:16
804:20 805:4
819:11
production 607:6,9
616:8 640:10
647:4 662:16,17
663:4 747:13
748:6 752:24
753:15 757:14
758:6,7,15 760:14
764:17 774:16
799:16,18,21,23
800:13 801:4
805:10
productivity
772:21
products 495:5
615:16,20 616:1,4
616:17,22 705:16
726:13 729:12

732:5 737:2
746:22 747:6,7,10
780:18 800:15
801:12 811:14
813:21,23
professional 727:12
727:20 728:9,10
728:18
profile 778:11
profit 578:5 768:18
768:19
profitability 772:21
profits 607:7
progress 545:6
project 752:24
753:12,15
projects 752:14,20
757:12 758:3
pronounce 804:3
pronounced 754:21
pronunciation
754:20
proper 557:18
property 535:22,22
538:11,16
propounded 825:6
protect 798:6
protection 596:8,22
protocol 546:24
protocols 729:5
provide 556:19
569:21 639:7,19
640:1 767:24
800:6
provided 556:12
558:10 559:14,18
607:12 639:23
649:9 670:18
692:23 697:18,19
698:18 767:7
province 507:17
545:24 547:19
753:2
provision 523:20
771:10
psc 526:8 527:1

public 495:19
579:24 673:19,23
683:11 773:19
774:1 822:4
825:20
published 763:11
purchase 520:6,15
577:18,19 578:2
648:19 662:3
663:1 665:7
purchased 648:16
649:13 666:8
740:15 774:13
790:23
purchasers 613:5
purports 566:15
763:14
purpose 644:8
774:11 796:14
purposes 532:2,4,5
564:2 570:14
683:22
pursuant 822:5
put 577:7 578:14
712:8 761:2 785:6
795:2
puts 760:22
pwatson 501:23

_____
**Q**
_____
q000010 523:24
771:13
q000012 524:1
771:14
q000155 523:11
762:15
q000223 523:12
762:16
q000953 524:9
781:6
q000954 524:9
781:6
q000975 524:5
775:19
q000981 524:5
775:20

qinghai 647:5,6
qinhuangdao
801:18
quality 615:22,24
794:16
quantity 717:8
queens 495:16
queensway 498:4
question 533:10,11
534:14 535:18
537:21 540:13
542:21 547:16
563:2,3,6 565:15
568:3 570:23
571:13,21 580:2
581:16 589:20
595:1 609:3 610:6
610:7 612:23
613:12 614:7
617:12,20 647:10
652:19 658:12
675:5,11 677:18
677:24 679:14
681:7,8,18 682:18
685:4 686:2,6,19
690:3,5 692:1,8
692:15 694:23
696:12 701:17
703:1 704:15,23
705:12,14 708:21
709:8,14,17 710:2
710:23 711:15
714:8,10 715:2
718:1 722:20
725:15,21 730:14
730:19 735:22
738:4,16 741:9
750:23 760:18
761:12 763:19
764:9 770:9
773:23 777:13,24
793:17 797:22
798:9,18 800:10
806:16 808:8,21
808:24 816:20
817:5

questioner 533:16
questioning 533:12
534:10 690:15
710:14
questions 531:10
533:24 534:2,6,18
534:20 536:5
541:4 542:5 557:4
557:7,9,15 560:18
566:8,19 567:17
573:16 574:2
588:16 608:6
617:12,22 643:16
650:9 670:9
674:23 677:11,21
680:21 685:24
686:14,16 695:6
708:11 709:24
713:24 724:24
730:12,18 737:24
775:11 776:5,7
779:14 780:22
825:5
quick 532:10 560:9
quickly 558:22
607:6 734:23
quinn 499:14
502:20 506:3
527:18
quinnemanuel
499:17,17 502:22
506:5
quite 559:7 647:19
684:18 757:23
766:19
quotation 711:5,11

_____
**R**
_____
r 501:23 822:1
824:1,1
raise 775:4
ramifications
535:14
rare 625:18 790:23
rarely 765:24
817:19

Confidential - Subject to Further Confidentiality Review

Page 851

rate 616:9 645:1
raw 640:10 645:1
   646:1 797:2
reach 546:23 578:1
   597:9
reached 545:10
   575:19 576:14
   594:16 595:18
   596:4 604:2
   664:11,16
read 563:24 567:9
   606:6 674:24
   681:7 689:2,3,24
   702:5 703:3 710:2
   710:12 725:10,11
   731:23 732:11
   736:18,19,23
   737:10 753:24
   773:14 787:22,23
   807:2 809:24
   810:9 811:2,22
   812:8 813:8
   814:15,17,19
   818:6 823:4 825:4
reader 710:10
reading 564:5
   651:13 687:5
   688:10 690:7
   708:23 736:21
   788:1 806:21
   813:11
reads 579:23
ready 718:24,24
   750:15 784:5
real 535:21 609:1
   734:23
reality 805:11
really 567:10 695:5
   814:3
realtime 495:18
   822:17
reappear 560:22
reask 542:21
   692:16
reason 646:14
   664:7 670:11

765:11 823:6
824:5,7,9,11,13
824:15,17,19,21
824:23
reasonable 664:17
   775:2
recall 531:6 553:7
   556:12 585:19
   643:22 650:15
   656:8 657:9
   658:23 674:10
   677:10,17,24
   703:18,23 704:2
   708:10 709:23
   710:1 752:6
   776:11
receipt 823:17
receive 684:20
   714:17
received 585:16
   597:18 599:13
   711:8 802:1
recess 590:9 638:2
   671:21 720:14
   762:2 779:3
recite 549:9 550:16
recognize 655:4
   672:17 690:24
   693:13 700:20
   706:21 707:10
   713:12 733:12,22
   734:1 789:24
recognizes 567:7
recollect 619:12
   662:24
recollection 573:8
   594:1 598:1 626:5
   647:16 752:12
recommended
   604:20,22
record 525:3
   530:21 532:23
   541:24 542:7,23
   544:22 546:14
   547:8 551:6
   554:16 555:17

557:11 558:17
559:23 560:11
569:8 570:6
574:14 575:1,5,8
575:12,18 582:13
583:13 590:5,14
611:16 617:16
637:23 638:6
640:12 664:19
666:13 670:11,24
671:17 672:3
673:23 675:1
677:13 682:13
683:9,17 687:17
694:10 699:14
700:13 706:9
709:10 710:10
711:21 716:8
720:11,21 732:20
733:3 739:20
742:14 749:13
761:23 762:7
770:18,24 776:2
778:24 779:10
782:9,10 798:2,6
821:2,5 822:13
records 536:22
683:11 739:22
red 670:14 673:14
   699:5
redempted 599:15
redirect 757:21
refer 551:14 554:15
   573:14 576:1,9
   588:2 606:4
   610:20 708:17,18
   717:2
reference 575:14
   606:20 627:7
   628:21 630:1
   635:17 663:3
   711:12 751:17
referenced 717:20
   758:4
referencing 718:7
referred 596:11

694:17 818:19
referring 549:20
   574:11 641:22
   653:23 662:18
   707:1 729:18
   746:6 794:11
   807:19 808:14
   819:4
refers 623:4 624:3
   818:24
reflect 554:19
   561:20 581:3
   584:1 606:16
   739:22
reflected 622:7
   659:3 670:24
   676:24 710:14
   722:10 768:1,4
reflection 584:4
reflects 542:11
   543:10 547:18
   552:22 563:10
   568:8 570:11
   573:11 583:16,16
   732:14 739:23
   768:20
reframe 534:14
refresh 752:12
regard 533:22,23
   679:4 680:20
   757:11
regarding 515:4
   630:18 632:14
   676:20 776:24
regardless 615:15
register 547:13
   616:15
registered 495:18
   509:4 579:10
   649:2,11 822:4,17
registration 517:18
   536:13 649:3
   650:2
regular 711:12
regularly 592:5
regulation 615:19

639:18 644:24
   645:7
regulatory 523:10
   524:3 762:14
   775:18
regurgitate 564:15
regurgitation
   566:21
relate 536:6 633:23
   643:16 695:15
   703:13 793:18
related 499:18
   502:23 506:6
   677:21 797:22
relating 593:16
relation 648:1,13
relationship 751:8
relatively 594:10
relevance 566:16
relevant 541:10
   640:13
relieve 657:15
relocated 742:2
   743:4,5
remained 758:23
remaining 553:2
   744:19,21
remand 527:9
remember 647:19
   663:2 675:12
   678:2 692:21
   701:16 708:12
   733:18 759:19
   820:1
reminded 645:23
removed 604:3
ren 585:2,4
rent 660:14
rental 660:20
rented 649:15
repeat 529:20
   531:15 536:8
   537:21 612:23
   666:15 677:18
   696:11 704:1
   705:12 722:21

Confidential - Subject to Further Confidentiality Review

741:20 743:18 796:23
**repeatedly** 813:17
**repeats** 705:13
**rephrase** 808:7
**replied** 818:3
**report** 510:3 515:4 515:14,21 516:5 591:7,18 592:2 630:17 631:3,11 631:18 632:11,16 632:19 633:5,10 633:15,21 634:14 634:18,23 635:8 635:11,15 639:19 640:22 642:6 643:9 649:8 669:4 669:6,13 718:14 760:15,23 763:16 764:3,16 767:14 768:14,18,20 769:10 774:9 777:9
**reported** 764:3 766:23
**reporter** 495:18,18 495:18 822:4,4,17 822:17,22
**reporting** 632:20 632:24 633:5 766:21 770:1
**reports** 634:5 640:4 642:9 761:6 763:22 764:15 765:6 768:17 770:14
**represent** 526:22 713:10,16,18 717:4
**representation** 696:4,9,17,23 697:4
**representations** 695:15
**representative** 518:18 541:3

612:4 651:21
654:12 658:13
665:16,19,22 684:7
**representatives** 602:10
**representing** 496:11,16,22 497:6,12,18 498:6 498:13,19,24 499:6,11,18,24 500:6 501:6,12,17 501:23 502:6,12 502:18,23 503:6 503:11 504:5,10 504:15,20 505:6 505:11,17,23 506:6,11,16
**represents** 573:7
**reproduction** 822:21
**request** 531:21 592:7 639:4 729:16 797:8
**requesting** 639:12 800:4
**requests** 728:15
**require** 645:11 682:4 718:21 719:3
**required** 588:21 599:6 607:11,22 619:13 625:10,22 639:7 719:9 728:13
**requirement** 646:4 646:8 664:9 728:24 729:11 799:7,10
**requirements** 644:7 645:14 649:10,13 659:1 799:18 800:16
**requires** 625:13 649:4
**reserve** 504:4

**reserved** 545:12
**reserving** 527:7
**resigned** 708:7
**resolution** 512:8,19 513:3,11,19 523:1 572:24 583:20,21 589:2 602:13 603:19 606:9 620:5,17 621:13 622:1,17 623:7,18 624:6,16 625:4 627:12,21 629:2 630:6 748:20 749:19 751:12 758:5
**resolutions** 508:21 509:11 511:2 514:4,12,21 572:10 583:4 601:19 626:23 628:14 629:18
**resolve** 556:3 574:21
**resolved** 577:8
**respect** 533:1 545:7 545:11 584:5 632:18,22 633:4 633:21 650:10 680:24 788:7
**respond** 541:19
**response** 556:10 559:22 560:10 694:3 800:2
**responsibilities** 586:3
**responsibility** 769:14
**responsible** 586:8 769:17
**rest** 534:8 550:21 671:10
**restate** 535:18 563:6 565:14 568:2 692:7 694:22 704:22 723:23 738:16

764:11
**result** 584:2 796:7
**results** 762:23 763:22 764:2,16 764:18 767:24
**return** 599:4 658:16 823:15
**reverse** 607:22
**review** 495:13 517:19 650:2 769:21 771:19
**reviewed** 684:19 735:19
**revised** 593:20 658:20
**revision** 593:7 619:13
**richmond** 499:4
**richter** 505:19
**right** 534:7,8,11 545:13 556:20 560:12 564:16 569:16 571:16 576:19 578:23 587:7,22 596:9,13 596:14,17 599:22 637:17 668:20 673:8 675:24 685:6 688:3 689:22 700:1 706:7 712:7,10 716:14 717:21 721:7 722:7 723:18 733:1 740:19 744:21 749:18 750:19 751:14 752:9 755:3 776:5 778:14 787:12 788:5,12,18,20,22 795:7,18 805:17 806:3 808:3 809:7 809:15 810:4 813:13 814:10 815:9,12 820:14
**righthand** 665:15

**rights** 596:23 599:22
**ring** 707:19
**rings** 706:17
**rmb** 577:22 594:17 596:4 598:17
**road** 495:16 498:11 499:21 502:10 504:8
**robbecnel** 504:5
**robert** 503:3 504:3
**role** 709:19,22 769:14,18,21,22 770:1
**room** 534:3 546:18 708:19 751:20 752:1
**rooney** 503:2
**rounds** 596:2
**rule** 532:5 566:18 614:14 679:9 695:22 702:19 745:22 774:5
**ruled** 723:22
**rules** 564:2 757:17
**ruling** 533:3 560:14
**running** 722:15
**russia** 732:9 737:7

----

**S**

**s** 496:19 501:17 506:11 507:11 525:12 728:8 732:9 737:7 777:1
**sale** 520:6,16 538:24 539:5,10 539:15,20 540:1 612:17 662:4 665:8 751:5
**sales** 541:3,5 647:8 647:12 662:14 666:1 689:1,23 760:14 806:16 807:6
**sandwiches** 671:9
**sasac** 552:8,12,14

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| 552:15,17 | 691:15 | 561:11 562:11 | 738:10,19 739:2 | sells 694:1,18 |
| satisfies 547:2 | sdth 812:16 | 565:2,24 566:5 | 741:10 746:4 | 695:12 696:2 |
| satisfy 645:13 | seal 661:13 | 569:7 570:21 | 747:11,18,21 | sender 724:4 |
| 682:22 797:10 | seated 528:17 | 571:10,19 575:23 | 748:1 749:4,8,16 | sense 719:14 |
| save 536:9 562:3 | second 573:6 | 576:11,16,19 | 750:4,8,14,16,19 | sent 671:9 |
| 671:11 | 574:14 585:20 | 586:21 610:19 | 750:20 754:13,23 | sentence 814:13 |
| saw 570:13 | 588:1 598:4 | 611:15,20 613:21 | 756:3,5,18,21 | sentences 810:24 |
| saying 558:4 614:3 | 638:18 652:20 | 617:17 668:6,23 | 758:1 760:19 | separated 789:3 |
| 707:10 726:4 | 654:19,24 690:20 | 670:15,21 672:7 | 761:4,14 762:19 | september 532:21 |
| 764:13 791:5 | 712:17 717:21 | 673:3,7 674:18,22 | 763:3,6,8,20 | series 803:15 |
| 813:5 | 721:5 731:19 | 675:10 676:2 | 764:12 765:4 | serve 719:11,12 |
| says 551:7,10 | 732:17 733:3 | 677:16 678:7 | 767:22 768:6,13 | 772:8 |
| 557:14 564:16 | 736:24 737:14,16 | 679:15 681:3,5,12 | 769:12 770:11,18 | served 608:9 612:4 |
| 566:22 567:14 | 746:8 753:12 | 681:17 682:4,16 | 770:24 771:17 | 612:13 755:15 |
| 611:18 627:19 | 773:2,5 809:16 | 683:7,15,20 684:3 | 772:19,22 773:12 | service 537:6 |
| 645:8 651:13 | secretary 584:18 | 684:22 685:5,7,18 | 773:24 775:5,10 | serving 774:10 |
| 685:2 688:14,17 | section 495:4 | 686:5,15,20 687:2 | 775:23 776:16,19 | set 527:8 698:23,24 |
| 688:17,19,24 | securities 597:19 | 687:10,14 688:3,8 | 777:22 778:7,9,16 | 822:10 |
| 689:23,24 690:22 | security 599:12,20 | 688:11 690:6,19 | 779:11,15,20 | seven 584:1 604:12 |
| 690:23 692:10 | sedran 497:2 | 691:9,14,20,23 | 780:23 781:9,23 | 616:2 |
| 694:1,18 695:9 | see 562:11 598:22 | 692:9,14 693:7,12 | 783:7,21 | sexton 499:21 |
| 696:2,6,14 700:22 | 606:21 611:3 | 694:21 695:2,24 | seegerweiss 496:10 | 527:4,4 |
| 702:2 704:11 | 621:2 649:8 | 696:13 697:6,17 | 496:10 | sgeorge 496:10 |
| 714:15 717:7,21 | 673:16,19 680:2 | 697:23 698:5,8 | seeing 650:16 656:8 | shan 510:17 600:13 |
| 717:22 718:10 | 685:8,14,15 687:8 | 699:24 700:10,19 | 674:10 733:16 | shandong 507:17 |
| 723:5 726:22 | 687:11,12 690:8 | 702:9,24 703:22 | 791:2 | 508:1,20 509:18 |
| 727:11 732:3 | 690:12 693:9,10 | 704:8,16,24 | seen 669:24 670:5 | 510:1,9 511:1,11 |
| 734:21 735:9 | 694:5 700:22 | 705:10 706:6,15 | 674:21 675:1 | 512:9,16 513:1,9 |
| 750:1 753:13,22 | 702:1 707:14 | 708:1,8,15 709:1 | 691:10 706:19 | 513:17 514:1,9,18 |
| 772:2 773:7 774:1 | 711:1 713:15 | 709:4,6 710:12,16 | 771:22 777:2 | 516:11,18 522:17 |
| 774:24 780:2,2,3 | 718:11 719:18 | 710:22 711:21 | 792:19 816:13,14 | 523:4 530:4,8,10 |
| 780:9 782:4 | 722:3,7 725:17,22 | 712:2,6,14,18,22 | 817:6,11,12,15,18 | 530:16,22 531:3 |
| 786:17,23 787:7 | 726:12,16 727:10 | 713:9 714:1,2,9 | sees 725:20 | 542:12 545:24 |
| 791:12 792:11 | 727:14,15 733:2 | 714:24 715:3,17 | select 499:18 | 547:19,20 548:22 |
| 806:12 809:21 | 736:3 745:24 | 716:1,8,13,22,24 | 502:23 506:6 | 549:22 550:7,23 |
| 810:23 811:3,4 | 750:10 752:18,18 | 717:11,14 718:2 | selfsupported | 551:1,17 553:2 |
| 812:10 814:8,22 | 753:21 754:17 | 719:22 720:2,6,22 | 732:4 737:1 | 554:11,21 563:19 |
| 815:14,17 816:16 | 809:10,14,17 | 721:8,10,14 722:1 | sell 540:5,18 543:3 | 572:9 573:1,9,12 |
| 816:17 818:7 | 816:22 | 722:23 723:17,24 | 594:12 596:5 | 576:24 578:5 |
| scale 657:13,14 | seeger 496:7,7 | 725:16,23 726:11 | 612:21 613:1,4,15 | 580:7,16 581:22 |
| schedule 668:10 | 507:7 525:23,23 | 727:16 730:7,13 | 615:7,20,21 732:6 | 582:5 583:21 |
| 670:18 | 525:24 526:2 | 730:20 731:5,17 | 737:3 800:22 | 584:2 585:5 |
| schedules 571:7 | 532:7 535:9 | 732:22,24 733:8 | seller 688:17 689:4 | 587:22 589:9,23 |
| 670:17 | 545:17 555:24 | 733:11 734:19,24 | 690:22 793:10 | 591:5 592:5,7,16 |
| scope 649:6 | 556:18,24 557:13 | 735:3,6,8 736:9 | 806:13 810:17 | 593:8 595:4,14 |
| scott 496:8 526:1 | 557:20 558:3 | 736:14 737:8 | sellers 689:8 | 597:19 601:18 |

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

602:14,19,22
603:9,21 620:6,17
621:11 622:15
623:16 624:14
626:20 628:11
629:3,15 636:10
636:19 639:5,11
640:1 651:21
653:1,24 658:13
661:11 725:12,24
731:2,9 748:23
749:22 786:8
788:16 792:1,16
**shane** 502:9
**shang** 745:10
**shanghai** 498:12
**share** 577:23
594:17 596:5,19
597:1 599:8,11,17
739:1 743:7,7,10
743:11 757:13
758:5,12 759:3,18
759:19 760:4
765:1,17 769:6,8
774:13,14
**shared** 609:8 759:3
**shareholder** 508:2
512:10,18 513:2
513:10,18 519:7
548:23 549:21
550:6,14,24
551:15,18 552:24
573:8 577:13
593:17 596:12,17
597:2 602:14
607:13 608:1
620:7 621:13
622:17 623:18
624:16 653:1
656:16 759:24
766:17 774:15
795:11
**shareholders**
508:22 509:13
511:4 523:3
549:18 550:12,18

554:12,22 572:12
573:1,12 577:11
577:14 579:19
582:17 583:5,19
583:20 584:3
589:1 594:11
595:21 596:8,23
597:11,13 598:6
598:21 601:9,21
602:10 603:20,23
606:8,15,17
607:23 620:23
622:6 623:8 624:7
625:5,9,15,17,21
626:2 635:10
657:6 744:9
748:22 749:21
751:9,13,22 752:4
759:4,6 767:16,21
774:12
**shareholding** 574:3
581:4
**shares** 549:23
551:1,19 552:4
554:21 577:15,16
593:15 594:15
595:3,23 646:19
799:13
**sheet** 521:4,12
667:15 668:2
669:3,6 778:4,6
823:8,11,15 825:7
**sheetrock** 714:17
714:22
**sheets** 704:12 717:9
**shell** 501:4 505:4
**sher** 505:19
**shergarner** 505:23
**shiliang** 647:1,2
653:8 655:6
665:21
**ship** 704:12 715:20
716:5 729:21
**shipped** 703:16
704:3 705:6,16
711:18 715:14

728:6 777:12
794:2
**shipping** 704:18
715:6
**short** 567:24 577:5
**shouldnt** 613:22
**show** 680:23
685:21 686:23
687:3 698:2
703:15 730:2,3
749:7 754:14
804:17 806:5,8
809:8
**showed** 594:11,14
733:17
**showing** 544:17
689:8 781:18
**shown** 681:2 730:6
750:1 783:3 806:2
806:3
**shows** 737:19
802:14
**side** 556:23 665:15
679:11 684:13
**sides** 545:12 684:9
**sign** 590:21 600:3
601:7 602:7
620:22,24 651:19
651:20 652:22,24
658:12 660:3,6
823:10
**signatory** 754:6
**signature** 606:1
619:7 621:2
654:21,22 655:1,2
655:3,5 656:24
661:11,12 662:21
663:19 665:14
690:24 691:3
692:12 723:8
753:21,23 778:6
790:1 807:10,12
807:16 810:6
811:20 818:15
**signatures** 601:9
812:11 815:2

**signed** 665:21
692:3 693:18
755:2,11 757:2,5
778:3 810:16,19
812:6 813:18
814:23
**significant** 766:16
**signing** 665:15,18
**signs** 703:4
**similar** 575:17
663:4 729:23
799:4,5
**simple** 595:1
719:21
**simply** 558:4
564:14 567:9
633:23
**sina** 714:6,6,11
**sinnott** 500:3
**sir** 528:10 675:16
676:18 677:1
685:8 693:20
716:23 742:14
754:1 755:12
756:10 767:3,8
780:19 784:12
785:22 787:12
788:1,5,12,18,22
797:17 806:3
**sit** 765:12 783:15
783:23 820:2
**site** 640:9,11 649:6
649:15 660:5,9
**situation** 533:19
732:14 760:23
**six** 616:12
**sizes** 689:10,12,16
689:20 717:19
718:3,8
**slash** 792:11
**slaughter** 499:8
526:20,21
**slow** 533:5 616:7
721:11
**small** 596:8,23
597:8,9 719:6

782:12
**smaller** 727:7
**smith** 501:3 505:3
**snllaw** 500:6
**socalled** 616:1
**sold** 543:11,17,23
544:5,11 666:6
696:7,15 726:14
743:6,7 793:15
813:24
**sole** 521:15 683:3
685:2 688:14
689:1,23 806:12
806:16,17 807:6,7
810:15
**solely** 684:13
795:13
**somebody** 702:7
732:23 753:23
756:2
**soneill** 502:12
**song** 647:5,6
**sorry** 531:14
563:16 569:23
570:22 571:9
578:10 586:10
605:17,19 613:23
618:19 619:22
630:9 633:2 635:7
635:16,21 641:17
656:6 666:16
677:6 678:10
693:17 694:5
702:16 706:14
707:16 710:8
712:2 733:9 735:6
737:5 740:6
747:21 749:5
750:13 754:9,9
768:23 787:20
793:4 794:17,24
795:17 799:11
802:4 804:9
806:20 807:23
810:16 812:16
813:1

Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| sort 567:16 712:11 | 621:20 789:7,11 | 626:17,23 628:8 | 632:9 784:19 | 715:21 716:6 |
| sounds 716:11 | 803:9 816:2,3,4,5 | 628:14 629:12,18 | state 496:23 498:24 | 718:4,8 719:12 |
| south 501:10 | 816:7,10,24 817:2 | 630:14,20,23 | 523:22 526:9,13 | 726:15,24 727:19 |
| 505:15 | 817:6,8,9,10,15 | 631:4,7,11,14,19 | 527:7 536:18 | 759:1,21 780:7 |
| southeast 726:14 | 817:16,18,20,21 | 636:7,12,16,21 | 539:5,10,15,20 | 784:14 793:16 |
| southern 505:23 | stamped 507:15,19 | 641:4,9 642:19,24 | 540:1,8,20 543:19 | 804:21 805:4 |
| southwest 505:9 | 507:22 508:3,6,9 | 649:22 650:3,23 | 543:24 544:6,12 | 807:9 |
| space 823:7 | 508:12,15,18,23 | 651:5 652:7,13 | 548:13 569:8 | status 761:7 763:15 |
| spano 497:15,17 | 509:2,6,9,13,16 | 654:7,13 655:14 | 615:17 645:7 | 764:4 765:7,8 |
| 527:23,23 | 509:20,23 510:3,6 | 655:19 656:14,17 | 670:10 687:16 | stay 783:24 |
| speak 528:23 557:1 | 510:11,14,18,21 | 657:23 658:5 | 690:10 732:20 | steering 496:11,16 |
| 563:22 564:12 | 511:4,7,13,16,20 | 659:8,11 660:24 | 771:12 777:11 | 496:22 497:6,12 |
| 682:9 703:3 | 511:23 512:3,6,11 | 661:3 662:1,4 | 782:8 796:8 823:6 | 498:20 504:6,10 |
| speaking 674:13 | 512:14,19,22 | 663:11,14 665:5,8 | stated 596:12 | 526:5 527:11,16 |
| speaks 564:18 | 513:4,7,12,15,20 | 667:2,8,12,16,20 | 816:11 | stenographically |
| 582:1 | 513:23 514:4,7,13 | 668:2 697:8 700:6 | statement 516:13 | 822:11 |
| special 625:14,16 | 514:16,21 515:2,7 | 705:23 706:3 | 516:20 520:21 | steps 568:4 |
| specific 565:10 | 515:10,14,17,21 | 713:5 716:18 | 521:10 614:15 | stiles 506:13 |
| specifically 693:24 | 516:2,6,9,13,16 | 721:19,22 734:15 | 636:12,20 667:6 | stingy 607:14 |
| 729:18 777:11 | 516:21 517:2,6,9 | 748:18,24 762:15 | 667:24 717:17 | stipulate 565:6 |
| specifications | 517:13,16,19,22 | 771:13,14 775:19 | 726:19,21 727:3 | stipulated 564:10 |
| 800:5 | 518:3,6,11,14,19 | 781:5 789:17 | 727:18 728:8 | stipulation 565:9 |
| specified 675:23 | 518:22 519:2,5,8 | 803:3 | 770:14 772:1 | 565:10 566:2 |
| speculate 702:7 | 519:10,15,18,20 | stamps 546:15 | 773:14,19 774:2 | stock 501:12 |
| 777:21 790:14 | 519:22 520:2,4,7 | 549:10 592:24 | 797:18 | 505:17 508:8 |
| speculation 540:11 | 520:9,11,14,16,19 | 815:22 817:11 | statements 517:4 | 547:24 550:21 |
| speeches 679:10 | 520:23 521:2,4,7 | stand 528:10 | 517:11 638:15,22 | 553:17 554:6 |
| 740:11 | 521:12,20,23 | 566:22 | 639:7,14 641:8 | 561:21,22 563:14 |
| spell 561:24 | 522:3,6,10,13,15 | standard 615:17 | 642:23 751:7 | 568:18 599:8 |
| spelled 754:12 | 522:20,23 523:6 | 718:14,17,18,20 | 768:2,7 769:15,20 | 739:12,24 740:15 |
| spend 678:8 679:17 | 523:11,24 524:1,4 | 718:22 719:5,8,9 | 771:19 | stockholder 760:3 |
| split 671:11 | 524:9,11,15 | 719:11,17,21 | stateowned 548:4 | stockholders |
| spokesman 680:11 | 545:21 546:2 | 728:15,24 746:23 | 550:13,19 551:21 | 620:16 622:2 |
| spokesperson | 548:19,24 553:14 | 800:16 | 551:23,24 552:11 | 625:14 632:13 |
| 680:13 784:23 | 553:18 555:9 | standards 718:16 | 552:22 582:19 | 635:1 |
| springs 504:9 | 568:24 572:6,12 | standpoint 567:2 | states 495:1 496:2 | stocks 547:21 548:2 |
| square 501:4 505:4 | 579:6,11 583:1,6 | 698:17 | 525:21 535:8,23 | 548:5 563:18 |
| 727:1 752:23 | 589:6,11 591:2,7 | star 816:2,3 817:22 | 536:3,14,19,23 | 594:12 759:8 |
| 753:14 782:12 | 592:12,17 600:9 | start 597:24 650:11 | 537:3,7,11,15,20 | stop 637:17 671:5 |
| st 506:14 | 600:14,21 601:15 | 688:4 701:6 | 538:1,17,24 540:1 | 820:15 |
| stage 580:20,22 | 601:21 603:4,10 | 713:13 | 544:13 608:11 | stopped 616:9 |
| stake 739:14 | 603:17 605:5,10 | started 616:11 | 609:21 610:10 | 800:23 |
| stamp 547:6 554:1 | 618:2,6 620:2,7 | 633:14 768:9 | 612:6,14 615:19 | stream 504:1 505:1 |
| 555:16 569:22 | 620:14 621:8,14 | 797:1 | 677:10,24 680:18 | 506:1 |
| 572:19 583:13 | 622:12,18 623:13 | starting 525:17 | 682:21 683:11 | street 496:8 497:3 |
| 589:18 602:2 | 623:19 624:11,17 | 550:12 616:12 | 689:12,16 694:11 | 497:10 498:22 |

Confidential - Subject to Further Confidentiality Review

499:3 501:4,10,15
503:4 504:3,18
505:4,15,21 506:9
**stress** 799:20
**stressed** 813:17
**strike** 613:19
617:15 677:6
681:8,18 692:15
778:14
**structure** 524:7
781:4,18
**studied** 596:10
**subject** 495:12
711:3 713:19
737:24
**submit** 783:10
**subscribed** 825:16
**subsidiaries** 634:1
634:3 759:5
801:18,24 820:6,9
**subsidiary** 647:17
695:10 770:15
**substance** 556:6
825:7
**substantial** 597:12
**substantive** 581:12
**substitute** 733:9
**sufficient** 607:8
**suggest** 695:17
**suggested** 645:17
**suggesting** 563:4
574:18
**suggestion** 646:5
**suite** 497:4 498:22
499:4,9,22 501:10
501:15,21 502:10
503:9 504:14
505:9,15,21 506:9
**sullivan** 499:14
502:20 506:3
527:19
**summary** 510:2
515:5 591:6
630:18 632:15
763:16
**summer** 740:1,8,14

**sunny** 500:10 528:3
**supervise** 588:23
**supervised** 646:12
**supervision** 822:22
**supervisor** 755:18
755:22 756:1,11
**supervisors** 511:10
588:3,4,5,19,22
603:8 755:23
756:12
**supply** 500:6 501:7
501:12 502:7
505:7,17 526:12
527:5
**support** 767:21
**supposed** 571:2
626:9
**sure** 530:20 557:17
578:21 587:2
611:10 613:11
669:17 670:24
673:4 674:18
681:12 682:19
684:18 687:10
691:2 692:11
698:9 701:11
708:5 709:22
712:12 717:13
720:9 722:6 743:6
743:12,15 752:10
754:17 764:23
765:2,9 776:12,13
778:2 783:5 790:5
790:13 797:20
**surrounding** 607:2
703:10
**suspend** 564:1
**sustain** 535:12
555:4 562:21
612:9 613:17,19
704:21 715:23
**swabacker** 506:14
**swedberg** 501:24
**switch** 733:6
**sworn** 528:13 822:8
825:16

**symbol** 818:17
819:5
**synthetic** 644:19
797:1
**system** 522:20
734:14

─────────
**T**
─────────
**t** 497:15 507:11
822:1,1 824:1
**tab** 676:14 691:18
**tabbed** 699:6
**tabs** 618:17
**tai** 510:17 600:13
**taian** 497:18 498:7
498:14 518:2,8,16
519:13 520:22
521:10 523:17,22
548:3 550:12,19
551:21,23 552:5
552:10,22 554:13
563:20 579:24
580:16 582:18
585:10 595:4
598:5 599:4,6,16
599:20 604:20
607:5 619:16
651:3,14 652:10
654:10 658:3
667:6,24 674:2
688:18 690:23
695:10 741:17,23
742:1,10,19,24
745:6 757:6
765:21,22 771:8
771:11 780:3
790:1 793:9 794:3
811:4,12 818:9
**taihe** 508:1,20
509:18 510:1,9
511:1,11 512:9,16
513:1,9,17 514:1
514:9,18 516:11
516:18 522:17
523:5 530:5,9,10
530:16,23 531:3

542:12 547:20
548:22 549:22
550:7,23 551:1,17
553:2 554:11,21
563:19 572:9
573:1,9,12 577:1
578:5 580:7,16
581:23 582:5
583:22 584:2
585:5 586:8
587:22 589:9,23
591:5,18 592:5,7
592:16 593:9
595:4,14,22 596:6
596:24 597:2,15
597:19 598:7,17
598:19 599:9
601:1,18 602:14
602:19,23 603:9
603:21 604:23
620:6,17 621:11
622:15 623:16
624:14 626:20
627:22 628:11
629:3,15 636:10
636:19 638:23
639:5,11 640:1,23
651:21 653:1,24
658:14 661:12
703:5,6,8,11
725:12 726:1
728:1,2 731:2,9
748:23 749:22
753:4 772:4,16
786:8,24 788:16
792:1,16
**taishan** 497:18,18
498:6,7,13,14
511:18 512:2
517:5,12 518:2,8
518:16 519:13
520:22 521:10
522:19 524:6
527:22 528:2
529:19,22 530:18
542:13 577:3

586:7 587:20
588:6 602:20,23
604:11,22 605:8
606:7 608:10
609:5,13,20 610:9
612:5,13,16,20,24
613:9,14 615:7,13
617:5 618:5 619:1
619:14 625:8,20
626:7,9 628:19
633:24 634:1
638:15,22 639:4
639:10,17,24
641:8 642:7,23
643:9 644:17
645:5 646:18
647:17 648:4,5,17
649:14,16,17
650:12 651:3,10
651:15 652:10
653:5 654:10
658:3 661:19
665:19 667:6,24
676:20 688:18
690:23 694:1,13
694:14,15,18
695:11 696:2,7,15
696:20 697:1
732:14 734:14,21
735:10 760:7
767:17 769:3
770:14 780:3
781:3 790:2 793:9
794:3,11,17
795:16 796:6
801:2,24 811:4,12
811:13 818:9
**taishans** 695:10
774:20 798:20
**take** 546:8 555:14
568:3 588:8,12
590:1 637:16
669:18 672:22
699:15 712:23
720:4,9 722:2
731:6,18 735:15

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

750:21 751:10
752:11 758:17
761:18 778:17,21
779:13 783:22
808:19,23 812:11
820:11
**taken** 531:7 541:23
590:10 671:21
720:15 762:3
779:4 822:6,11
**takes** 640:15
814:22 815:15
**talk** 562:22 741:7,8
**talking** 656:2
685:17 740:24
761:17 800:1
816:23 817:1,14
**talkings** 678:20
**tampa** 503:9
793:16 794:2
**tape** 590:6 637:18
637:22 638:7
672:1 720:19
762:9 779:8 821:6
**target** 538:23 539:4
539:9,14,19,24
**tax** 645:4,8,15,17
646:9,11 796:1,16
**taxation** 644:8
646:4 797:4
**tbrenner** 499:5
**tbrown** 505:17
**technician** 525:2
528:6 575:4,11
590:4,13 637:21
638:5 671:15,24
720:10,18 761:22
762:6 778:23
779:7 821:4
**technologies**
495:23 525:6
**ted** 526:16
**telephone** 501:1
502:1 503:1 537:2
791:11 792:1
**tell** 549:14 551:20

562:4 570:19
571:22 572:22
579:16 583:17
584:7,20 585:1,7
586:19 587:17
588:3,11 591:15
600:22 602:11
603:18,22 606:11
606:24 618:22
620:15 627:18
632:8 634:11,21
635:6 637:7
638:11 640:20
643:7 655:23
657:3 658:17
663:22,23 669:1
669:10,20 672:16
676:15 682:7
686:23 688:9
706:16 744:6
746:5 751:17
779:24 781:16
791:15 799:4
814:8 816:1 822:9
**telling** 819:9
**temporary** 603:20
625:17 752:3
**ten** 587:12
**term** 552:14 755:22
755:24
**terms** 781:14
794:15 796:10
812:14
**territory** 690:1
806:19 807:8
**test** 718:13
**testified** 528:14
614:5 674:9 702:4
703:16 724:8
743:13 745:3
746:13 776:8
796:5 810:1
**testify** 541:2 701:13
736:5 777:18
822:10
**testifying** 704:2

**testimony** 561:7
582:14 611:11
614:7,24 679:18
682:19 703:18,24
705:6 711:16
715:5 739:22
741:12 746:12,16
766:4 776:11,15
822:10,10,13
**texas** 505:10
**tg** 507:15,15,19,20
507:22,23 508:3,4
508:6,7,9,10,12
508:13,18,19,23
508:24 509:2,3,6
509:7,9,10,13,14
509:16,17,20,21
510:3,4,6,7,11,12
510:14,15,18,19
510:21,22 511:4,5
511:7,8,13,14,16
511:17,20,21,23
511:23 512:3,4,6
512:7,11,12,14,15
512:19,20,22,23
513:4,4,7,8,12,13
513:15,16,20,21
513:23,24 514:4,5
514:7,8,13,14,16
514:17,21,22
515:2,3,7,8,10,11
515:14,15,17,18
515:21,22 516:2,3
516:6,7,9,10,13
516:14,16,17,21
516:22 517:2,3,6
517:7,9,10,13,14
517:16,16,19,20
517:22,23 518:3,4
518:6,7,11,12,14
518:15,19,20,22
518:23 519:2,3,5
519:8,10,11,15,16
519:18,20,22
520:2,4,7,9,11,14
520:16,19,20,23

521:2,3,4,5,7,8,12
521:13,20,23,24
522:3,4,6,7,10,13
522:15,20,21,23
522:24 523:6,7
524:11,12,15,16
524:16,17 535:7
535:21 536:2,12
536:16,21 537:1,5
537:9,14,18,23
538:3,15,19,23
539:4,9,14,19,24
540:5,17 543:2,11
543:16,22 544:4
544:11 545:22,22
546:2,2 547:6,7
548:20,20,24
549:1 553:15,15
553:18,19 555:10
555:10,16,16
572:7,7,12,13
579:1,2,7,7,11,12
583:2,2,6,6,14
589:7,7,11,12
591:7,8 592:13,13
592:18,18,24,24
600:10,10,14,15
600:21,21 601:16
601:16,21,22
603:5,5,10,11,17
605:6,6,10,11,18
605:18 618:2,3,6
618:7,12 620:3,3
620:8,8,14 621:9
621:9,14,15,20,21
622:13,13,18,18
622:24 623:1,14
623:14,19,20
624:1,12,12,17,18
624:23,24 626:18
626:18,23,24
627:3,4 628:9,9
628:14,15,20
629:13,13,18,19
629:23,23 630:15
630:15,20,21,24

630:24 631:4,5,7
631:8,11,12,15,15
631:19,20 632:2,4
632:4,5,6,7,7
636:8,8,12,13,16
636:17,21,22
637:6 640:18
641:5,5,9,10,19
641:19 642:20,20
642:24 643:1,6
648:1 649:23,23
650:3,3,24,24
651:5,5 652:8,8
652:13,13,16
653:18 654:8,8,13
654:14 655:10,10
655:15,15,19,19
656:15,17 657:18
657:24,24 658:5,5
659:9,11,17 661:1
661:3,9,14,19,20
662:2,4,10,15
663:6,12,14
664:24 665:6,8
666:6,8,14,16,17
666:18,19,20,21
666:22 667:3,3,8
667:8,13,13,16,17
667:21,21 668:2,3
672:19 675:19
676:6,9,19 677:8
677:21 680:4,9,13
694:3 697:8 700:7
700:12 701:10,19
703:6 705:23,23
706:3,3,10,11,22
707:3 708:6
711:23 713:5,6
716:9,19 720:24
721:20,22 726:1,4
729:9,17 732:4
734:15,16 739:7
739:13 741:11,18
742:17,18,20
743:16,19 744:1
744:12,24 745:5,7

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| 745:19 746:8 | 780:11 784:3,3 | 638:19 654:20 | 639:20 640:2 | 671:11 672:3,9 |
| 747:12 748:4,13 | 789:13 797:16 | 661:11 673:1,18 | 649:7 | 675:22 676:1 |
| 748:18,19,24 | 798:10 812:2 | 676:23 684:17 | **thirty** 823:16 | 678:3,8 679:16,23 |
| 749:1 751:5,22 | **thanks** 721:14 | 700:21 711:13 | **thorough** 542:14 | 682:10 692:19 |
| 752:15 753:5,18 | 734:8 784:2 | 714:3,13 734:5 | **thought** 559:13 | 700:2 707:23 |
| 755:15 756:8 | **thats** 532:2,17 | 749:11 753:22 | 567:23 697:18 | 708:1 710:3 |
| 757:12 758:3,14 | 534:1 541:5,11 | 779:17,21,22 | 698:5 724:7 745:3 | 720:11,21 722:24 |
| 759:9,13 760:16 | 545:17 546:21 | 789:5 792:11 | 796:5 | 724:15 725:4 |
| 765:21 766:12,16 | 557:18 564:7 | 801:4 810:5,23 | **thousands** 558:18 | 729:3 733:16 |
| 767:3 768:19 | 567:10,16,22 | 811:19 813:10 | 558:19,19 | 735:17 743:22 |
| 771:21 773:17 | 573:21 574:24 | 814:7 817:24 | **three** 495:16 529:9 | 745:9 746:3,5 |
| 774:3 776:10,24 | 578:18 611:20 | 818:12 | 565:22 566:17 | 747:24 755:14 |
| 777:11,14,23 | 614:7,10,11,17 | **theyre** 581:18 | 604:15 628:2 | 756:22 760:6,12 |
| 778:5 780:14 | 619:19 621:20 | 703:10 804:19 | 640:16 655:7 | 760:22 761:3,19 |
| 783:20 784:17,24 | 641:19 650:12 | **thickness** 689:5 | 699:15,16 744:1,3 | 761:24 762:8 |
| 785:2 786:9 787:4 | 651:10 664:24 | **thing** 532:3 556:2,5 | 744:8,9,15 745:12 | 765:21 771:18,19 |
| 788:17 789:7,12 | 668:13 669:16 | 770:12 783:9 | 787:16 | 778:24 780:13 |
| 789:17,17 792:2,7 | 675:4,18 681:11 | **things** 673:13 | **threefold** 566:13 | 784:19 786:19 |
| 792:17 794:17 | 682:2 683:13 | 721:12 729:7,21 | **throw** 712:10 | 790:7 794:18 |
| 795:10,11,17 | 685:11,11 691:4 | **think** 556:1,2 558:1 | **tianping** 753:1 | 795:3 798:1,9 |
| 796:15,24 797:5 | 694:20 699:2 | 564:7 566:24 | **time** 525:8 529:10 | 815:8 816:19 |
| 797:23 798:15 | 710:6,16,18,21 | 573:20 576:8 | 531:17,17 533:17 | 817:12 820:17 |
| 799:14 800:4,5 | 716:13 726:1,17 | 578:16 581:11 | 535:5,7,20 536:1 | 821:5 |
| 801:9,11,19 | 726:18,18 727:3,8 | 611:8 614:1 | 536:7,9,9 538:5 | **times** 745:12 752:7 |
| 802:18 803:3,3,4 | 733:5 735:21 | 617:17 674:9 | 538:23 539:3,8,13 | 810:2 |
| 803:4,9,10,10 | 736:7,8,10 737:17 | 681:7 684:17 | 539:18,23 540:4 | **tinghuan** 653:19 |
| 809:15 817:20 | 741:4 742:12,21 | 686:13,18 687:14 | 540:17 542:9 | 655:7 |
| 818:19 819:4,6,11 | 743:1 748:9 750:6 | 694:5 697:9 699:3 | 543:2,11,16,22 | **title** 585:16,23 |
| 819:15,18 820:3,7 | 750:14 753:8,9 | 705:1 707:17 | 544:4,10,16 546:7 | 606:5 622:7 |
| 820:8 | 755:3,24 758:4 | 738:13 744:10 | 549:9 553:8 | 627:19 651:13 |
| **tgs** 664:2 676:21 | 771:1 772:22 | 768:10 770:8 | 555:19 560:18 | **tobin** 499:6 526:17 |
| 746:13 764:3,16 | 773:1 778:14 | 779:18 783:9 | 561:10 562:3 | **today** 528:7 531:8 |
| 765:8 766:22 | 780:1,9 783:19,22 | 785:13 796:12 | 564:21 567:21 | 646:18 678:4 |
| 769:5 774:14 | 787:3 788:2,13 | 797:21 804:1 | 569:19 575:6,21 | 679:18 680:12 |
| 799:8 817:9 | 790:24 791:8,19 | 805:1 820:19 | 577:11 582:16 | 705:6 711:16 |
| 819:14 | 796:16 797:18 | **third** 497:15 514:2 | 584:11,23 585:2 | 742:9 746:9 766:4 |
| **thank** 561:11 642:2 | 798:5 801:7 | 514:3,11,20 | 585:15 587:21 | 774:19 817:13 |
| 644:15 661:15 | 802:17 806:8 | 626:21,22 627:20 | 590:2,7 593:19,23 | 819:7 820:2 |
| 668:23 671:3 | 807:18 809:5 | 627:21,24 628:13 | 594:14 595:2 | **todays** 525:7 |
| 672:10,21,22 | 815:17 816:16 | 629:2,17 630:7 | 597:18 602:18 | **todd** 501:9 505:14 |
| 673:10 709:1 | 819:24 | 687:23 750:2,2 | 604:16 607:7 | **told** 598:12 805:17 |
| 712:20 714:1 | **theodore** 499:3 | 779:18 782:11 | 610:18 617:2 | 807:10 818:18 |
| 722:13 737:13,22 | **theres** 559:18 | 804:15 815:8 | 632:8 633:11,13 | **tolerate** 775:12 |
| 740:18 746:10 | 606:20 611:8 | 816:19 | 637:4,24 638:8 | **tomorrow** 820:16 |
| 752:19 753:10 | 615:10 627:6 | **thirdparty** 580:13 | 653:19 657:12 | **tompkins** 501:3 |
| 754:5 757:9 | 628:21 630:1 | 580:15 639:1,3,8 | 660:20 664:8 | 505:3 |

Confidential - Subject to Further Confidentiality Review

tongchun 495:15
497:19 498:8,15
507:4 521:17
528:7,12,19,21,21
585:13 693:4
822:5,8 825:9
top 521:19,22
522:2,9 524:13
554:3 627:19
638:19 669:19
685:2 688:14
700:5,21 705:21
706:1 707:14
713:11 716:17
751:19 779:22
803:1 806:12
811:3,16
total 576:24
town 753:1
trade 554:14 757:6
trademark 520:1
661:2,19,21
676:21
trademarks 538:20
trading 499:6
523:18 526:17
688:20,22 741:23
771:8 780:5
782:17,19,20,22
803:16 804:21
806:15,18 810:18
811:9,10
transaction 523:15
523:20 548:9
568:7,10 599:14
648:19,23 662:14
771:6,10
transactions
647:12
transcript 542:10
708:16,18,24
710:11,21 822:10
822:20 823:17,19
transcription 825:5
transfer 508:8
553:17 554:6

561:21 562:9
563:10,15,17
transferee 554:13
transferer 554:11
transferred 548:3
554:10 561:23
transferring 570:14
translate 674:15
704:10 717:12
740:20 772:24
translated 564:4
569:18 614:10,12
614:16 616:24
681:16 690:13
translation 522:1
545:2 551:7
555:18 556:4,19
556:22 558:5,6,10
559:11 560:9
561:5 673:2 687:8
687:9,12 688:1
706:1 754:16
translations 544:23
545:8,11,15
558:21 559:1,5,19
559:21 560:3
565:17,23 670:12
670:20 671:2
translator 682:9
754:18
traurig 498:16
526:4
tremendously
616:4
trial 532:4
tried 560:5 613:15
true 582:17 668:13
675:4 680:16,18
717:16 723:20
726:18,19,20
727:2,18 732:14
748:7,9 755:16
822:13
truth 556:8 710:4
822:9,9,9
truthful 614:23

truthfully 531:11
534:20,23
try 546:23 547:8
555:21 558:20
567:13 574:20
614:22 684:24
761:16
trying 542:1 557:11
615:2 676:3
685:12 702:9
750:7 798:5
tryon 501:10
505:15
ttp 528:2 535:7,21
536:2,12,16,21
537:1,5,9,14,18
537:23 538:3,15
538:19,23 539:4,9
539:14,19,24
540:5,18 543:2,11
543:17,23 544:5
544:11 634:7
643:20 644:4,6
646:6,13,15,20,24
647:4,7,8,11,13
647:21,22 648:9
649:11,12 652:1
653:7,10,12 657:8
657:11,12 660:4
660:11 661:19
662:15 664:8
665:22 666:6,8
669:7 674:7
675:16 676:19
677:8,21 680:14
692:3,19 694:3
695:12 696:4,9,18
696:23 697:4
701:14,19 703:4
706:22 707:4
708:6 722:14
723:1 725:2,6
726:2 728:2
743:17,19 760:9
783:20 784:24
785:2 786:18

789:2,23 790:4,6
790:8,17 792:8
793:15 794:12,15
795:6,9,12,17
796:11,15 797:11
797:11 798:4,10
798:13,21 799:13
799:23 800:4,5,22
802:3,7 805:2,11
805:20,23 806:13
806:17 810:17
811:17 813:20,22
813:24 815:6
816:4,8,10
ttps 648:13,15
658:18 669:3,12
701:20,22 797:23
798:19 799:6,8,10
817:10,18
turn 779:16 789:24
807:10 809:15
810:14
turning 783:8
two 532:9 565:22
566:15 570:16
574:4 575:16
604:19 648:7
650:9 684:17
722:15 733:7
744:19 759:3,5,6
760:13 799:23
800:3 810:24
813:22 815:2
twominute 778:20
twothird 596:13,16
597:13
twothirds 595:3
type 533:19 565:9
types 566:19 615:6
typically 633:9

— U —

u 525:12 728:8
732:8,9 737:6,7
777:1
uhhuh 643:18

752:16,17
umbrella 764:6
unable 728:16
unaware 704:17
underneath 786:17
786:23 809:21
810:10
understand 529:5
536:10,11 537:22
550:10 552:9
554:17 557:14
573:17 587:16
595:9 608:24
613:24 614:6,23
647:9 680:10
685:9,16 690:16
700:24 702:13,14
706:23 715:18
723:9,13,19 724:1
724:3,6,10,13
727:17 735:7,23
736:13 739:8,18
741:19 744:10
757:20,24 760:21
761:13 764:9
766:19 788:10
791:15,18 795:12
798:17 800:10
809:12 811:7
812:18 813:12
816:12,21 818:4,8
understanding
532:8 545:9
558:24 560:15
569:15 575:24
582:14 615:11
668:22 705:4
711:17 715:6
716:2 717:15
742:8 764:14
781:17 784:15
796:13
understands 529:6
understood 613:11
679:12
united 495:1 496:2

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

525:21 535:8,23
536:3,14,18,23
537:3,7,11,15,20
538:1,17,24 540:1
544:13 608:11
609:21 610:10
612:6,14 677:10
677:23 680:17
682:21 683:11
689:12,16 715:20
716:6 718:4,8
719:12 726:15,24
727:19 780:7
793:16 804:20
805:4 807:9
**university** 504:13
**unnatural** 789:5
**unnecessary** 542:8
**unrelated** 608:6
**upcoming** 632:22
767:20
**urquhart** 499:14
502:20 506:3
527:18
**usa** 608:15 690:1
717:8,10 806:19
**usage** 616:9
**use** 520:1 542:8
559:13 560:24
566:3 644:24
645:9 661:2,21
668:7 676:18,20
689:20 697:22
719:9 745:1
804:16,19
**uses** 691:5 718:15
**usually** 633:14,18
640:8,15

### V

**v** 504:13
**vague** 678:6 745:21
746:1 770:9
**valaw** 499:11
**valid** 564:8,11
**valuate** 592:4

**valuation** 510:2
591:7,17
**value** 645:4,8,10,12
645:19,22 795:24
**various** 495:8
499:24 502:12
525:15 527:5
**vat** 795:17,23
796:10 797:4,6,7
797:9,12
**venture** 500:6
526:11 748:5
752:14 757:12
758:2
**veracity** 556:9
**verification** 519:1
655:18
**verified** 675:14
**verify** 687:7
**version** 582:11
621:3 673:20
686:22 687:4,19
707:18 722:4
723:5 725:11
748:13 780:1,2
785:21 786:3
**vice** 585:4
**video** 525:9 575:12
**videographer**
525:5
**videotape** 525:2
528:6 575:4,11
590:4,13 637:21
638:5 671:15,16
671:24 720:10,18
761:22 762:6
778:23 779:7
821:4
**videotaped** 495:15
**view** 617:9 747:4,6
772:18,20
**village** 500:4
**virginia** 499:4,10
499:10 500:5
526:23 539:5
540:8,20 543:5,13

**virginiabased**
499:12
**visit** 537:15
**volume** 691:17
721:4,4,6 728:3
**voluntarily** 729:14
**volunteer** 557:19
557:23
**vote** 595:3
**voting** 596:13
599:21

### W

**w** 503:8 504:3
**waechter** 501:14
506:8
**waichman** 504:7
**wait** 556:1 686:13
741:2,2,3 745:22
794:22
**waive** 565:12
**walker** 501:14
506:8
**wall** 522:20 648:5
734:14
**walnut** 497:3
**wang** 500:10 528:3
584:6,9 653:17,20
655:7
**want** 533:4,6 534:4
541:18 557:10
560:10 565:12
567:8 568:14
578:14 610:14,19
611:9 617:15
672:15 673:12
679:9 682:1
686:10,10 690:7,9
692:1 695:14
696:16 703:15
708:17 715:4
720:8 735:16
739:19 742:13,14
743:9,13 746:11
754:16 761:2
766:7 775:24

776:4 779:23
781:10,21 783:23
783:24 785:7
790:14 811:23
818:6 820:4,10
**wanted** 670:23
690:11 798:8
**wants** 562:6,13,18
564:1 574:23
578:19 615:24
**warehouse** 640:11
**warshauer** 497:8
**wasnt** 558:3 571:14
**waste** 735:17
**watson** 501:20
**way** 555:22 559:19
560:24 562:18
563:2,4 576:6
616:14 675:7
682:18 691:24
692:16 698:2
705:4 710:18
716:3 731:21
736:17 743:8
751:16,16 752:21
756:6 764:14
783:13,15 799:2,5
**website** 780:15,16
**wed** 810:14
**week** 671:10
**wei** 608:19,22
**weinberg** 499:20
502:8
**weinstock** 501:20
**weiss** 496:7 525:24
526:2
**welcome** 533:2
672:13
**wenlong** 701:1,2,18
713:21 714:5
717:6 722:9,12
723:7,15 724:14
724:18
**wenny** 711:3
**west** 498:11 502:18
**weve** 692:22 712:24

731:7 771:1
**wfmblaw** 502:17
**whats** 558:13 570:2
591:22 601:3
604:6 605:22
628:23 630:3
642:4 659:19,24
665:24 685:3
690:2,4,8 704:14
714:7 715:1
717:24 725:21
730:18 763:18
773:22 774:8
782:13 785:4
789:9 818:19
**wheeler** 499:20
502:8
**whollyowned** 795:9
**width** 689:6
**wilkinson** 495:6
**william** 496:8
**williams** 501:8
505:13
**willing** 577:10,12
598:18
**willingness** 594:12
594:14
**wise** 820:17
**withdraw** 548:12
**withdrawn** 550:1
608:8 630:10
632:17 639:23
706:14
**witness** 497:19
498:8,15 507:3
528:16,19,24
534:7,10,23
535:15 538:13
541:1 548:12
552:4,16 562:13
562:14,17,22
563:14,17 564:5
564:13 567:4,8
573:20 577:22
580:12 582:4
586:12 587:10

Confidential - Subject to Further Confidentiality Review

588:14 598:12
605:14 607:18
611:1 612:1
613:22 614:6,8,13
614:16,24 644:16
644:23 673:4
681:1 686:1,24
688:13 691:8
694:17 697:15
698:3 699:19
702:4 704:7
705:14 708:3
715:12 719:1
722:21 725:22
726:10 727:15
731:16 733:10
736:2,12 738:7,17
738:23 746:2,19
756:20 757:22
758:12,21 759:12
761:11 764:10,23
767:12 768:8
769:2 770:8 774:9
777:20 783:16
790:11 791:18
793:21 796:3,24
800:12 801:23
802:6 805:1
808:18 809:10
813:2,16 822:14
823:1
**witnesses** 563:23
**wont** 535:17
**wood** 789:23
793:10
**word** 679:7 702:18
745:1 811:8
**words** 781:11
812:19,24
**work** 515:5,6,13,20
516:5 557:20
558:6 580:16,23
586:7,8,13 630:18
630:19 631:3,10
631:18 632:15,23
633:6 634:14,16

634:23 635:2,8
675:19 676:6,9
692:19 790:8
791:3 805:23
**worked** 558:21
560:2 580:7
707:22 708:5
786:18 790:4,6,16
805:20 815:6
**working** 557:3,21
558:5 587:11
589:1
**works** 744:7
**world** 733:2,5,13
761:7
**worldwide** 719:13
**worried** 599:3
**wouldnt** 556:7
682:22
**wright** 502:14
**write** 672:24 804:2
**writes** 711:6
**writing** 779:18,22
779:23
**written** 687:23
695:9 701:24
722:8,11 723:1,10
726:17
**wrote** 610:20
**wuyu** 803:18,18
**wwhgd** 499:23
502:12
**wynkoop** 498:22

**X**

**x** 507:2,11
**xiantgan** 753:15
**xinghu** 585:8,9
598:8 745:9
**xu** 585:8,9 598:9
745:8
**xue** 561:23 586:20
587:5,7,10,14
660:2,3,6
**xulian** 585:2,4

**Y**

**yang** 706:17 707:9
707:19 709:13
710:13,18 711:3,6
790:3,22 791:5
807:12
**yangs** 707:18
**yeah** 686:4,20
699:24 733:8,15
750:10 781:24
785:24 796:19
813:4
**year** 523:4 530:7,14
530:17 577:2
585:21 591:24
594:9 598:4 623:8
624:7 625:5 626:1
632:13,14,20,23
633:5,7,11,16,22
633:23 634:14,24
635:9 638:17,20
640:23 642:7
643:10 644:1
669:14,21 726:24
742:21 746:9
748:22 749:21
758:21 760:3
761:6 767:18
**years** 587:13 616:3
616:12 628:2
642:10 722:16
724:19 729:20
767:20 798:20
819:13
**yin** 711:3
**york** 496:9,9
497:16,16 499:16
499:16 502:21,21
506:4,4
**youd** 534:14 699:1
731:18 735:15
786:14 789:6,23
804:1 807:9
810:21
**youll** 786:15
**youre** 534:9 557:15

557:21 574:10
575:1 615:1
632:20 635:16
653:23 672:13
680:5 685:17
707:2,10 718:7,23
743:12 746:6
767:2,6 784:22
785:22
**yourlaywer** 504:10
**youve** 552:21
643:13 675:7
686:16 699:4
724:20 749:17
816:13
**yuli** 561:23 586:20
587:5,7,10 660:2
660:4,6
**yunnan** 753:2
801:17

**Z**

**zappala** 503:3,5
**zhon** 745:11
**zhongcheng** 579:24
591:21 674:2
676:11
**zianming** 745:10
**zwain** 501:19

**0**

0 582:18
00 529:10
000 648:8 660:16
664:6,6,14,18
793:14 819:19
0000011 521:21
700:7
0000415 522:10
716:19
0001482 524:11
789:12,17
0001484 524:12
789:18
001482 789:7
0019813 521:24

522:4 705:23
706:3,10,11
0019814 521:24
522:4 705:23
706:3
0020384 510:4
591:8
0020390 510:4
591:8
0020582 507:23
508:4 548:20,24
0020584 507:23
508:4 548:20
549:1
0020598 508:18,23
572:7,13
0020600 508:19,24
572:7,13
0020601 509:10,14
583:2,6
0020602 509:10,14
583:2,7
0020608 509:17,21
589:7,12
0020629 509:17,21
589:7,12
0020630 508:7,10
553:15,19
0020633 508:7,10
553:15,19
0020634 508:13
555:10
0020637 508:13
555:10
0020638 508:15
569:1
0020642 508:16
569:1
0020647 509:2,7
579:7,12
0020649 509:3,7
579:7,12
0020682 522:24
523:6 748:13,18
749:1
0020685 522:24

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| 523:7 748:19 749:1 | **0020851** 518:23 519:3 655:15,19 | 513:5 622:13,19 | 641:5,10 | 590:11,14 591:13 652:21 654:20 |
| **0020686** 510:7,11 592:13,18 | **0020855** 519:6,8 656:15,18 | **0025894** 513:7,12 623:14,19 | **0025987** 517:3,7 641:5,10 | 659:17 664:21 689:7 696:11 |
| **0020715** 511:8,13 603:5,10 | **0020856** 519:11,15 657:24 658:5 | **0025896** 513:8,13 623:14,20 | **0025997** 517:9,13 642:20 643:1 | 700:6 701:18 705:22 706:2 |
| **0020717** 511:8,14 603:5,11 | **0020864** 519:11,16 657:24 658:6 | **0025897** 513:15,20 624:12,17 | **0026000** 517:10,14 642:20 643:1 | 752:23 770:19 771:1 |
| **0020722** 510:21 511:5 601:16,22 | **0021643** 524:15 803:3,9 | **0025899** 513:16,21 624:12,18 | **0026001** 507:15,20 545:22 546:2 | **100** 646:19 741:14 741:16,22 742:4 |
| **0020724** 510:22 511:5 601:16,22 | **0021644** 524:16 803:4 | **0025900** 513:23 514:5 626:18,24 | **0026002** 507:16,20 545:22 546:3 | 742:10,23 743:16 743:19 759:2,22 |
| **0020725** 510:14,18 600:10,15 | **0022728** 522:13,16 721:20,22 | **0025902** 513:24 514:5 626:18,24 | **0026004** 520:19,24 667:3,8 | 760:4,10 |
| **0020748** 510:15,19 600:10,15 | **0023842** 809:15 | **0025903** 514:8,13 628:9,15 | **0026006** 520:20 667:3,9 | **10004** 496:9 **10010** 499:16 |
| **0020789** 510:7,12 592:13,18 | **0023843** 524:16 803:4 | **0025905** 514:8,14 628:9,15 | **0026007** 521:2,5 667:13,16 | 502:21 506:4 **10022** 497:16 |
| **0020795** 511:16,20 605:6,10 | **0025132** 522:21 734:15 | **0025906** 514:16,22 629:13,19 | **0026009** 521:3,5 667:13,17 | **101** 501:10 505:15 **106** 504:3 |
| **0020798** 511:17,21 605:6,11 | **0025151** 522:21 734:16 | **0025908** 514:17,22 629:13,19 | **0026010** 521:8,13 667:21 668:2 | **10th** 550:4 **11** 521:17 522:12 |
| **0020799** 511:23 512:4 618:2,7 | **0025216** 522:7 711:23 713:5 | **0025913** 515:2,8 630:15,20 | **0026012** 521:8,13 667:21 668:3 | 522:15 592:23 600:3 637:24 |
| **0020800** 511:24 512:4 618:3,7 | **0025218** 522:7 713:6 | **0025919** 515:3,8 630:15,21 | **0026019** 524:17 803:5 | 638:3,3,8 693:4 696:14 700:12 |
| **0020808** 517:16,20 649:23 650:3 | **0025412** 519:23 520:2 661:1,4 | **0025920** 515:11,15 630:24 631:4 | **0086** 787:14 **00865388812002** | 721:19,21 722:5 **1100** 497:10 |
| **0020809** 517:17,20 649:23 650:3 | **0025413** 520:5,7 662:2,5 | **0025926** 515:11,15 630:24 631:5 | 791:12 **00865388812017** | **11th** 498:4 **12** 522:9 600:20 |
| **0020817** 517:23 518:4 650:24 651:5 | **0025414** 520:14,17 665:6,9 | **0025927** 515:18,22 631:7,11 | 786:12 787:1 788:5,18 | 671:18,21 689:7 716:18 717:4,22 |
| **0020824** 517:23 518:4 650:24 651:6 | **0025415** 520:10,12 663:12,15 | **0025933** 515:18,22 631:8,12 | **00919813** 697:9 **02619** 803:10 | 753:13 779:1,4 **1221** 498:17 |
| **0020825** 518:7,12 652:8,13 | **0025446** 519:18,20 659:9,12 | **0025934** 516:2,6 631:15,19 | **0888** 498:5 | **12800** 504:13 **13** 601:11 683:14 |
| **0020826** 518:7,12 652:8,13 | **0025887** 512:7,12 620:3,8 | **0025941** 516:3,7 631:15,20 | —————————— **1** | 697:1 806:3,4 810:15 818:20,22 |
| **0020827** 518:15,20 654:8,13 | **0025888** 512:7,12 620:3,8 | **0025958** 516:9,14 636:8,13 | **1** 544:20 545:3 546:10 564:24 | 818:23 **13811** 500:4 |
| **0020828** 518:15,20 654:8,14 | **0025889** 512:15,20 621:9,14 | **0025961** 516:10,14 636:8,13 | 565:20 577:22 590:6 648:8 | **14** 590:7,10 603:16 692:24 697:9 |
| **0020850** 518:23 519:3 655:15,19 | **0025891** 512:15,20 621:9,15 | **0025971** 516:17,21 636:16,21 | 665:14 671:22 672:3 689:5 | **145** 502:16 **15** 521:23 522:3 |
| | **0025892** 512:23 513:4 622:13,18 | **0025974** 516:17,22 636:17,22 | 716:12 717:22,23 793:14 | 548:6 590:3 605:1 621:22 622:4 |
| | **0025893** 512:23 | **0025984** 517:2,6 | **10** 521:20,23 522:3 549:12 590:3,7,10 | 627:5,8 705:22 |

Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| 706:2 707:14 | 688:16 731:7,9 | 602:13 621:22 | 625:8,20 626:7 | **20748** 600:22 |
| 732:15,17 786:15 | 732:2 736:11 | 622:4,16 623:8 | 629:24 630:2,6 | **20795** 605:18 |
| 788:5 | 753:6,18 759:18 | 627:5,8,17 630:20 | 631:17 634:5 | **20797** 605:19 |
| **15219** 503:4 | 785:15,19 786:1 | 631:2 633:1,7 | 635:3 639:15 | **20799** 618:12 |
| **155** 763:5 | 787:8 788:17 | 634:4,14 640:24 | 642:22 643:10 | 619:20 |
| **15th** 621:23 627:17 | 791:23 792:7,15 | 642:11 644:2 | 665:14 667:23 | **20800** 618:13 |
| **16** 581:5 582:20 | 793:1,3 802:13 | 646:18,22 647:4 | 742:7,21 743:1,3 | 619:20 |
| 599:7,10,17 | 806:14 808:10 | 651:11 652:21 | 759:21 819:13 | **20808** 650:13 |
| 618:12,20 705:17 | 810:18 815:19 | 654:20 656:24 | **2009** 605:24 606:13 | **20817** 651:10 |
| 709:11 | 818:17 819:3 | 658:11,21 659:18 | 606:17 619:4 | **20824** 651:11 |
| **1600** 501:15 506:9 | 825:17 | 661:10 662:11 | 625:1 743:23 | **20825** 652:16 |
| **1601** 498:11 | **200** 499:4 | 663:7 664:21,22 | 762:24 763:15,16 | **20826** 652:17 |
| **16a** 705:18 706:9 | **2000** 646:17 | 666:9 667:5 676:5 | **2011** 524:8 531:7 | **20827** 654:18 |
| 706:10 | **200040** 498:12 | 676:6,9 685:13 | 534:19 781:5 | **20828** 654:18 |
| **16b** 706:11 | **2002** 530:17,21 | 688:16 695:10 | **2012** 495:10 525:8 | **20850** 655:16 |
| **17** 593:12,13,13,14 | 531:4 547:14 | 701:15 716:18 | 544:20 549:8 | **20851** 655:10 |
| 620:13 713:1 | 549:12 550:4,8 | 717:4 740:2,9,15 | 822:6 | **20855** 656:23 |
| 779:5,10 | 551:2 553:3 | 743:23 746:9 | **2017** 792:12 | **20856** 657:18 |
| **18** 606:13 619:4 | 644:16 797:3 | 760:3 761:5 | **20384** 509:23 591:3 | **20864** 657:19 |
| 621:20 624:24 | **2004** 632:21 | 780:14 781:3 | 591:14 | **20th** 503:4 601:2,4 |
| 709:11 726:24 | **2005** 512:17 515:5 | 784:16,20 795:8,9 | **20390** 509:24 591:3 | 604:8 623:9 |
| **1899** 498:22 | 521:23 522:3 | 796:24 800:23 | 591:14 | **21** 498:12 581:5 |
| **18th** 498:11 605:24 | 523:4 535:6 536:7 | 806:14 810:18 | **2047** 495:3 525:14 | 624:23 734:10 |
| 625:6 | 554:4,20 561:18 | 815:19 | **20582** 549:10 | **212** 496:9 497:16 |
| **19** 622:24 | 570:5 572:21 | **2007** 513:10 515:19 | **20584** 549:11 | 499:16 502:22 |
| **19106** 497:4 | 573:4,10,13 577:1 | 517:4 521:20 | **20598** 572:19 | 506:5 |
| **192** 499:9 | 577:2 580:8,17,22 | 522:6,12,15 | **20600** 572:20 | **215** 497:5 |
| **1a** 545:4 | 581:6,22 583:17 | 524:14 601:2,4 | **20601** 583:14 | **21644** 803:10 |
| | 584:3,16,22 585:3 | 602:4 604:8,9 | **20602** 583:14 | **218** 711:23 |
| **2** | 585:8,21 586:20 | 623:2,5,9,17 | **20608** 589:18 | **22** 547:14 626:13 |
| **2** 521:20 549:7 | 587:5,18 588:19 | 624:7 628:20,22 | **20629** 589:19 | 656:24 658:11 |
| 552:21 556:14 | 590:19 620:20 | 629:6 631:9 | **20630** 554:1 | 749:4 |
| 567:15 594:17 | 621:12 622:7 | 634:16,24 635:9 | **20632** 554:2 | **2216** 504:18 |
| 596:4 637:22 | 625:8,19 626:6 | 641:7 642:8,11 | **20634** 555:16 | **2219** 498:5 |
| 689:5,22 694:10 | 630:19 633:3 | 669:22 700:6 | **20637** 555:16 | **227** 721:9 |
| 700:6 717:22,23 | 638:20 639:14 | 701:7,18 713:5 | **20638** 570:8 | **22728** 720:24 |
| 720:12,15,16,21 | 705:22 706:2 | 721:19,22 722:5 | **20642** 570:8 | 721:10 |
| 735:17 806:24 | 707:15 708:2 | 722:14 725:1,5,8 | **20647** 579:2 | **22a** 749:4,17,22,24 |
| 807:1,8 | 740:1 748:2,23 | 731:11 735:12 | **20649** 579:2 | **22nd** 499:15 502:21 |
| **20** 532:16 602:3 | 749:21 758:22 | 748:2 786:18,20 | **20686** 592:24 | 506:4 |
| 623:2,5 624:1,2,4 | 774:19 819:13 | 795:7 803:2 | **20709** 593:1 | **23** 628:4 740:17 |
| 628:20,22 629:6 | **2006** 511:2 513:2 | **2008** 511:18 513:18 | **20715** 603:17 | 742:19 762:21 |
| 629:24 630:2,6 | 515:7,12 520:21 | 516:4 517:11 | **20717** 603:17 | 769:5 |
| 651:11 661:10 | 522:9 524:6 592:1 | 521:9 535:6 536:8 | **20722** 602:2 | **23114** 500:5 |
| 662:10 663:7 | 593:2,21 594:2,9 | 605:9 606:8,17,18 | **20724** 602:2 | **23218** 499:4 |
| 664:22 685:13 | 598:5 601:20 | 624:2,4,15 625:5 | **20725** 600:21 | **23462** 499:10 |

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Subject to Further Confidentiality Review

Page 864

| | | **3** | 3787600 500:5 | 670:13 |
|---|---|---|---|---|
| 23843 803:10 | 25941 632:7 | 3 495:16 553:24 | 38 656:23 | 4767400 496:21 |
| 239 504:9 | 25958 637:6 | 567:15 594:17 | 3800 498:12 | 495826 825:4 |
| 24 554:4,20 561:18 | 25961 637:7 | 596:4 638:8 | 3838 501:21 | 4th 523:2 748:21 |
| 570:5 572:21 | 25971 640:18 | 662:19 671:17 | 386 793:14 | 749:20 751:12 |
| 573:4,9,13 620:20 | 25974 640:19 | 687:15 691:17 | 39 594:19 657:18 | |
| 629:8 | 25984 641:19 | 761:24 762:3,4,8 | 3901000 504:9 | **5** |
| 2400 499:22 502:10 | 25987 641:20 | 30 550:20 552:23 | | 5 522:6,9 553:10 |
| 246 709:10 | 25997 643:6 | 590:3,11,14 637:3 | **4** | 569:6 581:22 |
| 25 524:14 581:6,21 | 26 591:23 632:3 | 640:18 642:11 | 4 521:15 524:8 | 582:4,10 602:17 |
| 583:15,17 584:3 | 634:11 695:7,18 | 645:2 820:13 | 555:15 672:2 | 689:5 713:5 |
| 590:19 632:2,9,19 | 26000 643:7 | 823:16 | 683:4 689:6 | 716:18 720:20 |
| 712:1 776:2 803:2 | 26001 547:7 | 301 503:4 | 691:18 717:22,22 | 759:18 820:13 |
| 821:6,10 | 26002 547:7 | 303 498:23 | 779:1,4,5,10 | 821:6,10 |
| 250 503:9 | 26004 666:14,17 | 30326 499:22 | 781:5 | 50 598:16 628:3 |
| 25132 735:5 | 26006 666:18 | 502:11 | 40 659:17 663:24 | 500 497:4 697:20 |
| 25216 712:3 | 26007 666:19 | 305 496:21 498:18 | 664:20 793:23 | 793:23 794:7 |
| 25218 712:3 | 26009 666:20 | 31 641:16,23,24 | 400 499:9 664:6,18 | 504 496:15 497:11 |
| 25412 661:9 | 26010 666:21 | 642:1,11 | 400000 704:12 | 501:5,22 504:19 |
| 25413 662:10 | 26012 666:22 | 32 641:15 643:6 | 404 499:23 502:11 | 505:5,22 506:15 |
| 25414 665:1 | 2629062 501:16 | 671:22 | 407 502:17 | 51 499:15 502:21 |
| 25415 663:6 | 506:10 | 32801 502:16 | 40foot 794:7 | 506:4 |
| 25446 659:17 | 27 632:5 634:21 | 33 551:5,7,7,9 | 40th 501:4 505:4 | 510 497:3 |
| 255 496:19 | 635:19,21 720:12 | 553:1,1 650:12 | 41 594:19 661:9 | 51st 628:3 |
| 25887 620:14 | 720:15 791:10 | 671:18,21 761:24 | 676:14 | 52 495:17 525:8 |
| 25888 620:14 | 792:8,11,20 793:8 | 762:3 | 411 499:3 | 765:1 769:7 822:6 |
| 25889 621:21 | 807:19,22,24 | 3301 504:8 | 412 503:5 | 5222304 497:11 |
| 25891 621:21 | 808:10 | 33131 498:18 | 415 716:10,11 | 5251500 504:19 |
| 25892 622:24 | 27703 569:24 | 33134 496:20 | 42 576:23 577:15 | 5256802 501:5 |
| 25893 623:1 | 27707 569:24 | 33306 502:4 | 577:15 581:5 | 505:5 |
| 25894 624:2 | 28 632:7 635:6,13 | 3344 499:21 502:10 | 637:24 638:3 | 529 507:6 |
| 25896 624:2 | 636:2 672:3 | 33609 503:9 | 741:11 742:16,18 | 53 575:12 787:17 |
| 25897 624:23 | 802:22 803:12 | 337 501:16 506:10 | 769:2 772:3 | 5361186 504:4 |
| 25899 624:24 | 807:20,21 808:4,6 | 3377 495:23 | 774:14 | 54 575:6 |
| 25900 627:3 | 808:10,11,15 | 33907 504:14 | 4250234 502:17 | 545 507:14,17 |
| 25902 627:4 | 809:16 | 34 650:19 | 43 663:6 664:21 | 548 508:1 |
| 25903 628:19 | 2800 497:9 505:21 | 34134 504:9 | 739:23 742:17 | 553 508:5,8 |
| 25905 628:20 | 2809 650:13 | 35 652:3 | 44 638:3,8 664:24 | 555 508:11 |
| 25906 629:23 | 28280 501:11 | 3500 501:10 505:15 | 45 666:12,14,17 | 5550 503:8 |
| 25908 629:23 | 505:16 | 36 654:3 655:1 | 669:2 670:12 | 5621041 503:5 |
| 25913 632:2 | 2866 502:4 | 720:16,21 | 46 666:12,19 | 5672 495:23 |
| 25919 632:2 | 2898800 503:10 | 37 655:10 656:3 | 669:10 670:13 | 568 508:14 |
| 25920 632:4 | 29 637:3,6,12 | 673:15 | 762:4,8 | 572 508:17,20 |
| 25926 632:4 | 638:11 642:14 | 370 495:23 | 4612500 499:10 | 579 509:1,4 |
| 25927 632:5 | 2900 501:21 | 3784700 501:11 | 47 544:21 565:1,21 | 5790745 498:18 |
| 25933 632:6 | 2912300 498:23 | 505:16 | 666:12,21 670:4 | 5814892 496:15 |
| 25934 632:7 | 2992100 505:22 | | | |

Confidential – Subject to Further Confidentiality Review

| | | | |
|---|---|---|---|
| **5815141** 506:15 | **659** 519:17,19 | **757** 499:10 | 575:6,12 589:17 |
| **583** 509:8,11 | **66** 595:20 | **762** 523:8 | 590:17 689:6 |
| **5840700** 496:9 | **660** 519:21 794:1,5 | **77074** 505:10 | 693:24 694:18 |
| **589** 509:15,18 | 794:7,8 | **771** 523:13 | 696:1 822:6 |
| **591** 495:23 509:22 | **661** 520:1 | **7726400** 505:10 | **901** 564:11 |
| 510:1 | **662** 520:3,6 | **775** 524:1 | **909** 505:21 |
| **592** 510:5,8 | **663** 520:8,11 | **781** 524:6 | **917** 495:23 |
| **5921500** 497:5 | **665** 520:13,15 | **784** 507:8 | **9183000** 497:16 |
| | **667** 520:18,21 | **789** 524:10 | **9494** 505:9 |
| **———— 6 ————** | 521:1,4,6,9 | **798** 605:19 | **953** 781:20 782:15 |
| **6** 572:18 762:9 | **6674265** 504:15 | **7th** 504:3 | **954** 502:5 781:20 |
| **600** 501:15 504:14 | **672** 507:7 | | **975** 776:2 |
| 506:9 510:13,16 | **683** 521:15 | **———— 8 ————** | **981** 776:3 |
| **600000** 717:8 | **685** 748:14 | **8** 495:17 525:8 | **984** 641:22 |
| **601** 510:20 511:1 | **693** 521:17 | 577:22 583:12 | **985** 504:4 |
| **603** 511:6,9 | | 593:2 689:5,6 | **987** 641:22 |
| **605** 511:15,18 | **———— 7 ————** | 717:22 787:17 | |
| **611** 581:11 | **7** 578:7,9,9,12 | 822:6 | |
| **6122** 498:12 | 657:8 779:9 | **80** 660:16 664:14 | |
| **618** 511:22 512:1 | 819:19 821:7 | 753:5,17 | |
| **620** 512:5,8 | **70** 664:6 | **80202** 498:22 | |
| **621** 512:13,16 | **700** 498:22 505:9 | **803** 524:13 | |
| **622** 512:21 513:1 | 521:19 | **804** 499:5 500:5 | |
| **623** 513:6,9 | **70002** 501:22 | **813** 503:10 | |
| **624** 513:14,17 | **70084** 504:4 | **814** 706:10 | |
| **626** 513:22 514:1 | **701** 501:4 505:4 | **820** 496:14 | |
| **628** 514:6,9 | **70112** 505:22 | **8323700** 501:22 | |
| **629** 514:15,18 | **70113** 496:14 | **84** 503:6 | |
| **630** 515:1,4,9 | **70130** 504:18 | **8497000** 499:16 | |
| **631** 515:12,16,19 | 506:15 | 502:22 506:5 | |
| 516:1,4 | **70139** 501:5 505:5 | **852** 498:5 | |
| **636** 516:8,11,15,18 | **70163** 497:10 | **86** 498:12 | |
| **641** 517:1,4 | **704** 501:11 505:16 | **875** 497:15 | |
| **642** 517:8,11 | **705** 521:22 | **8762700** 499:23 | |
| **6441300** 499:5 | **70501** 501:16 | 502:11 | |
| **649** 517:15 | 506:10 | **877** 495:23 504:15 | |
| **65** 595:19 596:19 | **706** 522:1 | **88** 498:4 787:7 | |
| 596:24 739:17 | **7074430** 502:5 | **8811077** 787:20 | |
| **650** 517:18,21 | **713** 505:10 522:5 | **8812002** 792:3 | |
| **651** 518:1 | **716** 522:8 | **8812017** 787:9,21 | |
| **652** 518:5,8 | **721** 522:11,14 | 792:17 | |
| **654** 518:13,16 | **73** 551:5 | | |
| **655** 518:21 519:1 | **731** 522:16 | **———— 9 ————** | |
| **656** 519:4,7 | **734** 522:19 | **9** 495:10 525:7 | |
| **657** 519:9 | **748** 522:22 523:1 | 529:10 532:21 | |
| **658** 519:12 | **755** 506:14 | 544:20 549:8 | |