**In re: Chinese Manufactured Drywall Products Liability Litigation**
*Gross v. Knauf Gips KG et al.,* **Case No. 09-4115**

**SCHEDULE A**
**PLAINTIFFS AND INTERVENORS**

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1 | Allen, Darius | AL | AL | Benes |
| 2 | Allison, Tim | AL | AL | Benes |
| 3 | Anderson, Brodrick J. | AL | AL | Benes |
| 4 | Anderson, Quaintrell T. | AL | AL | Benes |
| 5 | Anderson, Shirley | AL | AL | Benes |
| 6 | Arif, Aamara Shazia | AL | AL | Benes |
| 7 | Arif, Mohammed I. | AL | AL | Benes |
| 8 | Arnold, Rosa | AL | AL | Benes |
| 9 | Aultman, Delores | AL | AL | Benes |
| 10 | Austin, Jason | AL | AL | Benes |
| 11 | Austin, Tara | AL | AL | Benes |
| 12 | Belcher, Robert | AL | AL | Benes |
| 13 | Bell, Marvaleen | AL | AL | Benes |
| 14 | Bell, Thomas E. | AL | AL | Benes |
| 15 | Black, Rubie | AL | AL | Benes |
| 16 | Boglin, Regina | AL | AL | Benes |
| 17 | Bowden, Erica | AL | AL | Benes |
| 18 | Bowen, Tia | AL | AL | Benes |
| 19 | Boyce, Chris | AL | AL | Benes |
| 20 | Boyce, Gary E. | AL | AL | Benes |
| 21 | Brackett, Orlesa W. | AL | AL | Benes |
| 22 | Branning, Betty | AL | AL | Benes |
| 23 | Branning, William | AL | AL | Benes |
| 24 | Brown, Robin | AL | AL | Benes |
| 25 | Bryant, Falana | AL | AL | Benes |
| 26 | Bryant, Victor | AL | AL | Benes |
| 27 | Burk, Johns | AL | AL | Benes |
| 28 | Burk, Monica | AL | AL | Benes |
| 29 | Burton, Jenise | AL | AL | Benes |
| 30 | Carroll, Mattie B. | AL | AL | Benes |
| 31 | Carter, Alice | AL | AL | Benes |
| 32 | Cashion, William | AL | AL | Benes |
| 33 | Cole, Eddie C. | AL | AL | Benes |
| 34 | Coleman, Misty | AL | AL | Benes |
| 35 | Cox, Jeffery | AL | AL | Benes |
| 36 | Cunningham, Shirley | AL | AL | Benes |
| 37 | Diffley, Krista | AL | AL | Benes |
| 38 | Diffley, Matthew | AL | AL | Benes |
| 39 | Duckett, Larry Heath | AL | AL | Benes |
| 40 | Eager, Raymond | AL | AL | Benes |
| 41 | Eager, Willie M. | AL | AL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 42 | Falls, Jamison | AL | AL | Benes |
| 43 | Falls, Lauren | AL | AL | Benes |
| 44 | Foster, Van | AL | AL | Benes |
| 45 | Franklin, Allison | AL | AL | Benes |
| 46 | Gambler, Lenox Jr. | AL | AL | Benes |
| 47 | Garvey, Carly | AL | AL | Benes |
| 48 | Garvey, Thomas | AL | AL | Benes |
| 49 | Gomez, Annice P. | AL | AL | Benes |
| 50 | Gomez, Augustus P. | AL | AL | Benes |
| 51 | Graham, Gerald | AL | AL | Benes |
| 52 | Grahan, Terry | AL | AL | Benes |
| 53 | Hall, Emma | AL | AL | Benes |
| 54 | Hammer, Allen | AL | AL | Benes |
| 55 | Harkley, Alfred | AL | AL | Benes |
| 56 | Harris, Emily | AL | AL | Benes |
| 57 | Harris, Gregg | AL | AL | Benes |
| 58 | Harris, J. Wesley Brandon | AL | AL | Benes |
| 59 | Harris, James | AL | AL | Benes |
| 60 | Harris, Jessica | AL | AL | Benes |
| 61 | Hatcher, Cecil | AL | AL | Benes |
| 62 | Hayes, Joseph | AL | AL | Benes |
| 63 | Hayes, Selena | AL | AL | Benes |
| 64 | Headley, Cathy | AL | AL | Benes |
| 65 | Headley, Danny | AL | AL | Benes |
| 66 | Hickman, David | AL | AL | Benes |
| 67 | Hickman, Vickie | AL | AL | Benes |
| 68 | Hoover, Stephen R. | AL | AL | Benes |
| 69 | Jackson, Irene | AL | AL | Benes |
| 70 | Johnson, Antonio | AL | AL | Benes |
| 71 | Johnson, Carol | AL | AL | Benes |
| 72 | Johnson, Fred | AL | AL | Benes |
| 73 | Johnson, Saunja | AL | AL | Benes |
| 74 | Kostelecky, Charlotte | AL | AL | Benes |
| 75 | Kostelecky, Joseph | AL | AL | Benes |
| 76 | Lambert, Robert | AL | AL | Benes |
| 77 | Lambert, Tasha | AL | AL | Benes |
| 78 | Ledford, Samuel | AL | AL | Benes |
| 79 | Lescarini, Richard | AL | AL | Benes |
| 80 | Lescarini, Shannon | AL | AL | Benes |
| 81 | Leslie, Daphne | AL | AL | Benes |
| 82 | Lewis, Leonard | AL | AL | Benes |
| 83 | Lopez, Valerie | AL | AL | Benes |
| 84 | Macon, Jeremy | AL | AL | Benes |
| 85 | Malone, Dianne | AL | AL | Benes |
| 86 | Malone, Monica | AL | AL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 87 | Marable, Kimberly | AL | AL | Benes |
| 88 | Marino, Teresa | AL | AL | Benes |
| 89 | McBride, Shirley Ann | AL | AL | Benes |
| 90 | McCool, Michael | AL | AL | Benes |
| 91 | McKee, Maria | AL | AL | Benes |
| 92 | Melton, Carolyn | AL | AL | Benes |
| 93 | Miller, Lisa | AL | AL | Benes |
| 94 | Miller, Ronald Sr. | AL | AL | Benes |
| 95 | Mize, Brandon | AL | AL | Benes |
| 96 | Moon, Daniel | AL | AL | Benes |
| 97 | Moon, Marva | AL | AL | Benes |
| 98 | Moore, Jerry | AL | AL | Benes |
| 99 | Moore, Rhonda | AL | AL | Benes |
| 100 | Mulkey, Kareem J. | AL | AL | Benes |
| 101 | Murphree, James Lamar | AL | AL | Benes |
| 102 | Owens, Brenda | AL | AL | Benes |
| 103 | Paul, Audrey B. | AL | AL | Benes |
| 104 | Pearson, J. Richmond | AL | AL | Benes |
| 105 | Pearson, Julene R. | AL | AL | Benes |
| 106 | Pearson, Richmond | AL | AL | Benes |
| 107 | Pesseackey, Mike | AL | AL | Benes |
| 108 | Pesseackey, Phyllis | AL | AL | Benes |
| 109 | Pettway, Susan | AL | AL | Benes |
| 110 | Peyton, Evelyn | AL | AL | Benes |
| 111 | Pitman, Sharon | AL | AL | Benes |
| 112 | Porter, Vanessa | AL | AL | Benes |
| 113 | Presnall, Donald | AL | AL | Benes |
| 114 | Presnall, Sherron | AL | AL | Benes |
| 115 | Rattler, Mike | AL | AL | Benes |
| 116 | Rattler, Tara | AL | AL | Benes |
| 117 | Reed, Randy | AL | AL | Benes |
| 118 | Reeves, Carrie | AL | AL | Benes |
| 119 | Richardson, Tammy | AL | AL | Benes |
| 120 | Roberson, Martha | AL | AL | Benes |
| 121 | Rogers, Ashley J. | AL | AL | Benes |
| 122 | Rogers, Brenda | AL | AL | Benes |
| 123 | Rogers, Gretta | AL | AL | Benes |
| 124 | Rogers, Joyce | AL | AL | Benes |
| 125 | Rogers, Leslie | AL | AL | Benes |
| 126 | Rogers, Lucille | AL | AL | Benes |
| 127 | Rogers, Marcella | AL | AL | Benes |
| 128 | Schamber, John | AL | AL | Benes |
| 129 | Seratt, Doug | AL | AL | Benes |
| 130 | Sheppard, Austin | AL | AL | Benes |
| 131 | Shirley, Michael | AL | AL | Benes |

3

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 132 | Simmons, Penny | AL | AL | Benes |
| 133 | Smith, Daniel | AL | AL | Benes |
| 134 | Smith, Nicole | AL | AL | Benes |
| 135 | Somma, Joseph | AL | AL | Benes |
| 136 | Stamps, Reginald | AL | AL | Benes |
| 137 | Tarver, Cynthia R. | AL | AL | Benes |
| 138 | Taylor, Travis | AL | AL | Benes |
| 139 | Thornton, April | AL | AL | Benes |
| 140 | Thornton, Stanley | AL | AL | Benes |
| 141 | Thrower, Chris | AL | AL | Benes |
| 142 | Todd, Linda | AL | AL | Benes |
| 143 | Tombrello, Debbie | AL | AL | Benes |
| 144 | Veal, David | AL | AL | Benes |
| 145 | Veal, Mary | AL | AL | Benes |
| 146 | Waites, Shashanda | AL | AL | Benes |
| 147 | Walter, David A. | AL | AL | Benes |
| 148 | Yoder, Beth | AL | AL | Benes |
| 149 | Arnold, Mike | AL | AL | Jaen |
| 150 | Arnold, Nicole | AL | AL | Jaen |
| 151 | Ayers, Carrie | AL | AL | Jaen |
| 152 | Ayers, Randy | AL | AL | Jaen |
| 153 | Bennett, Andrew | AL | AL | Jaen |
| 154 | Bennett, Glenda | AL | AL | Jaen |
| 155 | Bennett, James | AL | AL | Jaen |
| 156 | Collins, James | AL | AL | Jaen |
| 157 | Collins, Laura | AL | AL | Jaen |
| 158 | Elkins, Frank | AL | AL | Jaen |
| 159 | Elkins, Ruby LaRue | AL | AL | Jaen |
| 160 | Fulmer, Rory | AL | AL | Jaen |
| 161 | Fulmer, Tiffany | AL | AL | Jaen |
| 162 | Haynes, Christine | AL | AL | Jaen |
| 163 | Hodo, Mary | AL | AL | Jaen |
| 164 | Lewis, Gary R. | AL | AL | Jaen |
| 165 | Lewis, Rhonda Co. | AL | AL | Jaen |
| 166 | Myers Building, The LLC | AL | AL | Jaen |
| 167 | Parker, Julie | AL | AL | Jaen |
| 168 | Peebles, John D. | AL | AL | Jaen |
| 169 | Simpson, Jesse | AL | AL | Jaen |
| 170 | Simpson, Melinda | AL | AL | Jaen |
| 171 | Smith, Michael | AL | AL | Jaen |
| 172 | Whitten, Julie | AL | SC | Jaen |
| 173 | Whitten, Tim | AL | SC | Jaen |
| 174 | Wiggins, David Alan | AL | AL | Jaen |
| 175 | Yoder, Beth | AL | AL | Jaen |
| 176 | Martinez, Arnold Sr. | AZ | AZ | Benes |

4

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 177 | Piskulich, Franko | CA | CA | Jaen |
| 178 | Abbott, Adele | FL | FL | Benes |
| 179 | Abbott, Carl D. | FL | FL | Benes |
| 180 | Acadia II Condo d/o Russell Foti | FL | Unknown | Benes |
| 181 | Acosta, Amparo | FL | FL | Benes |
| 182 | Adams, Robert | FL | FL | Benes |
| 183 | Adcock, Bridgitte | FL | FL | Benes |
| 184 | Adcock, Michael | FL | FL | Benes |
| 185 | Aguilar, Antonio | FL | FL | Benes |
| 186 | Aguilar, Jenny | FL | FL | Benes |
| 187 | Alford, Edgar | FL | FL | Benes |
| 188 | Alford, Rita | FL | FL | Benes |
| 189 | Amorin, Carmen | FL | FL | Benes |
| 190 | Amorin, Eduardo | FL | FL | Benes |
| 191 | Andersen, Michael | FL | FL | Benes |
| 192 | Anderson, James | FL | Canada | Benes |
| 193 | Anderson, Samuel | FL | FL | Benes |
| 194 | Anderson, William | FL | FL | Benes |
| 195 | Anderton, George | FL | FL | Benes |
| 196 | Anderton, Gloria | FL | FL | Benes |
| 197 | Appelman, Lou | FL | FL | Benes |
| 198 | Appelman, Sara | FL | FL | Benes |
| 199 | Arnold, Lee | FL | FL | Benes |
| 200 | Arnold, Maureen | FL | FL | Benes |
| 201 | Astrin, Scott | FL | NJ | Benes |
| 202 | Astrin, Terri | FL | NJ | Benes |
| 203 | Attard, Kenneth | FL | FL | Benes |
| 204 | Attard, Steve | FL | FL | Benes |
| 205 | Auger, Susan | FL | FL | Benes |
| 206 | Aumack, Gary | FL | FL | Benes |
| 207 | Aumack, Nancy | FL | FL | Benes |
| 208 | Ayanbadejo, Oladele | FL | FL | Benes |
| 209 | Azor Harry | FL | FL | Benes |
| 210 | Azor, Stephanie | FL | FL | Benes |
| 211 | Bailey, Anne | FL | FL | Benes |
| 212 | Bailey, Robert | FL | FL | Benes |
| 213 | Balassone, Arthur | FL | FL | Benes |
| 214 | Balassone, Barbara | FL | FL | Benes |
| 215 | Ball, Ashley | FL | FL | Benes |
| 216 | Baron, Allen | FL | FL | Benes |
| 217 | Barosy, Regine | FL | FL | Benes |
| 218 | Barreto, Adolfo | FL | FL | Benes |
| 219 | Batsch, Kevin | FL | FL | Benes |
| 220 | Battista, Leo | FL | FL | Benes |
| 221 | Bautista, Mario | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 222 | Beale, Charles | FL | FL | Benes |
| 223 | Benes, Mary Anne | FL | FL | Benes |
| 224 | Benesch, Paul | FL | FL | Benes |
| 225 | Benoit, Carol | FL | IN | Benes |
| 226 | Benoit, Richard | FL | IN | Benes |
| 227 | Benson, Rhonda | FL | FL | Benes |
| 228 | Benson, Steven | FL | FL | Benes |
| 229 | Bentley, Lonnette | FL | FL | Benes |
| 230 | Benzo, Candida | FL | FL | Benes |
| 231 | Benzo, Ramon | FL | FL | Benes |
| 232 | Birkholz, Berlyn | FL | FL | Benes |
| 233 | Birkholz, Elaine | FL | FL | Benes |
| 234 | Bishop, Michael | FL | FL | Benes |
| 235 | Black, Douglas | FL | FL | Benes |
| 236 | Black, Elizabeth | FL | FL | Benes |
| 237 | Blanco, Roberto | FL | FL | Benes |
| 238 | Bloom, Amy | FL | FL | Benes |
| 239 | Blue Water Condominium Assn. | FL | Unknown | Benes |
| 240 | Blue Water of Cape Coral, Inc. | FL | Unknown | Benes |
| 241 | Bo, Theresa | FL | FL | Benes |
| 242 | Bonilla, Fred | FL | FL | Benes |
| 243 | Bontu, Praksah R. | FL | FL | Benes |
| 244 | Bontu, Rupa | FL | FL | Benes |
| 245 | Borges, Janaina | FL | FL | Benes |
| 246 | Borges, Virgilio | FL | FL | Benes |
| 247 | Bosch, Unia | FL | FL | Benes |
| 248 | Bosse, Christina | FL | FL | Benes |
| 249 | Bosse, David | FL | FL | Benes |
| 250 | Boucher, Gordon | FL | MN | Benes |
| 251 | Boucher, Nancy | FL | MN | Benes |
| 252 | Bowers, Roger | FL | FL | Benes |
| 253 | Bradley, Chris | FL | Canada | Benes |
| 254 | Braga, Deborah | FL | MA | Benes |
| 255 | Braga, Henry | FL | MA | Benes |
| 256 | Brasch, Jacqueline | FL | FL | Benes |
| 257 | Brennan, Arlene | FL | FL | Benes |
| 258 | Brewer, Clatues | FL | FL | Benes |
| 259 | Brewer, Frances | FL | FL | Benes |
| 260 | Brewton, I.D. III | FL | FL | Benes |
| 261 | Brewton, Sonia | FL | FL | Benes |
| 262 | Briscoe, Hopeton | FL | FL | Benes |
| 263 | Brito, Nelson | FL | NJ | Benes |
| 264 | Brown, Alganan | FL | FL | Benes |
| 265 | Brown, Morton | FL | FL | Benes |
| 266 | Brown, Regina | FL | FL | Benes |

6

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 267 | Brown, Ruth | FL | FL | Benes |
| 268 | Browne, James | FL | FL | Benes |
| 269 | Browne, Jill | FL | FL | Benes |
| 270 | Brumbaugh, Carol | FL | FL | Benes |
| 271 | Brumbaugh, Russell R. Jr. | FL | FL | Benes |
| 272 | Brust, Gina | FL | FL | Benes |
| 273 | Bui, Tom | FL | FL | Benes |
| 274 | Burke, Rebecca | FL | FL | Benes |
| 275 | Burke, Richard | FL | FL | Benes |
| 276 | Burkhead, John L. | FL | FL | Benes |
| 277 | Burkhead, Samantha | FL | FL | Benes |
| 278 | Burns, Robert | FL | FL | Benes |
| 279 | Burt, James | FL | FL | Benes |
| 280 | Burt, Janie | FL | FL | Benes |
| 281 | Busbee, Clarence Jr. | FL | FL | Benes |
| 282 | Busbee, Sheri | FL | FL | Benes |
| 283 | Callan, Gloria | FL | PA | Benes |
| 284 | Callan, Paul | FL | PA | Benes |
| 285 | Calloway, Amanda | FL | FL | Benes |
| 286 | Calloway, Frederic (Kent) | FL | FL | Benes |
| 287 | Cambric, Shannon | FL | FL | Benes |
| 288 | Cammarata, Louis | FL | FL | Benes |
| 289 | Cammarata, Michele | FL | FL | Benes |
| 290 | Campell, Kelli | FL | FL | Benes |
| 291 | Campell, Thomas | FL | FL | Benes |
| 292 | Campos, Karla | FL | FL | Benes |
| 293 | Candiani, Donald | FL | FL | Benes |
| 294 | Candiani, Karen | FL | FL | Benes |
| 295 | Cannestro, Enny | FL | FL | Benes |
| 296 | Cannestro, Michael | FL | FL | Benes |
| 297 | Caple, Janelle | FL | FL | Benes |
| 298 | Carciato, Lisa | FL | FL | Benes |
| 299 | Cardiello, Frank | FL | FL | Benes |
| 300 | Cardiello, Gayle | FL | FL | Benes |
| 301 | Carney, Garnet | FL | IL | Benes |
| 302 | Carney, William | FL | IL | Benes |
| 303 | Carter, Daniel | FL | FL | Benes |
| 304 | Carter, Jack Jr. | FL | FL | Benes |
| 305 | Carter, My-duyen | FL | FL | Benes |
| 306 | Caruso, Cheryl | FL | FL | Benes |
| 307 | Caruso, Leonard | FL | FL | Benes |
| 308 | Casburn, Judy | FL | FL | Benes |
| 309 | Casburn, Richard | FL | FL | Benes |
| 310 | Casey, Pamela | FL | MA | Benes |
| 311 | Casey, William | FL | MA | Benes |

7

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 312 | Cattano, Phyllis | FL | FL | Benes |
| 313 | Chinoy, Raymond | FL | FL | Benes |
| 314 | Chinoy, Vinita | FL | FL | Benes |
| 315 | Chladny, Ray | FL | FL | Benes |
| 316 | Cianfrini, Jerry | FL | FL | Benes |
| 317 | Cintula, Theodore | FL | FL | Benes |
| 318 | Clough, Daniel | FL | FL | Benes |
| 319 | Cohen, Ariel | FL | FL | Benes |
| 320 | Cohen, Yosscf | FL | FL | Benes |
| 321 | Cole, John | FL | FL | Benes |
| 322 | Cole, Star | FL | FL | Benes |
| 323 | Connolly, Megan | FL | FL | Benes |
| 324 | Copello, Pamela | FL | NJ | Benes |
| 325 | Copello, Victor | FL | NJ | Benes |
| 326 | Corvaia, Steve | FL | FL | Benes |
| 327 | Cotilla, Adolfo Sr. | FL | FL | Benes |
| 328 | Cotilla, Marisela | FL | FL | Benes |
| 329 | Cox, Crystal | FL | FL | Benes |
| 330 | Cox, Lisa | FL | MI | Benes |
| 331 | Cox, Shawn | FL | MI | Benes |
| 332 | Crespo, Eileen | FL | FL | Benes |
| 333 | Crespo, Elliott | FL | FL | Benes |
| 334 | Cribb, Rose | FL | FL | Benes |
| 335 | Cricco, Carl | FL | FL | Benes |
| 336 | Cricco, Kimberly | FL | FL | Benes |
| 337 | Cummings, Brian | FL | FL | Benes |
| 338 | Cummins, Charlene | FL | FL | Benes |
| 339 | Cummins, Rolland | FL | FL | Benes |
| 340 | D'Ambroiso, Pamela | FL | FL | Benes |
| 341 | D'Ambrosio, Deborah | FL | NY | Benes |
| 342 | D'Ambroiso, John | FL | FL | Benes |
| 343 | D'Ambroiso, Pamela | FL | FL | Benes |
| 344 | D'Ambrosio, Angelo | FL | NY | Benes |
| 345 | D'Ambrosio, Deborah | FL | NY | Benes |
| 346 | Daniels, Lula | FL | FL | Benes |
| 347 | D'Anna, Gaetano | FL | FL | Benes |
| 348 | Dao, Cue | FL | FL | Benes |
| 349 | Davis, Chris | FL | FL | Benes |
| 350 | Davis, Susan M. | FL | FL | Benes |
| 351 | Dearborn, John | FL | FL | Benes |
| 352 | DeCarlo, Ellen | FL | FL | Benes |
| 353 | DeGlopper, Jenni | FL | FL | Benes |
| 354 | Dekeyser, Lee | FL | WI | Benes |
| 355 | Dekeyser, Phyllis | FL | WI | Benes |
| 356 | Delisser, John | FL | NY | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 357 | Delisser, Maryalyn | FL | NY | Benes |
| 358 | Delpapa, Pamela | FL | FL | Benes |
| 359 | DeMange, Craig | FL | FL | Benes |
| 360 | Demirgian, Edward | FL | AZ | Benes |
| 361 | Demirgian, Tonya | FL | AZ | Benes |
| 362 | DePompa, Angelo | FL | FL | Benes |
| 363 | Dharamsey, Shabbir | FL | FL | Benes |
| 364 | Dickinson, William | FL | FL | Benes |
| 365 | Dillinger, Norbert | FL | FL | Benes |
| 366 | Dineen, Robert | FL | FL | Benes |
| 367 | Dinneen, Vickie L. | FL | FL | Benes |
| 368 | Dinneen, Walter F. | FL | FL | Benes |
| 369 | DiSapio, Carmine | FL | FL | Benes |
| 370 | DiSapio, Tonya | FL | FL | Benes |
| 371 | Distel, Matthew | FL | FL | Benes |
| 372 | Distel, Stephanie | FL | FL | Benes |
| 373 | Divanno, Iben | FL | FL | Benes |
| 374 | Divanno, Michael | FL | FL | Benes |
| 375 | Donnelly, James | FL | FL | Benes |
| 376 | Donnelly, Mary Rose | FL | FL | Benes |
| 377 | Dorsey, David | FL | FL | Benes |
| 378 | Dorsey, Rachael | FL | FL | Benes |
| 379 | Douglas, Aprile L. | FL | FL | Benes |
| 380 | Dow, Jared | FL | FL | Benes |
| 381 | Downing, Kenneth | FL | FL | Benes |
| 382 | Downing, Maria | FL | FL | Benes |
| 383 | Dubocq de Vicente, Evelyn | FL | FL | Benes |
| 384 | Dudreck, Albert | FL | PA | Benes |
| 385 | Dudreck, Joan | FL | PA | Benes |
| 386 | Dunance, Barry | FL | FL | Benes |
| 387 | Dunance, Denise | FL | FL | Benes |
| 388 | Dunn, Howard | FL | FL | Benes |
| 389 | Dunn, Keith | FL | FL | Benes |
| 390 | Dunn, Krystal | FL | FL | Benes |
| 391 | Edgar, Faroh on behalf of Marazul LLC | FL | FL | Benes |
| 392 | Edwards, Cecile | FL | FL | Benes |
| 393 | Ehrsam, Howard | FL | FL | Benes |
| 394 | Elliott, Mary | FL | FL | Benes |
| 395 | Engasser, Patricia | FL | FL | Benes |
| 396 | Engasser, Paul | FL | FL | Benes |
| 397 | Englander, Mark | FL | NY | Benes |
| 398 | Englert, Karen | FL | FL | Benes |
| 399 | Englert, Thomas | FL | FL | Benes |
| 400 | Estimond, James | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 401 | Estimond, Jordany | FL | FL | Benes |
| 402 | Evans, Barbara | FL | FL | Benes |
| 403 | Evans, Donald | FL | FL | Benes |
| 404 | Ewald, Christina | FL | MI | Benes |
| 405 | Ewald, Thomas | FL | MI | Benes |
| 406 | Fajardo, Wilson | FL | FL | Benes |
| 407 | Fardella, Michael | FL | PA | Benes |
| 408 | Farley, Nancy A. | FL | FL | Benes |
| 409 | Feltner, Donna | FL | FL | Benes |
| 410 | Fermoile, Fran | FL | FL | Benes |
| 411 | Fermoile, James | FL | FL | Benes |
| 412 | Ferrer, Haydee | FL | FL | Benes |
| 413 | Ferroni, Christian | FL | FL | Benes |
| 414 | Ferroni, Peter | FL | FL | Benes |
| 415 | Fifteen B's, LC, a Florida Corporation | FL | FL | Benes |
| 416 | Flaherty, Sean | FL | NJ | Benes |
| 417 | Flaque, Gines | FL | FL | Benes |
| 418 | Flint, Joseph | FL | FL | Benes |
| 419 | Fluharty, Carson | FL | FL | Benes |
| 420 | Fluharty, Charlene | FL | FL | Benes |
| 421 | Fordham, Allen | FL | FL | Benes |
| 422 | Fordham, Anissa | FL | FL | Benes |
| 423 | Fores, David | FL | FL | Benes |
| 424 | Foster, Gregg | FL | FL | Benes |
| 425 | Foster, Vicki | FL | FL | Benes |
| 426 | Foster, William | FL | FL | Benes |
| 427 | Foxwell, Craig | FL | FL | Benes |
| 428 | Foxwell, Linda | FL | FL | Benes |
| 429 | Francipane, Susan | FL | FL | Benes |
| 430 | Francisco, Jane | FL | IN | Benes |
| 431 | Francisco, Tom | FL | IN | Benes |
| 432 | Frank, Catherine | FL | FL | Benes |
| 433 | Frank, David | FL | FL | Benes |
| 434 | Franklin, Aimee | FL | FL | Benes |
| 435 | Franklin, Michael | FL | FL | Benes |
| 436 | Freel, Kevin | FL | FL | Benes |
| 437 | Fugazy, Justin | FL | FL | Benes |
| 438 | Fugazy, Lenni | FL | FL | Benes |
| 439 | Gaines, Julie | FL | FL | Benes |
| 440 | Gaines, Timothy | FL | FL | Benes |
| 441 | Gainey, Carolyn | FL | FL | Benes |
| 442 | Gainey, Dale | FL | FL | Benes |
| 443 | Gaita, Gina | FL | NJ | Benes |
| 444 | Galvis, Beatriz | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 445 | Galvis, Luis | FL | FL | Benes |
| 446 | Gamboa, Luis | FL | Venezuela | Benes |
| 447 | Gamboa, Mercedes | FL | Venezuela | Benes |
| 448 | Gangl, Donald | FL | MN | Benes |
| 449 | Gangl, Michelle | FL | MN | Benes |
| 450 | Gani, Jacques | FL | NY | Benes |
| 451 | Gani, Rose | FL | NY | Benes |
| 452 | Garcia, Hedy M. | FL | FL | Benes |
| 453 | Garcia, Nerio | FL | FL | Benes |
| 454 | Garvey, Karen | FL | VA | Benes |
| 455 | Garvey, Stephen | FL | VA | Benes |
| 456 | Gaston, Nora | FL | FL | Benes |
| 457 | Gauthier, Patricia | FL | FL | Benes |
| 458 | Gauthier, Paul | FL | FL | Benes |
| 459 | Gaylord, Kelly | FL | FL | Benes |
| 460 | Gaylord, Peter | FL | FL | Benes |
| 461 | Gaynor, Peter | FL | FL | Benes |
| 462 | Gaynor, Tracy | FL | FL | Benes |
| 463 | Gesualdo, Darlene | FL | FL | Benes |
| 464 | Gesualdo, Domenic | FL | FL | Benes |
| 465 | Ghanta, Madhav | FL | FL | Benes |
| 466 | Giannini, Dominic | FL | IL | Benes |
| 467 | Giannoussidis, Nikolaos | FL | FL | Benes |
| 468 | Gill, Pamela | FL | MI | Benes |
| 469 | Gill, Ted | FL | MI | Benes |
| 470 | Gillespie, Thomas | FL | FL | Benes |
| 471 | Gillman, James c/o Houck, Carolyn | FL | FL | Benes |
| 472 | Gimpel, Nicholas | FL | FL | Benes |
| 473 | Gitto, Frank | FL | FL | Benes |
| 474 | Gobos, Peter V. | FL | FL | Benes |
| 475 | Godwin, Franklin | FL | MI | Benes |
| 476 | Godwin, Veronica | FL | MI | Benes |
| 477 | Gody, Anthoney | FL | FL | Benes |
| 478 | Gody, Candace | FL | FL | Benes |
| 479 | Goede, John | FL | FL | Benes |
| 480 | Goede, Kristin | FL | FL | Benes |
| 481 | Goldblum, John | FL | FL | Benes |
| 482 | Goldstein, Ira | FL | FL | Benes |
| 483 | Golin, Karen | FL | FL | Benes |
| 484 | Golin, Steven | FL | FL | Benes |
| 485 | Golovkine, Natalia | FL | FL | Benes |
| 486 | Golovkine, Sergei | FL | FL | Benes |
| 487 | Gomez, Maria | FL | FL | Benes |
| 488 | Gomez, Ricardo | FL | FL | Benes |

11

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 489 | Gonzalez, Esther | FL | FL | Benes |
| 490 | Goodstein, Martin | FL | FL | Benes |
| 491 | Goodstein, Nancy | FL | FL | Benes |
| 492 | Gorton, Peter | FL | FL | Benes |
| 493 | Gottung, Dolores Florio | FL | FL | Benes |
| 494 | Gottung, Douglas | FL | FL | Benes |
| 495 | Grajales, Beatriz | FL | FL | Benes |
| 496 | Grassel, Eric | FL | FL | Benes |
| 497 | Grassel, Svetlana | FL | FL | Benes |
| 498 | Green, Barbara | FL | FL | Benes |
| 499 | Greenberg, Benjamin | FL | FL | Benes |
| 500 | Greenblott, Charles | FL | FL | Benes |
| 501 | Greenwald, Debra | FL | FL | Benes |
| 502 | Greenwald, James | FL | FL | Benes |
| 503 | Grover, Adam | FL | FL | Benes |
| 504 | Grover, Keely | FL | FL | Benes |
| 505 | Grueninger, Susan | FL | FL | Benes |
| 506 | Grunsted, Tamarra | FL | FL | Benes |
| 507 | Guerrero, Maria | FL | FL | Benes |
| 508 | Guillette, Melissa | FL | FL | Benes |
| 509 | Gutierezz, Liset | FL | FL | Benes |
| 510 | Hahn, Letitia | FL | FL | Benes |
| 511 | Hanzel, Gary on behalf of Security Source, Inc. | FL | IL | Benes |
| 512 | Harter, Harry | FL | NV | Benes |
| 513 | Harter, Olga | FL | NV | Benes |
| 514 | Hartley, Charles | FL | FL | Benes |
| 515 | Hartley, Janet | FL | FL | Benes |
| 516 | Harvey, Brandy | FL | FL | Benes |
| 517 | Harvey, Jr., Ronald | FL | FL | Benes |
| 518 | Harwick, Michael | FL | FL | Benes |
| 519 | Hasselschwert, Craig | FL | OH | Benes |
| 520 | Hasselschwert, Jane | FL | OH | Benes |
| 521 | Hatcher, Sherri | FL | FL | Benes |
| 522 | Hattemer, Jennifer | FL | FL | Benes |
| 523 | Haughton, Marcia | FL | FL | Benes |
| 524 | Heller, Barbara | FL | FL | Benes |
| 525 | Heller, James | FL | FL | Benes |
| 526 | Helmick, Maria | FL | FL | Benes |
| 527 | Helmick, Timothy | FL | FL | Benes |
| 528 | Helper, Dennis | FL | FL | Benes |
| 529 | Hendricksen, Paul | FL | FL | Benes |
| 530 | Henry, Clifford | FL | FL | Benes |
| 531 | Henry, Crispina | FL | FL | Benes |
| 532 | Herbert, Brian | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 533 | Herbert, Ken | FL | FL | Benes |
| 534 | Herbert, Margot Foglia | FL | FL | Benes |
| 535 | Herston, James | FL | FL | Benes |
| 536 | Hesbeens, Timothy | FL | FL | Benes |
| 537 | Hill, Jerry | FL | FL | Benes |
| 538 | Hill, Sharon | FL | FL | Benes |
| 539 | Hoffman, Harmelore | FL | NV | Benes |
| 540 | Hogan, Joanne | FL | FL | Benes |
| 541 | Hogan, Roger | FL | FL | Benes |
| 542 | Holt, Herschel | FL | FL | Benes |
| 543 | Holt, Karen | FL | FL | Benes |
| 544 | Hornbeck, Linda | FL | IL | Benes |
| 545 | Hornbeck, Ronald | FL | IL | Benes |
| 546 | Howard, Monika | FL | GA | Benes |
| 547 | Hoxter, Scott | FL | FL | Benes |
| 548 | Huang, Qinxi | FL | FL | Benes |
| 549 | Hubbard, Curtis | FL | FL | Benes |
| 550 | Hubbard, Michelle | FL | FL | Benes |
| 551 | Hudson, Michelle | FL | FL | Benes |
| 552 | Hueston, Deborah A. | FL | RI | Benes |
| 553 | Hughes, Amanda | FL | FL | Benes |
| 554 | Hummer, Charles | FL | FL | Benes |
| 555 | Humphreys, Thomas | FL | FL | Benes |
| 556 | Hurley, April | FL | FL | Benes |
| 557 | Hurley, Jonathan | FL | FL | Benes |
| 558 | Huszar, Steve | FL | FL | Benes |
| 559 | Iannazzi, Florence | FL | FL | Benes |
| 560 | Iannazzi, Ronald | FL | FL | Benes |
| 561 | ITSM Corp. c/o Ana Maria Tascon | FL | FL | Benes |
| 562 | Jablonski, Colleen | FL | FL | Benes |
| 563 | Jablonski, Robert | FL | FL | Benes |
| 564 | Jackson, Ivory | FL | FL | Benes |
| 565 | Jackson, Michael | FL | FL | Benes |
| 566 | James, Marion | FL | FL | Benes |
| 567 | James, Richard | FL | FL | Benes |
| 568 | Jensen, Andrea | FL | FL | Benes |
| 569 | Jerry, Jason | FL | FL | Benes |
| 570 | Johnson, Abraham | FL | MD | Benes |
| 571 | Johnson, Aisha | FL | FL | Benes |
| 572 | Johnson, Geoffrey | FL | FL | Benes |
| 573 | Jones, Lucious | FL | FL | Benes |
| 574 | Jones, Roosevelt | FL | FL | Benes |
| 575 | Jones, Rosetta | FL | FL | Benes |
| 576 | Jorda, Carlos | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 577 | Julia, Juan Carlos | FL | FL | Benes |
| 578 | Julia, Martha | FL | FL | Benes |
| 579 | Kallfelz, Marita | FL | FL | Benes |
| 580 | Kallio, Gary | FL | FL | Benes |
| 581 | Kallio, Jennifer | FL | FL | Benes |
| 582 | Kapalin, Daniel | FL | FL | Benes |
| 583 | Kapalin, Danielle | FL | FL | Benes |
| 584 | Karp, Herbert | FL | FL | Benes |
| 585 | Karp, Lillian | FL | FL | Benes |
| 586 | Katarsky, Carol | FL | FL | Benes |
| 587 | Katarsky, John | FL | FL | Benes |
| 588 | Katz, Barry | FL | FL | Benes |
| 589 | Katz, Rebecca | FL | FL | Benes |
| 590 | Kaufman, Leslie | FL | FL | Benes |
| 591 | Kehl, Hans Joachim | FL | Germany | Benes |
| 592 | Kelly, Christopher | FL | FL | Benes |
| 593 | Kelly, Jesica | FL | FL | Benes |
| 594 | Kelso, Christopher | FL | FL | Benes |
| 595 | Kelson, Sherrie | FL | FL | Benes |
| 596 | Kepler, LLC | FL | Unknown | Benes |
| 597 | Kim, Mai | FL | FL | Benes |
| 598 | King, John | FL | FL | Benes |
| 599 | Kirby, Robert | FL | FL | Benes |
| 600 | Knowles, Timothy | FL | FL | Benes |
| 601 | Knowles, Tosha | FL | FL | Benes |
| 602 | Kovens, Arthur | FL | MD | Benes |
| 603 | Kovens, Martha | FL | MD | Benes |
| 604 | Kramer, Anita | FL | FL | Benes |
| 605 | Kramer, Ronald | FL | FL | Benes |
| 606 | Kranz, Christina | FL | NY | Benes |
| 607 | Kranz, Helene | FL | NY | Benes |
| 608 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | FL | FL | Benes |
| 609 | Ksal, Melody | FL | FL | Benes |
| 610 | Ksal, Paul | FL | FL | Benes |
| 611 | L&L South Florida Realty, LLC | FL | NJ | Benes |
| 612 | Labell, Barry | FL | FL | Benes |
| 613 | LABO, LLC c/o Peter Lampheele | FL | FL | Benes |
| 614 | Lahn, Gerald | FL | FL | Benes |
| 615 | Lahn, Karen | FL | FL | Benes |
| 616 | Lakind, Alan | FL | FL | Benes |
| 617 | Lakind, Linda | FL | FL | Benes |
| 618 | Lang, Danielle Marie | FL | FL | Benes |

14

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 619 | LaSalle, Carmen | FL | FL | Benes |
| 620 | LaSalle, Julio | FL | FL | Benes |
| 621 | Lau, Donald | FL | FL | Benes |
| 622 | Lauderdale One Condo Assn., Inc. | FL | Unknown | Benes |
| 623 | Lauria, Dominick | FL | FL | Benes |
| 624 | LeCarpentier, Jacques | FL | FL | Benes |
| 625 | Lee, Donna | FL | FL | Benes |
| 626 | Lee, Kevin | FL | FL | Benes |
| 627 | Lee, Mark | FL | FL | Benes |
| 628 | Lee, Scott | FL | FL | Benes |
| 629 | Lee, Wendy | FL | FL | Benes |
| 630 | Legendre, Joan | FL | FL | Benes |
| 631 | Lehmann, Horst | FL | CA | Benes |
| 632 | Lengel, Donna | FL | NV | Benes |
| 633 | Leon, Aldo | FL | FL | Benes |
| 634 | Leon, Daimarys | FL | FL | Benes |
| 635 | Lester, Jacine | FL | FL | Benes |
| 636 | Lester, John | FL | FL | Benes |
| 637 | Levy, Kenneth | FL | FL | Benes |
| 638 | Levy, Lynn | FL | FL | Benes |
| 639 | Lewis, Eloise | FL | FL | Benes |
| 640 | Lewis, Lesley | FL | FL | Benes |
| 641 | Licon, Eddie | FL | FL | Benes |
| 642 | Lloyd, Joete | FL | FL | Benes |
| 643 | Lloyd, Maxwell | FL | FL | Benes |
| 644 | Loader, Jennifer | FL | FL | Benes |
| 645 | Lopez, Rebekah | FL | FL | Benes |
| 646 | Love, Adele | FL | MA | Benes |
| 647 | Love, Nakisha | FL | FL | Benes |
| 648 | Love, Robert | FL | MA | Benes |
| 649 | Lowande, Paul | FL | FL | Benes |
| 650 | Lowande, Renee | FL | FL | Benes |
| 651 | Lowery, Kenneth | FL | FL | Benes |
| 652 | Lozano, Cristinia | FL | FL | Benes |
| 653 | Lozano, Jorge | FL | FL | Benes |
| 654 | Lumar, Darina | FL | FL | Benes |
| 655 | Lumar, Semyon | FL | FL | Benes |
| 656 | Lumare Properties c/o Mauricio Reyes Henao | FL | Unknown | Benes |
| 657 | Lundy, Gena | FL | FL | Benes |
| 658 | Lundy, William | FL | FL | Benes |
| 659 | Luntz, Adrienne | FL | FL | Benes |
| 660 | Luntz, George | FL | FL | Benes |
| 661 | Lussier, Lynne | FL | FL | Benes |

15

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 662 | Machado Bohorques, Noe A. | FL | FL | Benes |
| 663 | Madigan, Murphy | FL | FL | Benes |
| 664 | Maesel, Shawn | FL | FL | Benes |
| 665 | Magdalena Gardens Condo Assn. | FL | Unknown | Benes |
| 666 | Malhoe, Ashok | FL | FL | Benes |
| 667 | Malkki, Donna | FL | FL | Benes |
| 668 | Mancini, Richard | FL | FL | Benes |
| 669 | Mancuso, Lorraine | FL | FL | Benes |
| 670 | Mancuso, Robert | FL | FL | Benes |
| 671 | Maniscalco, Frank | FL | NJ | Benes |
| 672 | Maniscalco, Grace | FL | NJ | Benes |
| 673 | Mantuo, Jo Ellen | FL | FL | Benes |
| 674 | Marcario, Katherine | FL | FL | Benes |
| 675 | Mariana, Margaret | FL | FL | Benes |
| 676 | Marion, James | FL | FL | Benes |
| 677 | Marks, Edward | FL | FL | Benes |
| 678 | Marschhauser, Lou | FL | FL | Benes |
| 679 | Martel, Carmelle | FL | FL | Benes |
| 680 | Martel, Jean | FL | FL | Benes |
| 681 | Martillo, Joseph | FL | FL | Benes |
| 682 | Martin Riback, as Trustee of the Martin Riback Revocable Trust Agreement | FL | FL | Benes |
| 683 | Martin, Geraldine | FL | FL | Benes |
| 684 | Martin, Judith | FL | FL | Benes |
| 685 | Martin, Richard | FL | FL | Benes |
| 686 | Martin, Victor | FL | FL | Benes |
| 687 | Martinez, Dailyn | FL | FL | Benes |
| 688 | Mas, Rachel | FL | FL | Benes |
| 689 | Masih, Parveem | FL | NY | Benes |
| 690 | Massaro, Mario | FL | FL | Benes |
| 691 | Mastrogiacomo, Kim | FL | FL | Benes |
| 692 | Mattox, Dread | FL | FL | Benes |
| 693 | Matute, Argerie | FL | FL | Benes |
| 694 | Maurice, Carmine | FL | FL | Benes |
| 695 | Maurice, Emmanie | FL | FL | Benes |
| 696 | Maya, Adi | FL | FL | Benes |
| 697 | Maysonet, Erika | FL | FL | Benes |
| 698 | Mazzarri, Clara | FL | FL | Benes |
| 699 | McCarty, Sandra | FL | FL | Benes |
| 700 | McCarty, Terrance | FL | FL | Benes |
| 701 | McEldowney, Larry | FL | FL | Benes |
| 702 | McKee, Brett | FL | FL | Benes |
| 703 | McKee, Sara | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 704 | McKinney, Ali | FL | FL | Benes |
| 705 | McKinney, Ilka | FL | FL | Benes |
| 706 | McKinnon, Christina | FL | FL | Benes |
| 707 | McKinnon, Joseph | FL | FL | Benes |
| 708 | McLendon, Brian | FL | FL | Benes |
| 709 | McLendon, Stephanie | FL | FL | Benes |
| 710 | McNeal, Shevon | FL | FL | Benes |
| 711 | McNealy, Fran | FL | FL | Benes |
| 712 | McNealy, James | FL | FL | Benes |
| 713 | Medina, Pedro | FL | FL | Benes |
| 714 | Meinholz, Nancy | FL | FL | Benes |
| 715 | Meister, David | FL | OH | Benes |
| 716 | Meister, Diane | FL | OH | Benes |
| 717 | Mendez, Jose | FL | NY | Benes |
| 718 | Mendez, Sonia | FL | NY | Benes |
| 719 | Mercedes, Carmen | FL | FL | Benes |
| 720 | Mercedes, William | FL | FL | Benes |
| 721 | Metcalfe, Amy | FL | FL | Benes |
| 722 | Metcalfe, George | FL | FL | Benes |
| 723 | Meyer, Harry E. Jr. | FL | FL | Benes |
| 724 | Miller, Alan | FL | FL | Benes |
| 725 | Miller, Robert | FL | FL | Benes |
| 726 | Miller, Teresa | FL | PA | Benes |
| 727 | Miller, William | FL | PA | Benes |
| 728 | Miranda, Adela | FL | FL | Benes |
| 729 | Miranda, Jose | FL | FL | Benes |
| 730 | Mitchell, Bonnie | FL | FL | Benes |
| 731 | Mitchell, Robert | FL | FL | Benes |
| 732 | Montalvo, Samuel Jr. | FL | FL | Benes |
| 733 | Morgan, Jetson | FL | FL | Benes |
| 734 | Morgan, Lee | FL | FL | Benes |
| 735 | Morillo, Madelyn | FL | NY | Benes |
| 736 | Morris, Robert | FL | FL | Benes |
| 737 | Morton, Robert | FL | FL | Benes |
| 738 | Moss, Christopher | FL | FL | Benes |
| 739 | Mottolo, Gene | FL | FL | Benes |
| 740 | Mueller, Jamie | FL | FL | Benes |
| 741 | Mueller, Lawrence | FL | FL | Benes |
| 742 | Muenchen, Stephen M. Jr. | FL | OH | Benes |
| 743 | Murdali, Fazeel | FL | RI | Benes |
| 744 | Murphy, Danielle | FL | OH | Benes |
| 745 | Murphy, Paul | FL | OH | Benes |
| 746 | Murphy, Ronald | FL | FL | Benes |
| 747 | Murray, Lois | FL | NY | Benes |
| 748 | Murray, Marva | FL | FL | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 749 | Murray, Paul | FL | NY | Benes |
| 750 | Murray, Robin | FL | FL | Benes |
| 751 | Myers, Odette | FL | FL | Benes |
| 752 | Nelms, William Jr. | FL | FL | Benes |
| 753 | Nelson, Jerald | FL | FL | Benes |
| 754 | Nemes, Frances | FL | FL | Benes |
| 755 | Nemes, Robert | FL | FL | Benes |
| 756 | Neste, Dave | FL | FL | Benes |
| 757 | Nijhawan, Balraj c/o Pradeep Nijhawan, POA | FL | FL | Benes |
| 758 | Nijhawan, Pushpa c/o Pradeep Nijhawan, POA | FL | FL | Benes |
| 759 | Nilsson, Anette | FL | FL | Benes |
| 760 | Nilsson, Jan Erik | FL | FL | Benes |
| 761 | Noah, Kimberly | FL | FL | Benes |
| 762 | Nord, John | FL | FL | Benes |
| 763 | Norton, James | FL | FL | Benes |
| 764 | Nowicki, John C. | FL | FL | Benes |
| 765 | Nowling, Angel | FL | FL | Benes |
| 766 | Nowling, Michael | FL | FL | Benes |
| 767 | Nuccio, Darlene | FL | FL | Benes |
| 768 | Nuccio, Thomas | FL | FL | Benes |
| 769 | Nunez, Alvaro | FL | FL | Benes |
| 770 | Nuss, Doug | FL | FL | Benes |
| 771 | Nutting, Julie | FL | FL | Benes |
| 772 | O'Brien, Cathy | FL | FL | Benes |
| 773 | Ondrovic, Joseph | FL | FL | Benes |
| 774 | O'Neil, Gerald | FL | FL | Benes |
| 775 | Onori, Paul | FL | FL | Benes |
| 776 | Organista, Maria | FL | FL | Benes |
| 777 | Orjuela, Sonia | FL | FL | Benes |
| 778 | Ortiz, Amelia | FL | FL | Benes |
| 779 | Ortiz, Mark | FL | FL | Benes |
| 780 | Osicki, Sieward | FL | FL | Benes |
| 781 | Overton, Edward | FL | FL | Benes |
| 782 | Owen, Emilia | FL | NJ | Benes |
| 783 | Owen, Scott | FL | NJ | Benes |
| 784 | Oyer, Angela | FL | FL | Benes |
| 785 | Oyer, Steve | FL | FL | Benes |
| 786 | Packard, Michael | FL | FL | Benes |
| 787 | Packard, Suki | FL | FL | Benes |
| 788 | Page, Michael | FL | NJ | Benes |
| 789 | Page, Rikke | FL | NJ | Benes |
| 790 | Palazzalo, Michelle | FL | FL | Benes |
| 791 | Parker, David | FL | FL | Benes |

18

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 792 | Parker, William Jr. | FL | FL | Benes |
| 793 | Parker, William Sr. | FL | FL | Benes |
| 794 | Patching, Karen | FL | FL | Benes |
| 795 | Patching, Trevor | FL | FL | Benes |
| 796 | Pate, Jeremy | FL | FL | Benes |
| 797 | Patterson, Gary | FL | FL | Benes |
| 798 | Patterson, Kellie | FL | FL | Benes |
| 799 | Patterson, Nicole | FL | FL | Benes |
| 800 | Patti, Anthony J. | FL | NH | Benes |
| 801 | Peace Harbor Condo Assn. | FL | Unknown | Benes |
| 802 | Pelak, Michele | FL | FL | Benes |
| 803 | Pelak, Paul | FL | FL | Benes |
| 804 | Pelligra, Anna R. | FL | FL | Benes |
| 805 | Peltier, Isaac | FL | FL | Benes |
| 806 | Peltier, Shanon | FL | FL | Benes |
| 807 | Penny, Andrew | FL | FL | Benes |
| 808 | Penny, Rachel | FL | FL | Benes |
| 809 | Pequigney, Candace | FL | FL | Benes |
| 810 | Pequigney, Sean | FL | FL | Benes |
| 811 | Pereira Dos Ramos, Jose J. | FL | FL | Benes |
| 812 | Perez, Gustavo | FL | FL | Benes |
| 813 | Perez, Mike | FL | FL | Benes |
| 814 | Perone, Samuel | FL | FL | Benes |
| 815 | Peterson, Derrick | FL | FL | Benes |
| 816 | Peterson, Robin | FL | FL | Benes |
| 817 | Petrella, Elaine | FL | FL | Benes |
| 818 | Petty, Barbara R. | FL | VA | Benes |
| 819 | Pfeiffer, Marion | FL | FL | Benes |
| 820 | Pham, Kelly | FL | FL | Benes |
| 821 | Pietrantonio, Tamie | FL | MI | Benes |
| 822 | Pitcher, John | FL | FL | Benes |
| 823 | Pollux, LLC | FL | Unknown | Benes |
| 824 | Polychronpoulos, George | FL | FL | Benes |
| 825 | Polychronpoulos, Nathalie | FL | FL | Benes |
| 826 | Poplausky, Hanna | FL | NY | Benes |
| 827 | Poplausky, Maurice | FL | NY | Benes |
| 828 | Portsmith Condo Assn. | FL | Unknown | Benes |
| 829 | Posey, Susan | FL | FL | Benes |
| 830 | Potter, Harold | FL | FL | Benes |
| 831 | Potter, Tricia | FL | FL | Benes |
| 832 | Pouncey, Kenneth | FL | FL | Benes |
| 833 | Powell, Laura Ann | FL | FL | Benes |
| 834 | Powell, Lindeerth | FL | FL | Benes |
| 835 | Prescott, Scott | FL | FL | Benes |
| 836 | Price, Edith | FL | FL | Benes |

19

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 837 | Price, Robert | FL | FL | Benes |
| 838 | Prokopetz, Linda | FL | FL | Benes |
| 839 | Promenade at Tradition Community Assn., Inc. | FL | Unknown | Benes |
| 840 | Pruscha, Calman & Charleen Living Trust | FL | FL | Benes |
| 841 | Purcell, Veronica | FL | FL | Benes |
| 842 | Quezada, Nelly | FL | FL | Benes |
| 843 | Raio, Joseph | FL | FL | Benes |
| 844 | Rand, Richard | FL | ME | Benes |
| 845 | Raucci, Dorothy | FL | FL | Benes |
| 846 | Raucci, Steven | FL | FL | Benes |
| 847 | Ravelo, Carlos | FL | FL | Benes |
| 848 | Real Property Resolutions Group, LLC | FL | Unknown | Benes |
| 849 | Reaves, Eugene W. IV | FL | FL | Benes |
| 850 | Reber, Melissa | FL | FL | Benes |
| 851 | Reber, Todd | FL | FL | Benes |
| 852 | Redway, Robert | FL | FL | Benes |
| 853 | Reels, Tamara | FL | FL | Benes |
| 854 | Reilly, Reed | FL | IL | Benes |
| 855 | Reilly, Victoria | FL | IL | Benes |
| 856 | Reinoso, Jessica | FL | FL | Benes |
| 857 | Reinoso, Manuel | FL | FL | Benes |
| 858 | Reiprecht, Raymond | FL | FL | Benes |
| 859 | Rekhels, Alexander | FL | NY | Benes |
| 860 | Rekhels, Irina | FL | NY | Benes |
| 861 | Rezny, Brian | FL | FL | Benes |
| 862 | Rezny, Linda | FL | FL | Benes |
| 863 | Richards, John | FL | FL | Benes |
| 864 | Richards, Patricia | FL | FL | Benes |
| 865 | Riley, Estela | FL | FL | Benes |
| 866 | Risko, Beverly Ann | FL | FL | Benes |
| 867 | Risko, Mark | FL | FL | Benes |
| 868 | Rizzo, Christina | FL | FL | Benes |
| 869 | Rizzo, Frank | FL | FL | Benes |
| 870 | RMM Investments, LLC | FL | Unknown | Benes |
| 871 | Roberts, Kathryn | FL | FL | Benes |
| 872 | Robinson, Dane | FL | AK | Benes |
| 873 | Robinson, Louis | FL | FL | Benes |
| 874 | Robinson, Patricia | FL | AK | Benes |
| 875 | Robles, Amparo | FL | FL | Benes |
| 876 | Rodriguez, Peter | FL | FL | Benes |
| 877 | Rose, Michael | FL | FL | Benes |
| 878 | Ross, Natalie | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 879 | Ross, Robert | FL | FL | Benes |
| 880 | Roth, Stephen | FL | FL | Benes |
| 881 | Royal, Bryson | FL | FL | Benes |
| 882 | Royal, Kim | FL | FL | Benes |
| 883 | Ruse, Lawrence | FL | FL | Benes |
| 884 | Ruse, Rebecca | FL | FL | Benes |
| 885 | Rutherford, Chris | FL | FL | Benes |
| 886 | Sakalauskas, Alberto | FL | FL | Benes |
| 887 | Sakalauskas, Laura | FL | FL | Benes |
| 888 | Salter, Cindy | FL | FL | Benes |
| 889 | Salter, Kenneth | FL | FL | Benes |
| 890 | Sanden, Paul | FL | FL | Benes |
| 891 | Sanders, Joseph | FL | FL | Benes |
| 892 | Sanon, Enock | FL | FL | Benes |
| 893 | Sanon, Marie | FL | FL | Benes |
| 894 | Santacruz, Jose | FL | FL | Benes |
| 895 | Santacruz, Yvette | FL | FL | Benes |
| 896 | Santelle, Anne | FL | FL | Benes |
| 897 | Santelle, Thomas | FL | FL | Benes |
| 898 | Santiago, Angel | FL | FL | Benes |
| 899 | Santiago, Carmen | FL | FL | Benes |
| 900 | Santiago, Cesar | FL | FL | Benes |
| 901 | Santiago, Jose | FL | FL | Benes |
| 902 | Santiago, Marcos | FL | FL | Benes |
| 903 | Santiago, Yasuany | FL | FL | Benes |
| 904 | Santiago, Yvette | FL | FL | Benes |
| 905 | Santos, Joel | FL | FL | Benes |
| 906 | Santos, Judith | FL | FL | Benes |
| 907 | Santos, Manuel | FL | FL | Benes |
| 908 | Savoury, Hugh | FL | FL | Benes |
| 909 | Savoury, Lorraine | FL | FL | Benes |
| 910 | Schafer, Clyde | FL | FL | Benes |
| 911 | Schafer, Pauline | FL | FL | Benes |
| 912 | Schaper Family Trust, The | FL | Unknown | Benes |
| 913 | Schiller, Larry | FL | FL | Benes |
| 914 | Schneider-Christians, Michael | FL | FL | Benes |
| 915 | Schneider-Christians, Verena | FL | FL | Benes |
| 916 | Schoenfelder, Phyllis | FL | FL | Benes |
| 917 | Schoenfelder, Robert | FL | FL | Benes |
| 918 | Scocco, Bart | FL | FL | Benes |
| 919 | Scott, James | FL | FL | Benes |
| 920 | Scott, Karen | FL | FL | Benes |
| 921 | Seddon, Joan | FL | NJ | Benes |
| 922 | Seddon, Robert | FL | NJ | Benes |
| 923 | Segnello, Jeffrey | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 924 | Segnello, Monica | FL | FL | Benes |
| 925 | Sellman, Terry | FL | FL | Benes |
| 926 | Seratuddowla, Mohammad | FL | FL | Benes |
| 927 | Seratuddowla, Ruth | FL | FL | Benes |
| 928 | Serrano, Diana | FL | FL | Benes |
| 929 | Serrano, Irene | FL | FL | Benes |
| 930 | Serrano, Jose | FL | FL | Benes |
| 931 | Shedd, Christine | FL | FL | Benes |
| 932 | Shedd, Kevin | FL | FL | Benes |
| 933 | Sheehan, Michael | FL | FL | Benes |
| 934 | Shirali, Asmita | FL | FL | Benes |
| 935 | Shirali, Sudheer | FL | OH | Benes |
| 936 | Shuss, Gregory | FL | NJ | Benes |
| 937 | Siddiqui, Frauke | FL | FL | Benes |
| 938 | Siddiqui, Hassan | FL | FL | Benes |
| 939 | Sierra, Martha | FL | FL | Benes |
| 940 | Sierra, Santos | FL | FL | Benes |
| 941 | Simonian, Thomas E. | FL | VA | Benes |
| 942 | Sims, Fred | FL | FL | Benes |
| 943 | Sims, Willie | FL | FL | Benes |
| 944 | Sisk, Robert | FL | FL | Benes |
| 945 | Sisk, Suzanne | FL | FL | Benes |
| 946 | Sloan, Danielle | FL | FL | Benes |
| 947 | Smith, Gloria | FL | FL | Benes |
| 948 | Smith, Richard | FL | FL | Benes |
| 949 | Smith, Robert | FL | FL | Benes |
| 950 | Soldavini-Clapper, Brigid | FL | FL | Benes |
| 951 | Sosa, Gustavo | FL | FL | Benes |
| 952 | Sosa, Maria | FL | FL | Benes |
| 953 | Spencer, Edna | FL | FL | Benes |
| 954 | St. Fort, Ed | FL | FL | Benes |
| 955 | St. John, Kelvin | FL | FL | Benes |
| 956 | St. John, Laura | FL | FL | Benes |
| 957 | Stafford, Debbie | FL | FL | Benes |
| 958 | Stager, Patricia | FL | Canada | Benes |
| 959 | Steed, Max | FL | FL | Benes |
| 960 | Stock, Amir | FL | NY | Benes |
| 961 | Stock, Bella | FL | NY | Benes |
| 962 | Suarez, Humberto | FL | FL | Benes |
| 963 | Sullivan, Sheila | FL | FL | Benes |
| 964 | Sullivan, William | FL | FL | Benes |
| 965 | Svetty, Rita | FL | FL | Benes |
| 966 | Swan, Christina | FL | FL | Benes |
| 967 | Swartz, Christopher | FL | FL | Benes |
| 968 | Swartz, Sylvia | FL | FL | Benes |

22

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 969 | Talerico, Michele | FL | NY | Benes |
| 970 | Talerico, Tom | FL | NY | Benes |
| 971 | Taylor, Anna | FL | FL | Benes |
| 972 | Taylor, George | FL | FL | Benes |
| 973 | Taylor, Lloyd | FL | FL | Benes |
| 974 | Teitelbaum, Donna | FL | NJ | Benes |
| 975 | Teitelbaum, Ronald | FL | NJ | Benes |
| 976 | Tempel, Harvey | FL | CA | Benes |
| 977 | Tempel, Lisa | FL | CA | Benes |
| 978 | Thompson, Edith | FL | Canada | Benes |
| 979 | Tibbetts, Daniel | FL | FL | Benes |
| 980 | Tibbetts, Janet | FL | FL | Benes |
| 981 | Tilmann, Stacey Ann | FL | FL | Benes |
| 982 | Tinney, Marjorie | FL | FL | Benes |
| 983 | Tobin, Beth Sorenson | FL | FL | Benes |
| 984 | Tobin, Eric | FL | FL | Benes |
| 985 | Toler, Allison | FL | FL | Benes |
| 986 | Toler, Calvin | FL | FL | Benes |
| 987 | Torpy, Larry | FL | NE | Benes |
| 988 | Torpy, Terri | FL | NE | Benes |
| 989 | Toscana II at Renaissance, Inc., c/o James Enyart, President | FL | Unknown | Benes |
| 990 | Trillo, Raquel | FL | FL | Benes |
| 991 | Troutman, Rodney | FL | FL | Benes |
| 992 | Troutman, Sheila | FL | FL | Benes |
| 993 | Trujillo, Lissett | FL | FL | Benes |
| 994 | Twin Crest Associates, LLC | FL | Unknown | Benes |
| 995 | Urtubey, Jason | FL | FL | Benes |
| 996 | Usaga, Johana | FL | FL | Benes |
| 997 | Uttaro, Christine | FL | FL | Benes |
| 998 | Uttaro, Francis | FL | FL | Benes |
| 999 | Vaca, Amada | FL | FL | Benes |
| 1000 | Vaiden, Janet | FL | FL | Benes |
| 1001 | Valdez, Jore | FL | FL | Benes |
| 1002 | Valdez, Juana | FL | FL | Benes |
| 1003 | Vanasdale, Connie | FL | FL | Benes |
| 1004 | Vanasdale, Dennis | FL | FL | Benes |
| 1005 | Vancio, Karen | FL | FL | Benes |
| 1006 | Vancio, Robert | FL | FL | Benes |
| 1007 | Vasquez, Monica | FL | FL | Benes |
| 1008 | Veras, Ingrid | FL | FL | Benes |
| 1009 | Villalobos, Angel | FL | FL | Benes |
| 1010 | Villalobos, Maria De | FL | FL | Benes |
| 1011 | Villarama, Lilia | FL | FL | Benes |
| 1012 | Vollmar, Elizabeth | FL | FL | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1013 | Vollmar, Frank | FL | FL | Benes |
| 1014 | Von dem Bach, Christine | FL | FL | Benes |
| 1015 | Walker, Melissa | FL | FL | Benes |
| 1016 | Walker, William | FL | FL | Benes |
| 1017 | Ward, Theotis | FL | FL | Benes |
| 1018 | Webster, James | FL | FL | Benes |
| 1019 | Webster, Rosalie | FL | FL | Benes |
| 1020 | Weekley, Charlotte | FL | FL | Benes |
| 1021 | Weekley, William | FL | FL | Benes |
| 1022 | Wegweiser, Rebecca | FL | FL | Benes |
| 1023 | Wegweiser, Wanda | FL | FL | Benes |
| 1024 | Weiner, Darryl | FL | FL | Benes |
| 1025 | Whealan, John | FL | FL | Benes |
| 1026 | Whealan, Robin | FL | FL | Benes |
| 1027 | White, Cynthia | FL | IN | Benes |
| 1028 | White, Jill | FL | CA | Benes |
| 1029 | White, Marshall | FL | IN | Benes |
| 1030 | White, Vincent | FL | CA | Benes |
| 1031 | Whitlock, Lucille | FL | FL | Benes |
| 1032 | Whitlock, Scott | FL | FL | Benes |
| 1033 | Whittington, Richard | FL | FL | Benes |
| 1034 | Wienstoer, Danny | FL | FL | Benes |
| 1035 | Wienstoer, Patrick | FL | FL | Benes |
| 1036 | Wiesman, Juan Z. | FL | FL | Benes |
| 1037 | Wiesman, Robert H. | FL | FL | Benes |
| 1038 | Wilbar Investments LLC | FL | FL | Benes |
| 1039 | Wiley, Thad | FL | CA | Benes |
| 1040 | Willey, Danielle | FL | FL | Benes |
| 1041 | Willey, Ryan | FL | FL | Benes |
| 1042 | Williams, Andrew | FL | FL | Benes |
| 1043 | Wilson, Darlene | FL | FL | Benes |
| 1044 | Wilson, Darrell | FL | FL | Benes |
| 1045 | Wilson, Diane | FL | OH | Benes |
| 1046 | Wilson, Michael | FL | FL | Benes |
| 1047 | Wilson, Richard | FL | OH | Benes |
| 1048 | Wites, Jennifer | FL | FL | Benes |
| 1049 | Wites, Marc | FL | FL | Benes |
| 1050 | Wood, Beatrice | FL | NH | Benes |
| 1051 | Wood, John | FL | NH | Benes |
| 1052 | Worthington, Adria | FL | FL | Benes |
| 1053 | Worthington, George | FL | FL | Benes |
| 1054 | Yasinski, Barbara | FL | FL | Benes |
| 1055 | Yasinski, Joseph | FL | FL | Benes |
| 1056 | Yost, Judith | FL | FL | Benes |
| 1057 | Yost, Richard | FL | FL | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF<br>(Last Name, First Name) | LOCATION OF<br>PROPERTY | LOCATION OF<br>PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1058 | Young, Mike | FL | CA | Benes |
| 1059 | Younger, Leslie | FL | FL | Benes |
| 1060 | Zamora, Michael | FL | FL | Benes |
| 1061 | Zhou, Zhongmin | FL | FL | Benes |
| 1062 | Al-Berkat, Shawana | FL | FL | Jaen |
| 1063 | Al-Burkat, Mohammed | FL | FL | Jaen |
| 1064 | Alwill, Maria | FL | FL | Jaen |
| 1065 | Amtmann, Dennis | FL | WI | Jaen |
| 1066 | Amtmann, Mary | FL | WI | Jaen |
| 1067 | Andreae, Alex | FL | TX | Jaen |
| 1068 | Arevalo, Luis | FL | FL | Jaen |
| 1069 | Arnold, Cathy | FL | FL | Jaen |
| 1070 | Arnold, Tom | FL | FL | Jaen |
| 1071 | Azacarate, Jose | FL | FL | Jaen |
| 1072 | Azacarate, Lori | FL | FL | Jaen |
| 1073 | Baltuskonis, Dolores | FL | FL | Jaen |
| 1074 | Baltuskonis, William | FL | FL | Jaen |
| 1075 | Bangthamai, Charinee | FL | FL | Jaen |
| 1076 | Barrios, Ana | FL | FL | Jaen |
| 1077 | Baxter, Joseph | FL | FL | Jaen |
| 1078 | Baxter, Lillian | FL | FL | Jaen |
| 1079 | Baxter, Mavis | FL | FL | Jaen |
| 1080 | Becerra, Alexander | FL | FL | Jaen |
| 1081 | Bereijo, Joseph | FL | FL | Jaen |
| 1082 | Blain, David | FL | CA | Jaen |
| 1083 | Blue Water Condominium Assn. | FL | FL | Jaen |
| 1084 | Burrow, Bret | FL | FL | Jaen |
| 1085 | Burrow, Lyneen | FL | FL | Jaen |
| 1086 | Carbonell, Kimberly | FL | FL | Jaen |
| 1087 | Carbonell, Wayne | FL | FL | Jaen |
| 1088 | Casanas, Dulce | FL | FL | Jaen |
| 1089 | Castillo, Boris | FL | FL | Jaen |
| 1090 | Cattano, Phyllis | FL | FL | Jaen |
| 1091 | Chisholm, Donna | FL | NY | Jaen |
| 1092 | Cincollo, Gia | FL | FL | Jaen |
| 1093 | Cinicollo, Michael | FL | FL | Jaen |
| 1094 | Con, Kenrick | FL | FL | Jaen |
| 1095 | Coney, Anika | FL | FL | Jaen |
| 1096 | Coney, Ernest Jr. | FL | FL | Jaen |
| 1097 | Crocker, Sharon | FL | FL | Jaen |
| 1098 | D'Aprile, Anthony | FL | FL | Jaen |
| 1099 | D'Aprile, Marcia | FL | FL | Jaen |
| 1100 | Daniels, Anatoly | FL | FL | Jaen |
| 1101 | D'Aprile, Anthony | FL | FL | Jaen |
| 1102 | DeLaCruz-Oller, Nelida | FL | FL | Jaen |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1103 | Delgado, Ruben | FL | FL | Jaen |
| 1104 | DeMaio, Ann Marie | FL | CT/FL | Jaen |
| 1105 | DeMaio, Edward | FL | CT/FL | Jaen |
| 1106 | DeMaio, Jonathan | FL | FL | Jaen |
| 1107 | Donadio, Gaetano (Guy) | FL | FL | Jaen |
| 1108 | Dryman, Lauren Bove | FL | FL | Jaen |
| 1109 | Duenow, Joyce | FL | CA | Jaen |
| 1110 | Duenow, Kevin | FL | CA | Jaen |
| 1111 | Dumas, John | FL | FL | Jaen |
| 1112 | Dunbar, Michael | FL | FL | Jaen |
| 1113 | Eldurone, Florencia | FL | FL | Jaen |
| 1114 | Eltahawy, Sherif | FL | NY | Jaen |
| 1115 | Escalona, Ileana | FL | FL | Jaen |
| 1116 | Eugene, Antoinise | FL | FL | Jaen |
| 1117 | Eugene, Herbert | FL | FL | Jaen |
| 1118 | Fernandez, Frederico | FL | FL | Jaen |
| 1119 | Fernandez, Hely | FL | FL | Jaen |
| 1120 | Fernandez, Maria | FL | FL | Jaen |
| 1121 | Forbes, Scott | FL | FL | Jaen |
| 1122 | Fuermayor, Carmen | FL | FL | Jaen |
| 1123 | Garcia, Ernesto | FL | FL | Jaen |
| 1124 | Garcia, Ortega Zilghean | FL | FL | Jaen |
| 1125 | Garrido, Carlos | FL | FL | Jaen |
| 1126 | Garrido, Olga | FL | FL | Jaen |
| 1127 | Gibson, Susan | FL | FL | Jaen |
| 1128 | Gibson, Wayne | FL | FL | Jaen |
| 1129 | Gomez, Iveth | FL | FL | Jaen |
| 1130 | Gonzalez, Jesus A. | FL | FL | Jaen |
| 1131 | Gonzalez, Maria | FL | FL | Jaen |
| 1132 | Gonzalez, Petra | FL | FL | Jaen |
| 1133 | Gonzalez, Sergio | FL | FL | Jaen |
| 1134 | Graham, Billy | FL | FL | Jaen |
| 1135 | Graham, Renee | FL | FL | Jaen |
| 1136 | Grant, Allison | FL | FL | Jaen |
| 1137 | Grant, Kenneth | FL | FL | Jaen |
| 1138 | Guerra, Enrique | FL | FL | Jaen |
| 1139 | Harmer, Barbara Ann | FL | FL | Jaen |
| 1140 | Harmer, Frank | FL | FL | Jaen |
| 1141 | Hartman, Kurt | FL | FL | Jaen |
| 1142 | Hartman, Tracy | FL | FL | Jaen |
| 1143 | Hernandez, Alexandra | FL | FL | Jaen |
| 1144 | Higginbotham, Marcus | FL | MI | Jaen |
| 1145 | Hirt, Ellen | FL | PA | Jaen |
| 1146 | Hirt, Frederick | FL | PA | Jaen |
| 1147 | Hobbs, James | FL | FA | Jaen |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1148 | Hobbs, Tammy | FL | FA | Jaen |
| 1149 | Huff, Dana | FL | FL | Jaen |
| 1150 | Huff, Scott | FL | FL | Jaen |
| 1151 | Hwu, Michele | FL | CA | Jaen |
| 1152 | Jackson, Ronald | FL | FL | Jaen |
| 1153 | Jaen, Ruben | FL | FL | Jaen |
| 1154 | Johns, Silvia | FL | FL | Jaen |
| 1155 | Johnson, C. Andre | FL | FL | Jaen |
| 1156 | Johnson, Stephanie | FL | FL | Jaen |
| 1157 | Jones, Davon | FL | FL | Jaen |
| 1158 | Jones, Frankie | FL | FL | Jaen |
| 1159 | Jones, Jennifer | FL | FL | Jaen |
| 1160 | Joseph, Alexander | FL | FL | Jaen |
| 1161 | Joseph, Haley | FL | FL | Jaen |
| 1162 | Judy, Kathie | FL | FL | Jaen |
| 1163 | Judy, Robert | FL | FL | Jaen |
| 1164 | Karlstromer, Rose | FL | FL | Jaen |
| 1165 | Karlstromer, Stephen | FL | FL | Jaen |
| 1166 | Kavanaugh, Daniel | FL | MA | Jaen |
| 1167 | Kavanaugh, Phyllis | FL | MA | Jaen |
| 1168 | Kazakov, Alexandra | FL | FL | Jaen |
| 1169 | Kazakov, Sergey | FL | FL | Jaen |
| 1170 | Krueckel, Susanne | FL | Germany | Jaen |
| 1171 | Ladino, Yasira | FL | Unknown | Jaen |
| 1172 | Ladino, Yonny | FL | Unknown | Jaen |
| 1173 | Lavin, Eduardo | FL | FL | Jaen |
| 1174 | Lavin, Esperanza | FL | FL | Jaen |
| 1175 | Leahy, Thomas III | FL | CA | Jaen |
| 1176 | Lewis, Todd and Jayme for Jayme C. Lewis Trust | FL | FL | Jaen |
| 1177 | Leyon, Mikahil | FL | NY | Jaen |
| 1178 | Lonergan, John, Sr. | FL | MD | Jaen |
| 1179 | Lopez, David | FL | FL | Jaen |
| 1180 | Lor, Suihout | FL | FL | Jaen |
| 1181 | Lor, Yi Phung | FL | FL | Jaen |
| 1182 | Magdalena Gardens Condo Assn. | FL | FL | Jaen |
| 1183 | Marandona, Arlen | FL | FL | Jaen |
| 1184 | Marandona, Michael | FL | FL | Jaen |
| 1185 | Marin, Jose | FL | FL | Jaen |
| 1186 | Marin, Monica | FL | FL | Jaen |
| 1187 | Martin, Anthony | FL | FL | Jaen |
| 1188 | Martin, James | FL | FL | Jaen |
| 1189 | Martin, Kim | FL | FL | Jaen |
| 1190 | Maseda, Alfredo | FL | FL | Jaen |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1191 | Maseda, Gladys | FL | FL | Jaen |
| 1192 | Meinke, Jennifer | FL | FL | Jaen |
| 1193 | Meinke, Mark | FL | FL | Jaen |
| 1194 | Mendez, Jesse | FL | FL | Jaen |
| 1195 | Migliore, Sal | FL | FL | Jaen |
| 1196 | Miller, Donald | FL | FL | Jaen |
| 1197 | Miller, Judith | FL | FL | Jaen |
| 1198 | Mizell, George Jr. | FL | FL | Jaen |
| 1199 | Mogavero, Wayne | FL | FL | Jaen |
| 1200 | Moore, David | FL | FL | Jaen |
| 1201 | Moore, Deborah | FL | FL | Jaen |
| 1202 | Mosquera, Maria | FL | FL | Jaen |
| 1203 | Mundt, Elaine | FL | FL | Jaen |
| 1204 | Navarro, Carlos | FL | FL | Jaen |
| 1205 | Negrov, Pael | FL | FL | Jaen |
| 1206 | Noor, Selah | FL | FL | Jaen |
| 1207 | Nunez, Jeovany | FL | FL | Jaen |
| 1208 | O'Brien, Lori | FL | FL | Jaen |
| 1209 | O'Brien, Kelly | FL | FL | Jaen |
| 1210 | Ortigoza, Brent | FL | FL | Jaen |
| 1211 | Ortiz, Luis | FL | FL | Jaen |
| 1212 | Palombi, Allison | FL | FL | Jaen |
| 1213 | Palombi, Mark | FL | FL | Jaen |
| 1214 | Patin, Jose | FL | FL | Jaen |
| 1215 | Peace Harbor Condominium Assn. | FL | FL | Jaen |
| 1216 | Pena, Alfredo | FL | FL | Jaen |
| 1217 | Piatkowski, Alexander | FL | FL | Jaen |
| 1218 | Piatkowski, Candice | FL | FL | Jaen |
| 1219 | Pitters-Hinds, Hartley | FL | FL | Jaen |
| 1220 | Pitters-Hinds, Joyce | FL | FL | Jaen |
| 1221 | Puerto, Rafael | FL | FL | Jaen |
| 1222 | Quattrocchi, William A. | FL | FL | Jaen |
| 1223 | Racius, Anese | FL | FL | Jaen |
| 1224 | Racius, Lubraine | FL | FL | Jaen |
| 1225 | Rainuzzo, Fabio | FL | FL | Jaen |
| 1226 | Raloi, LLC | FL | FL | Jaen |
| 1227 | Ravelo, Xiomara | FL | FL | Jaen |
| 1228 | Rawh, Gunashwer | FL | FL | Jaen |
| 1229 | Rawh, Heeranjani | FL | FL | Jaen |
| 1230 | Richardson, Valerie | FL | United Kingdom | Jaen |
| 1231 | Rincon, Gabriel | FL | FL | Jaen |
| 1232 | Rincon, Luz | FL | FL | Jaen |
| 1233 | Rivera, Maria | FL | FL | Jaen |
| 1234 | Rodriguez, Iyanse | FL | FL | Jaen |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1235 | Roque, Bertha | FL | FL | Jaen |
| 1236 | Roque, Giovanni | FL | FL | Jaen |
| 1237 | Rousseau, Gisselle | FL | FL | Jaen |
| 1238 | Rovira, Racquel | FL | FL | Jaen |
| 1239 | Roy, Clifford | FL | FL | Jaen |
| 1240 | Salas, Esteban | FL | FL | Jaen |
| 1241 | Sanctuary at Blue Heron, Inc. Contact: Dave Raftis | FL | FL | Jaen |
| 1242 | Savarese, Michael | FL | MD | Jaen |
| 1243 | Schatzel, Judy | FL | FL | Jaen |
| 1244 | Schatzel, Ralph | FL | FL | Jaen |
| 1245 | Schneider, Wolfgang | FL | FL | Jaen |
| 1246 | Shafer, Mary | FL | PA | Jaen |
| 1247 | Shafer, Sam | FL | PA | Jaen |
| 1248 | Sherman, Aryn | FL | FL | Jaen |
| 1249 | Sherman,Cody | FL | FL | Jaen |
| 1250 | Singh, Govind | FL | FL | Jaen |
| 1251 | Sistrunk, Earl | FL | FL | Jaen |
| 1252 | Sweeney, Patrick | FL | FL | Jaen |
| 1253 | Sweeney, Susan | FL | FL | Jaen |
| 1254 | Thomas, Elaine | FL | FL | Jaen |
| 1255 | Thomas, Steven | FL | FL | Jaen |
| 1256 | Thompson, Benjamin | FL | FL | Jaen |
| 1257 | Thompson, Deborah | FL | FL | Jaen |
| 1258 | Tiede, Heather | FL | FL | Jaen |
| 1259 | Tiede, Melyssa | FL | FL | Jaen |
| 1260 | Toledo, Maria | FL | FL | Jaen |
| 1261 | Touriz, Christopher | FL | FL | Jaen |
| 1262 | Touriz, Denise | FL | FL | Jaen |
| 1263 | Vega, Irene | FL | FL | Jaen |
| 1264 | Villasana, George | FL | FL | Jaen |
| 1265 | Villavicencio, Carlos | FL | FL | Jaen |
| 1266 | Villegas, Hiram | FL | FL | Jaen |
| 1267 | Wagner, Jonathon | FL | FL | Jaen |
| 1268 | Wagner, Samanta | FL | FL | Jaen |
| 1269 | Warthen, Brian | FL | FL | Jaen |
| 1270 | Waters, Cart | FL | FL | Jaen |
| 1271 | Waters, Paulette | FL | FL | Jaen |
| 1272 | Weisberg, Edgar | FL | FL | Jaen |
| 1273 | Winn, Brandon | FL | AZ | Jaen |
| 1274 | Winn, Juliet | FL | AZ | Jaen |
| 1275 | Yarger, Rodney | FL | OH | Jaen |
| 1276 | Yarger, Stacey | FL | OH | Jaen |
| 1277 | Yassa, Alain | FL | FL | Jaen |
| 1278 | Younes, Deborah | FL | FL | Jaen |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1279 | Yusuf, Nejeh | FL | VA | Jaen |
| 1280 | Butler, Bernice | GA | GA | Benes |
| 1281 | Dillard, Linda | GA | GA | Benes |
| 1282 | Dillard, Ronnie | GA | GA | Benes |
| 1283 | Howell, Loumertistene | GA | GA | Benes |
| 1284 | Howell, Victor | GA | GA | Benes |
| 1285 | Peoples, Debra | GA | GA | Benes |
| 1286 | Wallace, Alonza | GA | GA | Benes |
| 1287 | White, Linda | GA | GA | Benes |
| 1288 | White, Richard | GA | GA | Benes |
| 1289 | Maguire, Allison | GA | GA | Jaen |
| 1290 | Maguire, Kristopher | GA | GA | Jaen |
| 1291 | Pruitt, Sharhonda | GA | TX | Jaen |
| 1292 | Tuecke, Donald E. | IA | IA | Benes |
| 1293 | Adams, Eddie | LA | LA | Benes |
| 1294 | Adams, Rose | LA | LA | Benes |
| 1295 | Alexander, Henry | LA | LA | Benes |
| 1296 | Alexander, Penny | LA | LA | Benes |
| 1297 | Alonzo, Lana | LA | LA | Benes |
| 1298 | Ambrose, Rosalie | LA | LA | Benes |
| 1299 | Anderson, Clarence | LA | LA | Benes |
| 1300 | Anderson, Constance | LA | LA | Benes |
| 1301 | Anderson, Farrel | LA | LA | Benes |
| 1302 | Anderson, John | LA | LA | Benes |
| 1303 | Anderson, Kimberly | LA | LA | Benes |
| 1304 | Anderson, Shawnree | LA | LA | Benes |
| 1305 | Antoun, Ivan | LA | LA | Benes |
| 1306 | Arnaud, Catherine | LA | LA | Benes |
| 1307 | Arnaud, Lester | LA | LA | Benes |
| 1308 | Arroyo, Lionel | LA | LA | Benes |
| 1309 | Arroyo, Terrell | LA | LA | Benes |
| 1310 | Aubert, John | LA | LA | Benes |
| 1311 | Aubert, Pamela | LA | LA | Benes |
| 1312 | Back, Charles | LA | FL | Benes |
| 1313 | Back, Mary | LA | FL | Benes |
| 1314 | Badon, Ive | LA | LA | Benes |
| 1315 | Badon, Loraine | LA | LA | Benes |
| 1316 | Banks, Dorothy Mae | LA | LA | Benes |
| 1317 | Banner, Tammy | LA | LA | Benes |
| 1318 | Baptiste, Harrison | LA | LA | Benes |
| 1319 | Baptiste, Judy | LA | LA | Benes |
| 1320 | Barbarin, Earline H. | LA | LA | Benes |
| 1321 | Barisich Sever, Ann Marie | LA | LA | Benes |
| 1322 | Barisich, Frances | LA | LA | Benes |
| 1323 | Barisich, George | LA | LA | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1324 | Barisich, Joseph | LA | LA | Benes |
| 1325 | Barlow, John | LA | LA | Benes |
| 1326 | Barlow, Regine | LA | LA | Benes |
| 1327 | Bart, Cynthia | LA | LA | Benes |
| 1328 | Bart, Eugene | LA | LA | Benes |
| 1329 | Batiste, Frank | LA | LA | Benes |
| 1330 | Batiste, Gralina | LA | LA | Benes |
| 1331 | Beasley, Anika | LA | LA | Benes |
| 1332 | Bell, Latonya | LA | LA | Benes |
| 1333 | Belsom, Jennifer | LA | LA | Benes |
| 1334 | Belsom, Scott | LA | LA | Benes |
| 1335 | Ben, Terrence | LA | LA | Benes |
| 1336 | Berthaut, Colin | LA | LA | Benes |
| 1337 | Berthaut, Dayne Gelpi | LA | LA | Benes |
| 1338 | Bertholette, Anna | LA | LA | Benes |
| 1339 | Biglane, Billy | LA | MS | Benes |
| 1340 | Billy, Thadius | LA | LA | Benes |
| 1341 | Billy, William | LA | LA | Benes |
| 1342 | Blaise, Ervin | LA | LA | Benes |
| 1343 | Blalock, Angeles | LA | LA | Benes |
| 1344 | Blue, John | LA | LA | Benes |
| 1345 | Blue, Rachelle | LA | LA | Benes |
| 1346 | Borne, Barry | LA | LA | Benes |
| 1347 | Borne, Mary | LA | LA | Benes |
| 1348 | Boudreaux, Justine | LA | LA | Benes |
| 1349 | Boudreaux, Shawn | LA | LA | Benes |
| 1350 | Bourg, Junius | LA | LA | Benes |
| 1351 | Boutte, Don | LA | LA | Benes |
| 1352 | Boutte, Gloria | LA | LA | Benes |
| 1353 | Bradley, Jimmy | LA | LA | Benes |
| 1354 | Bradley, Louise | LA | LA | Benes |
| 1355 | Braselman, Holly | LA | LA | Benes |
| 1356 | Breaux, Roy Jr. | LA | LA | Benes |
| 1357 | Brian, Rita | LA | LA | Benes |
| 1358 | Brian, Wilton | LA | LA | Benes |
| 1359 | Brock, Ora | LA | LA | Benes |
| 1360 | Broesder, Stanley | LA | NC | Benes |
| 1361 | Brown, Joshana | LA | LA | Benes |
| 1362 | Bryant, Debra | LA | LA | Benes |
| 1363 | Burton, Rose | LA | LA | Benes |
| 1364 | Burton, Tebault | LA | LA | Benes |
| 1365 | Butler, Laddy J. | LA | LA | Benes |
| 1366 | Butler, Mary | LA | LA | Benes |
| 1367 | Cager, Mitchell | LA | LA | Benes |
| 1368 | Cager, Patricia | LA | LA | Benes |

31

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1369 | Callais, Gary | LA | LA | Benes |
| 1370 | Callais, Michelle | LA | LA | Benes |
| 1371 | Carter, Andrea | LA | LA | Benes |
| 1372 | Carter, Antione C. | LA | LA | Benes |
| 1373 | Catalanotto, Mary Ann | LA | LA | Benes |
| 1374 | Chaeffer, Brad | LA | LA | Benes |
| 1375 | Chalmers, Julie | LA | LA | Benes |
| 1376 | Chalmers, Ryan | LA | LA | Benes |
| 1377 | Cheramie, Bertoule | LA | LA | Benes |
| 1378 | Cheramie, Joan | LA | LA | Benes |
| 1379 | Chestnut, Patty | LA | LA | Benes |
| 1380 | Chestnut, Thomas | LA | LA | Benes |
| 1381 | Comick, Ronnie | LA | LA | Benes |
| 1382 | Conrad, Gelone | LA | LA | Benes |
| 1383 | Conrad, Jesse | LA | LA | Benes |
| 1384 | Coopier, Royce | LA | LA | Benes |
| 1385 | Couture, Kasie F. | LA | LA | Benes |
| 1386 | Couture, Patrick G. | LA | LA | Benes |
| 1387 | Crandle, Angela | LA | LA | Benes |
| 1388 | Craven, Dan | LA | LA | Benes |
| 1389 | Cruchfield, James | LA | LA | Benes |
| 1390 | Cruchfield, Louella | LA | LA | Benes |
| 1391 | Cuff, Cynthia | LA | LA | Benes |
| 1392 | Dakin, Kim | LA | LA | Benes |
| 1393 | Dasilva, Jose | LA | LA | Benes |
| 1394 | Dasilva, Maria | LA | LA | Benes |
| 1395 | Davis, Lee Ester | LA | LA | Benes |
| 1396 | Davis, Vernon | LA | LA | Benes |
| 1397 | Deharde, Christopher | LA | LA | Benes |
| 1398 | Deharde, Kelly | LA | LA | Benes |
| 1399 | Desmore, Barry | LA | LA | Benes |
| 1400 | Desmore, Judy | LA | LA | Benes |
| 1401 | Desselle, Brent | LA | LA | Benes |
| 1402 | Dillon, Ray | LA | LA | Benes |
| 1403 | Dillon, Selestin | LA | LA | Benes |
| 1404 | Dinette, Geraldine | LA | LA | Benes |
| 1405 | Dinette, Rodney | LA | LA | Benes |
| 1406 | Domingue, Craig | LA | LA | Benes |
| 1407 | Domingue, Lesa | LA | LA | Benes |
| 1408 | Donaldson, Jill | LA | LA | Benes |
| 1409 | Donmeyer, Kristin | LA | LA | Benes |
| 1410 | Donmeyer, Scott D. | LA | LA | Benes |
| 1411 | Dowell, Darren | LA | LA | Benes |
| 1412 | Dowell, Kim | LA | LA | Benes |
| 1413 | Duchane, Charles | LA | LA | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1414 | Duchane, Susianna | LA | LA | Benes |
| 1415 | Dunlap, Jay | LA | LA | Benes |
| 1416 | Dunlap, Vanessa | LA | LA | Benes |
| 1417 | Dunn, Diane | LA | LA | Benes |
| 1418 | Duplesis, Georgiana | LA | LA | Benes |
| 1419 | Enclarde, Mary | LA | LA | Benes |
| 1420 | England, Charles | LA | LA | Benes |
| 1421 | England, Kim | LA | LA | Benes |
| 1422 | England, Michael | LA | LA | Benes |
| 1423 | Evans, Ronald | LA | LA | Benes |
| 1424 | Everard, Elliott | LA | LA | Benes |
| 1425 | Farley, Patrick Michael | LA | LA | Benes |
| 1426 | Felthus, Elizabeth | LA | LA | Benes |
| 1427 | Fineschi, Connie | LA | LA | Benes |
| 1428 | Fineschi, Nicola | LA | LA | Benes |
| 1429 | Fontana, Patricia | LA | LA | Benes |
| 1430 | Galmiche, Stephen | LA | LA | Benes |
| 1431 | Galmiche, Tiffany | LA | LA | Benes |
| 1432 | Gelpi, Dayne | LA | LA | Benes |
| 1433 | Gillan, Zelda | LA | LA | Benes |
| 1434 | Glasper, Beunker | LA | LA | Benes |
| 1435 | Glasper, Gregg | LA | LA | Benes |
| 1436 | Gonzales, Huey P. Jr. | LA | LA | Benes |
| 1437 | Grant, Jevon | LA | LA | Benes |
| 1438 | Grant, Marcus | LA | LA | Benes |
| 1439 | Green, Mary | LA | LA | Benes |
| 1440 | Griffin, Thomas | LA | LA | Benes |
| 1441 | Grissom, Becky | LA | LA | Benes |
| 1442 | Grissom, John D. | LA | LA | Benes |
| 1443 | Gross, Cheryl | LA | LA | Benes |
| 1444 | Gross, David | LA | LA | Benes |
| 1445 | Guidry, Sheila | LA | LA | Benes |
| 1446 | Haindel, Mary | LA | LA | Benes |
| 1447 | Hall, Darlene | LA | LA | Benes |
| 1448 | Hall, Nathaniel | LA | LA | Benes |
| 1449 | Hamilton, Rhett | LA | LA | Benes |
| 1450 | Hampton, Helen | LA | LA | Benes |
| 1451 | Hampton, Samuel | LA | LA | Benes |
| 1452 | Hampton, Shavonne | LA | LA | Benes |
| 1453 | Harding, Kristin | LA | LA | Benes |
| 1454 | Harding, Matthew | LA | LA | Benes |
| 1455 | Hartenstein, Lorena | LA | LA | Benes |
| 1456 | Hayes, Gloria | LA | LA | Benes |
| 1457 | Hickey, Elizabeth | LA | LA | Benes |
| 1458 | Hickey, Raymond | LA | LA | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1459 | Hill, Geraldin | LA | LA | Benes |
| 1460 | Hotard, Christopher | LA | LA | Benes |
| 1461 | Hunter, Dorothy | LA | LA | Benes |
| 1462 | Hunter, Isa | LA | LA | Benes |
| 1463 | Indovina, Leon | LA | LA | Benes |
| 1464 | Johnson, Regina | LA | LA | Benes |
| 1465 | Johnson, Ronald | LA | LA | Benes |
| 1466 | Jones, Allie | LA | LA | Benes |
| 1467 | Jones, Jeanie | LA | LA | Benes |
| 1468 | Kehoe, Molly | LA | LA | Benes |
| 1469 | Klein-Adams, Mami | LA | LA | Benes |
| 1470 | Laergne, Sheral Ann | LA | LA | Benes |
| 1471 | LaFrance, Marlone J. | LA | LA | Benes |
| 1472 | Lamarque, Carroll Jr. | LA | LA | Benes |
| 1473 | LeBlanc, Dana | LA | LA | Benes |
| 1474 | LeBlanc, Steven | LA | LA | Benes |
| 1475 | Lewis, Felton | LA | LA | Benes |
| 1476 | Lewis, Wanda | LA | LA | Benes |
| 1477 | Lund, Daniel III | LA | LA | Benes |
| 1478 | Lund, Elizabeth | LA | LA | Benes |
| 1479 | Lund, Leslie | LA | LA | Benes |
| 1480 | Mack, Thomas Jr. | LA | LA | Benes |
| 1481 | Macomber, Shawn | LA | LA | Benes |
| 1482 | Maggiore, Frankie | LA | LA | Benes |
| 1483 | Maggiore, Peter | LA | LA | Benes |
| 1484 | Mai, Kim | LA | LA | Benes |
| 1485 | Mai, Kristy | LA | LA | Benes |
| 1486 | Mai, Long | LA | LA | Benes |
| 1487 | Manuel, Barbara W. | LA | LA | Benes |
| 1488 | Manuel, Lucien | LA | LA | Benes |
| 1489 | Marrero, Charlene | LA | LA | Benes |
| 1490 | Martin, Denise | LA | LA | Benes |
| 1491 | Martin, Robert | LA | LA | Benes |
| 1492 | Martinez, Kim | LA | LA | Benes |
| 1493 | Matus, Aldo | LA | LA | Benes |
| 1494 | Matus, Ghady | LA | LA | Benes |
| 1495 | Mayeus, Cory | LA | LA | Benes |
| 1496 | Mayeus, Kristy | LA | LA | Benes |
| 1497 | Mayo, Edward | LA | LA | Benes |
| 1498 | Mayo, Jacqueline | LA | LA | Benes |
| 1499 | Mays, Bobby | LA | LA | Benes |
| 1500 | Mays, Gina | LA | LA | Benes |
| 1501 | McKinnies, Kionne | LA | LA | Benes |
| 1502 | McKinnies, Terral | LA | LA | Benes |
| 1503 | Melton, John | LA | LA | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1504 | Melton, Tamara | LA | LA | Benes |
| 1505 | Meyer, Kirk | LA | LA | Benes |
| 1506 | Meyer, Lori | LA | LA | Benes |
| 1507 | Miller, Jo Ann | LA | LA | Benes |
| 1508 | Mitchell, James | LA | LA | Benes |
| 1509 | Mitchell, Kelsey | LA | LA | Benes |
| 1510 | Moore, Leon | LA | LA | Benes |
| 1511 | Morel, Rudolph | LA | LA | Benes |
| 1512 | Morgan, Sylvia | LA | LA | Benes |
| 1513 | Moritz, Christy | LA | LA | Benes |
| 1514 | Morlas, Ralph | LA | LA | Benes |
| 1515 | Moses, Brenda | LA | LA | Benes |
| 1516 | Moses, Bryant | LA | LA | Benes |
| 1517 | Mowers, Evelyn B. | LA | LA | Benes |
| 1518 | Mowers, Matthew R. | LA | LA | Benes |
| 1519 | Mullet, Crystal | LA | LA | Benes |
| 1520 | Mullet, Debbi | LA | LA | Benes |
| 1521 | Mullet, Edwin | LA | LA | Benes |
| 1522 | Nelton, Mary | LA | LA | Benes |
| 1523 | Nguyen, Cathy Mai Thi | LA | LA | Benes |
| 1524 | Nguyen, David | LA | LA | Benes |
| 1525 | Nicolosa, Martin | LA | LA | Benes |
| 1526 | Nicolosa, Sharon | LA | LA | Benes |
| 1527 | Niswonger, Mary M. | LA | LA | Benes |
| 1528 | Oertling, Jared | LA | LA | Benes |
| 1529 | O'Sullivan, Steven | LA | LA | Benes |
| 1530 | Palmer, Frances | LA | LA | Benes |
| 1531 | Pasos, Gwendolyn | LA | LA | Benes |
| 1532 | Picado, Henry | LA | LA | Benes |
| 1533 | Picado, Tina | LA | LA | Benes |
| 1534 | Pierce, Alton | LA | LA | Benes |
| 1535 | Pritchett, Carla | LA | WA | Benes |
| 1536 | Rankins, Edward | LA | LA | Benes |
| 1537 | Rankins, Pamela | LA | LA | Benes |
| 1538 | Reynolds, Karen | LA | LA | Benes |
| 1539 | Richard, David | LA | LA | Benes |
| 1540 | Riggio, Brenda | LA | LA | Benes |
| 1541 | Riggio, Ignatius | LA | LA | Benes |
| 1542 | Robinson, Ellen | LA | LA | Benes |
| 1543 | Robinson, Jerome | LA | LA | Benes |
| 1544 | Robinson, Michael | LA | LA | Benes |
| 1545 | Rogers, Michelle | LA | LA | Benes |
| 1546 | Roland, Linda | LA | LA | Benes |
| 1547 | Romain, Eric | LA | LA | Benes |
| 1548 | Romain, Tracey | LA | LA | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1549 | Rushing, Shirley | LA | LA | Benes |
| 1550 | Ryckman, Rickey | LA | LA | Benes |
| 1551 | Samples, Deneen | LA | LA | Benes |
| 1552 | Saunders, Felician | LA | LA | Benes |
| 1553 | Saunders, John | LA | LA | Benes |
| 1554 | Scallan, Patricia E. | LA | LA | Benes |
| 1555 | Scallan, Ronald | LA | LA | Benes |
| 1556 | Schubert, Alex | LA | LA | Benes |
| 1557 | Schubert, Beth | LA | LA | Benes |
| 1558 | Serio, Joseph | LA | LA | Benes |
| 1559 | Shaw, Susan | LA | LA | Benes |
| 1560 | Simmons, Andre | LA | LA | Benes |
| 1561 | Simmons, James | LA | LA | Benes |
| 1562 | Simmons, Melinda | LA | LA | Benes |
| 1563 | Simmons, Sandra | LA | LA | Benes |
| 1564 | Slidell Property Management LLC | LA | Unknown | Benes |
| 1565 | Soloman, Caffie | LA | LA | Benes |
| 1566 | Staub, Dana | LA | LA | Benes |
| 1567 | Staub, Marcus | LA | LA | Benes |
| 1568 | Steele, Wanda E. | LA | LA | Benes |
| 1569 | Stephens, Urseleen | LA | LA | Benes |
| 1570 | Stone, Lauren | LA | LA | Benes |
| 1571 | Stone, Thomas | LA | LA | Benes |
| 1572 | Stout, Kristina | LA | LA | Benes |
| 1573 | Stout, Michael | LA | LA | Benes |
| 1574 | Tatum, Doris | LA | LA | Benes |
| 1575 | Tatum, Martin | LA | LA | Benes |
| 1576 | Taylor, Doris | LA | LA | Benes |
| 1577 | Taylor, Michell | LA | LA | Benes |
| 1578 | Theard, Avery | LA | LA | Benes |
| 1579 | Theard, Tjaynell | LA | LA | Benes |
| 1580 | Thomas, Celeste | LA | LA | Benes |
| 1581 | Triche, Glenn | LA | LA | Benes |
| 1582 | Triche, Susan | LA | LA | Benes |
| 1583 | Tromatore, Peggy | LA | LA | Benes |
| 1584 | Tuyet, Bui A | LA | LA | Benes |
| 1585 | Vu, Jessie | LA | LA | Benes |
| 1586 | Westerfield, Ashley | LA | LA | Benes |
| 1587 | Westerfield, Robert | LA | LA | Benes |
| 1588 | Wheeler, Agnes | LA | LA | Benes |
| 1589 | Wheeler, Don | LA | LA | Benes |
| 1590 | White, Celeste E. | LA | LA | Benes |
| 1591 | White, Jerry P. | LA | LA | Benes |
| 1592 | Whitfield, Tydell Nealy | LA | LA | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1593 | Wilfer, Rosanne | LA | LA | Benes |
| 1594 | Williams, Alice | LA | LA | Benes |
| 1595 | Williams, Arnelle | LA | LA | Benes |
| 1596 | Williams, Deborah M. | LA | LA | Benes |
| 1597 | Williams, Kate | LA | LA | Benes |
| 1598 | Williams, Michael | LA | LA | Benes |
| 1599 | Williams, Shelby | LA | LA | Benes |
| 1600 | Wischler, Robert | LA | LA | Benes |
| 1601 | Young, Irvin | LA | LA | Benes |
| 1602 | Young, Melissa | LA | LA | Benes |
| 1603 | Zeleny, Margaret | LA | LA | Benes |
| 1604 | Gross, Cheryl | LA | LA | Gross |
| 1605 | Gross, David | LA | LA | Gross |
| 1606 | Velez, Louis | LA | LA | Gross |
| 1607 | Assevado, Mary | LA | LA | Jaen |
| 1608 | Atianzar, Pedro | LA | LA | Jaen |
| 1609 | Atianzar, Sandra | LA | LA | Jaen |
| 1610 | Authement, Linda | LA | LA | Jaen |
| 1611 | Barbarin, Gloria | LA | LA | Jaen |
| 1612 | Bargky, David | LA | LA | Jaen |
| 1613 | Barnes, James | LA | LA | Jaen |
| 1614 | Battie, Silas | LA | LA | Jaen |
| 1615 | Bell, Gregory | LA | LA | Jaen |
| 1616 | Bertucci, Elizabeth | LA | LA | Jaen |
| 1617 | Bourgeois, Marc P. | LA | LA | Jaen |
| 1618 | Boutte, Kevin | LA | LA | Jaen |
| 1619 | Breckenridge, Russell | LA | LA | Jaen |
| 1620 | Buras, Clyde Sr. | LA | LA | Jaen |
| 1621 | Callihan, Courtney | LA | LA | Jaen |
| 1622 | Callihan, William | LA | LA | Jaen |
| 1623 | Campos, Carlos | LA | LA | Jaen |
| 1624 | Catalanotto, Mary Ann | LA | LA | Jaen |
| 1625 | Ceasar, Ella | LA | LA | Jaen |
| 1626 | Ceasar, Swiney | LA | LA | Jaen |
| 1627 | Charles, Marva | LA | LA | Jaen |
| 1628 | Cheramie, Bertoule J. | LA | LA | Jaen |
| 1629 | Cheramie, Joan | LA | LA | Jaen |
| 1630 | Colomb, John | LA | LA | Jaen |
| 1631 | Colomb, Sharon | LA | LA | Jaen |
| 1632 | Colomb, Sharon | LA | LA | Jaen |
| 1633 | Conrad, Ariane | LA | LA | Jaen |
| 1634 | Daboval, John | LA | LA | Jaen |
| 1635 | Daboval, Rosemary | LA | LA | Jaen |
| 1636 | Danese, Dawn | LA | LA | Jaen |
| 1637 | Danese, Nicholas | LA | LA | Jaen |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1638 | Dauphin, Michael | LA | LA | Jaen |
| 1639 | Davis, Juanita | LA | LA | Jaen |
| 1640 | Davis, Lakeisha | LA | LA | Jaen |
| 1641 | Davis, Lolita | LA | LA | Jaen |
| 1642 | Davis, Vernon | LA | LA | Jaen |
| 1643 | Dempster, Annette | LA | LA | Jaen |
| 1644 | Dempster, Barry | LA | LA | Jaen |
| 1645 | Encalade, Letitia | LA | LA | Jaen |
| 1646 | Falgout, Christopher | LA | LA | Jaen |
| 1647 | Fielden, Julie A. | LA | LA | Jaen |
| 1648 | Fincher, Donald | LA | LA | Jaen |
| 1649 | Friel, Dan | LA | LA | Jaen |
| 1650 | Friel, Kathryn | LA | LA | Jaen |
| 1651 | Gardette, Emile, Jr. | LA | LA | Jaen |
| 1652 | Gilchrist, Norman | LA | LA | Jaen |
| 1653 | Gilchrist, Sharon | LA | LA | Jaen |
| 1654 | Green, Ronald | LA | LA | Jaen |
| 1655 | Hall, Torin | LA | LA | Jaen |
| 1656 | Hamilton, Glenda | LA | LA | Jaen |
| 1657 | Hargrove, Linda | LA | LA | Jaen |
| 1658 | Haydel, Gail | LA | LA | Jaen |
| 1659 | Haydel, Merlin | LA | LA | Jaen |
| 1660 | Hicks, Betty | LA | LA | Jaen |
| 1661 | Hicks, John | LA | LA | Jaen |
| 1662 | Ho, Dennis | LA | LA | Jaen |
| 1663 | Holmes, Rhonda | LA | LA | Jaen |
| 1664 | Houghton, Thomas | LA | LA | Jaen |
| 1665 | Jennings, Marydia | LA | LA | Jaen |
| 1666 | Joseph, Ora | LA | LA | Jaen |
| 1667 | Kelly, Bruce | LA | LA | Jaen |
| 1668 | Kelly, June | LA | LA | Jaen |
| 1669 | Latusek, Dean B. | LA | LA | Jaen |
| 1670 | Lewis, Willie | LA | LA | Jaen |
| 1671 | Louis, Herbert | LA | LA | Jaen |
| 1672 | Luong, Dat | LA | LA | Jaen |
| 1673 | Macrory, Ann | LA | FL | Jaen |
| 1674 | Mantrana, Anthony | LA | LA | Jaen |
| 1675 | Mantrana, Debra | LA | LA | Jaen |
| 1676 | Marshall, Shaleeat | LA | LA | Jaen |
| 1677 | Martin, Dennis | LA | LA | Jaen |
| 1678 | Martinez, John | LA | LA | Jaen |
| 1679 | Martinez, Melanie | LA | LA | Jaen |
| 1680 | Matrana, Jeff | LA | LA | Jaen |
| 1681 | McGowan, Jerome | LA | LA | Jaen |
| 1682 | McKenzie, Elaine | LA | LA | Jaen |

38

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1683 | Melerine, Clifton | LA | LA | Jaen |
| 1684 | Melerine, Glenda | LA | LA | Jaen |
| 1685 | Mershon, Debbie | LA | LA | Jaen |
| 1686 | Mershon, Tony | LA | LA | Jaen |
| 1687 | Meyaski, Grenes | LA | LA | Jaen |
| 1688 | Miller, Karen | LA | LA | Jaen |
| 1689 | Miller, Yasha | LA | LA | Jaen |
| 1690 | Murphy, Lawrence | LA | LA | Jaen |
| 1691 | Murphy, Sharon | LA | LA | Jaen |
| 1692 | Nunez, Allen | LA | LA | Jaen |
| 1693 | Pelias, Gus | LA | LA | Jaen |
| 1694 | Petrie, Vince | LA | LA | Jaen |
| 1695 | Petrie, Whitney | LA | LA | Jaen |
| 1696 | Pilet, Dennis | LA | LA | Jaen |
| 1697 | Pitre, Diane | LA | LA | Jaen |
| 1698 | Robin, Charles III | LA | LA | Jaen |
| 1699 | Ruiz, Elia | LA | LA | Jaen |
| 1700 | Russo, John | LA | LA | Jaen |
| 1701 | Schieber, Sid | LA | FL | Jaen |
| 1702 | Schieber, Susan | LA | FL | Jaen |
| 1703 | Schott, Mark | LA | LA | Jaen |
| 1704 | Schott, Sussan | LA | LA | Jaen |
| 1705 | Serigne, Hope | LA | LA | Jaen |
| 1706 | Serigne, Paul | LA | LA | Jaen |
| 1707 | Singleton, Deidre | LA | LA | Jaen |
| 1708 | Smith, Chanty | LA | LA | Jaen |
| 1709 | Sperier, Mary | LA | LA | Jaen |
| 1710 | St. Germain, Keith | LA | LA | Jaen |
| 1711 | Steffy, Sandra | LA | LA | Jaen |
| 1712 | Thorne, Dontroy | LA | LA | Jaen |
| 1713 | Travelstead, Joel on behalf of Chalmette Redevelopment Partners, LLC | LA | MS | Jaen |
| 1714 | Trueblood, David | LA | LA | Jaen |
| 1715 | Villaneva, Lanny | LA | LA | Jaen |
| 1716 | Voltolina, Michael | LA | LA | Jaen |
| 1717 | Voltolina, Roxann | LA | LA | Jaen |
| 1718 | Ware, Shawnell | LA | LA | Jaen |
| 1719 | Williams, Claudette | LA | LA | Jaen |
| 1720 | Williams, Damien | LA | LA | Jaen |
| 1721 | Wood, James | LA | LA | Jaen |
| 1722 | Abels, Shirley | MS | MS | Benes |
| 1723 | Alfred, Janice | MS | MS | Benes |
| 1724 | Anderson, Judith | MS | MS | Benes |
| 1725 | Aquart, Juanita V. | MS | MS | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|-----|-----------------------------------|---------------------|----------------------|-----------|
| 1726 | Avant, Catherine | MS | MS | Benes |
| 1727 | Bennett, Larry | MS | MS | Benes |
| 1728 | Bilbo, Chester | MS | MS | Benes |
| 1729 | Bishop, Brian | MS | MS | Benes |
| 1730 | Brand, Mariyn D. | MS | MS | Benes |
| 1731 | Brister, Candy | MS | MS | Benes |
| 1732 | Brown, Joan E. | MS | GA | Benes |
| 1733 | Caruthers, Lewis Harland | MS | MS | Benes |
| 1734 | Chauppetta, Larry | MS | MS | Benes |
| 1735 | Chauppetta, Michelle | MS | MS | Benes |
| 1736 | Clark, Lisa | MS | MS | Benes |
| 1737 | Clarke, Wayne G. | MS | MS | Benes |
| 1738 | Coleman, Charles | MS | MS | Benes |
| 1739 | Commander, Aurorina | MS | MS | Benes |
| 1740 | Copeland, Mildred | MS | MS | Benes |
| 1741 | Damond, Pam | MS | MS | Benes |
| 1742 | Daniels, Anita | MS | MS | Benes |
| 1743 | Davis, Veronica | MS | MS | Benes |
| 1744 | Delk, Smith | MS | MS | Benes |
| 1745 | Dixon, Deborah | MS | MS | Benes |
| 1746 | Dixon, Perry | MS | MS | Benes |
| 1747 | Eleuterius, Elizabeth | MS | MS | Benes |
| 1748 | Eleuterius, Gregory | MS | MS | Benes |
| 1749 | Engel, Ella | MS | MS | Benes |
| 1750 | Engel, Jefferey | MS | MS | Benes |
| 1751 | Everett, Michael | MS | MS | Benes |
| 1752 | Fairley, Jacqueline | MS | MS | Benes |
| 1753 | Fairley, Jeffery A. | MS | MS | Benes |
| 1754 | Fairley, Leo | MS | MS | Benes |
| 1755 | Farve, Crystal | MS | MS | Benes |
| 1756 | Fletcher, Diane | MS | MS | Benes |
| 1757 | Fletcher, Gregory | MS | MS | Benes |
| 1758 | Foreston, Anthony | MS | MS | Benes |
| 1759 | Foreston, Sherrie | MS | MS | Benes |
| 1760 | Foster, Evelyn | MS | MS | Benes |
| 1761 | Foxworth, Margie | MS | MS | Benes |
| 1762 | Frazier, Raymond | MS | MS | Benes |
| 1763 | Frazier, Rose | MS | MS | Benes |
| 1764 | Galle, Amanda | MS | MS | Benes |
| 1765 | Galle, Debbie | MS | MS | Benes |
| 1766 | Galle, Joey | MS | MS | Benes |
| 1767 | Galle, Joseph | MS | MS | Benes |
| 1768 | Galloway, Geraldine | MS | MS | Benes |
| 1769 | Garrison, Roberto | MS | MS | Benes |
| 1770 | Green, Mary Nell | MS | MS | Benes |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1771 | Green, Patricia Stevens | MS | MS | Benes |
| 1772 | Gregory, Betty | MS | MS | Benes |
| 1773 | Hale, George | MS | MS | Benes |
| 1774 | Hales, Lisa | MS | MS | Benes |
| 1775 | Hankins, Barbara | MS | MS | Benes |
| 1776 | Hankins, Lee | MS | MS | Benes |
| 1777 | Hatten, Gabriel | MS | MS | Benes |
| 1778 | Herring, Homer | MS | MS | Benes |
| 1779 | Hester, Raymond | MS | MS | Benes |
| 1780 | Howell, Patricia | MS | MS | Benes |
| 1781 | Hudson, Adam | MS | MS | Benes |
| 1782 | Keyt, Stacey R. | MS | MS | Benes |
| 1783 | Kimble, Tijuana Leigh | MS | MS | Benes |
| 1784 | Kimble, Velma | MS | MS | Benes |
| 1785 | King, Jeffrey | MS | MS | Benes |
| 1786 | King, Lauren | MS | MS | Benes |
| 1787 | Knotts, Burnistine | MS | MS | Benes |
| 1788 | LaFontaine, Jennifer | MS | MS | Benes |
| 1789 | LaFontaine, Steven | MS | MS | Benes |
| 1790 | Lampton, Alean | MS | MS | Benes |
| 1791 | Lee, Anh Van | MS | MS | Benes |
| 1792 | Lee, Terri | MS | MS | Benes |
| 1793 | Leverette, Donna | MS | MS | Benes |
| 1794 | Leverette, Gilletto | MS | MS | Benes |
| 1795 | Loper Lucille | MS | MS | Benes |
| 1796 | Loper, Flavor | MS | MS | Benes |
| 1797 | Loper, Joseph | MS | MS | Benes |
| 1798 | Loper, Sherry | MS | MS | Benes |
| 1799 | Lopez, Christie | MS | MS | Benes |
| 1800 | Ludgood, Angela | MS | MS | Benes |
| 1801 | Ludgood, Stokes | MS | MS | Benes |
| 1802 | Maranoci, Terri | MS | MS | Benes |
| 1803 | Marcum, Regina | MS | MS | Benes |
| 1804 | Marshall, Gregory | MS | MS | Benes |
| 1805 | Marshall, Wilda E. | MS | MS | Benes |
| 1806 | Martin, Betty | MS | MS | Benes |
| 1807 | Martin, David | MS | MS | Benes |
| 1808 | Mayes, Jacqueline | MS | MS | Benes |
| 1809 | McCrory, Margie | MS | MS | Benes |
| 1810 | McCrory, Osizy | MS | MS | Benes |
| 1811 | McKenzie, Martha | MS | MS | Benes |
| 1812 | McKinley, Jacob | MS | MS | Benes |
| 1813 | McMahon, Setsuke | MS | MS | Benes |
| 1814 | McMahon, William R. | MS | MS | Benes |
| 1815 | McMillan, Claretha | MS | MS | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1816 | McMillian, Timothy | MS | MS | Benes |
| 1817 | McRae, Frances E. | MS | MS | Benes |
| 1818 | McTigue, Bobby | MS | MS | Benes |
| 1819 | McTigue, Celia | MS | MS | Benes |
| 1820 | Mingto, James | MS | MS | Benes |
| 1821 | Mingto, Patricia | MS | MS | Benes |
| 1822 | Mitchell, Rosetta | MS | MS | Benes |
| 1823 | Mitchell, Virgil | MS | MS | Benes |
| 1824 | Molden, Frank | MS | MS | Benes |
| 1825 | Montoya, Eva Ann | MS | NM | Benes |
| 1826 | Montoya, Frank | MS | NM | Benes |
| 1827 | Moore, Earlene | MS | MS | Benes |
| 1828 | Moore, Evelyn | MS | MS | Benes |
| 1829 | Moore, Roxzana | MS | MS | Benes |
| 1830 | Moore, William | MS | MS | Benes |
| 1831 | Morgan, Linda | MS | MS | Benes |
| 1832 | Morrison, Robert | MS | MS | Benes |
| 1833 | Morrison, Sandra | MS | MS | Benes |
| 1834 | Newell, Faris | MS | MS | Benes |
| 1835 | Newell, Michael | MS | MS | Benes |
| 1836 | Noldge, Don | MS | OR | Benes |
| 1837 | Odoms-Lewis, Janretta C. | MS | MS | Benes |
| 1838 | Oliver, Kevin | MS | MS | Benes |
| 1839 | Pigott, Janette | MS | MS | Benes |
| 1840 | Poche, Ann Randle | MS | MS | Benes |
| 1841 | Polk, Donna | MS | MS | Benes |
| 1842 | Pray, Jeffrey | MS | MS | Benes |
| 1843 | Pray, Lana | MS | MS | Benes |
| 1844 | Preyear, Charlotte D. | MS | MS | Benes |
| 1845 | Randle, Thomas C. | MS | MS | Benes |
| 1846 | Ratliff, Krondenser Means | MS | MS | Benes |
| 1847 | Reese, Virgil | MS | MS | Benes |
| 1848 | Richardson, Frances O. | MS | MS | Benes |
| 1849 | Richardson, Terry | MS | MS | Benes |
| 1850 | Riley, Willie James | MS | MS | Benes |
| 1851 | Roberson, Nadine | MS | MS | Benes |
| 1852 | Roberts, Robert | MS | MS | Benes |
| 1853 | Robohm, Donald | MS | NY | Benes |
| 1854 | Robohm, Natalie | MS | NY | Benes |
| 1855 | Scoggins, Margaret | MS | MS | Benes |
| 1856 | Scott, Pearl | MS | MS | Benes |
| 1857 | Sherrod, Valerie | MS | MS | Benes |
| 1858 | Shiyou, Carol | MS | MS | Benes |
| 1859 | Sinclair, Brittany | MS | MS | Benes |
| 1860 | Somerhalder, Robert | MS | MS | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1861 | Steubben, Grace | MS | MS | Benes |
| 1862 | Steubben, John | MS | MS | Benes |
| 1863 | Stewart, Deborah | MS | MS | Benes |
| 1864 | Stewart, George | MS | MS | Benes |
| 1865 | Stewart, Glenn | MS | MS | Benes |
| 1866 | Stewart, Kristina | MS | MS | Benes |
| 1867 | Sylvester, Jessie | MS | MS | Benes |
| 1868 | Taylor, Robert | MS | MS | Benes |
| 1869 | Taylor, Sandra | MS | MS | Benes |
| 1870 | Thiroux, Freddie | MS | MS | Benes |
| 1871 | Thiroux, Glenda | MS | MS | Benes |
| 1872 | Tillman, Harold | MS | MS | Benes |
| 1873 | Tillman, Shavona | MS | MS | Benes |
| 1874 | Toles, Patricia | MS | MS | Benes |
| 1875 | Toles, Purvis | MS | MS | Benes |
| 1876 | Tracy, Hazel | MS | MS | Benes |
| 1877 | Tracy, Ron | MS | MS | Benes |
| 1878 | Trinh, Thuong | MS | MS | Benes |
| 1879 | Tuepker, Claire | MS | MS | Benes |
| 1880 | Tuepker, John | MS | MS | Benes |
| 1881 | Varnado, David | MS | MS | Benes |
| 1882 | Vessel, Charles | MS | MS | Benes |
| 1883 | Vessel, Diane | MS | MS | Benes |
| 1884 | Volland, John | MS | CA | Benes |
| 1885 | Walley, Curtis | MS | MS | Benes |
| 1886 | Walley, Monsue | MS | MS | Benes |
| 1887 | Washington, Eugene | MS | MS | Benes |
| 1888 | Washington, Yvonne | MS | MS | Benes |
| 1889 | Webster, Samuel L. | MS | MS | Benes |
| 1890 | Wiley, Joan | MS | MS | Benes |
| 1891 | Wiley, William | MS | MS | Benes |
| 1892 | Wilkerson, Annie M. | MS | MS | Benes |
| 1893 | Williams, Susie | MS | MS | Benes |
| 1894 | Woods, Mattie L. | MS | MS | Benes |
| 1895 | Bowden, Charles | MS | MS | Jaen |
| 1896 | Bowden, Tracy | MS | MS | Jaen |
| 1897 | Cresson, Robert Sr. | MS | LA | Jaen |
| 1898 | Favre, Jules | MS | MS | Jaen |
| 1899 | Fields, Lawrence | MS | MS | Jaen |
| 1900 | Kelly, Jerry Jr. | MS | MS | Jaen |
| 1901 | Lee, Anthony Boyd | MS | MS | Jaen |
| 1902 | McDaniel, Noel | MS | MS | Jaen |
| 1903 | McNeil, Gabe | MS | MS | Jaen |
| 1904 | MS Investors d/b/a Manor House Apartments | MS | GA | Jaen |

43

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1905 | Murray, John C. | MS | MS | Jaen |
| 1906 | Murray, Sylvia | MS | MS | Jaen |
| 1907 | Rolfes, June | MS | MS | Jaen |
| 1908 | Stringfellow, Vanessa | MS | MS | Jaen |
| 1909 | Batra, Vinod | NC | NC | Benes |
| 1910 | Lee, Dorothy | NC | NC | Benes |
| 1911 | Williams, Houston | NC | NC | Benes |
| 1912 | Davies, Nicolas | NH | NH | Jaen |
| 1913 | Parsley, Marshall | OH | OH | Benes |
| 1914 | Gainey, Billy C. | SC | SC | Benes |
| 1915 | Gainey, Kathryn | SC | SC | Benes |
| 1916 | DeOliveira, Harry | SC | SC | Jaen |
| 1917 | Kelly, James | TN | TN | Benes |
| 1918 | Kelly, Sandra | TN | TN | Benes |
| 1919 | Boxton, Glenda | TX | TX | Benes |
| 1920 | Cuenea, Peggy | TX | TX | Benes |
| 1921 | Galvan, Eric | TX | TX | Benes |
| 1922 | Haggerty, Katheryn | TX | TX | Benes |
| 1923 | Leonard, Bridget | TX | TX | Benes |
| 1924 | Marsh, Lavenda | TX | TX | Benes |
| 1925 | Trent, Terry | TX | TX | Benes |
| 1926 | Trent, Wilson | TX | TX | Benes |
| 1927 | Mertlitz, Andy | TX | TX | Jaen |
| 1928 | WCI Chinese Drywall Property Damage and Personal Injury Settlement Trust ("WCI Trust") | Unknown | Unknown | Jaen |
| 1929 | Long, Cleon | VA | VA | Jaen |
| 1930 | Long, Porche | VA | VA | Jaen |
| 1931 | Nack, Thomas | WI | WI | Benes |

April 6, 2012
Gross- Schedule A to Taishan Defendants' Motion to Dismiss