In re: Chinese Manufactured Drywall Products Liability Litigation
*Wiltz, et al. v. Beijing New Building Materials, et al.,* Case No. 10-361

**SCHEDULE A**
**PLAINTIFFS AND INTERVENORS ASSERTING CLAIMS**
**AGAINST THE TAISHAN DEFENDANTS**

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1 | Blackburn, Amy | AL | AL | Abromatts |
| 2 | Blackburn, Benton | AL | AL | Abromatts |
| 3 | Borklund, Stephen | AL | AL | Abromatts |
| 4 | Collins, James | AL | AL | Abromatts |
| 5 | Collins, Laura | AL | AL | Abromatts |
| 6 | Goldberg, Joan | AL | AL | Abromatts |
| 7 | Harris, Booker | AL | AL | Abromatts |
| 8 | Harris, Edward | AL | AL | Abromatts |
| 9 | Harris, James | AL | AL | Abromatts |
| 10 | Jackson, Ivory | AL | AL | Abromatts |
| 11 | Johnson, Fred | AL | AL | Abromatts |
| 12 | Johnson, Sylvia | AL | AL | Abromatts |
| 13 | Kostelecky, Charlotte | AL | AL | Abromatts |
| 14 | Kostelecky, Joseph | AL | AL | Abromatts |
| 15 | Magnolia Holiness Church | AL | AL | Abromatts |
| 16 | Melton, Carolyn | AL | AL | Abromatts |
| 17 | Moore, Jerry | AL | AL | Abromatts |
| 18 | Moore, Rhonda | AL | AL | Abromatts |
| 19 | Mt. Joy Baptist Church | AL | AL | Abromatts |
| 20 | Reeves, Carrie H. | AL | AL | Abromatts |
| 21 | Seratt, Bernice | AL | AL | Abromatts |
| 22 | Seratt, Douglas | AL | AL | Abromatts |
| 23 | Somma, Joseph | AL | AL | Abromatts |
| 24 | Thornton, April | AL | AL | Abromatts |
| 25 | Thornton, Stanley | AL | AL | Abromatts |
| 26 | Yokers, Stephanie DeAnn | AL | AL | Abromatts |
| 27 | Lewis, Gary | AL | AL | Amorin |
| 28 | Lewis, Rhonda | AL | AL | Amorin |
| 29 | Owens, Brenda | AL | AL | Amorin |
| 30 | Sheppard, Austin | AL | AL | Amorin |
| 31 | Smith, Barry | AL | AL | Amorin |
| 32 | Smith, Markita | AL | AL | Amorin |
| 33 | Welshans, Kent Robert | AL | AL | Amorin |
| 34 | Abner, Cohelle D. | AL | AL | Burke |
| 35 | Abner, Hosey Jr. | AL | AL | Burke |
| 36 | Boyce, Chris | AL | AL | Burke |
| 37 | Boyce, Gary E. | AL | AL | Burke |
| 38 | Coleman, Misty | AL | AL | Burke |
| 39 | Coleman, Tim | AL | AL | Burke |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 40 | Hamlin, Wayne | AL | AL | Burke |
| 41 | Dickey, Jeremy | AL | AL | Wiltz |
| 42 | Foster, Van | AL | AL | Wiltz |
| 43 | Seymore, Melvin | AL | AL | Wiltz |
| 44 | Wiggins, Greg | AL | AL | Wiltz |
| 45 | Wiggins, Sherry | AL | AL | Wiltz |
| 46 | Adamson, Andre | FL | FL | Abromatts |
| 47 | Andersen, Michael | FL | FL | Abromatts |
| 48 | Arriola, Martha | FL | FL | Abromatts |
| 49 | Arriola, Ruben | FL | FL | Abromatts |
| 50 | Astrin, Scott | FL | FL | Abromatts |
| 51 | Astrin, Terri | FL | FL | Abromatts |
| 52 | Barreto, Adolfo | FL | FL | Abromatts |
| 53 | Barrios, Ana | FL | FL | Abromatts |
| 54 | Benish, Fran | FL | FL | Abromatts |
| 55 | Benzo, Candida | FL | FL | Abromatts |
| 56 | Benzo, Ramon | FL | FL | Abromatts |
| 57 | Blana, Eva | FL | FL | Abromatts |
| 58 | Blue Water Condominium Association | FL | FL | Abromatts |
| 59 | Blue Water of Cape Coral | FL | FL | Abromatts |
| 60 | Borges, Janaina | FL | FL | Abromatts |
| 61 | Borges, Virgilio | FL | FL | Abromatts |
| 62 | Bowers, Gail | FL | FL | Abromatts |
| 63 | Bowers, Roger | FL | FL | Abromatts |
| 64 | Bradshaw, Steven | FL | FL | Abromatts |
| 65 | Braga, Deborah | FL | FL | Abromatts |
| 66 | Braga, Henry | FL | FL | Abromatts |
| 67 | Caple, Janelle | FL | FL | Abromatts |
| 68 | Carbonell, Kimberly | FL | FL | Abromatts |
| 69 | Carbonell, Wayne | FL | FL | Abromatts |
| 70 | Cardiello, Frank | FL | FL | Abromatts |
| 71 | Cardiello, Gayle | FL | FL | Abromatts |
| 72 | Caricato, Lisa | FL | FL | Abromatts |
| 73 | Carter, Daniel | FL | FL | Abromatts |
| 74 | Carter, My-Duyen | FL | FL | Abromatts |
| 75 | Castro, Lidice | FL | FL | Abromatts |
| 76 | Chinoy, Raymond | FL | FL | Abromatts |
| 77 | Chinoy, Vinita | FL | FL | Abromatts |
| 78 | Correa, Edgar | FL | FL | Abromatts |
| 79 | Crespo, Ailene | FL | FL | Abromatts |
| 80 | Cummings, Byron | FL | FL | Abromatts |
| 81 | Cushen, Mark | FL | FL | Abromatts |
| 82 | D'Ambrosio, John and Pamela | FL | FL | Abromatts |

2

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 83 | D'Ambrosio, Pamela | FL | FL | Abromatts |
| 84 | Daniels, Anatoly | FL | FL | Abromatts |
| 85 | Dawkins, Benny | FL | FL | Abromatts |
| 86 | DeKeyser, Lee | FL | WI | Abromatts |
| 87 | DeKeyser, Phyllis | FL | WI | Abromatts |
| 88 | Delisser, John | FL | NY | Abromatts |
| 89 | Delisser, Marvalyn | FL | NY | Abromatts |
| 90 | Demirgian, Edward | FL | FL | Abromatts |
| 91 | Demirgian, Tonya | FL | FL | Abromatts |
| 92 | Dickinson, William | FL | FL | Abromatts |
| 93 | Donnelly, James | FL | FL | Abromatts |
| 94 | Downing, Kenneth | FL | FL | Abromatts |
| 95 | Downing, Maria | FL | FL | Abromatts |
| 96 | Dryman, Lauren f/k/a Bove, Lauren | FL | FL | Abromatts |
| 97 | Dudreck, Albert | FL | IL | Abromatts |
| 98 | Dudreck, Thomas | FL | IL | Abromatts |
| 99 | Dunn, Crystal | FL | FL | Abromatts |
| 100 | Dunn, Keith | FL | FL | Abromatts |
| 101 | Durrance, Barry | FL | FL | Abromatts |
| 102 | Engasser, Paul | FL | FL | Abromatts |
| 103 | Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | FL | NJ | Abromatts |
| 104 | Evans, Barbara | FL | FL | Abromatts |
| 105 | Evans, Donald | FL | FL | Abromatts |
| 106 | Ewald, Kristina | FL | MI | Abromatts |
| 107 | Ewald, Thomas | FL | MI | Abromatts |
| 108 | Frasiolas, Harriet | FL | NJ | Abromatts |
| 109 | Frasiolas, Steve | FL | NJ | Abromatts |
| 110 | Freel, Kevin | FL | FL | Abromatts |
| 111 | Fugazy, Justin | FL | FL | Abromatts |
| 112 | Fugazy, Lenni | FL | FL | Abromatts |
| 113 | Gangle, Donald | FL | FL | Abromatts |
| 114 | Gangle, Michelle | FL | FL | Abromatts |
| 115 | Garrida, Olga | FL | FL | Abromatts |
| 116 | Garrido, Carlos | FL | FL | Abromatts |
| 117 | Garvey, Karen | FL | FL | Abromatts |
| 118 | Garvey, Steven | FL | FL | Abromatts |
| 119 | Gaylord, Kelly | FL | FL | Abromatts |
| 120 | Giannini Trust, Dominic | FL | FL | Abromatts |
| 121 | Giannoussidis, Nikolaos | FL | FL | Abromatts |
| 122 | Gill, Pamela | FL | MI | Abromatts |
| 123 | Gill, Ted | FL | MI | Abromatts |
| 124 | Gilmore, Elsie | FL | FL | Abromatts |

3

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 125 | Goede, John | FL | FL | Abromatts |
| 126 | Goede, Kristin | FL | FL | Abromatts |
| 127 | Guerreiro, Michael | FL | FL | Abromatts |
| 128 | Guerreiro, Nancy | FL | FL | Abromatts |
| 129 | Guillette, Jason | FL | FL | Abromatts |
| 130 | Guillette, Melissa | FL | FL | Abromatts |
| 131 | Harrison, Barry | FL | FL | Abromatts |
| 132 | Harrison, Hilllary | FL | FL | Abromatts |
| 133 | Harter, Harry | FL | NV | Abromatts |
| 134 | Harter, Olga | FL | NV | Abromatts |
| 135 | Harumph, LLC | FL | FL | Abromatts |
| 136 | Hattemer, Greg | FL | FL | Abromatts |
| 137 | Hattemer, Jennifer | FL | FL | Abromatts |
| 138 | Hembree, Laura | FL | FL | Abromatts |
| 139 | Hembree, Roger | FL | FL | Abromatts |
| 140 | Hernandez, Humberto | FL | FL | Abromatts |
| 141 | Hesbeens, Erin | FL | FL | Abromatts |
| 142 | Hesbeens, Timothy | FL | FL | Abromatts |
| 143 | Hill, Jerry | FL | FL | Abromatts |
| 144 | Hoffman, Hannelore | FL | NV | Abromatts |
| 145 | Holloway, Sylvia | FL | FL | Abromatts |
| 146 | Hornbeck, Linda | FL | FL | Abromatts |
| 147 | Hornbeck, Ronald | FL | FL | Abromatts |
| 148 | Hubbard, Curtis | FL | FL | Abromatts |
| 149 | Hubbard, Michelle | FL | FL | Abromatts |
| 150 | Hudson, Michelle | FL | FL | Abromatts |
| 151 | Jackson, Edmund | FL | NJ | Abromatts |
| 152 | Johnson, Christopher | FL | FL | Abromatts |
| 153 | Johnson, Simartra | FL | FL | Abromatts |
| 154 | Karaian, Bernadette | FL | NH | Abromatts |
| 155 | Karaian, George | FL | NH | Abromatts |
| 156 | Kayea, Charles | FL | FL | Abromatts |
| 157 | Keller, Brad | FL | FL | Abromatts |
| 158 | Keller, Kerry | FL | FL | Abromatts |
| 159 | Kramer, Anita | FL | FL | Abromatts |
| 160 | Kramer, Ronald | FL | FL | Abromatts |
| 161 | Leger, Marie | FL | FL | Abromatts |
| 162 | Lengel, Donna | FL | NV | Abromatts |
| 163 | Leon, Daimarys | FL | FL | Abromatts |
| 164 | Lewis, Jayme | FL | FL | Abromatts |
| 165 | Lewis, Todd | FL | FL | Abromatts |
| 166 | Loader, Jennifer | FL | FL | Abromatts |
| 167 | Lonergan, John | FL | MD | Abromatts |

4

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 168 | Look, Peter | FL | FL | Abromatts |
| 169 | Lopez, Stephen | FL | FL | Abromatts |
| 170 | Love, Adelle | FL | MA | Abromatts |
| 171 | Love, Robert | FL | MA | Abromatts |
| 172 | Lowande, Paul | FL | FL | Abromatts |
| 173 | Lowande, Renee | FL | FL | Abromatts |
| 174 | Luntz, Adrienne | FL | FL | Abromatts |
| 175 | Luntz, George | FL | FL | Abromatts |
| 176 | Magdalena Gardens Condominium Assn. | FL | FL | Abromatts |
| 177 | Malhoe, Ashok | FL | FL | Abromatts |
| 178 | Maloy, Jack | FL | FL | Abromatts |
| 179 | Maloy, Louise | FL | FL | Abromatts |
| 180 | Mancini, Richard | FL | FL | Abromatts |
| 181 | Maniscalco, Frank | FL | FL | Abromatts |
| 182 | Maniscalco, Grace | FL | FL | Abromatts |
| 183 | Maradona, Arlen | FL | FL | Abromatts |
| 184 | Maradona, Michael | FL | FL | Abromatts |
| 185 | Marrero, Ingrid | FL | FL | Abromatts |
| 186 | Marston, Claire | FL | FL | Abromatts |
| 187 | Martin, Geraldine | FL | FL | Abromatts |
| 188 | Martin, Victor | FL | FL | Abromatts |
| 189 | Mastrogiacomo, Kim | FL | FL | Abromatts |
| 190 | McNealy, Fran | FL | FL | Abromatts |
| 191 | McNealy, James | FL | FL | Abromatts |
| 192 | Meinholz, Nancy | FL | FL | Abromatts |
| 193 | Meister, David | FL | OH | Abromatts |
| 194 | Meister, Diane | FL | OH | Abromatts |
| 195 | Mike, Tamas | FL | FL | Abromatts |
| 196 | Mitchell, Bonnie | FL | FL | Abromatts |
| 197 | Mitchell, Robert | FL | FL | Abromatts |
| 198 | Morillo, Madelyn | FL | NY | Abromatts |
| 199 | Morisset, Margareth | FL | FL | Abromatts |
| 200 | Morisset, Onel | FL | FL | Abromatts |
| 201 | Mundt, Elaine | FL | FL | Abromatts |
| 202 | Murray, Marva | FL | FL | Abromatts |
| 203 | Murray, Robin | FL | FL | Abromatts |
| 204 | Nuccio, Darlene | FL | FL | Abromatts |
| 205 | Nuccio, Thomas | FL | FL | Abromatts |
| 206 | Nukho, Edward | FL | NY | Abromatts |
| 207 | Nukho, George | FL | NY | Abromatts |
| 208 | Nukho, Michael | FL | NY | Abromatts |
| 209 | Nunes, Norberto | FL | FL | Abromatts |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 210 | Ondrovic, Joseph | FL | FL | Abromatts |
| 211 | Owen, Emilia | FL | FL | Abromatts |
| 212 | Owen, Scott | FL | FL | Abromatts |
| 213 | Page, Michael | FL | FL | Abromatts |
| 214 | Page, Rikke | FL | FL | Abromatts |
| 215 | Parikh, Jayesh | FL | NJ | Abromatts |
| 216 | Parikh, Kirti | FL | NJ | Abromatts |
| 217 | Parr, Linda | FL | GA | Abromatts |
| 218 | Parr, Patrick | FL | GA | Abromatts |
| 219 | Patchan, Catherine | FL | FL | Abromatts |
| 220 | Patein, Ruth | FL | FL | Abromatts |
| 221 | Patin, Jose | FL | FL | Abromatts |
| 222 | Patterson, Kelli | FL | FL | Abromatts |
| 223 | Perez, Carlos | FL | FL | Abromatts |
| 224 | Pfeiffer, Marion | FL | FL | Abromatts |
| 225 | Pietrantonio, Robert | FL | FL | Abromatts |
| 226 | Pietrantonio, Tamie | FL | FL | Abromatts |
| 227 | Pittman, Beverly | FL | FL | Abromatts |
| 228 | Pittman, Earnest | FL | FL | Abromatts |
| 229 | Polychronopoulos, George | FL | FL | Abromatts |
| 230 | Polychronopoulos, Nathalie | FL | FL | Abromatts |
| 231 | PSC Enterprises, LLC | FL | FL | Abromatts |
| 232 | Purcell, Veronica | FL | FL | Abromatts |
| 233 | Racius, Anese | FL | FL | Abromatts |
| 234 | Racius, Lubraine | FL | FL | Abromatts |
| 235 | Rand, Richard | FL | FL | Abromatts |
| 236 | Raspall, Maria | FL | FL | Abromatts |
| 237 | Reaves, Eugenje | FL | FL | Abromatts |
| 238 | Reaves, Lori | FL | FL | Abromatts |
| 239 | Reiprecht, Raymond | FL | FL | Abromatts |
| 240 | Richardson, Valerie | FL | CT | Abromatts |
| 241 | Riley, Estela | FL | FL | Abromatts |
| 242 | RMM Investments, LLC | FL | FL | Abromatts |
| 243 | Rodriguez, Yalier | FL | FL | Abromatts |
| 244 | Rose, Mary | FL | FL | Abromatts |
| 245 | Roth, Leslie | FL | FL | Abromatts |
| 246 | Roth, Stephen | FL | FL | Abromatts |
| 247 | Sakalauskas, Alberto | FL | FL | Abromatts |
| 248 | Sakalauskas, Laura | FL | FL | Abromatts |
| 249 | Samos Holdings, LLC | FL | FL | Abromatts |
| 250 | Sanders, Joseph | FL | FL | Abromatts |
| 251 | Santiago, Angel | FL | FL | Abromatts |
| 252 | Santiago, Cesar | FL | FL | Abromatts |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 253 | Santiago, Shawn | FL | FL | Abromatts |
| 254 | Seddon, Robert | FL | NJ | Abromatts |
| 255 | Segnello, Jeffrey | FL | FL | Abromatts |
| 256 | Segnello, Monica | FL | FL | Abromatts |
| 257 | Sellman, Donna | FL | FL | Abromatts |
| 258 | Sellman, Terry | FL | FL | Abromatts |
| 259 | Sheehan, Michael | FL | FL | Abromatts |
| 260 | Shelmandine, Connie L. | FL | FL | Abromatts |
| 261 | Shelmandine, Gerald A. | FL | FL | Abromatts |
| 262 | Singh, Govinhd | FL | FL | Abromatts |
| 263 | Sistrunk, Earl | FL | FL | Abromatts |
| 264 | Smith, Gloria | FL | FL | Abromatts |
| 265 | Smith, Richard | FL | FL | Abromatts |
| 266 | Smith, Robert | FL | FL | Abromatts |
| 267 | Spencer, Edna | FL | FL | Abromatts |
| 268 | Suarez, Eduardo | FL | FL | Abromatts |
| 269 | Suarez, Mercedes | FL | FL | Abromatts |
| 270 | Sullivan, Sheila | FL | FL | Abromatts |
| 271 | Sullivan, William | FL | FL | Abromatts |
| 272 | Summerall, Charles | FL | FL | Abromatts |
| 273 | Summerall, Sharon | FL | FL | Abromatts |
| 274 | Swartz, Christopher | FL | FL | Abromatts |
| 275 | Swartz, Sylvia | FL | FL | Abromatts |
| 276 | Teitelbaum, Donna | FL | NJ | Abromatts |
| 277 | Teitelbaum, Ronald | FL | NJ | Abromatts |
| 278 | Templeton, Sherry | FL | FL | Abromatts |
| 279 | Thompson, Benjamin | FL | FL | Abromatts |
| 280 | Thompson, Deborah | FL | FL | Abromatts |
| 281 | Thompson, Lisa | FL | FL | Abromatts |
| 282 | Tighe, Edward | FL | FL | Abromatts |
| 283 | Toler, Allison | FL | FL | Abromatts |
| 284 | Toler, Calvin | FL | FL | Abromatts |
| 285 | Tomac, Carrie | FL | FL | Abromatts |
| 286 | Tomac, Tom | FL | FL | Abromatts |
| 287 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | FL | FL | Abromatts |
| 288 | Villalobos, Giliam | FL | FL | Abromatts |
| 289 | Villasana, George | FL | FL | Abromatts |
| 290 | Wagner, Jonathon | FL | FL | Abromatts |
| 291 | Wagner, Samantha | FL | FL | Abromatts |
| 292 | Walker, Craig and | FL | FL | Abromatts |
| 293 | Walker, Melissa | FL | FL | Abromatts |
| 294 | Way, Cedric | FL | FL | Abromatts |

7

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 295 | Way, Michele | FL | FL | Abromatts |
| 296 | Weinsberg, Edgar | FL | FL | Abromatts |
| 297 | Weinsberg, Yvonne | FL | FL | Abromatts |
| 298 | Wienstroer, Danny | FL | FL | Abromatts |
| 299 | Wienstroer, Patrick | FL | FL | Abromatts |
| 300 | Wilcox, Eric | FL | FL | Abromatts |
| 301 | Wilcox, Karen | FL | FL | Abromatts |
| 302 | Wiley, Thad | FL | CA | Abromatts |
| 303 | Wilson, Diane | FL | OH | Abromatts |
| 304 | Wilson, Richard | FL | OH | Abromatts |
| 305 | Winn, Brandon | FL | FL | Abromatts |
| 306 | Winn, Juliet | FL | FL | Abromatts |
| 307 | Wohleber, David | FL | PA | Abromatts |
| 308 | Wohleber, Marlene | FL | PA | Abromatts |
| 309 | Woods, Claudia | FL | FL | Abromatts |
| 310 | Woods, Randy | FL | FL | Abromatts |
| 311 | Woods, Sherry | FL | FL | Abromatts |
| 312 | Yassa, Alain | FL | FL | Abromatts |
| 313 | Yelton, Charles | FL | FL | Abromatts |
| 314 | Yeshman, Larry | FL | FL | Abromatts |
| 315 | Younger-Cummings, Leslie | FL | FL | Abromatts |
| 316 | Yusuf, Nejeh | FL | FL | Abromatts |
| 317 | Zavala, Carlos | FL | FL | Abromatts |
| 318 | Alcantara, Raquel | FL | Peru | Amorin |
| 319 | Amorin, Carmen | FL | FL | Amorin |
| 320 | Amorin, Eduardo | FL | FL | Amorin |
| 321 | Anderson, Samuel Gregory | FL | FL | Amorin |
| 322 | Attard, Kenneth | FL | FL | Amorin |
| 323 | Ayanbadejo, Oladele | FL | FL | Amorin |
| 324 | Banner, Luke | FL | FL | Amorin |
| 325 | Batsch, Kevin | FL | FL | Amorin |
| 326 | Bautista, Mario | FL | FL | Amorin |
| 327 | Benes, Mary Anne | FL | FL | Amorin |
| 328 | Blaise, Ervin | FL | FL | Amorin |
| 329 | Blue Water of Cape Coral | FL | FL | Amorin |
| 330 | Bonilla, Freddie | FL | FL | Amorin |
| 331 | Bookman, Jarrod | FL | FL | Amorin |
| 332 | Bookman, Sheryl | FL | FL | Amorin |
| 333 | Borowiec, Gary | FL | NJ | Amorin |
| 334 | Bosch, Yunia | FL | FL | Amorin |
| 335 | Brathwaite, Maryann | FL | FL | Amorin |
| 336 | Brathwaite, Melvin | FL | FL | Amorin |
| 337 | Bryson, Diane | FL | FL | Amorin |

8

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 338 | Buckwald, David | FL | NJ | Amorin |
| 339 | Burns, Joan | FL | FL | Amorin |
| 340 | Burns, Ronald | FL | FL | Amorin |
| 341 | Cabrera, Diana | FL | FL | Amorin |
| 342 | Cabrera, Israel | FL | FL | Amorin |
| 343 | Caburian, Eugene | FL | FL | Amorin |
| 344 | Caburian, Genalin | FL | FL | Amorin |
| 345 | Candiani, Karen | FL | FL | Amorin |
| 346 | Caputo, Marc | FL | FL | Amorin |
| 347 | Casanas, Dulce | FL | FL | Amorin |
| 348 | Castillo, Boris | FL | FL | Amorin |
| 349 | Chappell, Kristie | FL | FL | Amorin |
| 350 | Chappell, Lucius | FL | FL | Amorin |
| 351 | Chaves, Javier | FL | Peru | Amorin |
| 352 | Choy, Barbara | FL | FL | Amorin |
| 353 | Choy, Sam | FL | FL | Amorin |
| 354 | Clark, John | FL | FL | Amorin |
| 355 | Clark, Mary | FL | FL | Amorin |
| 356 | Conway Centre, LLC | FL | MO | Amorin |
| 357 | Corvaia, Steve | FL | FL | Amorin |
| 358 | Cox, Lisa | FL | MI | Amorin |
| 359 | Cox, Shawn | FL | MI | Amorin |
| 360 | DeFrancesco, Joyce | FL | FL | Amorin |
| 361 | DeJesus, Amelia | FL | FL | Amorin |
| 362 | DeLaCruz-Oller, Nelida | FL | FL | Amorin |
| 363 | Delgado, Ruben | FL | FL | Amorin |
| 364 | Divanno, Iben | FL | FL | Amorin |
| 365 | Divanno, Michael | FL | FL | Amorin |
| 366 | Dobric, Mario | FL | FL | Amorin |
| 367 | Doerre, Christopher | FL | NJ | Amorin |
| 368 | Dong, Chi | FL | NY | Amorin |
| 369 | Dow, Jared | FL | FL | Amorin |
| 370 | Dunbar, Michael | FL | FL | Amorin |
| 371 | Emerald Greens at Carrollwood, LLC | FL | FL | Amorin |
| 372 | Englander, Mark | FL | NY | Amorin |
| 373 | Escalona, Ileana | FL | FL | Amorin |
| 374 | Evans, Robyn | FL | FL | Amorin |
| 375 | Feger, Gary | FL | FL | Amorin |
| 376 | Felix. Bruno | FL | FL | Amorin |
| 377 | Fenalson, Jared | FL | FL | Amorin |
| 378 | Fermoile, Ann | FL | FL | Amorin |
| 379 | Fermoile, James | FL | FL | Amorin |
| 380 | Fernandez, Frederico | FL | FL | Amorin |

9

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 381 | Fernandez, Maria | FL | FL | Amorin |
| 382 | Ferrigno, Christina | FL | FL | Amorin |
| 383 | Ferrigno, Joseph | FL | FL | Amorin |
| 384 | Ferroni, Christian | FL | FL | Amorin |
| 385 | Ferroni, Peter | FL | FL | Amorin |
| 386 | Fleres, Carol | FL | FL | Amorin |
| 387 | Francipane, Sal | FL | NY | Amorin |
| 388 | Francipane, Susan | FL | NY | Amorin |
| 389 | Francisco, Jane | FL | IN | Amorin |
| 390 | Francisco, Tom | FL | IN | Amorin |
| 391 | Freijo, Isis | FL | FL | Amorin |
| 392 | Gaines, Julia | FL | FL | Amorin |
| 393 | Gaines, Timothy | FL | FL | Amorin |
| 394 | Gamboa, Luis | FL | FL | Amorin |
| 395 | Gamboa, Mercedes | FL | FL | Amorin |
| 396 | Garcia, Ernesto | FL | FL | Amorin |
| 397 | Gaylord, Kelly | FL | FL | Amorin |
| 398 | Gaylord, Peter | FL | FL | Amorin |
| 399 | Gines, Hague | FL | FL | Amorin |
| 400 | Golovkin, Natalia | FL | FL | Amorin |
| 401 | Golovkin, Sergei | FL | FL | Amorin |
| 402 | Gomez, Iveth | FL | FL | Amorin |
| 403 | Gonzalez, Petra | FL | FL | Amorin |
| 404 | Grant, Allison | FL | FL | Amorin |
| 405 | Grant, Kenneth | FL | FL | Amorin |
| 406 | Grant, Tonia | FL | FL | Amorin |
| 407 | Green, Crystal | FL | FL | Amorin |
| 408 | Guerra, Enrique | FL | FL | Amorin |
| 409 | Hamilton, Roger | FL | FL | Amorin |
| 410 | Harmer, Barbara | FL | FL | Amorin |
| 411 | Harmer, Frank | FL | FL | Amorin |
| 412 | Heinemann, Barbara | FL | FL | Amorin |
| 413 | Heinemann, Bernie | FL | FL | Amorin |
| 414 | Hendrix, Valentine | FL | FL | Amorin |
| 415 | Hernandez, Alexandra | FL | FL | Amorin |
| 416 | Herston, James | FL | FL | Amorin |
| 417 | Herston, Matt | FL | FL | Amorin |
| 418 | Hicks, Diane | FL | FL | Amorin |
| 419 | Higginbothom, Marcus | FL | MI | Amorin |
| 420 | Hill, Jerry | FL | FL | Amorin |
| 421 | Holloway, Sylvia | FL | FL | Amorin |
| 422 | Hukriede Larry | FL | FL | Amorin |
| 423 | Hunia, Edward | FL | FL | Amorin |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 424 | Hunia, Mary Sue | FL | FL | Amorin |
| 425 | Huszar, Nancy | FL | FL | Amorin |
| 426 | Huszar, Steve | FL | FL | Amorin |
| 427 | Irani, Jal | FL | FL | Amorin |
| 428 | Irani, Shiraz | FL | FL | Amorin |
| 429 | ITSM Corp. c/o Ana Maria Tascon | FL | FL | Amorin |
| 430 | Jackson, Michael | FL | FL | Amorin |
| 431 | Jacobs, Tammy | FL | FL | Amorin |
| 432 | Jaen, Ruben | FL | FL | Amorin |
| 433 | Jamison, Kim | FL | FL | Amorin |
| 434 | Jamison, Steve | FL | FL | Amorin |
| 435 | Johnson, Aiasha | FL | FL | Amorin |
| 436 | Johnson, C. Andre | FL | FL | Amorin |
| 437 | Johnson, Geoffrey | FL | FL | Amorin |
| 438 | Jordan, Carlos | FL | FL | Amorin |
| 439 | Jordan, Dalia | FL | FL | Amorin |
| 440 | Katarsky, John | FL | FL | Amorin |
| 441 | Kennedy, Phillip | FL | FL | Amorin |
| 442 | King Properties | FL | FL | Amorin |
| 443 | Kugler, Donald | FL | FL | Amorin |
| 444 | Lacey-Fredette, Susan | FL | FL | Amorin |
| 445 | LaGambina, Angelo | FL | FL | Amorin |
| 446 | LaGambina, Anna | FL | FL | Amorin |
| 447 | Lamonge, Yves | FL | FL | Amorin |
| 448 | Larry, Rosemarie | FL | FL | Amorin |
| 449 | Lavin, Eduardo | FL | FL | Amorin |
| 450 | Lavin, Esperanza | FL | FL | Amorin |
| 451 | Lazaro, Jesus | FL | FL | Amorin |
| 452 | Lazaro, Teresita | FL | FL | Amorin |
| 453 | Lee, Mark | FL | FL | Amorin |
| 454 | Lee, Wendy | FL | FL | Amorin |
| 455 | Lehmann, Horst | FL | FL | Amorin |
| 456 | Lendenfeld, Helene | FL | FL | Amorin |
| 457 | Leon, Aldo | FL | FL | Amorin |
| 458 | Leon, Tonya | FL | FL | Amorin |
| 459 | Lester, Lorainne | FL | FL | Amorin |
| 460 | LJPTRD, LLC - Patricia Sanford (POA) | FL | MN | Amorin |
| 461 | Lopez, David | FL | FL | Amorin |
| 462 | Lor, Suihout | FL | FL | Amorin |
| 463 | Lu, Qun | FL | NY | Amorin |
| 464 | Machado-Kennedy, Lyzet | FL | FL | Amorin |
| 465 | Madigan, Murphy | FL | FL | Amorin |

11

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 466 | Maesel, Shawn | FL | FL | Amorin |
| 467 | Magdalena Gardens Condo Association | FL | FL | Amorin |
| 468 | Marin, Jose | FL | FL | Amorin |
| 469 | Marin, Monica | FL | FL | Amorin |
| 470 | Marquina, Belkys | FL | FL | Amorin |
| 471 | Marston, Claire | FL | FL | Amorin |
| 472 | Marzulff, Paul | FL | FL | Amorin |
| 473 | Mas, Rachel | FL | FL | Amorin |
| 474 | Matute, Argene | FL | FL | Amorin |
| 475 | McAdoo, Julie | FL | FL | Amorin |
| 476 | McAdoo, Kevin | FL | FL | Amorin |
| 477 | McKinney, Ali | FL | FL | Amorin |
| 478 | McKinney, Ilka | FL | FL | Amorin |
| 479 | Mendez, Jesse | FL | FL | Amorin |
| 480 | Metcalfe, Amy | FL | FL | Amorin |
| 481 | Metcalfe, George | FL | FL | Amorin |
| 482 | Miller, Craig | FL | FL | Amorin |
| 483 | Miller, Danyell | FL | FL | Amorin |
| 484 | Miranda, Cheza | FL | FL | Amorin |
| 485 | Miranda, Jose | FL | FL | Amorin |
| 486 | Monte, Kara | FL | FL | Amorin |
| 487 | Monte, Michael | FL | FL | Amorin |
| 488 | Moore, David | FL | FL | Amorin |
| 489 | Moore, Deborah | FL | FL | Amorin |
| 490 | Motollo, Eugene | FL | FL | Amorin |
| 491 | Motollo, Lynette | FL | FL | Amorin |
| 492 | Muris, Luis | FL | FL | Amorin |
| 493 | Musa, Karrie | FL | FL | Amorin |
| 494 | Musa, Max | FL | FL | Amorin |
| 495 | Myers, Lisa | FL | FL | Amorin |
| 496 | Myers, Paul | FL | FL | Amorin |
| 497 | Navarro, Carlos | FL | FL | Amorin |
| 498 | Nguyen, Thai | FL | FL | Amorin |
| 499 | Nilsson, Anette | FL | FL | Amorin |
| 500 | Nilsson, Jan Erik | FL | FL | Amorin |
| 501 | Nunez, Jeovany | FL | FL | Amorin |
| 502 | Nunez, Monica | FL | FL | Amorin |
| 503 | Okaily, AM | FL | FL | Amorin |
| 504 | Okaily, Lois | FL | FL | Amorin |
| 505 | Ortega, Zilghean | FL | FL | Amorin |
| 506 | Ortiz, Daysi | FL | FL | Amorin |
| 507 | Osicki, Siegward | FL | FL | Amorin |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 508 | Patching, Karen | FL | FL | Amorin |
| 509 | Patching, Trevor | FL | FL | Amorin |
| 510 | Peguero, Carlos | FL | FL | Amorin |
| 511 | Pena, Alfredo | FL | FL | Amorin |
| 512 | Penzimer, Marilyn | FL | NY | Amorin |
| 513 | Perez, Gustavo | FL | FL | Amorin |
| 514 | Pouncey, Kenneth | FL | FL | Amorin |
| 515 | Prieto, Belkis | FL | FL | Amorin |
| 516 | Puerto, Rafael | FL | FL | Amorin |
| 517 | Quezada, Nelly | FL | FL | Amorin |
| 518 | Ralol, LLC / Juan Policastro | FL | FL | Amorin |
| 519 | Ramirez, Xiomara | FL | FL | Amorin |
| 520 | Ratton, Ravindra | FL | FL | Amorin |
| 521 | Rebello, Deodato | FL | FL | Amorin |
| 522 | Redway, Galina | FL | FL | Amorin |
| 523 | Redway, Robert | FL | FL | Amorin |
| 524 | Rousseau, Gisselle | FL | FL | Amorin |
| 525 | Rovira, Racquel | FL | FL | Amorin |
| 526 | Roy, Sandy | FL | FL | Amorin |
| 527 | Salas, Esteban | FL | FL | Amorin |
| 528 | Sanchez, Julio | FL | FL | Amorin |
| 529 | Sanchez, Nelaine | FL | FL | Amorin |
| 530 | Sanden, Paul | FL | FL | Amorin |
| 531 | Sanders, Joseph | FL | FL | Amorin |
| 532 | Santacruz, Jose | FL | FL | Amorin |
| 533 | Santacruz, Yvette | FL | FL | Amorin |
| 534 | Scott, Benjamin | FL | FL | Amorin |
| 535 | Scott, Fay | FL | FL | Amorin |
| 536 | Scott, James | FL | FL | Amorin |
| 537 | Scott, Karen | FL | FL | Amorin |
| 538 | Serrano, Irene | FL | FL | Amorin |
| 539 | Shepherd, Eric | FL | FL | Amorin |
| 540 | Shepherd, Felix | FL | FL | Amorin |
| 541 | Shepherd, Jacqueline | FL | FL | Amorin |
| 542 | Shepherd, Tracy | FL | FL | Amorin |
| 543 | Sherman, Aryn | FL | FL | Amorin |
| 544 | Sherman, Cody | FL | FL | Amorin |
| 545 | Solana, Marlen | FL | FL | Amorin |
| 546 | Sotillo, Donna | FL | FL | Amorin |
| 547 | Sotillo, Maurice | FL | FL | Amorin |
| 548 | Spotts, Russell | FL | FL | Amorin |
| 549 | Stein, Amy | FL | FL | Amorin |
| 550 | Stewart, Joseph | FL | FL | Amorin |

13

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 551 | Stewart, Sandra | FL | FL | Amorin |
| 552 | Suarez, Eduardo | FL | FL | Amorin |
| 553 | Suarez, Mercedes | FL | FL | Amorin |
| 554 | Sweeney, Patrick | FL | FL | Amorin |
| 555 | Sweeney, Susan | FL | FL | Amorin |
| 556 | Thomas, Elaine | FL | FL | Amorin |
| 557 | Thomas, Steven | FL | FL | Amorin |
| 558 | Thompson, Jason | FL | FL | Amorin |
| 559 | Thompson, Jennifer | FL | FL | Amorin |
| 560 | Tigers Eye Enterprises, LLC c/o Whittington, Richard | FL | FL | Amorin |
| 561 | Tinney, Marjorie | FL | FL | Amorin |
| 562 | Toledo, Maria | FL | FL | Amorin |
| 563 | Torres, Noel | FL | FL | Amorin |
| 564 | Torres-Barajas, Ramiro | FL | FL | Amorin |
| 565 | Touriz, Christopher | FL | FL | Amorin |
| 566 | Touriz, Denise | FL | FL | Amorin |
| 567 | Trujillo, Lisset | FL | FL | Amorin |
| 568 | Tupper, Douglas | FL | LA | Amorin |
| 569 | Tupper, Loreen | FL | LA | Amorin |
| 570 | Turer, Scott | FL | FL | Amorin |
| 571 | Uzcategu, Natalee | FL | FL | Amorin |
| 572 | Vaca, Amanda | FL | FL | Amorin |
| 573 | Vacarro, Robin | FL | TN | Amorin |
| 574 | Vaccaro, Chase | FL | TN | Amorin |
| 575 | Velis, Jorge J. Sr. | FL | FL | Amorin |
| 576 | Villavicencio, Carlos | FL | FL | Amorin |
| 577 | Villegas, Hiram | FL | FL | Amorin |
| 578 | Walls, Larry | FL | FL | Amorin |
| 579 | Walls, Rosalee | FL | FL | Amorin |
| 580 | Weisinger, Max | FL | FL | Amorin |
| 581 | Weiss, Stephen | FL | FL | Amorin |
| 582 | Wheeler, Elizabeth | FL | FL | Amorin |
| 583 | Wheeler, Richard | FL | FL | Amorin |
| 584 | Whitney, Brian | FL | FL | Amorin |
| 585 | Wilson, Darlene | FL | FL | Amorin |
| 586 | Wilson, Darrell | FL | FL | Amorin |
| 587 | Wong, Kenneth | FL | FL | Amorin |
| 588 | Worthington, Adria | FL | FL | Amorin |
| 589 | Worthington, George | FL | FL | Amorin |
| 590 | Yi, Phung | FL | FL | Amorin |
| 591 | Aguilar, Delsa | FL | FL | Burke |
| 592 | Appelman, Louis | FL | FL | Burke |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 593 | Appelman, Sara | FL | FL | Burke |
| 594 | Ball, Ashley | FL | FL | Burke |
| 595 | Banner, Debora | FL | FL | Burke |
| 596 | Banner, Luke | FL | FL | Burke |
| 597 | Birkholz, Berlyn | FL | FL | Burke |
| 598 | Birkholz, Elaine | FL | FL | Burke |
| 599 | Blackwell, Thomas | FL | FL | Burke |
| 600 | Blue Water Condominium Assn. | FL | FL | Burke |
| 601 | Callan, Gloria | FL | PA | Burke |
| 602 | Callan, Paul | FL | PA | Burke |
| 603 | Capps, Joyce | FL | FL | Burke |
| 604 | Capps, Wilburn | FL | FL | Burke |
| 605 | Chan, Yut Siong | FL | Singapore | Burke |
| 606 | DiSapio, Carmine | FL | FL | Burke |
| 607 | DiSapio, Tonya | FL | FL | Burke |
| 608 | Feger, Gary | FL | FL | Burke |
| 609 | Figueroa, Lillian | FL | FL | Burke |
| 610 | Figueroa, Ramon | FL | FL | Burke |
| 611 | First CZ Real Estate, LLC | FL | FL | Burke |
| 612 | Gonzalez-Saez, Victoria | FL | FL | Burke |
| 613 | Haywood, Manisha Adwani | FL | FL | Burke |
| 614 | Hernandez, Bertha | FL | FL | Burke |
| 615 | Hernandez, John | FL | FL | Burke |
| 616 | Huard, Eric | FL | FL | Burke |
| 617 | King Properties, Ltd. c/o Pam Duncan | FL | FL | Burke |
| 618 | Mai, Tuyen | FL | FL | Burke |
| 619 | Manserra, Agostino | FL | CA | Burke |
| 620 | Mark, Ray | FL | FL | Burke |
| 621 | Martel, Carmelle | FL | Canada | Burke |
| 622 | Martel, Jean | FL | Canada | Burke |
| 623 | Martin, Linda J. | FL | FL | Burke |
| 624 | Martinez, Dailyn | FL | FL | Burke |
| 625 | Mueller, Shirley | FL | FL | Burke |
| 626 | Musa, Karrie | FL | FL | Burke |
| 627 | Musa, Massimo | FL | FL | Burke |
| 628 | Nguyen, Tracy | FL | FL | Burke |
| 629 | O'Brien, Lori | FL | FL | Burke |
| 630 | O'Brien, Kelly | FL | FL | Burke |
| 631 | Oltz, Marcia | FL | FL | Burke |
| 632 | Pinney, Losi | FL | FL | Burke |
| 633 | Pinney, Nelson | FL | FL | Burke |
| 634 | Podrebarac, Gary | FL | Canada | Burke |
| 635 | Quackenbush, Lorraine | FL | FL | Burke |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 636 | Quackenbush, Ronald | FL | FL | Burke |
| 637 | Rae, Pamela Burke | FL | FL | Burke |
| 638 | Roberts, Alice | FL | FL | Burke |
| 639 | Robinson, Louis | FL | FL | Burke |
| 640 | Saez, Roberto | FL | FL | Burke |
| 641 | Soldavini-Clapper, Brigid | FL | FL | Burke |
| 642 | St. Julien, Lynda | FL | FL | Burke |
| 643 | Sutton, Stuart | FL | FL | Burke |
| 644 | Vacarro, Robin | FL | TN | Burke |
| 645 | Vaccaro, Chase | FL | TN | Burke |
| 646 | Vickers, Phillip | FL | FL | Burke |
| 647 | Vickers, Sandra | FL | FL | Burke |
| 648 | Vila, Desiree | FL | FL | Burke |
| 649 | Vollmer, Elizabeth | FL | FL | Burke |
| 650 | Vollmar, Frank | FL | FL | Burke |
| 651 | Winder, Diedre | FL | FL | Burke |
| 652 | Winder, Merle Dean | FL | FL | Burke |
| 653 | Zaman, Khayru | FL | FL | Burke |
| 654 | Zaman, Najneen | FL | FL | Burke |
| 655 | Zhang, Dong | FL | FL | Burke |
| 656 | Adams, Andrea | FL | FL | Wiltz |
| 657 | Adams, John | FL | FL | Wiltz |
| 658 | Alekseyeva, Yelena | FL | NJ | Wiltz |
| 659 | Anise, Karen | FL | FL | Wiltz |
| 660 | Anise, Maikel | FL | FL | Wiltz |
| 661 | Antinarelli, Paulett | FL | FL | Wiltz |
| 662 | Areces, Jacqueline | FL | FL | Wiltz |
| 663 | Areces, Miguel | FL | FL | Wiltz |
| 664 | Arguello, John | FL | FL | Wiltz |
| 665 | Arguello, Laura | FL | FL | Wiltz |
| 666 | Auker, Dan | FL | FL | Wiltz |
| 667 | Auker, Frances | FL | FL | Wiltz |
| 668 | Avery, Janet | FL | FL | Wiltz |
| 669 | Barriento, Marc | FL | FL | Wiltz |
| 670 | Bast, Peter | FL | FL | Wiltz |
| 671 | Bast, Robin | FL | FL | Wiltz |
| 672 | Bdaiwi, Dirar | FL | FL | Wiltz |
| 673 | Belfour, Ashli | FL | FL | Wiltz |
| 674 | Belfour, Ed | FL | FL | Wiltz |
| 675 | Bennett, Marlene | FL | FL | Wiltz |
| 676 | Blue Water Condominium Association | FL | FL | Wiltz |
| 677 | Blue Water of Cape Coral, Inc. | FL | FL | Wiltz |
| 678 | Boersma, Kenneth | FL | FL | Wiltz |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 679 | Boersma, Victoria | FL | FL | Wiltz |
| 680 | Bowen, Casel | FL | FL | Wiltz |
| 681 | Bragoli, Carolyn | FL | NY | Wiltz |
| 682 | Bragoli, Frank | FL | NY | Wiltz |
| 683 | Brice, Philip | FL | FL | Wiltz |
| 684 | Brookman, Jarrod | FL | FL | Wiltz |
| 685 | Brookman, Sheryl | FL | FL | Wiltz |
| 686 | Brynn, Betty | FL | FL | Wiltz |
| 687 | Brynn, Gerald | FL | FL | Wiltz |
| 688 | Bynoe, Robert | FL | FL | Wiltz |
| 689 | Campola, Maureen | FL | FL | Wiltz |
| 690 | Campola, Patsy | FL | FL | Wiltz |
| 691 | Cardenas, Edward | FL | FL | Wiltz |
| 692 | Cardenas, Francisco | FL | FL | Wiltz |
| 693 | Casalengo, Roger | FL | FL | Wiltz |
| 694 | Catalano, Annett | FL | FL | Wiltz |
| 695 | Catalano, Pete | FL | FL | Wiltz |
| 696 | Cheeran, David | FL | FL | Wiltz |
| 697 | Cheeran, Mary | FL | FL | Wiltz |
| 698 | Chimelis, Ariel | FL | FL | Wiltz |
| 699 | Chimelis, Michelle | FL | FL | Wiltz |
| 700 | Cohen, Jay | FL | NJ | Wiltz |
| 701 | Cohen, Lawrence | FL | FL | Wiltz |
| 702 | Cohen, Shari | FL | NJ | Wiltz |
| 703 | Colello, Jenine | FL | FL | Wiltz |
| 704 | Conlin, Patrick | FL | NY | Wiltz |
| 705 | Corea, Edgar | FL | FL | Wiltz |
| 706 | Cotraccia, Manfredo | FL | NY | Wiltz |
| 707 | Cotraccia, Maria | FL | NY | Wiltz |
| 708 | Cuellar, Javier | FL | FL | Wiltz |
| 709 | Dalal, Alpa | FL | NY | Wiltz |
| 710 | Dalal, Arish Peter | FL | NY | Wiltz |
| 711 | D'Ambrosio, Angelo | FL | NY | Wiltz |
| 712 | D'Ambrosio, Deborah | FL | NY | Wiltz |
| 713 | Davis, Kimberly | FL | FL | Wiltz |
| 714 | Deeg, David | FL | FL | Wiltz |
| 715 | Defrancesco, Joyce | FL | FL | Wiltz |
| 716 | DeNavea, Martha Lisa | FL | FL | Wiltz |
| 717 | DeYoung, John C. | FL | FL | Wiltz |
| 718 | Dion, David | FL | FL | Wiltz |
| 719 | Ditianquin, Marlon | FL | FL | Wiltz |
| 720 | Dixon, Demetrius | FL | FL | Wiltz |
| 721 | Dwight, Randy | FL | FL | Wiltz |

17

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 722 | Edwards, Richard | FL | FL | Wiltz |
| 723 | Ellington, Peter | FL | FL | Wiltz |
| 724 | Ellington, Robyn | FL | FL | Wiltz |
| 725 | Elliott, Allison | FL | FL | Wiltz |
| 726 | Elliott, Roger | FL | FL | Wiltz |
| 727 | Emandez, Doren | FL | FL | Wiltz |
| 728 | Emandez, Vincent | FL | FL | Wiltz |
| 729 | Ercolino, Vincent | FL | FL | Wiltz |
| 730 | Estadt, Barry | FL | FL | Wiltz |
| 731 | Fenalson, Jarred | FL | FL | Wiltz |
| 732 | Fenalson, Rochelle | FL | FL | Wiltz |
| 733 | Fenta, Nigest | FL | FL | Wiltz |
| 734 | Filardo, Thomas | FL | NY | Wiltz |
| 735 | Filardo, Thomas Jr. | FL | NY | Wiltz |
| 736 | Flaherty, Sean | FL | NJ | Wiltz |
| 737 | Floyd, Bernadette | FL | FL | Wiltz |
| 738 | Floyd, Leroy | FL | FL | Wiltz |
| 739 | Fong, Charmaine | FL | FL | Wiltz |
| 740 | Fontenot, Cassandra | FL | FL | Wiltz |
| 741 | Fontenot, Perry | FL | FL | Wiltz |
| 742 | Foster, Vicki | FL | FL | Wiltz |
| 743 | Foster, William | FL | FL | Wiltz |
| 744 | Frankhouse, Mary | FL | FL | Wiltz |
| 745 | Frankhouse, Roy | FL | FL | Wiltz |
| 746 | Frankze, Julianne | FL | FL | Wiltz |
| 747 | Frannkze, Joshua | FL | FL | Wiltz |
| 748 | Gani, Jacques | FL | NY | Wiltz |
| 749 | Gani, Rose | FL | NY | Wiltz |
| 750 | Garcia, Armando | FL | FL | Wiltz |
| 751 | Garrity, Amy | FL | FL | Wiltz |
| 752 | Garrity, Scott | FL | FL | Wiltz |
| 753 | Gatto, Charles | FL | FL | Wiltz |
| 754 | Gelman, Aleksandra | FL | NJ | Wiltz |
| 755 | Gelman, Roza | FL | NJ | Wiltz |
| 756 | Gil, Franklin | FL | FL | Wiltz |
| 757 | Gilmore, Elsie | FL | FL | Wiltz |
| 758 | Gittens, Dian | FL | FL | Wiltz |
| 759 | Gody, Anthony | FL | FL | Wiltz |
| 760 | Gody, Candace | FL | FL | Wiltz |
| 761 | Gonzalez, Barbara | FL | FL | Wiltz |
| 762 | Guzman, Fernando | FL | FL | Wiltz |
| 763 | Hanlon, Ann | FL | FL | Wiltz |
| 764 | Hanlon, Patrick | FL | FL | Wiltz |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 765 | Harrison, Wesley | FL | FL | Wiltz |
| 766 | Haseltime, James | FL | FL | Wiltz |
| 767 | Haseltime, Joanne | FL | FL | Wiltz |
| 768 | Heinemann, Barbara | FL | FL | Wiltz |
| 769 | Heinemann, Bernard | FL | FL | Wiltz |
| 770 | Hernandez, Yenny | FL | FL | Wiltz |
| 771 | Hipps, Edd | FL | FL | Wiltz |
| 772 | Hipps, Mary | FL | FL | Wiltz |
| 773 | Hobbie, Wendy Lee | FL | FL | Wiltz |
| 774 | Holloway, Louis | FL | FL | Wiltz |
| 775 | Holloway, Sylvia | FL | FL | Wiltz |
| 776 | Hooker, Deborah | FL | FL | Wiltz |
| 777 | Hutchinson, Mercedes | FL | FL | Wiltz |
| 778 | Irvin, Karen | FL | VA | Wiltz |
| 779 | Irvin, Timothy | FL | VA | Wiltz |
| 780 | Jablonski, Colleen | FL | FL | Wiltz |
| 781 | Jablonski, Robert | FL | FL | Wiltz |
| 782 | James, Jason | FL | FL | Wiltz |
| 783 | James, Jessica | FL | FL | Wiltz |
| 784 | Jamison, Kim | FL | NJ | Wiltz |
| 785 | Jamison, Steve | FL | NJ | Wiltz |
| 786 | Jioia, Alice | FL | NY | Wiltz |
| 787 | Jioia, Perry | FL | NY | Wiltz |
| 788 | Johnson, Kelly E. | FL | FL | Wiltz |
| 789 | Johnson, Travis C. | FL | FL | Wiltz |
| 790 | Jones, Brian | FL | FL | Wiltz |
| 791 | Junco, Jorge | FL | FL | Wiltz |
| 792 | Kaufman/Manley, a general partnership | FL | Unknown | Wiltz |
| 793 | Keeling, Danny | FL | FL | Wiltz |
| 794 | Kellner, Alan | FL | FL | Wiltz |
| 795 | Kellner, Ilana | FL | FL | Wiltz |
| 796 | Kennard, Rick | FL | FL | Wiltz |
| 797 | Kessler, Andrew | FL | FL | Wiltz |
| 798 | Kessler, Katherine | FL | FL | Wiltz |
| 799 | Kim, Charles | FL | FL | Wiltz |
| 800 | King, Diana | FL | FL | Wiltz |
| 801 | Knight, Christopher | FL | FL | Wiltz |
| 802 | Knight, Rosemary | FL | FL | Wiltz |
| 803 | Kolich, John | FL | FL | Wiltz |
| 804 | Kolich, Susanna | FL | FL | Wiltz |
| 805 | Kotajarvi, Peter | FL | IL | Wiltz |
| 806 | Kovens, Arthur | FL | MD | Wiltz |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 807 | Kovens, Martha | FL | MD | Wiltz |
| 808 | Kramer, Betty Ann | FL | VA | Wiltz |
| 809 | Kropf, Leneva Jean | FL | MI | Wiltz |
| 810 | LaGambina, Angelo | FL | FL | Wiltz |
| 811 | LaGambina, Anna | FL | FL | Wiltz |
| 812 | Lalwani, Deborah | FL | NJ | Wiltz |
| 813 | Lalwani, Gul | FL | NJ | Wiltz |
| 814 | Latona, Christine | FL | FL | Wiltz |
| 815 | Latona, Giovanni | FL | FL | Wiltz |
| 816 | Lemberg, Diana | FL | NY | Wiltz |
| 817 | Lemberg, Mark | FL | NY | Wiltz |
| 818 | Leone, Michael | FL | FL | Wiltz |
| 819 | Lester, Jaycine | FL | FL | Wiltz |
| 820 | Lester, John | FL | FL | Wiltz |
| 821 | Levina, Tatyana | FL | FL | Wiltz |
| 822 | Lindsay, Donna | FL | FL | Wiltz |
| 823 | Lindsay, Horace | FL | FL | Wiltz |
| 824 | Little-Bynoe, Jennifer | FL | FL | Wiltz |
| 825 | Litwin, Barry | FL | FL | Wiltz |
| 826 | Litwin, Mel (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration of Trust, u/a/d 02/28/06 | FL | FL | Wiltz |
| 827 | Londono, Mauricio | FL | FL | Wiltz |
| 828 | Lopez, Franyelina | FL | FL | Wiltz |
| 829 | Loynaz, Arturo | FL | FL | Wiltz |
| 830 | Lugo, Marcela | FL | FL | Wiltz |
| 831 | Lugo, Rafael | FL | FL | Wiltz |
| 832 | Luntz, Adrienne | FL | FL | Wiltz |
| 833 | Luntz, George | FL | FL | Wiltz |
| 834 | Lynch, Colette | FL | FL | Wiltz |
| 835 | Lynch, Robert | FL | FL | Wiltz |
| 836 | Machado, William Bicelis | FL | FL | Wiltz |
| 837 | Madrigal, Martha | FL | FL | Wiltz |
| 838 | Madrigal, Wsvaldo | FL | FL | Wiltz |
| 839 | Magdalena Gardens Condo Association | FL | Unknown | Wiltz |
| 840 | Maness, Danielle Lee | FL | FL | Wiltz |
| 841 | Marston, Claire | FL | FL | Wiltz |
| 842 | Martin Riback, as Trustee of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | FL | FL | Wiltz |
| 843 | Marzulff, Paul | FL | FL | Wiltz |

20

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 844 | Mattia, Mary Ellen | FL | FL | Wiltz |
| 845 | Mattia, Michael | FL | FL | Wiltz |
| 846 | McKnight, Ashley | FL | FL | Wiltz |
| 847 | McKnight, Gloria | FL | FL | Wiltz |
| 848 | McNeill, Michael | FL | FL | Wiltz |
| 849 | McNeill, Stephanie | FL | FL | Wiltz |
| 850 | Mendez, American | FL | FL | Wiltz |
| 851 | Mendez, Claudia | FL | FL | Wiltz |
| 852 | Mendez, Lincoln | FL | FL | Wiltz |
| 853 | Milina, Margarita | FL | FL | Wiltz |
| 854 | Mirakian, Samuel | FL | OH | Wiltz |
| 855 | Mitchell, Susan | FL | CO | Wiltz |
| 856 | Mitjans, Luis | FL | FL | Wiltz |
| 857 | Mohammed, Imtiaz | FL | FL | Wiltz |
| 858 | Mohammed, Sabita | FL | FL | Wiltz |
| 859 | Molina, Carlos | FL | FL | Wiltz |
| 860 | Monge, Giraldo | FL | FL | Wiltz |
| 861 | Monge, Kelly | FL | FL | Wiltz |
| 862 | Morton, Tony | FL | KY | Wiltz |
| 863 | Morton, Veronica | FL | KY | Wiltz |
| 864 | Murray, Lois | FL | NY | Wiltz |
| 865 | Murray, Paul | FL | NY | Wiltz |
| 866 | Nguyen, Lieu | FL | FL | Wiltz |
| 867 | Nguyen, Thai | FL | FL | Wiltz |
| 868 | Noah, Kimberly | FL | FL | Wiltz |
| 869 | Nudelman, Gene | FL | FL | Wiltz |
| 870 | Nuqui, Aracelli | FL | FL | Wiltz |
| 871 | Nuqui, Magno | FL | FL | Wiltz |
| 872 | Octobre, Marie | FL | NY | Wiltz |
| 873 | Okaily, Aly | FL | PA | Wiltz |
| 874 | Okaily, Rhoda | FL | PA | Wiltz |
| 875 | Osicki, Sieward | FL | FL | Wiltz |
| 876 | Parks, Eunice | FL | FL | Wiltz |
| 877 | Parra, Judy | FL | FL | Wiltz |
| 878 | Paskow, Jacyln | FL | FL | Wiltz |
| 879 | Paskow, Ross | FL | FL | Wiltz |
| 880 | Patterson, Joan | FL | FL | Wiltz |
| 881 | Peloquin, Michael | FL | FL | Wiltz |
| 882 | Perecca, Joel | FL | NY | Wiltz |
| 883 | Perez, Adela | FL | FL | Wiltz |
| 884 | Perez, Jorge | FL | FL | Wiltz |
| 885 | Perga, Anthony | FL | FL | Wiltz |
| 886 | Perga, Marcia | FL | FL | Wiltz |

21

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 887 | Pratts, Belgica | FL | FL | Wiltz |
| 888 | Pratts, Norberto | FL | FL | Wiltz |
| 889 | Quaranta, Benito | FL | FL | Wiltz |
| 890 | Querol, Damien | FL | FL | Wiltz |
| 891 | Quinn, Chris | FL | FL | Wiltz |
| 892 | Quinn, Kate | FL | FL | Wiltz |
| 893 | Quittner, Alyssa | FL | FL | Wiltz |
| 894 | Quittner, Lee | FL | FL | Wiltz |
| 895 | Raphael, Gene | FL | FL | Wiltz |
| 896 | Raphael, Que | FL | FL | Wiltz |
| 897 | Ratliff, Beth | FL | FL | Wiltz |
| 898 | Ratliff, Duane | FL | FL | Wiltz |
| 899 | Raucci, Dorothy | FL | FL | Wiltz |
| 900 | Raucci, Steven | FL | FL | Wiltz |
| 901 | Reckseit, Jacqueline | FL | FL | Wiltz |
| 902 | Reckseit, Ronald | FL | FL | Wiltz |
| 903 | Renzetti, Adrienne | FL | NY | Wiltz |
| 904 | Renzetti, Nicholas | FL | NY | Wiltz |
| 905 | Resnick, Diane | FL | FL | Wiltz |
| 906 | Resnick, Jonathan S. | FL | FL | Wiltz |
| 907 | Richman, Marsha | FL | FL | Wiltz |
| 908 | Richman, Steven | FL | FL | Wiltz |
| 909 | Rivas, Maria | FL | FL | Wiltz |
| 910 | Rivas, Rigoberto | FL | FL | Wiltz |
| 911 | RMM Investments, LLC | FL | Unknown | Wiltz |
| 912 | Romain, Doug | FL | FL | Wiltz |
| 913 | Rosen, Kevin | FL | FL | Wiltz |
| 914 | Roy, Sandy | FL | FL | Wiltz |
| 915 | Rubin, Mitchell | FL | FL | Wiltz |
| 916 | Sakony, Karen | FL | FL | Wiltz |
| 917 | Sakony, Vincent | FL | FL | Wiltz |
| 918 | Saliba, Dawn | FL | FL | Wiltz |
| 919 | Santana, Francisco | FL | FL | Wiltz |
| 920 | Santana, Maricellis | FL | FL | Wiltz |
| 921 | Santillo, Keith | FL | FL | Wiltz |
| 922 | Santos, Hector | FL | FL | Wiltz |
| 923 | Schiller, Larry | FL | FL | Wiltz |
| 924 | Schour, Stephen | FL | FL | Wiltz |
| 925 | Scott, Benjamin | FL | FL | Wiltz |
| 926 | Scott, Cynthia | FL | FL | Wiltz |
| 927 | Scott, Fay | FL | FL | Wiltz |
| 928 | Scott, Jonathan | FL | FL | Wiltz |
| 929 | Siegel, Sandra | FL | FL | Wiltz |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 930 | Smith, Scott | FL | FL | Wiltz |
| 931 | Smith, Wendy | FL | FL | Wiltz |
| 932 | Smith-Jacob, Shakira | FL | FL | Wiltz |
| 933 | Spotts, Russ | FL | FL | Wiltz |
| 934 | Sulen, Francisco | FL | FL | Wiltz |
| 935 | Teague, Eddie | FL | FL | Wiltz |
| 936 | Teague, Michele | FL | FL | Wiltz |
| 937 | Tilmann, Stacey Ann | FL | FL | Wiltz |
| 938 | Tipton, Debbie | FL | KY | Wiltz |
| 939 | Tipton, Mendel | FL | KY | Wiltz |
| 940 | Torres-Lutz, Cecilia | FL | FL | Wiltz |
| 941 | Torres-Lutz, Marcelo | FL | FL | Wiltz |
| 942 | Tuller Investments, LLC | FL | Unknown | Wiltz |
| 943 | Valentin, Donna | FL | FL | Wiltz |
| 944 | Valentine, David | FL | FL | Wiltz |
| 945 | Valle, Gladys | FL | FL | Wiltz |
| 946 | Vargas, Odilio | FL | CA | Wiltz |
| 947 | Vasquez, Claudia | FL | FL | Wiltz |
| 948 | Vayda, Richard | FL | FL | Wiltz |
| 949 | Vayda, Rita | FL | FL | Wiltz |
| 950 | Verderame, Frances | FL | FL | Wiltz |
| 951 | Walker, Andrew | FL | FL | Wiltz |
| 952 | Walker, Cathy | FL | FL | Wiltz |
| 953 | Watson, Joan - Trust | FL | Unknown | Wiltz |
| 954 | Whitlock, Lucille | FL | FL | Wiltz |
| 955 | Whitlock, Scott | FL | FL | Wiltz |
| 956 | Wilcox, Eric | FL | FL | Wiltz |
| 957 | Wilcox, Karen | FL | FL | Wiltz |
| 958 | Wiley, John | FL | PA | Wiltz |
| 959 | Yost, Kimberly | FL | FL | Wiltz |
| 960 | Yost, Lee | FL | FL | Wiltz |
| 961 | Zagalsky, Yefim | FL | NJ | Wiltz |
| 962 | Zitner, Sheldon | FL | FL | Wiltz |
| 963 | Butler, Bernice | GA | GA | Amorin |
| 964 | Howell, Loumertistene | GA | GA | Amorin |
| 965 | Howell, Victor | GA | GA | Amorin |
| 966 | Boothe, Nell | GA | GA | Burke |
| 967 | Davis, Alicia | GA | GA | Burke |
| 968 | Davis, Anthony | GA | GA | Burke |
| 969 | Spencer, Thomas | GA | GA | Burke |
| 970 | Spencer, VA | GA | GA | Burke |
| 971 | Walker, Demetra | GA | GA | Burke |
| 972 | Back, Charles | LA | LA | Abromatts |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 973 | Back, Mary | LA | LA | Abromatts |
| 974 | Blue, John | LA | LA | Abromatts |
| 975 | Blue, Rachelle | LA | LA | Abromatts |
| 976 | Borne, Barry | LA | LA | Abromatts |
| 977 | Borne, Mary | LA | LA | Abromatts |
| 978 | Braselman, Holly | LA | LA | Abromatts |
| 979 | Carroll, Cynthia | LA | LA | Abromatts |
| 980 | Gammage, Dr. Daniel | LA | LA | Abromatts |
| 981 | Kehoe, Molly | LA | LA | Abromatts |
| 982 | Moses, Brenda | LA | LA | Abromatts |
| 983 | Moses, Bryant | LA | LA | Abromatts |
| 984 | Pierce, Alton | LA | LA | Abromatts |
| 985 | Taylor, Noel | LA | LA | Abromatts |
| 986 | Baptiste, Judy | LA | LA | Amorin |
| 987 | Cheramie, Bertoul J. | LA | LA | Amorin |
| 988 | Cheramie, Joan | LA | LA | Amorin |
| 989 | Dasilva, Jose | LA | LA | Amorin |
| 990 | Dasilva, Maria | LA | LA | Amorin |
| 991 | Davis, Lakeisha | LA | LA | Amorin |
| 992 | deLeon, Donna | LA | CA | Amorin |
| 993 | deLeon, Gordon | LA | CA | Amorin |
| 994 | Eide, Stale | LA | TX | Amorin |
| 995 | England, Charles P. Sr. | LA | LA | Amorin |
| 996 | Gonzales, Huey Jr. | LA | LA | Amorin |
| 997 | Haskin, Tracy | LA | LA | Amorin |
| 998 | Manuel, Barbara | LA | LA | Amorin |
| 999 | Manuel, Lucien | LA | LA | Amorin |
| 1000 | Marclies, Mary | LA | LA | Amorin |
| 1001 | Ney, Connie | LA | LA | Amorin |
| 1002 | Ney, Terry | LA | LA | Amorin |
| 1003 | Niswonger, Mary M. | LA | LA | Amorin |
| 1004 | Randazzo, Virginia | LA | LA | Amorin |
| 1005 | Smith, Allen | LA | LA | Amorin |
| 1006 | Smith, Janis | LA | LA | Amorin |
| 1007 | Villanueva, Lauren | LA | LA | Amorin |
| 1008 | Voebel, Matt | LA | LA | Amorin |
| 1009 | Wallace, Kim L. | LA | LA | Amorin |
| 1010 | Whitfield, Douglas | LA | CA | Amorin |
| 1011 | Whitfield, Sherry | LA | CA | Amorin |
| 1012 | Williams, Arnell | LA | LA | Amorin |
| 1013 | Atianzar, Pedro | LA | LA | Burke |
| 1014 | Atianzar, Sandra | LA | LA | Burke |
| 1015 | Finger, Rebecca | LA | LA | Burke |

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1016 | Finger, Simon | LA | LA | Burke |
| 1017 | Gilmore, Connie | LA | LA | Burke |
| 1018 | Gilmore, John | LA | LA | Burke |
| 1019 | Mora, August Jr. | LA | LA | Burke |
| 1020 | Carrol, Cindy | LA | LA | Wiltz |
| 1021 | Evans, Jamie Lynn | LA | LA | Wiltz |
| 1022 | McLain, Jon Scott | LA | LA | Wiltz |
| 1023 | Simon, Catherine | LA | LA | Wiltz |
| 1024 | McKinley, Jacob | MS | MS | Abromatts |
| 1025 | Davis, Melissa | MS | MS | Amorin |
| 1026 | Davis, Walter | MS | MS | Amorin |
| 1027 | Heath, John | MS | MS | Amorin |
| 1028 | Heath, Vicky | MS | MS | Amorin |
| 1029 | Legere, Michele | MS | MS | Amorin |
| 1030 | Robinson, James | MS | MS | Amorin |
| 1031 | Robinson, Stephanie | MS | MS | Amorin |
| 1032 | Wessler, Barri | MS | MS | Amorin |
| 1033 | Wessler, Robert | MS | MS | Amorin |
| 1034 | Smith Enterprises, Inc. | MS | MS | Burke |
| 1035 | Collins, Braxton | MS | MS | Wiltz |
| 1036 | Collins, Kerrie | MS | MS | Wiltz |
| 1037 | Herrington, Cassie | MS | MS | Wiltz |
| 1038 | Herrington, Jason | MS | MS | Wiltz |
| 1039 | McMurray, Jason Scott | MS | MS | Wiltz |
| 1040 | Norris, Melissa | MS | MS | Wiltz |
| 1041 | Shiyou, Norman | MS | MS | Wiltz |
| 1042 | Renner, Russell | NC | NC | Amorin |
| 1043 | Bright, David | NC | NC | Burke |
| 1044 | Bright, Melonie | NC | NC | Burke |
| 1045 | Galanda, John | NC | NC | Wiltz |
| 1046 | Galanda, Margaret | NC | NC | Wiltz |
| 1047 | Hinkley, Curtis | NC | NC | Wiltz |
| 1048 | Hinkley, Lynn | NC | NC | Wiltz |
| 1049 | Hinkley-Lopez, Stephanie | NC | NC | Wiltz |
| 1050 | WCI Chinese Drywall Property Damage and Personal Injury Settlement Trust | Unknown | Unknown | Burke |
| 1051 | Barry, Crystal | VA | VA | Abromatts |
| 1052 | Barry, Roy | VA | VA | Abromatts |
| 1053 | Binetti, Michael | VA | VA | Abromatts |
| 1054 | Bollenberg, Craig | VA | VA | Abromatts |
| 1055 | Burke, Amanda | VA | VA | Abromatts |
| 1056 | Burke, Kevin | VA | VA | Abromatts |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1057 | Davensport, DuShane | VA | VA | Abromatts |
| 1058 | Davensport, Janelle | VA | VA | Abromatts |
| 1059 | Dimitrov, Ilyana | VA | VA | Abromatts |
| 1060 | Dimitrov, Nokolay | VA | VA | Abromatts |
| 1061 | Ewell, Abby | VA | VA | Abromatts |
| 1062 | Ewell, Timothy | VA | VA | Abromatts |
| 1063 | Finch, Tiffany | VA | VA | Abromatts |
| 1064 | Gale, Dawn | VA | PA | Abromatts |
| 1065 | Gale, Thomas | VA | PA | Abromatts |
| 1066 | Hemphill, Gail | VA | MD | Abromatts |
| 1067 | Hemphill, James | VA | MD | Abromatts |
| 1068 | Ilich, Richard | VA | VA | Abromatts |
| 1069 | Ingram, Ronald | VA | VA | Abromatts |
| 1070 | Jefferies, Rorrier | VA | VA | Abromatts |
| 1071 | Lawlor, Bruce | VA | VA | Abromatts |
| 1072 | Lawlor, Carol | VA | VA | Abromatts |
| 1073 | McArthur, Meradee | VA | VA | Abromatts |
| 1074 | McArthur, Robert | VA | VA | Abromatts |
| 1075 | Neighbours, Sidney | VA | VA | Abromatts |
| 1076 | Powell, Claire | VA | VA | Abromatts |
| 1077 | Powell, George | VA | VA | Abromatts |
| 1078 | Reilly, Karen | VA | VA | Abromatts |
| 1079 | Reilly, Paul | VA | VA | Abromatts |
| 1080 | Ryan, Shanna | VA | VA | Abromatts |
| 1081 | Ryan, William | VA | VA | Abromatts |
| 1082 | Schultz, Kimberly | VA | VA | Abromatts |
| 1083 | Scott, Berna | VA | VA | Abromatts |
| 1084 | Scott, Steven | VA | VA | Abromatts |
| 1085 | Sims, Ronald | VA | VA | Abromatts |
| 1086 | Sims, Serbrenia | VA | VA | Abromatts |
| 1087 | Skinner, Andre' | VA | VA | Abromatts |
| 1088 | Troublefield, Elmer | VA | VA | Abromatts |
| 1089 | Tyler, Albania | VA | VA | Abromatts |
| 1090 | Wiseman, Patrick | VA | VA | Abromatts |
| 1091 | Woods, Matthew | VA | VA | Abromatts |
| 1092 | Woods, Vernestine | VA | VA | Abromatts |
| 1093 | Cone, Terrence | VA | NV | Amorin |
| 1094 | Donohue, Francis J. Jr. | VA | VA | Amorin |
| 1095 | Gurnee, Robert | VA | VA | Amorin |
| 1096 | Helbig, Cindy | VA | VA | Amorin |
| 1097 | Lafoon, Patricia | VA | VA | Amorin |
| 1098 | Lafoon, Robert | VA | VA | Amorin |
| 1099 | McGinn, Anna | VA | VA | Amorin |

26

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1100 | McGinn, Jack | VA | VA | Amorin |
| 1101 | Pipkin, Joseph | VA | VA | Amorin |
| 1102 | Pipkin, Shannon | VA | VA | Amorin |
| 1103 | Roskowski, Jill | VA | VA | Amorin |
| 1104 | Roskowski, Thomas | VA | VA | Amorin |
| 1105 | Shen, Xueming | VA | VA | Amorin |
| 1106 | Shinners, Ann | VA | VA | Amorin |
| 1107 | Wu, Xiaoyan | VA | VA | Amorin |
| 1108 | Ayodeji, Kifayat | VA | VA | Burke |
| 1109 | Ayodeji, Olayiwola | VA | VA | Burke |
| 1110 | Bailey, Dorothy | VA | VA | Burke |
| 1111 | Broadbent, Donna | VA | VA | Burke |
| 1112 | Broadbent, Rogert | VA | VA | Burke |
| 1113 | Broadbent, Tiffany | VA | VA | Burke |
| 1114 | Brown, Monique | VA | FL | Burke |
| 1115 | Byrne, Patricia | VA | VA | Burke |
| 1116 | Combs, Larkin | VA | NJ | Burke |
| 1117 | Crobett, Janie | VA | VA | Burke |
| 1118 | Espinal, Jeffrey | VA | VA | Burke |
| 1119 | Fadl, Nawal | VA | VA | Burke |
| 1120 | Fadl, Yahya | VA | VA | Burke |
| 1121 | Frucht, Jeffrey | VA | VA | Burke |
| 1122 | Frugard, Lori | VA | VA | Burke |
| 1123 | Frugard, Roy | VA | VA | Burke |
| 1124 | Hartline, Carolyn | VA | VA | Burke |
| 1125 | Hooper, Harold | VA | VA | Burke |
| 1126 | King, Robert Jr. | VA | VA | Burke |
| 1127 | Lane, Penny | VA | VA | Burke |
| 1128 | Le, Han | VA | CT | Burke |
| 1129 | Miller, Elwood | VA | MD | Burke |
| 1130 | Park, Il Heui | VA | VA | Burke |
| 1131 | Proto, Benjamin | VA | VA | Burke |
| 1132 | Proto, Holly | VA | VA | Burke |
| 1133 | Ryan, Jennifer | VA | VA | Burke |
| 1134 | Ryan, Patrick | VA | VA | Burke |
| 1135 | Scott, Sonya | VA | VA | Burke |
| 1136 | Talbot, Cynthia | VA | VA | Burke |
| 1137 | Tompkins, Karen | VA | VA | Burke |
| 1138 | Tompkins, Mark | VA | VA | Burke |
| 1139 | Ton, Phat | VA | CT | Burke |
| 1140 | Allen, Clarine | VA | VA | Wiltz |
| 1141 | Allen, Philip | VA | VA | Wiltz |
| 1142 | Anderson, Alexander | VA | VA | Wiltz |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1143 | Anderson, Valerie | VA | VA | Wiltz |
| 1144 | Anello, Delma | VA | VA | Wiltz |
| 1145 | Anello, Joe | VA | VA | Wiltz |
| 1146 | Atkins, Mattea | VA | VA | Wiltz |
| 1147 | Atkins, Taddarreio | VA | VA | Wiltz |
| 1148 | Atwell, Roger | VA | VA | Wiltz |
| 1149 | Bailey, Eric | VA | VA | Wiltz |
| 1150 | Baldwin, Inez | VA | VA | Wiltz |
| 1151 | Baldwin, Jerry | VA | VA | Wiltz |
| 1152 | Barnes, Gerald | VA | VA | Wiltz |
| 1153 | Barnes, Michelle | VA | VA | Wiltz |
| 1154 | Barrett, Robert | VA | VA | Wiltz |
| 1155 | Berry, Elizabeth | VA | VA | Wiltz |
| 1156 | Berry, Keith | VA | VA | Wiltz |
| 1157 | Blount, Demitrous | VA | VA | Wiltz |
| 1158 | Bonsoulin, Brad | VA | VA | Wiltz |
| 1159 | Brown, Angela | VA | VA | Wiltz |
| 1160 | Brown, Craig | VA | VA | Wiltz |
| 1161 | Burgohy, Demetria | VA | VA | Wiltz |
| 1162 | Cain, Victoria | VA | VA | Wiltz |
| 1163 | Campana, Ronald, Jr. | VA | VA | Wiltz |
| 1164 | Charsagua, Joseph | VA | VA | Wiltz |
| 1165 | Charsagua, Lupe | VA | VA | Wiltz |
| 1166 | Coates, Lance | VA | VA | Wiltz |
| 1167 | Cousins, Edwin, III | VA | VA | Wiltz |
| 1168 | Crist, Byron | VA | VA | Wiltz |
| 1169 | Crist, Maria | VA | VA | Wiltz |
| 1170 | Curtis, Gregory | VA | VA | Wiltz |
| 1171 | Curtis, Nancy | VA | VA | Wiltz |
| 1172 | Darst, Candi | VA | VA | Wiltz |
| 1173 | Darst, Matt | VA | VA | Wiltz |
| 1174 | Dawson, Robert | VA | VA | Wiltz |
| 1175 | Day, Dan | VA | VA | Wiltz |
| 1176 | Day, Maureen | VA | VA | Wiltz |
| 1177 | Dillard, Vida | VA | VA | Wiltz |
| 1178 | Dolan, Carrie | VA | VA | Wiltz |
| 1179 | Dolan, Christopher | VA | VA | Wiltz |
| 1180 | Dorman, Melissa | VA | VA | Wiltz |
| 1181 | Dorman, Timothy | VA | VA | Wiltz |
| 1182 | Dunaway, Jason | VA | VA | Wiltz |
| 1183 | Dunaway, Lisa | VA | VA | Wiltz |
| 1184 | Dunn, Jeffrey | VA | VA | Wiltz |
| 1185 | Edmonds, Rick | VA | VA | Wiltz |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1186 | Estes, Jeffrey | VA | VA | Wiltz |
| 1187 | Evans, Cassie | VA | VA | Wiltz |
| 1188 | Fields, Jamell | VA | VA | Wiltz |
| 1189 | Fields, Sheri | VA | VA | Wiltz |
| 1190 | Fowle, Amanda | VA | VA | Wiltz |
| 1191 | Freeman, Carol | VA | VA | Wiltz |
| 1192 | Galgano, Barbara | VA | MD | Wiltz |
| 1193 | Galgano, Peter | VA | MD | Wiltz |
| 1194 | Gandy, Tappan | VA | VA | Wiltz |
| 1195 | Germano, Michelle | VA | VA | Wiltz |
| 1196 | Goboy, Arvin | VA | VA | Wiltz |
| 1197 | Goboy, Clarissa | VA | VA | Wiltz |
| 1198 | Griffin, James | VA | VA | Wiltz |
| 1199 | Griffin, Kristin | VA | VA | Wiltz |
| 1200 | Gulledge, Juanita | VA | VA | Wiltz |
| 1201 | Gulledge, Roy | VA | VA | Wiltz |
| 1202 | Hand, Bryon | VA | VA | Wiltz |
| 1203 | Harry, Joshua | VA | VA | Wiltz |
| 1204 | Harry, Sharntay | VA | VA | Wiltz |
| 1205 | Harvilla, John | VA | VA | Wiltz |
| 1206 | Heischober, Liz | VA | VA | Wiltz |
| 1207 | Heischober, Steve | VA | VA | Wiltz |
| 1208 | Henson, Shawn | VA | VA | Wiltz |
| 1209 | Higgs, Ann Marie | VA | VA | Wiltz |
| 1210 | Higgs, Warren | VA | VA | Wiltz |
| 1211 | Hollingsworth, Michael | VA | VA | Wiltz |
| 1212 | Hong, Yeong Hee | VA | VA | Wiltz |
| 1213 | Hrishikesh, P. Ahalya | VA | VA | Wiltz |
| 1214 | Hrishikesh, Papansam | VA | VA | Wiltz |
| 1215 | Hrishikesh, Rajiv | VA | VA | Wiltz |
| 1216 | Jackson, Dennis | VA | VA | Wiltz |
| 1217 | Jackson, Sharon | VA | VA | Wiltz |
| 1218 | Jarrett, Margaret | VA | VA | Wiltz |
| 1219 | Jarrett, Scott | VA | VA | Wiltz |
| 1220 | Johnson Family Living Trust | VA | VA | Wiltz |
| 1221 | Johnson, Jeri | VA | VA | Wiltz |
| 1222 | Johnson, Kenneth | VA | VA | Wiltz |
| 1223 | Johnson, Pryncess | VA | VA | Wiltz |
| 1224 | Jones, Delores | VA | VA | Wiltz |
| 1225 | Jones, Janet | VA | VA | Wiltz |
| 1226 | Jones, Paul | VA | VA | Wiltz |
| 1227 | Jones, Richard | VA | VA | Wiltz |
| 1228 | Kiewiet, Elizabeth | VA | VA | Wiltz |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1229 | Kiewiet, Nathan | VA | VA | Wiltz |
| 1230 | Kim, Soon | VA | VA | Wiltz |
| 1231 | Knight, Asa Holden | VA | VA | Wiltz |
| 1232 | Leach, Cathy | VA | VA | Wiltz |
| 1233 | Leach, Joe | VA | VA | Wiltz |
| 1234 | Lee, Hoo Suk | VA | VA | Wiltz |
| 1235 | Lee, Mariana | VA | VA | Wiltz |
| 1236 | Lenander, Jon | VA | VA | Wiltz |
| 1237 | Lenander, Suzanne | VA | VA | Wiltz |
| 1238 | Levine, Michael | VA | VA | Wiltz |
| 1239 | Levy, Christopher | VA | VA | Wiltz |
| 1240 | Loper, Calvin | VA | VA | Wiltz |
| 1241 | Loper, Tammy | VA | VA | Wiltz |
| 1242 | Mackall, Juanita | VA | VA | Wiltz |
| 1243 | Mackall, Turner | VA | VA | Wiltz |
| 1244 | Madzuma, Jason | VA | VA | Wiltz |
| 1245 | Madzuma, Jessica | VA | VA | Wiltz |
| 1246 | Masana, Virginia | VA | VA | Wiltz |
| 1247 | Matulenas, Elizabeth | VA | VA | Wiltz |
| 1248 | Matulenas, Joseph | VA | VA | Wiltz |
| 1249 | McKellar, Preston | VA | VA | Wiltz |
| 1250 | McKellar, Rachel | VA | VA | Wiltz |
| 1251 | McLaain, Jason | VA | VA | Wiltz |
| 1252 | McLenaghan, Jessica | VA | VA | Wiltz |
| 1253 | Michaux, Fred | VA | VA | Wiltz |
| 1254 | Michaux, Vannessa | VA | VA | Wiltz |
| 1255 | Morgan, Deborah | VA | VA | Wiltz |
| 1256 | Morgan, William | VA | VA | Wiltz |
| 1257 | Myott, Frances | VA | VA | Wiltz |
| 1258 | Nestib, Joan | VA | VA | Wiltz |
| 1259 | Nguyen, Colleen | VA | VA | Wiltz |
| 1260 | Nguyen, Tuan | VA | VA | Wiltz |
| 1261 | Nolan, Daniel | VA | VA | Wiltz |
| 1262 | Nolan, Lillian | VA | VA | Wiltz |
| 1263 | Oh, Gunman | VA | VA | Wiltz |
| 1264 | Orlando, Lisa | VA | VA | Wiltz |
| 1265 | Orlando, Robert | VA | VA | Wiltz |
| 1266 | Pagano, Geoffrey | VA | VA | Wiltz |
| 1267 | Pagano, Sara | VA | VA | Wiltz |
| 1268 | Page, Dwight | VA | VA | Wiltz |
| 1269 | Page, Psyche | VA | VA | Wiltz |
| 1270 | Palamidessi, Anthony | VA | VA | Wiltz |
| 1271 | Palamidessi, Caroline | VA | VA | Wiltz |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss

| No. | PLAINTIFF (Last Name, First Name) | LOCATION OF PROPERTY | LOCATION OF PLAINTIFF | CASE NAME |
|---|---|---|---|---|
| 1272 | Parker, Latosha | VA | VA | Wiltz |
| 1273 | Parker, Marlon | VA | VA | Wiltz |
| 1274 | Perez, Zenaida | VA | VA | Wiltz |
| 1275 | Phillips, Jacqueline | VA | VA | Wiltz |
| 1276 | Phillips, Rodney | VA | VA | Wiltz |
| 1277 | Popovitch, Robert | VA | VA | Wiltz |
| 1278 | Purse, Jason | VA | VA | Wiltz |
| 1279 | Riedl, Anton | VA | VA | Wiltz |
| 1280 | Riedl, Melissa | VA | VA | Wiltz |
| 1281 | Rivera, Brian | VA | VA | Wiltz |
| 1282 | Sakowski, Mark | VA | VA | Wiltz |
| 1283 | Sherwood, Karl | VA | VA | Wiltz |
| 1284 | Simpson, Catherine | VA | VA | Wiltz |
| 1285 | Smith, Andrew | VA | VA | Wiltz |
| 1286 | Smith, Juanita | VA | VA | Wiltz |
| 1287 | Smith, Linda | VA | VA | Wiltz |
| 1288 | Starnes, David | VA | VA | Wiltz |
| 1289 | Stevenson, Debbie | VA | AZ | Wiltz |
| 1290 | Stevenson, Marcus | VA | AZ | Wiltz |
| 1291 | Tierney, Jeffrey | VA | VA | Wiltz |
| 1292 | Tierney, Susan | VA | VA | Wiltz |
| 1293 | Tomas, Nosel | VA | VA | Wiltz |
| 1294 | Topf, Frank | VA | VA | Wiltz |
| 1295 | Topf, Yvonne | VA | VA | Wiltz |
| 1296 | Vest, Hugh | VA | VA | Wiltz |
| 1297 | Vest, Tracy | VA | VA | Wiltz |
| 1298 | Villania, Flor | VA | VA | Wiltz |
| 1299 | Walker, Ben | VA | VA | Wiltz |
| 1300 | Ward, Lawrence | VA | VA | Wiltz |
| 1301 | Whittington, Brenda | VA | VA | Wiltz |
| 1302 | Whittington, Charles | VA | VA | Wiltz |
| 1303 | Wood, Bryan | VA | VA | Wiltz |
| 1304 | Wood, Kimberly | VA | VA | Wiltz |
| 1305 | Woodson, Flordeliza | VA | VA | Wiltz |
| 1306 | Woodson, Gregory | VA | VA | Wiltz |

April 6, 2012
Wiltz – Schedule A to Taishan Defendants' Motion to Dismiss