# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

IN RE: CHINESE-MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION

MDL DOCKET: 2047
SECTION: L

THIS DOCUMENT RELATES TO:

JUDGE FALLON
MAG. JUDGE WILKINSON

**The Mitchell Co., Inc. v. Knauf Gips
KG, et al., Case No. 2:09-cv-4115 (E.D. La.)**

**Wiltz v. Beijing New Building Materials
Public Ltd. Co., et al.,
Case No. 2:10-cv-00361 (E.D. La.)**

**Gross v. Knauf Gips KG, et al.,
Case No. 2:09-cv-06690 (E.D. La.)**

_____/

### AFFIDAVIT OF NICHOLAS P. PANAYOTOPOULOS IN SUPPORT OF THE BANNER ENTITIES' MEMORANDUM OF LAW IN RESPONSE TO TAISHAN'S MOTION TO DISMISS IN *GROSS* AND *WILTZ*, AND AMICUS MEMORANDUM OF LAW IN RESPONSE TO TAISHAN'S RENEWED MOTION TO VACATE THE ENTRY OF DEFAULT AND DIMISS IN *MITCHELL*

Nicholas P. Panayotopoulos, after having been duly sworn, states the following:

1) I am an attorney at the law firm of Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC. admitted to practice before the bar of the Georgia, the bar of Alabama, and the United States District Court Northern District of Georgia.   I received my Juris Doctor from Tulane Law School in 1993.

2) I make this affidavit in my capacity as counsel for Banner Supply Company; Banner Supply Company Fort Myers, LLC; Banner Supply Company Tampa, LLC; Banner Supply Company Pompano, LLC; and Banner Supply International, LLC (collectively "Banner") in this matter.

3) As Exhibits to its Memorandum of Law in Response to Taishan's Motion to Dismiss in *Gross* and *Wiltz*, and Amicus Memorandum of Law in Response to Taishan's Renewed Motion to Vacate the Entry of Default and Dismiss in *Mitchell*, Banner attaches true and correct copies of the following documents:

   a. Venture Supply, Inc.'s Exporter, Importer, or Broker Defendant Profile Form, attached hereto as Exhibit 1;

   b. Venture Supply Inc.'s May 15, 2006 invoice to Banner, attached hereto as Exhibit 2; and

   c. Declaration of Bing Cheng dated May 17, 2012, attached hereto as Exhibit 3.

FURTHER AFFIANT SAYETH NOT

_____

NICHOLAS P. PANAYOTOPOULOS


SWORN TO AND SUBSCRIBED
Before me, this 18th day of
May, 2012

_____
Notary Name

Print Name: Leslie C. Keys
My Notary Expires: 11/1/2012

# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | :MDL NO. 2047 :Section L : |
| This Document Relates to ALL CASES | :JUDGE FALLON :MAG. JUDGE WILKINSON |

## EXPORTER, IMPORTER, OR BROKER DEFENDANT PROFILE FORM FILED ON BEHALF OF VENTURE SUPPLY, INC.

### I.    IDENTIFICATION AND CONTACT INFORMATION

A.    Defendant's Name:    Venture Supply, Inc.

B.    Defendant's U.S. Address:    No longer in business. Formerly, 1140 Azalea Garden Rd., Norfolk, VA 23502.

C.    Phone Number:    No longer in business. Formerly, (757) 855-5433.

D.    Email address:    No longer in business.  Formerly, c/o porterblaine1@aol.com

E.    Web site:    No longer in business. Formerly, www.venturesupply.com

F.    Name of supervisor at U.S. Address: No longer in business – formerly Samuel G. Porter, President.

G.    Principal Place of Business in the U.S.:    See above.

H.    Address of Headquarters if Foreign:  N/A

I.    Has Defendant operated under any other names from 2001 to 2009?  If so, please list and explain for each different locale.    N/A.

J.    Describe your involvement in the exportation/importation of Chinese drywall into the Unites States:

Exporter:_____    Importer:____X____  Broker:_____    Other:_____

## II. COUNSEL INFORMATION OF DEFENDANT EXPORTER, IMPORTER OR BROKER

A.  Name: Mark C. Nanavati and Kenneth F. Hardt

B.  Address:   Sinnott, Nuckols & Logan, P.C., 13811 Village Mill Dr.,
              Midlothian, VA 23114-4365

C.  Phone Number:       (804) 378-7600 (MCN ext. 3316, KFH ext. 3311)

D.  Fax Number:       (804) 378-2610

E.  E-Mail:       MCN:   mnanavati@snllaw.com

           KFH:   khardt@snllaw.com

## III. EXPORTER/IMPORTER/BROKER'S TRANSACTION INVOLVING DRYWALL

1.  Type of transaction (e.g., purchase, sale, delivery)

    First purchase and second purchase

2.  Date of transaction:   First purchase on or about December 16, 2005

                          Second purchase on or about May 1, 2006

3.  Volume of Chinese Drywall involved in this transaction:

                          First purchase 100,000 (many boards damaged in transit)

                          Second purchase 53,000 sheets of gypsum board, 10%
                          more or less.

4.  Name of Drywall Product:   N/A

5.  During the course of this transaction, did you receive, store, or handle the Chinese
    Drywall?

    Yes:_____X_____ No:_____

    Explain your role in the transaction:  Venture shipped the drywall from China and
    stored it in its warehouse for sale.

6.    Identify any markings on the Chinese Drywall product (e.g., lot number, batch number, serial number, color markings, UPC codes, etc.) involved in this transaction:

The wallboards were marked "VENTURE SUPPLY INC. MFG TAIHE CHINA". The edge tape was green in color and contained the following: "4' x 12' x ½" GYPSUM BOARD DISTRIBUTED BY VENTURE SUPPLY INC. 757-855-5433 VENTURESUPPLY.COM" Each board has what appears to be manufacturing dates/times stamped on them, although it is not certain if this is correct.

7.    List all trademarks of the product:    N/A

8.    Identify all means of identification employed by you to track or identify the Chinese Drywall.

All of the wallboards were stamped with either of the above.

9.    Name and Address of Entity that supplied you with Chinese Drywall:

Shandong Taihe Dongxin Co. Ltd.
Dawenkou, Daiyue District
Tai'an City, Shandong Province
China 271026

a.    Type of Entity (e.g. manufacturer, exporter, broker)

Manufacturer

b.    Did the supplier provide you with any warranties, product specifications, or instructions for use or storage of the Chinese Drywall?

Yes:___X___ No:_____

If so, please describe: The drywall was produced to meet or exceed China GB/79775-I999. Each sheet was to be 12.7x1220x3660 mm.

10.    The name and address of any other entity, including manufacturers, importers, exporters, purchasing agents, distributors, or sales brokers involved in any way with supplying you the Chinese Drywall involved in this transaction:

The sale was brokered by Tobin Trading, Inc., 5800 Gatehouse Way, Virginia Beach, Virginia, 23455.

11. Upon your receipt of, acceptance, or taking title to the Chinese Drywall involved in this transaction, did you ever store the product:

Yes:_____ No:___X*___

*Other than during shipment, the product was stored at Venture's warehouse.

12. Name and Address of Entity to which you sold, transferred, shipped, or distributed the Chinese Drywall involved in this transaction:

On or about June, 2008, Venture disposed of some 50,000 plus sheets of Chinese Drywall in a certified landfill because the product was banned by the Norfolk, Va. City Council. Approximately 60 sheets of the drywall have been retained. Other than sheets damaged in shipment, those disposed of, those retained, and those damaged in the warehouse during the normal course of business, sales of Chinese Drywall are documented on the attached Exhibit 1.

m. Type of Entity (e.g., importer, distributor, retailer, builder).

See attached Exhibit 1.

n. Did you provide any warranties, product specifications, or instructions for use or storage of the Chinese Drywall to the purchaser, transferee, or recipient?

Yes:_____ No:___X___

13. The name and address of any other entity, including manufacturers, importers, exporters, purchasing agent, distributors, or sales brokers involved in any way with your sale, transfer, shipment, delivery, or distribution of Chinese Drywall:

See attached Exhibit 1 for sales to distributors.

14. Did you ever receive any complaints or notice of defect about the Chinese Drywall?

Yes:___X___ No:_____

If yes, please describe:

See attached Exhibit 2.

Please provide the names and address of any entities or persons from whom you received complaints or notice of defects about the Chinese Drywall:

See attached Exhibit 2.

15.   Has any testing, inspection, or analysis been performed by you or on your behalf, at any time, to determine whether the Chinese drywall was within product specifications:

Yes: ___X___ No: _____

a.   If yes, please describe the testing, inspection, or analysis performed:

The manufacturer had testing performed as to compliance with specifications. See attached testing documents, Exhibit 3.

b.   Identify what ASTM (or other) standards you used in determining the quality and characteristics of the drywall products you used:

See attached testing documents, Exhibit 3.

### IV. EXPORTATER/IMPORTER/BROKER'S ABILITY TO TRACK SHIPMENTS AND/OR RECEIPTS OF CHINESE DRYWALL

Please briefly describe Defendant's ability to track and document shipments and/or receipts into and out of its locations and to/from particular addresses, including a description of database accessibility to this information, if any.

See attached Exhibit 1.

### V. INSURANCE

A.   Identify all policies of insurance, including all CGL, Product Liability, Builder's Risk, D&O and Excess policies relating to claims.

1.   For each policy identify the following:

See attached Exhibit 4 along with the attached policies.

B.   Identify all claims you have made on any insurance policies relating to your sale, transfer, distribution or shipment of products identified herein.

1. For each claim please provide the following:

Hanover has been notified of all the claims and lawsuits on the attached Exhibit 2.
Hanover is currently providing a defense to all the lawsuits on the attached
Exhibit 2. Fireman's Fund has been notified or is in the process of being notified
of all of the claims and lawsuits on the attached Exhibit 2.

Counsel listed above in Section II are involved in all of the lawsuits on the
attached Exhibit 2. In addition, the following attorneys are involved in the noted
actions.

Thomas M. Buckley, Esquire
Hedrick, Gardner, Kincheloe &
Garofalo, LLC
4011 Westchase Blvd., Ste. 300
Raleigh, NC 27607
Involved in the Hinkley action transferred to this Court.

William Ryan, Esquire
RYAN & CONLON
5 Hanover Square, Suite 1605
New York, NY 10004
Involved in the St. James Development action pending in Nassau County, New
York

Brett Bollinger, Esquire
Allen & Gooch
3900 North Causeway, Suite 1450
Metairie, Louisiana 70002
Involved in the Gross class action lawsuit filed in New Orleans, Louisiana

## CERTIFICATION

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Distributor Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration, to the extent such documents are in my possession, custody or control.

_____ Pres        Samuel Ponte- Pres        10/16/09
Signature                            Print Name                 Date

Received:                                                                 Jun  4 2009 11:50am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SO Viewer - Sale Detail for user Lorrie on 06/04/09 at 08:06:05. | | | | | | |
| 2 | Invoice Date | Cust Name | Tran # | Ship-to | Ship-to Address 1 | Qty | Item # |
| 3 | 02/15/06 | Jay Sprays | 115361 | Jay Sprays | 2125 Benefit Rd. | 255.00 | 1212DWVS |
| 4 | 02/15/06 | Porter-Blaine Co. | 115244 | Lot 4  9513 7th Bay | | 131.00 | 1212DWVS |
| 5 | 02/15/06 | Porter-Blaine Co. | 115260 | 80 Hampshire | | 86.00 | 1212DWVS |
| 6 | 02/15/06 | Porter-Blaine Co. | 115265 | Clark Whitehi | | 197.00 | 1212DWVS |
| 7 | 02/16/06 | Jay Sprays | 115321 | 3900 Manning Road | | 421.00 | 1212DWVS |
| 8 | 02/16/06 | Manuel Development Corp. | 115296 | | | 142.00 | 1212DWVS |
| 9 | 02/16/06 | Porter-Blaine Co. | 115289 | 1025 HOLLYMEADE | 614 PLUM ST. | 121.00 | 1212DWVS |
| 10 | 02/16/06 | Porter-Blaine Co. | 115290 | 42 OVERLOOK | BLDG M | 78.00 | 1212DWVS |
| 11 | 02/16/06 | Porter-Blaine Co. | 115291 | 1027 HOLLYMEADE | BLDG M | 114.00 | 1212DWVS |
| 12 | 02/16/06 | Porter-Blaine Co. | 115293 | 163 S. Gum St | | 197.00 | 1212DWVS |
| 13 | 02/16/06 | Porter-Blaine Co. | 115326 | 645 Roland | | 55.00 | 1212DWVS |
| 14 | 02/16/06 | Webster Drywall & Plastering | 115271 | The Overlook | units 23-28 | 290.00 | 1212DWVS |
| 15 | 02/17/06 | Porter-Blaine Co. | 115366 | 1 Pavillion Estates | | 180.00 | 1212DWVS |
| 16 | 02/17/06 | Porter-Blaine Co. | 115367 | 41 Newtown | | 99.00 | 1212DWVS |
| 17 | 02/17/06 | Porter-Blaine Co. | 115368 | ATLANTIC | 42 NEWTOWN | 77.00 | 1212DWVS |
| 18 | 02/17/06 | Porter-Blaine Co. | 115372 | ATLANTIC | 43 NEWTOWN | 91.00 | 1212DWVS |
| 19 | 02/17/06 | Porter-Blaine Co. | 115373 | ATLANTIC | 44 NEWTOWN | 99.00 | 1212DWVS |
| 20 | 02/17/06 | Porter-Blaine Co. | 115398 | 241 Cromwell | | 111.00 | 1212DWVS |
| 21 | 02/17/06 | Porter-Blaine Co. | 115439 | 1140 Azalea Garden Road | | 11.00 | 1212DWVS |
| 22 | 02/20/06 | DSG Construction Inc. | 115232 | American Home Mortage | Lender Road | 24.00 | 1212DWVS |
| 23 | 02/20/06 | DSG Construction Inc. | 115348 | Virginia Beach Condos | Oceanfront | 336.00 | 1212DWVS |
| 24 | 02/20/06 | Greenbrier Group | 115470 | Greenbrier Group | 2424 Johnstown Rd | 42.00 | 1212DWVS |
| 25 | 02/20/06 | Jay Sprays | 115437 | | 1470 LIPTON CIR. | 202.00 | 1212DWVS |
| 26 | 02/20/06 | Porter-Blaine Co. | 115397 | 37 Lakes of Poquoson | 26 Wormon | 168.00 | 1212DWVS |
| 27 | 02/20/06 | Porter-Blaine Co. | 115535 | 645 Roland | | 55.00 | 1212DWVS |
| 28 | 02/20/06 | Porter-Blaine Co. | 115535 | 645 Roland | | -55.00 | 1212DWVS |
| 29 | 02/20/06 | RDH Enterprises Inc. | 115456 | Nestle Toll House | Lynnhaven | 2.00 | 1212DWVS |
| 30 | 02/20/06 | Webster Drywall & Plastering | 115341 | Williamsburg Plantation | unit 264-267 | 504.00 | 1212DWVS |
| 31 | 02/21/06 | King Rock Drywall | 115455 | NORFOLK UNL SHOPPES | 43rd and KELLEM ST. | 55.00 | 1212DWVS |
| 32 | 02/21/06 | Porter-Blaine Co. | 115401 | 97 Preserve | | 156.00 | 1212DWVS |
| 33 | 02/21/06 | Porter-Blaine Co. | 115513 | GENESIS | 81 HAMPSHIRE | 86.00 | 1212DWVS |
| 34 | 02/21/06 | Porter-Blaine Co. | 115528 | AINSLIE WIDENER | 66 HIGHLAND PARISH | 192.00 | 1212DWVS |
| 35 | 02/22/06 | C.O.D. Customer | 115546 | C.O.D. Customers | KINKI'S | 9.00 | 1212DWVS |
| 36 | 02/22/06 | Porter-Blaine Co. | 115506 | 1029 Hollymeade | BLDG M | 114.00 | 1212DWVS |
| 37 | 02/22/06 | Porter-Blaine Co. | 115507 | 1091 Hollymeade | BLDG M | 101.00 | 1212DWVS |

Received:                                                        Jun 4 2009 11:50am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 38 | 02/22/05 | Porter-Blaine Co. | 115605 | 3013 Sandfiddler | Call Mike to UNLOCK | 86.00 | 12120DWVS |
| 39 | 02/22/05 | Porter-Blaine Co. | 115614 | DRAGAS | 82 HAMPSHIRE | 97.00 | 12120DWVS |
| 40 | 02/22/05 | Porter-Blaine Co. | 115618 | 1 Thoroughgood | | 230.00 | 12120DWVS |
| 41 | 02/22/06 | Scott Taylor Plastering | 115606 | 609 Lord Dunmore | | 101.00 | 12120DWVS |
| 42 | 02/22/06 | Webster Drywall & Plastering | 115510 | Williamsburg Plantation | | 378.00 | 12120DWVS |
| 43 | 02/23/06 | American Better Living | 115604 | 13401 Holly Lane | Off Smiths Neck Road | 74.00 | 12120DWVS |
| 44 | 02/23/06 | Porter-Blaine Co. | 115484 | DRAGAS | 242 CROMWELL | 97.00 | 12120DWVS |
| 45 | 02/23/06 | Porter-Blaine Co. | 115656 | DRAGAS | 54 HAMPSHIRE | 155.00 | 12120DWVS |
| 46 | 02/23/06 | Porter-Blaine Co. | 115657 | 57 Riverview Ave | | 44.00 | 12120DWVS |
| 47 | 02/23/06 | Porter-Blaine Co. | 115661 | PARKER ORLEANS | 140 SADDLEBROOK | 2.00 | 12120DWVS |
| 48 | 02/23/06 | Porter-Blaine Co. | 115729 | 1140 Azalea Garden Road | | 3.00 | 12120DWVS |
| 49 | 02/24/06 | DSG Construction Inc. | 115635 | Virginia Beach Condos | Oceanfront | 336.00 | 12120DWVS |
| 50 | 02/24/06 | DSG Construction Inc. | 115813 | Virginia Beach Condos | | 672.00 | 12120DWVS |
| 51 | 02/24/06 | DSG Construction Inc. | 115813 | Virginia Beach Condos | | -672.00 | 12120DWVS |
| 52 | 02/24/06 | Greenbrier Group | 115773 | Greenbrier Group | 2424 Johnstown Rd | -42.00 | 12120DWVS |
| 53 | 02/24/06 | King Rock Drywall | 115797 | NORFOLK UNI. SHOPPES | 43rd and KELLEM ST. | -55.00 | 12120DWVS |
| 54 | 02/24/06 | Porter-Blaine Co. | 115342 | 14 Lisburn | In Stonehouse | 225.00 | 12120DWVS |
| 55 | 02/24/06 | Porter-Blaine Co. | 115343 | 18 Stonehouse | | 239.00 | 12120DWVS |
| 56 | 02/24/06 | Porter-Blaine Co. | 115725 | 72 Highland Parish | | 351.00 | 12120DWVS |
| 57 | 02/24/06 | Porter-Blaine Co. | 115750 | MARTIN CONST | 4646 LAKE DRIVE | 203.00 | 12120DWVS |
| 58 | 02/24/06 | Porter-Blaine Co. | 115768 | 4644 Lake Drive | Left | 227.00 | 12120DWVS |
| 59 | 02/24/06 | Webster Drywall & Plastering | 115792 | 4045 Broadshaw | | 135.00 | 12120DWVS |
| 60 | 02/28/06 | Baylor Corp. | 115734 | Baylor Corp. | Old Ames Store | 80.00 | 12120DWVS |
| 61 | 02/28/06 | C.O.D. Customer | 115823 | 224 Clay St. | Robert 692 8692 | 128.00 | 12120DWVS |
| 62 | 02/28/06 | Porter-Blaine Co. | 115503 | ATLANTIC | 8 KENSINGTON WOODS | 242.00 | 12120DWVS |
| 63 | 02/28/06 | Porter-Blaine Co. | 115801 | DRAGAS | 331 CROMWELL | 155.00 | 12120DWVS |
| 64 | 02/28/06 | Porter-Blaine Co. | 115811 | AMERICAN | 213 WELLINGTON | 212.00 | 12120DWVS |
| 65 | 02/28/06 | Porter-Blaine Co. | 115814 | AMERICAN | 267 WELLINGTON | 191.00 | 12120DWVS |
| 66 | 02/28/06 | Porter-Blaine Co. | 115855 | CASE | 198 THE MAINE | 35.00 | 12120DWVS |
| 67 | 02/28/06 | Porter-Blaine Co. | 115909 | 97 Preserve | | 8.00 | 12120DWVS |
| 68 | 02/28/06 | Scott Taylor Plastering | 115851 | Peak Building Corp. | 226 42rd St. | 17.00 | 12120DWVS |
| 69 | 02/28/06 | Webster Drywall & Plastering | 115878 | ABS BUILDING | 2549 Robert Fenton | 247.00 | 12120DWVS |
| 70 | 03/01/06 | C.O.D. Customer | 115359 | Wilroy Industrial Park | 1137 Wilroy Road | 100.00 | 12120DWVS |
| 71 | 03/03/06 | Jay Sprays | 116082 | NAVY FREDRAL CREDIT UNION | 4920 HAYGOOD RD. | 18.00 | 12120DWVS |
| 72 | 03/03/06 | Porter-Blaine Co. | 116076 | 332 Cromwell | | 111.00 | 12120DWVS |
| 73 | 03/03/06 | Porter-Blaine Co. | 116123 | 14 Lisburn | In Stonehouse | 13.00 | 12120DWVS |
| 74 | 03/06/06 | Final Phase LTD | 116163 | Final Phase LTD | 1932 Laskin Road | 7.00 | 12120DWVS |

Received:                                                                 Jun  4 2009 11:51am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 75 | 03/06/06 | Porter-Blaine Co. | 116000 | 214 80th Street | Front Unit | 198.00 | 12120WVS |
| 76 | 03/06/06 | Porter-Blaine Co. | 116001 | 218 80th Street | Back Unit | 198.00 | 12120WVS |
| 77 | 03/06/06 | Scott Taylor Plastering | 116081 | Lot 3 Bradford Point | 10 Bradford PT | 198.00 | 12120DWVS |
| 78 | 03/07/06 | Porter-Blaine Co. | 116052 | 14 Riverbend | | 205.00 | 12120DWVS |
| 79 | 03/07/06 | Porter-Blaine Co. | 116099 | 12 Overlook | | 137.00 | 12120WVS |
| 80 | 03/07/06 | Porter-Blaine Co. | 116147 | 69 Highland Parrish | | 230.00 | 12120WVS |
| 81 | 03/07/05 | Porter-Blaine Co. | 116165 | POWELL | 5508 HOLLY ROAD | 164.00 | 12120WVS |
| 82 | 03/07/05 | Webster Drywall & Plastering | 115994 | Braemar | Building 4 | 10.00 | 12120WVS |
| 83 | 03/08/06 | C.O.D. Customer | 116245 | BROOKS PROPERTY | 224 CLAY ST. | 100.00 | 12120WVS |
| 84 | 03/08/06 | CFW Contracting Inc. | 115870 | Links Acameedy | | 16.00 | 12120WVS |
| 85 | 03/08/06 | CFW Contracting Inc. | 116218 | CFW Contracting Inc. | Links Academy | 20.00 | 12120DWVS |
| 86 | 03/08/06 | DSG Construction Inc. | 115989 | DSG Construction Inc. | Princess Anne Rd. | 60.00 | 12120WVS |
| 87 | 03/08/06 | Porter-Blaine Co. | 116251 | 301 Bridgewood | Lock box F.I.R. | 7.00 | 12120WVS |
| 88 | 03/09/06 | DSG Construction Inc. | 116260 | DSG Construction Inc. | High Ho Silver | 24.00 | 12120WVS |
| 89 | 03/09/06 | Jay Sprays | 116261 | LOT 66 Founders Point | | 247.00 | 12120WVS |
| 90 | 03/09/06 | Porter-Blaine Co. | 116355 | 1025 HOLLYMEADE | 1027 Hollymeade | 30.00 | 12120WVS |
| 91 | 03/09/06 | Porter-Blaine Co. | 116379 | 1031 Hollymeade | BLDG M | 7.00 | 12120WVS |
| 92 | 03/10/06 | American Better Living | 116308 | 127 CROSSPOINTE CRT | | 46.00 | 12120WVS |
| 93 | 03/10/06 | Jay Sprays | 116337 | | SCHOLARSHIP RD. | 158.00 | 12120DWVS |
| 94 | 03/10/06 | Porter-Blaine Co. | 116318 | WESTOVER | 1049 W. 36TH STREET | 171.00 | 12120DWVS |
| 95 | 03/10/06 | Porter-Blaine Co. | 116321 | HATCHETT | 106 HILDA CIRCLE | 18.00 | 12120WVS |
| 96 | 03/10/06 | Webster Drywall & Plastering | 116316 | ABS | 2549 Robert Fenton | 12.00 | 12120WVS |
| 97 | 03/13/06 | Jay Sprays | 116501 | 3900 Manning Road | | 421.00 | 12120WVS |
| 98 | 03/13/06 | Jay Sprays | 116501 | 3900 Manning Road | | -421.00 | 12120WVS |
| 99 | 03/15/06 | Banner Supply Company | 116646 | Banner Supply Company | Attn: Mr. Ray Johnson | 2250.00 | 12120WVS |
| 100 | 03/15/06 | C.O.D. Customer | 116289 | 12059 John Clayton | Memorial Highway | 84.00 | 12120WVS |
| 101 | 03/15/06 | C.O.D. Customer | 116615 | WALK IN | | 16.00 | 12120WVS |
| 102 | 03/15/06 | C.O.D. Customer | 116636 | 2021 Kingsfork Road | Ed 435 6153 | 190.00 | 12120WVS |
| 103 | 03/15/06 | In the Spirit Of Excellence | 116513 | In the Spirit of Excellence | Morin | 28.00 | 12120WVS |
| 104 | 03/16/06 | A & L Drywall Inc. | 116446 | Kempsville | | 25.00 | 12120WVS |
| 105 | 03/16/06 | A & L Drywall Inc. | 116583 | 3509 WHITE CHAPEL RD. | OFF TIDEWATER DR. | 24.00 | 12120WVS |
| 106 | 03/16/06 | DSG Construction Inc. | 116459 | DSG Construction Inc. | High Ho Silver | 24.00 | 12120WVS |
| 107 | 03/16/06 | Porter-Blaine Co. | 116417 | 206 Wellington | | 163.00 | 12120WVS |
| 108 | 03/17/06 | Porter-Blaine Co. | 116346 | RANEY | 1124 LUKE DRIVE | 60.00 | 12120WVS |
| 109 | 03/17/06 | Porter-Blaine Co. | 116348 | 5508 Holly Road | Back Unit | 168.00 | 12120WVS |
| 110 | 03/17/06 | Porter-Blaine Co. | 116418 | 56 Hampshire | | 86.00 | 12120WVS |
| 111 | 03/17/06 | Porter-Blaine Co. | 116455 | GENESIS | 63 GOVERNORS PT | 127.00 | 12120WVS |

Received:     Jun 4 2009 11:51am

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 12 03/17/06 | Porter-Blaine Co. | 116534 | 139 Saddlebrook | | 262.00 | 1212DWVS |
| 13 03/17/06 | Porter-Blaine Co. | 116546 | 329 Cromwell | | 111.00 | 1212DWVS |
| 14 03/17/06 | Porter-Blaine Co. | 116547 | ATLANTIC | 19 OVERLOOK | 152.00 | 1212DWVS |
| 15 03/17/06 | Porter-Blaine Co. | 116558 | 129 Eagle Harbor | | 137.00 | 1232DWVS |
| 16 03/17/06 | Porter-Blaine Co. | 116791 | 63 Governors Point | | 12.00 | 1212DWVS |
| 17 03/20/06 | Porter-Blaine Co. | 116571 | DRAGAS | | 86.00 | 1212DWVS |
| 18 03/20/06 | Porter-Blaine Co. | 116619 | 1140 Azalea Garden Road | 57 HAMPSHIRE | 12.00 | 1212DWVS |
| 19 03/20/06 | Porter-Blaine Co. | 116621 | 1 Pavillion Estates | | 4.00 | 1212DWVS |
| 20 03/20/06 | Porter-Blaine Co. | 116626 | 1140 Azalea Garden Road | | 5.00 | 1212DWVS |
| 21 03/20/06 | Porter-Blaine Co. | 116650 | ATLANTIC | 9 NEWTOWN | 46.00 | 2212DWVS |
| 22 03/20/06 | Porter-Blaine Co. | 116651 | ATLANTIC | 10 NEWTOWN | 48.00 | 1212DWVS |
| 23 03/20/06 | Porter-Blaine Co. | 116652 | ATLANTIC | 11 NEWTOWN | 45.00 | 1212DWVS |
| 24 03/20/06 | Porter-Blaine Co. | 116653 | ATLANTIC | 12 NEWTOWN | 23.00 | 1212DWVS |
| 25 03/20/06 | Porter-Blaine Co. | 116634 | 5508 Holly Road | Back Unit | 5.00 | 1212DWVS |
| 26 03/20/06 | Webster Drywall & Plastering | 116523 | Braemar | Building 340 D | 256.00 | 1212DWVS |
| 27 03/21/06 | Inter-County Bldg. Material -HC | 116912 | Intercounty Bldg. Material -HC | 280 W. Montauk Highway | 900.00 | 1212DWVS |
| 28 03/21/06 | Inter-County Bldg. Material-HC | 116920 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 29 03/21/06 | Inter-County Bldg. Material-HC | 116922 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 30 03/21/06 | Inter-County Bldg. Material-HC | 116928 | Intercounty Bldg. Material -HC | 280 W. Montauk Highway | -900.00 | 1212DWVS |
| 31 03/21/06 | Inter-County Bldg. Materials | 116914 | Inter County Bldg. Materials | 908 Long Island Avenue | 900.00 | 1212DWVS |
| 32 03/21/06 | Inter-County Bldg. Materials | 116923 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 33 03/21/06 | Inter-County Bldg. Materials | 116924 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 34 03/21/06 | Inter-County Bldg. Materials | 116927 | Inter County Bldg. Materials | 908 Long Island Avenue | -900.00 | 1212DWVS |
| 35 03/22/06 | Porter-Blaine Co. | 116532 | 7041 Lilac Court | | 475.00 | 1212DWVS |
| 36 03/22/06 | Porter-Blaine Co. | 116587 | DRAGAS | 330 CROMWELL | 111.00 | 1212DWVS |
| 37 03/22/06 | Webster Drywall & Plastering | 116740 | Williamsburg Plantation | Building 4 | 504.00 | 1212DWVS |
| 38 03/23/06 | DSG Construction Inc. | 116403 | Merchants Walk Downtown | By the fountain | 15.00 | 1212DWVS |
| 39 03/23/06 | DSG Construction Inc. | 116430 | DSG Construction Inc. | Princess Anne Rd | 150.00 | 1212DWVS |
| 40 03/23/06 | Porter-Blaine Co. | 116793 | TECH | 12 RIVERSEDGE | 93.00 | 1212DWVS |
| 41 03/23/06 | Porter-Blaine Co. | 117015 | 5508 Holly Road | Back Unit | 5.00 | 1212DWVS |
| 42 03/23/06 | Porter-Blaine Co. | 117036 | 122 Eagle Harbor | | 25.00 | 1212DWVS |
| 43 03/23/06 | Porter-Blaine Co. | 117041 | 10 Winsdor Woods | | 26.00 | 1212DWVS |
| 44 03/23/05 | Webster Drywall & Plastering | 116850 | Braemar | Building 3300 | 390.00 | 1212DWVS |
| 45 03/24/06 | DSG Construction Inc. | 116392 | Merchants Walk Downtown | By the fountain | 6.00 | 1212DWVS |
| 46 03/24/06 | Jay Sprays | 117109 | Jay Sprays | East Beach | 214.00 | 1212DWVS |
| 47 03/24/06 | Kellogg Supply Co. | 116896 | Kellog Supply Co. | P.O Box 99 | 2.00 | 1212DWVS |
| 48 03/24/06 | Porter-Blaine Co. | 116876 | 58 Hampshire | | 96.00 | 1212DWVS |

Received:                                          Jun  4 2009 11:51am

| A | | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 149 | 03/24/06 | Porter-Blaine Co. | 116910 | 4 Willard Place | | 22.00 | 12120WVS |
| 150 | 03/24/06 | Porter-Blaine Co. | 116994 | 64 GOVERNORS POINT | | 127.00 | 12120WVS |
| 151 | 03/24/06 | Porter-Blaine Co. | 116995 | 59 HAMPSHIRES | | 97.00 | 12120WVS |
| 152 | 03/24/06 | Porter-Blaine Co. | 116996 | 266 WELLINGTON | | 8.00 | 12120WVS |
| 153 | 03/24/06 | Porter-Blaine Co. | 116998 | 259 WELLINGTON | | 105.00 | 12120WVS |
| 154 | 03/24/06 | Porter-Blaine Co. | 117046 | 11 Thorougood | | 230.00 | 12120WVS |
| 155 | 03/24/06 | Porter-Blaine Co. | 117110 | 55 Hampshires | | 96.00 | 12120WVS |
| 156 | 03/24/06 | Porter-Blaine Co. | 117111 | Club House | Preserve | 186.00 | 12120WVS |
| 157 | 03/28/06 | A & L Drywall Inc. | 117183 | Suntrust Bank | Volvo Parkway / Greenbrier | 75.00 | 12220WVS |
| 158 | 03/28/06 | Manuel Development Corp. | 117048 | 408 Jefferson Ave | | 132.00 | 12120WVS |
| 159 | 03/28/06 | Porter-Blaine Co. | 117116 | 12 Newtown | | 24.00 | 12120WVS |
| 160 | 03/28/06 | Porter-Blaine Co. | 117117 | 9 Newtown | | 18.00 | 12120WVS |
| 161 | 03/29/06 | Webster Drywall & Plastering | 117195 | Williamsburg Plantation | Call Dave 810-8231 | 25.00 | 12120WVS |
| 162 | 03/30/06 | Building Material Wholesale | 117217 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 163 | 03/30/06 | Building Material Wholesale | 117219 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 164 | 03/30/06 | Building Material Wholesale | 117220 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 165 | 03/30/06 | Building Material Wholesale | 117221 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 166 | 03/30/06 | Grant Drywall & Plastering | 117271 | Grant Drywall & Plastering | 4691 Hanover Court | 4.00 | 12120WVS |
| 167 | 03/30/06 | Porter-Blaine Co. | 117263 | 8171 Harborview Blvd | | 153.00 | 12120WVS |
| 168 | 03/30/06 | Porter-Blaine Co. | 117264 | 8141 Harborview Blvd | | 153.00 | 12120WVS |
| 169 | 03/30/06 | Porter-Blaine Co. | 117266 | 8151 Harborview Blvd | | 153.00 | 12120WVS |
| 170 | 03/30/06 | Porter-Blaine Co. | 117325 | 7041 Lilac Court | | 11.00 | 12120WVS |
| 171 | 03/31/06 | Building Material Wholesale | 117313 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 172 | 03/31/06 | Building Material Wholesale | 117317 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 173 | 03/31/06 | Building Material Wholesale | 117318 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 174 | 03/31/06 | Building Material Wholesale | 117319 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 175 | 03/31/06 | Porter-Blaine Co. | 117245 | 21 HIGHLAND PARISH | | 192.00 | 12120WVS |
| 176 | 03/31/06 | Porter-Blaine Co. | 117246 | 4 KENSINGTON WOODS | | 107.00 | 12120WVS |
| 177 | 04/03/06 | Porter-Blaine Co. | 117118 | 61 Governors Place | | 159.00 | 12120WVS |
| 178 | 04/03/06 | Porter-Blaine Co. | 117243 | 116 PRESERVE | | 80.00 | 12120WVS |
| 179 | 04/03/06 | Porter-Blaine Co. | 117455 | 7041 Lilac Court | | 4.00 | 12120WVS |
| 180 | 04/04/06 | Building Material Wholesale | 117398 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 181 | 04/04/06 | Building Material Wholesale | 117400 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 182 | 04/04/06 | Building Material Wholesale | 117401 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 183 | 04/04/06 | Building Material Wholesale | 117413 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 184 | 04/04/06 | Porter-Blaine Co. | 117403 | 710 S Laurel St | Building 2 The Over Look | 120.00 | 12120WVS |
| 185 | 04/04/06 | Porter-Blaine Co. | 117404 | 708 S Laurel St | Building 2 The Over Look | 120.00 | 12120WVS |

Received:                    Jun 4 2009 11:52am

| | A | B | C | | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 86 | 04/04/06 | Porter-Blaine Co. | 117405 | 706 S Laurel St | | Building 2 The Over Look | 109.00 | 12120DWVS |
| 87 | 04/04/06 | Saccone Custom Builders | 117399 | Carsley Road | | Dan 294 0007 | 150.00 | 12120DWVS |
| 88 | 04/05/06 | Building Material Wholesale | 117402 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 89 | 04/05/06 | Building Material Wholesale | 117414 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 90 | 04/05/06 | Building Material Wholesale | 117415 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 91 | 04/05/06 | Building Material Wholesale | 117416 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 92 | 04/05/06 | Building Material Wholesale | 117488 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 93 | 04/05/06 | Inter-County Bldg. Material-HC | 117568 | Intercounty Bldg. Material-HC | | 280 W. Montauk Highway | 450.00 | 12120DWVS |
| 94 | 04/05/06 | Inter-County Bldg. Material-HC | 117569 | Intercounty Bldg. Material-HC | | 280 W. Montauk Highway | 450.00 | 12120DWVS |
| 95 | 04/05/06 | Inter-County Bldg. Materials | 117566 | Inter County Bldg. Materials | | 908 Long Island Avenue | 450.00 | 12120DWVS |
| 96 | 04/05/06 | Inter-County Bldg. Materials | 117567 | Inter County Bldg. Materials | | 908 Long Island Avenue | 450.00 | 12120DWVS |
| 97 | 04/05/06 | Porter-Blaine Co. | 117463 | 5 Pavillion Est | | | 180.00 | 12120DWVS |
| 98 | 04/06/06 | Building Material Wholesale | 117489 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 99 | 04/06/06 | Building Material Wholesale | 117490 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 100 | 04/06/06 | Building Material Wholesale | 117491 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 101 | 04/06/06 | Building Material Wholesale | 117492 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 102 | 04/06/06 | Building Material Wholesale | 117493 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 103 | 04/06/06 | Porter-Blaine Co. | 117514 | Williamsburg Plantation | | Building 5 Unit 187 | 123.00 | 12120DWVS |
| 104 | 04/06/06 | Porter-Blaine Co. | 117543 | 55 Preserve | | | 67.00 | 12120DWVS |
| 105 | 04/07/06 | Building Material Wholesale | 117494 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 106 | 04/07/06 | Building Material Wholesale | 117495 | Building Materials Wholesale | | 940 Dailey Mill Road | 450.00 | 12120DWVS |
| 107 | 04/07/06 | Building Material Wholesale | 117496 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 108 | 04/07/06 | Building Material Wholesale | 117497 | Building Materials Wholesale | | 772 Highway 11 | 450.00 | 12120DWVS |
| 109 | 04/07/06 | Porter-Blaine Co. | 117448 | Unit 962 Geneva Ave | | | 91.00 | 12120DWVS |
| 110 | 04/07/06 | Porter-Blaine Co. | 117449 | Unit 964 Geneva Ave | | | 91.00 | 12120DWVS |
| 111 | 04/07/06 | Porter-Blaine Co. | 117450 | Unit 966 Geneva Ave | | | 91.00 | 12120DWVS |
| 212 | 04/07/06 | Porter-Blaine Co. | 117505 | 702 S Laurel St | | The Overlook Building 2 | 111.00 | 12120DWVS |
| 213 | 04/07/06 | Porter-Blaine Co. | 117506 | 700 S Laurel St | | The Overlook Building 2 | 111.00 | 12120DWVS |
| 214 | 04/07/06 | Porter-Blaine Co. | 117507 | Williamsburg Plantation | | Building 5 Unit 184 | 123.00 | 12120DWVS |
| 215 | 04/07/06 | Porter-Blaine Co. | 117510 | Williamsburg Plantation | | Building 5 Unit 185 | 123.00 | 12120DWVS |
| 216 | 04/07/06 | Porter-Blaine Co. | 117511 | Williamsburg Plantation | | Building 5 Unit 186 | 123.00 | 12120DWVS |
| 217 | 04/07/06 | Porter-Blaine Co. | 117581 | 811 Holly St | | Building 1 The Over Look | 192.00 | 12120DWVS |
| 218 | 04/07/06 | Porter-Blaine Co. | 117583 | 809 Holly St | | Building 1 The Over Look | 150.00 | 12120DWVS |
| 219 | 04/07/06 | Porter-Blaine Co. | 117585 | 809 Holly St | | Building 1 The Over Look | 150.00 | 12120DWVS |
| 220 | 04/07/06 | Porter-Blaine Co. | 117588 | 805 Holly St | | Building 1 The Over Look | 150.00 | 12120DWVS |
| 221 | 04/07/06 | Porter-Blaine Co. | 117589 | 803 Holly St | | Building 1 The Over Look | 150.00 | 12120DWVS |
| 222 | 04/07/06 | Porter-Blaine Co. | 117590 | 801 Holly St | | Building 1 The Over Look | 150.00 | 12120DWVS |

Received:                     Jun  4 2009 11:52am

| A |  | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 23 | 04/07/06 | Porter-Blaine Co. | 117611 | 3235 Verdun Ave | | 80.00 | 12120WVS |
| 24 | 04/10/06 | Building Material Wholesale | 117498 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 25 | 04/10/06 | Building Material Wholesale | 117499 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 26 | 04/10/06 | Building Material Wholesale | 117500 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 27 | 04/10/06 | Building Material Wholesale | 117501 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 28 | 04/10/06 | Porter-Blaine Co. | 117504 | 704 S Laurel St | The Overlook Building 2 | 109.00 | 12120WVS |
| 29 | 04/11/06 | Building Material Wholesale | 117502 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 30 | 04/11/06 | Building Material Wholesale | 117503 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 31 | 04/11/06 | Building Material Wholesale | 117671 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 32 | 04/11/06 | Building Material Wholesale | 117672 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 33 | 04/11/06 | Porter-Blaine Co. | 117717 | Stoney Point Townhomes | 9311 Stoney Park Blvd | 167.00 | 12120WVS |
| 34 | 04/11/06 | Porter-Blaine Co. | 117721 | Stoney Point Townhomes | 9313 Stoney Park Blvd | 166.00 | 12120WVS |
| 35 | 04/11/06 | Porter-Blaine Co. | 117722 | Stoney Point Townhomes | 9309 Stoney Park Blvd | 183.00 | 12120WVS |
| 36 | 04/11/06 | Porter-Blaine Co. | 117739 | 57 Highland Parish | | 351.00 | 12120WVS |
| 37 | 04/12/06 | Building Material Wholesale | 117673 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 38 | 04/12/06 | Building Material Wholesale | 117675 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 39 | 04/12/06 | Porter-Blaine Co. | 117726 | Stoney Point Townhomes | 9315 Stoney Park Blvd | 182.00 | 12120WVS |
| 40 | 04/12/06 | Porter-Blaine Co. | 117789 | 137 Saddlebrook | | 267.00 | 12120WVS |
| 41 | 04/12/06 | Porter-Blaine Co. | 117800 | Unit 954 Geneva Ave | | 86.00 | 12120WVS |
| 42 | 04/12/06 | Porter-Blaine Co. | 117801 | Unit 956 Geneva Ave | | 81.00 | 12120WVS |
| 43 | 04/12/06 | Porter-Blaine Co. | 117803 | Unit 958 Geneva Ave | | 72.00 | 12120WVS |
| 44 | 04/12/06 | Porter-Blaine Co. | 117804 | Unit 960 Geneva Ave | | 72.00 | 12120WVS |
| 245 | 04/13/06 | Building Material Wholesale | 117674 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 246 | 04/13/06 | Building Material Wholesale | 117676 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 247 | 04/13/06 | Building Material Wholesale | 117677 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 248 | 04/13/06 | Building Material Wholesale | 117678 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 249 | 04/13/05 | Building Material Wholesale | 117679 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 250 | 04/14/06 | Building Material Wholesale | 117680 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 251 | 04/14/06 | Building Material Wholesale | 117682 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 252 | 04/14/06 | Building Material Wholesale | 117683 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 12120WVS |
| 253 | 04/14/06 | Building Material Wholesale | 117684 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 254 | 04/14/06 | Building Material Wholesale | 117685 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 12120WVS |
| 255 | 04/14/06 | Porter-Blaine Co. | 117805 | 246 Wellington | | 100.00 | 12120WVS |
| 256 | 04/14/06 | Porter-Blaine Co. | 117839 | 1006 Hollymeade | Building J | 181.00 | 12120WVS |
| 257 | 04/14/06 | Porter-Blaine Co. | 117840 | 1012 Hollymeade | Building J | 151.00 | 12120WVS |
| 258 | 04/14/06 | Porter-Blaine Co. | 117917 | 47 FURY WAY | | 212.00 | 12120WVS |
| 259 | 04/14/06 | Porter-Blaine Co. | 117922 | 8 thoroughgood | 4349 Blackthorne Court | 230.00 | 12120WVS |

Received: Jun 4 2009 11:52am

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 0 | 04/14/06 | Porter-Blaine Co. | 117930 | 1012 Hollymeade | Building J | 181.00 | 1212DWVS |
| 1 | 04/14/06 | Porter-Blaine Co. | 117931 | 1006 Hollymeade | Building J | 151.00 | 1212DWVS |
| 2 | 04/14/06 | Porter-Blaine Co. | 117936 | 1014 Hollymeade | Bldg. J | 101.00 | 1212DWVS |
| 3 | 04/14/06 | Porter-Blaine Co. | 117941 | 21 Highland Parish | | 192.00 | 1212DWVS |
| 4 | 04/17/06 | Inter-County Bldg. Material-HC | 118105 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 5 | 04/17/06 | Inter-County Bldg. Material-HC | 118107 | Intercounty Bldg. Material-HC | 280 W. Montauk Highway | 450.00 | 1212DWVS |
| 6 | 04/17/06 | Inter-County Bldg. Materials | 118104 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 7 | 04/17/06 | Inter-County Bldg. Materials | 118105 | Inter County Bldg. Materials | 908 Long Island Avenue | 450.00 | 1212DWVS |
| 38 | 04/18/06 | Building Material Wholesale | 117686 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 39 | 04/18/06 | Building Material Wholesale | 117687 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 70 | 04/18/06 | Building Material Wholesale | 117688 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 71 | 04/18/06 | Building Material Wholesale | 117689 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 72 | 04/18/06 | Building Material Wholesale | 117690 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 73 | 04/18/06 | Building Material Wholesale | 118049 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 74 | 04/19/06 | Building Material Wholesale | 117691 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 75 | 04/19/06 | Building Material Wholesale | 118050 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 76 | 04/19/06 | Building Material Wholesale | 118051 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 77 | 04/19/06 | Building Material Wholesale | 118053 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 78 | 04/19/06 | Building Material Wholesale | 118054 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 79 | 04/19/06 | Porter-Blaine Co. | 118039 | Williamsburg Building 6 | Unit 190 | 123.00 | 1212DWVS |
| 80 | 04/19/06 | Porter-Blaine Co. | 118040 | Williamsburg Building 6 | Unit 188 | 123.00 | 1212DWVS |
| 81 | 04/19/06 | Porter-Blaine Co. | 118041 | Williamsburg Building 6 | Unit 191 | 123.00 | 1212DWVS |
| 82 | 04/19/06 | Porter-Blaine Co. | 118044 | Williamsburg Plantation Bldg 6 | Unit 189 | 123.00 | 1212DWVS |
| 83 | 04/20/06 | Building Material Wholesale | 118052 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 84 | 04/20/06 | Building Material Wholesale | 118055 | Building Materials Wholesale | 940 Dailey Mill Road | 450.00 | 1212DWVS |
| 85 | 04/20/06 | Building Material Wholesale | 118056 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 86 | 04/20/06 | Building Material Wholesale | 118057 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 87 | 04/20/06 | Building Material Wholesale | 118058 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 88 | 04/20/06 | Building Material Wholesale | 118061 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 189 | 04/21/06 | Building Material Wholesale | 118059 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 290 | 04/21/06 | Building Material Wholesale | 118060 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 291 | 04/21/06 | Building Material Wholesale | 118062 | Building Material Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 292 | 04/21/06 | Building Material Wholesale | 118065 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 293 | 04/21/06 | Dorwin Plastering | 118249 | 1001 Blythewood Lane | Lock Box 9801 | 52.00 | 1212DWVS |
| 294 | 04/21/06 | Porter-Blaine Co. | 118042 | 56 Founders Pt. | | 124.00 | 1212DWVS |
| 295 | 04/21/06 | Porter-Blaine Co. | 118128 | 3703 Polk St. | | 205.00 | 1212DWVS |
| 296 | 04/21/06 | Porter-Blaine Co. | 118232 | Braemar Building 32 | 3203 unit A | 33.00 | 1212DWVS |

Received:                                    Jun  4 2009  11:53am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 17 | 04/21/06 | Porter-Blaine Co. | 118239 | Braemar Building 32 | 3202 Unit B | 40.00 | 1212DWVS |
| 18 | 04/21/06 | Porter-Blaine Co. | 118240 | Braemar Building 32 | 3205 Unit C | 60.00 | 1212DWVS |
| 29 | 04/21/06 | Porter-Blaine Co. | 118241 | Braemar Building 32 | 3204  Unit E | 73.00 | 1212DWVS |
| 20 | 04/21/06 | Porter-Blaine Co. | 118242 | Braemar Building 32 | 3206  Unit D | 93.00 | 1212DWVS |
| 21 | 04/21/06 | Porter-Blaine Co. | 118311 | 5 Pavillion Est | | 5.00 | 1212DWVS |
| 12 | 04/21/06 | Porter-Blaine Co. | 118312 | 17 CEDAR WOOD VILLAGE | | 10.00 | 1212DWVS |
| 33 | 04/24/06 | Building Material Wholesale | 118063 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| | 04/24/06 | Building Material Wholesale | 118064 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 05 | 04/24/06 | Building Material Wholesale | 118067 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 06 | 04/24/06 | Building Material Wholesale | 118058 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 07 | 04/24/06 | Building Material Wholesale | 118263 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 08 | 04/25/06 | Building Material Wholesale | 118264 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 09 | 04/25/06 | Building Material Wholesale | 118265 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 10 | 04/25/06 | Building Material Wholesale | 118256 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 11 | 04/25/06 | Porter-Blaine Co. | 117914 | 20 HIGHLAND PARISH | | 243.00 | 1212DWVS |
| 12 | 04/25/06 | Porter-Blaine Co. | 118359 | Building 32 Braemar | 3209 Unit CR | 61.00 | 1212DWVS |
| 13 | 04/25/06 | Porter-Blaine Co. | 118360 | Building 32 Braemar | 3208 Unit Dr | 92.00 | 1212DWVS |
| 14 | 04/25/06 | Porter-Blaine Co. | 118361 | Building 32 Braemar | 3207 Unit F | 87.00 | 1212DWVS |
| 15 | 04/25/06 | Porter-Blaine Co. | 118362 | Building 32 Braemar | 3201 Unit AR | 31.00 | 1212DWVS |
| 116 | 04/26/06 | Building Material Wholesale | 118267 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 117 | 04/26/06 | Building Material Wholesale | 118268 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 118 | 04/26/06 | Building Material Wholesale | 118269 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 119 | 04/26/06 | Building Material Wholesale | 118270 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 120 | 04/26/06 | Building Material Wholesale | 118271 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 121 | 04/27/06 | Building Material Wholesale | 118272 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 122 | 04/27/06 | Building Material Wholesale | 118273 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 323 | 04/27/06 | Building Material Wholesale | 118274 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 324 | 04/27/06 | Building Material Wholesale | 118275 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 325 | 04/27/06 | Building Material Wholesale | 118276 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 326 | 04/28/06 | Building Material Wholesale | 118056 | Building Material Wholesale | 1321 Joe Frank Harris Parkway | 450.00 | 1212DWVS |
| 327 | 04/28/06 | Building Material Wholesale | 118277 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 328 | 04/28/06 | Building Material Wholesale | 118278 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 329 | 04/28/06 | Building Material Wholesale | 118279 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 330 | 04/28/06 | Building Material Wholesale | 118280 | Building Material Wholesale | #1 15th Street West | 450.00 | 1212DWVS |
| 331 | 04/28/06 | Building Material Wholesale | 118281 | Building Material Wholesale | 1321 Joe Frank Harris Parkway | 450.00 | 1212DWVS |
| 332 | 04/28/06 | Porter-Blaine Co. | 118444 | Williamsburg Plantation | Unit 190 Building 6 | 10.00 | 1212DWVS |
| 333 | 04/28/06 | Porter-Blaine Co. | 118445 | Williamsburg Plantation | Unit 189  Building 6 | 20.00 | 1212DWVS |

Received: Jun 4 2009 11:53am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 34 | 04/28/06 | Porter-Blaine Co. | 118446 | Williamsburg Plantation | Unit 188 Building 6 | 6.00 | 1212DWVS |
| 35 | 04/28/06 | Porter-Blaine Co. | 118448 | Williamsburg Plantation | Unit 191 Building 6 | 2.00 | 1212DWVS |
| 36 | 04/28/06 | Porter-Blaine Co. | 118514 | 20 Overlook | | 15.00 | 1212DWVS |
| 37 | 05/02/06 | Porter-Blaine Co. | 118292 | 4214 Columbus Ave | | 169.00 | 1212DWVS |
| 38 | 05/02/06 | Porter-Blaine Co. | 118507 | 406 Glasgow street | | 20.00 | 1212DWVS |
| 39 | 05/02/06 | Porter-Blaine Co. | 118649 | BLDG D Stoney Pt. | | 44.00 | 1212DWVS |
| 40 | 05/02/06 | Porter-Blaine Co. | 118650 | BLDG D Stoney pt | A1A | 40.00 | 1212DWVS |
| 41 | 05/03/06 | Porter-Blaine Co. | 118282 | Atlanta Branch | D1A | 450.00 | 1212DWVS |
| 42 | 05/03/06 | Building Material Wholesale | 118283 | Building Material Wholesale | 4990 Fulton Industrial Blvd. | 450.00 | 1212DWVS |
| 43 | 05/04/06 | Porter-Blaine Co. | 118695 | 61 E Moreland | 4990 Fulton Industrial Blvd. | 25.00 | 1212DWVS |
| 44 | 05/04/06 | Porter-Blaine Co. | 118748 | 255 James River Drive | off Fox Hill Road | 15.00 | 1212DWVS |
| 45 | 05/04/06 | Porter-Blaine Co. | 118815 | Geneva Sq | Lock Box FIR | 2.00 | 1212DWVS |
| 46 | 05/10/06 | Porter-Blaine Co. | 118861 | 1022 Hollymeade | | 65.00 | 1212DWVS |
| 47 | 05/10/06 | Porter-Blaine Co. | 118873 | 1020 Hollymeade | Building I | 61.00 | 1212DWVS |
| 48 | 05/10/06 | Porter-Blaine Co. | 118883 | 116 DOLPHIN STREET | Building I | 90.00 | 1212DWVS |
| 49 | 05/10/06 | Porter-Blaine Co. | 118975 | 322 Benard | | 49.00 | 1212DWVS |
| 50 | 05/11/06 | Building Material Wholesale | 118284 | Building Material Wholesale | 1321 Joe Frank Harris Parkway | 450.00 | 1212DWVS |
| 51 | 05/11/06 | Building Material Wholesale | 118287 | Building Materials Wholesale | 772 Highway 11 | 450.00 | 1212DWVS |
| 52 | 05/12/06 | Porter-Blaine Co. | 116669 | 1140 Azalea Garden Road | | 5.00 | 1212DWVS |
| 53 | 05/12/06 | Porter-Blaine Co. | 119070 | 1018 Hollymeade | Building 1 | 61.00 | 1212DWVS |
| 54 | 05/12/06 | Porter-Blaine Co. | 119083 | 1016 Hollymeade | Building 1 | 85.00 | 1212DWVS |
| 55 | 05/18/06 | Porter-Blaine Co. | 119448 | 77 PRESERVE | | 3.00 | 1212DWVS |
| 56 | 05/19/06 | Porter-Blaine Co. | 119597 | 809 Holly St | Building 1 The Over Look | -30.00 | 1212DWVS |
| 57 | 05/19/06 | Porter-Blaine Co. | 119598 | 805 Holly St | Building 1 The Over Look | -30.00 | 1212DWVS |
| 58 | 05/19/06 | Porter-Blaine Co. | 119599 | 811 Holly St | Building 1 The Over Look | -38.00 | 1212DWVS |
| 59 | 05/19/06 | Porter-Blaine Co. | 119600 | 803 Holly St | Building 1 The Over Look | -30.00 | 1212DWVS |
| 60 | 05/22/06 | Porter-Blaine Co. | 119575 | 30 Pitchkettle | 5103 Summer Palce | 164.00 | 1212DWVS |
| 61 | 05/24/06 | C.O.D. Customer | 119667 | 5587 Ershere Court | | 200.00 | 1212DWVS |
| 62 | 05/31/06 | Porter-Blaine Co. | 119691 | 43 Cedar Wood Village | | 92.00 | 1212DWVS |
| 63 | 05/31/06 | Porter-Blaine Co. | 119799 | 113 Watsord | Habitat House | 120.00 | 1212DWVS |
| 64 | 05/31/06 | Porter-Blaine Co. | 119894 | 58 Highland Parish | | 223.00 | 1212DWVS |
| 65 | 05/31/06 | Porter-Blaine Co. | 119913 | 3191 Cappahoise | | 21.00 | 1212DWVS |
| 66 | 05/31/06 | Porter-Blaine Co. | 120022 | 1816 Warfield | | 89.00 | 1212DWVS |
| 67 | 06/16/06 | Porter-Blaine Co. | 120659 | 6 Pavaliion Estates | | 163.00 | 1212DWVS |
| 68 | 06/16/06 | Porter-Blaine Co. | 120077 | 113 Watsord | Habitat House | -120.00 | 1212DWVS |
| 69 | 06/21/06 | Porter-Blaine Co. | 120729 | 830 31st Street | | 81.00 | 1212DWVS |
| 370 | 06/21/06 | Porter-Blaine Co. | 120730 | 60 Hampshires | | 107.00 | 1212DWVS |

Received:                                          Jun  4 2009 11:53am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 71 | 06/21/06 | Porter-Blaine Co. | 120881 | 61 Hampshires | | 109.00 | 1212DWVS |
| 72 | 06/26/06 | Porter-Blaine Co. | 121068 | 62 Hampshires | | 89.00 | 1212DWVS |
| 73 | 06/27/06 | C.O.D. Customer | 120875 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 74 | 06/28/06 | Porter-Blaine Co. | 121201 | 63 Hampshires | | 89.00 | 1212DWVS |
| 75 | 07/10/06 | Porter-Blaine Co. | 121367 | 64 Hampshires | | 46.00 | 1212DWVS |
| 76 | 07/10/06 | Porter-Blaine Co. | 121518 | 1 Newtown Road | | 74.00 | 1212DWVS |
| 77 | 07/10/06 | Porter-Blaine Co. | 121519 | 4 Newtown Road | | 74.00 | 1212DWVS |
| 78 | 07/12/06 | Porter-Blaine Co. | 121745 | 65 Hampshires | | 107.00 | 1212DWVS |
| 79 | 07/19/06 | Porter-Blaine Co. | 121929 | 83 Hampshires | | 48.00 | 1212DWVS |
| 80 | 07/21/06 | C.O.D. Customer | 121537 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 81 | 07/21/06 | C.O.D. Customer | 121875 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 82 | 07/21/06 | C.O.D. Customer | 122226 | 5587 Ershere Court | Terry 374 4047 | 24.00 | 1212DWVS |
| 83 | 07/24/06 | Porter-Blaine Co. | 122044 | 40 Crown Point | | 111.00 | 1212DWVS |
| 84 | 07/24/06 | Porter-Blaine Co. | 122047 | 23 Crown Point | | 53.00 | 1212DWVS |
| 85 | 07/24/06 | Porter-Blaine Co. | 122171 | 84 Hampshires | | 50.00 | 1212DWVS |
| 86 | 07/26/06 | C.O.D. Customer | 122448 | Azalea Little League | Ranz - Ball Park | 48.00 | 1212DWVS |
| 87 | 07/28/06 | Porter-Blaine Co. | 122392 | 86 Hampshires | | 53.00 | 1212DWVS |
| 88 | 07/28/06 | Porter-Blaine Co. | 122394 | 85 Hampshires | | 58.00 | 1212DWVS |
| 89 | 07/31/06 | Porter-Blaine Co. | 122492 | 6399 old Stage Road | | 74.00 | 1212DWVS |
| 90 | 08/07/06 | Porter-Blaine Co. | 122773 | 29 Newtown | | 74.00 | 1212DWVS |
| 91 | 08/07/06 | Porter-Blaine Co. | 122774 | 32 Newtown | | 53.00 | 1212DWVS |
| 92 | 08/16/06 | Porter-Blaine Co. | 123227 | 87 Hampshires | | 75.00 | 1212DWVS |
| 93 | 08/17/06 | Porter-Blaine Co. | 123d38 | Pool House Cromwell Park | | 53.00 | 1212DWVS |
| 94 | 08/18/06 | Porter-Blaine Co. | 123313 | 88 Hampshires | | 48.00 | 1212DWVS |
| 95 | 08/18/06 | Porter-Blaine Co. | 123368 | 90 Hampshires | | 53.00 | 1212DWVS |
| 96 | 08/18/06 | Porter-Blaine Co. | 123370 | 89 Hampshires | | 10.00 | 1212DWVS |
| 97 | 08/24/06 | Porter-Blaine Co. | 123550 | Building 28 Braemar | Pool House | 200.00 | 1212DWVS |
| 398 | 08/29/06 | Porter-Blaine Co. | 123793 | 1140 Azalea Garden Road | | 200.00 | 1212DWVS |
| 399 | 08/30/06 | C.O.D. Customer | 122723 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 400 | 08/30/06 | C.O.D. Customer | 123054 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 401 | 08/30/06 | C.O.D. Customer | 124005 | 5587 Ershere Court | Terry 374 4047 | 48.00 | 1212DWVS |
| 402 | 08/31/06 | Porter-Blaine Co. | 123838 | 91 Hampshires | | 53.00 | 1212DWVS |
| 403 | 08/31/05 | Porter-Blaine Co. | 123991 | 92 Hampshires | Pool House | -200.00 | 1212DWVS |
| 404 | 08/31/06 | Porter-Blaine Co. | 124004 | 1140 Azalea Garden Road | | -450.00 | 1212DWVS |
| 405 | 09/05/06 | Building Material Wholesale | 124114 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 406 | 09/06/06 | Building Material Wholesale | 124148 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 407 | 09/07/06 | Building Material Wholesale | 124177 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |

Received: Jun 4 2009 11:54am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 408 | 09/07/06 | Porter-Blaine Co. | 124069 | 93 Hampshires | | 53.00 | 1212DWVS |
| 409 | 09/08/06 | Building Material Wholesale | 124229 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 410 | 09/11/06 | Building Material Wholesale | 124279 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 411 | 09/11/06 | Porter-Blaine Co. | 124404 | 94 Hampshires | | 48.00 | 1212DWVS |
| 412 | 09/13/06 | Building Material Wholesale | 124375 | Building Material Wholesale | Post Office Box 1269 | -450.00 | 1212DWVS |
| 413 | 09/13/06 | C.O.D. Customer | 124008 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 414 | 09/15/06 | Building Material Wholesale | 124450 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 415 | 09/15/06 | Building Material Wholesale | 124491 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 416 | 09/15/06 | Building Material Wholesale | 124492 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 417 | 09/18/06 | Building Material Wholesale | 124517 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 418 | 09/18/06 | Building Material Wholesale | 124553 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 419 | 09/20/06 | Building Material Wholesale | 124661 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 420 | 09/21/06 | Building Material Wholesale | 124720 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 421 | 09/22/06 | Building Material Wholesale | 124768 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 422 | 09/22/06 | Porter-Blaine Co. | 124714 | 53 Preserve | | 143.00 | 1212DWVS |
| 423 | 09/25/06 | Building Material Wholesale | 124803 | Building Material Wholesale | #1 15th Street West | -446.00 | 1212DWVS |
| 424 | 09/25/06 | Building Material Wholesale | 124804 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 425 | 09/25/06 | Porter-Blaine Co. | 124631 | 8113 Turner Road | Front Unit | 35.00 | 1212DWVS |
| 426 | 09/25/06 | Porter-Blaine Co. | 124632 | 8113 Turner Road | Back Unit | 72.00 | 1212DWVS |
| 427 | 09/26/06 | Building Material Wholesale | 124860 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 428 | 09/27/06 | Building Material Wholesale | 124907 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 429 | 09/27/06 | C.O.D. Customer | 124435 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 430 | 09/28/06 | Building Material Wholesale | 124954 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 431 | 09/29/06 | C.O.D. Customer | 124742 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 432 | 09/29/06 | C.O.D. Customer | 124923 | 5587 Ershere Court | Terry 374 4047 | 108.00 | 1212DWVS |
| 433 | 09/29/06 | Porter-Blaine Co. | 124835 | 1 Mayberry | | 122.00 | 1212DWVS |
| 434 | 09/29/06 | Porter-Blaine Co. | 124958 | 42 Cedarwood Village | | 122.00 | 1212DWVS |
| 435 | 10/02/06 | building Material Wholesale | 125093 | Building Material Wholesale | #1 15th Street West | -450.00 | 1212DWVS |
| 436 | 10/03/06 | Builders Plaster & Drywall,LLC | 125018 | Unit 1909 Maxey Manor | 409 Maxey Drive | 72.00 | 1212DWVS |
| 437 | 10/03/06 | Builders Plaster & Drywall,LLC | 125020 | Unit 1913 Maxey Manor | 409 Maxey Drive | 68.00 | 1212DWVS |
| 438 | 10/03/06 | Builders Plaster & Drywall,LLC | 125021 | Unit 1917 Maxey Manor | 409 Maxey Drive | 72.00 | 1212DWVS |
| 439 | 10/03/06 | Builders Plaster & Drywall,LLC | 125023 | Unit 1921 Maxey Manor | 409 Maxey Drive | 68.00 | 1212DWVS |
| 440 | 10/03/06 | Builders Plaster & Drywall,LLC | 125024 | Unit 1925 Maxey Manor | 409 Maxey Drive | 68.00 | 1212DWVS |
| 441 | 10/05/06 | Porter-Blaine Co. | 125113 | 30 Kensington | | 93.00 | 1212DWVS |
| 442 | 10/11/06 | Porter-Blaine Co. | 125329 | 16 Mayberry | | 83.00 | 1212DWVS |
| 443 | 10/12/06 | C.O.D. Customer | 125087 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 444 | 10/12/06 | Porter-Blaine Co. | 125291 | 1100 Michael Wood | | 77.00 | 1212DWVS |

Received:                                    Jun  4 2009 11:54am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 445 | 10/12/06 | Porter-Blaine Co. | 125395 | 114 Preserve | | 166.00 | 1212DWVS |
| 446 | 10/16/06 | Porter-Blaine Co. | 125462 | 10 Cedarwood | | 54.00 | 1212DWVS |
| 447 | 10/19/06 | Porter-Blaine Co. | 125572 | Lot 2 Dozier Acres | | 162.00 | 1212DWVS |
| 448 | 10/19/06 | Porter-Blaine Co. | 125647 | 5 Kensington | Greg Court | 46.00 | 1212DWVS |
| 449 | 10/20/06 | C.O.D. Customer | 125623 | 5587 Ershere Court | | 200.00 | 1212DWVS |
| 450 | 10/23/06 | Porter-Blaine Co. | 125716 | 230 Wellington | Terry 374 4047 | 77.00 | 1212DWVS |
| 451 | 10/24/06 | Porter-Blaine Co. | 125666 | 99 Hampshires | | 106.00 | 1212DWVS |
| 452 | 10/24/06 | Porter-Blaine Co. | 125811 | 101 Hampshires | | 89.00 | 1212DWVS |
| 453 | 10/24/06 | Porter-Blaine Co. | 125813 | 100 Hampshires | | 89.00 | 1212DWVS |
| 454 | 10/25/06 | Porter-Blaine Co. | 125648 | 11 Cedar wood Village | | 102.00 | 1212DWVS |
| 455 | 10/25/06 | Porter-Blaine Co. | 125938 | 102 HAMPSHIRES | | 109.00 | 1212DWVS |
| 456 | 10/26/06 | C.O.D. Customer | 125798 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 457 | 10/27/06 | A & L Drywall Inc. | 125959 | 7 - 11 | Military/ Va Beach Blvd | 25.00 | 1212DWVS |
| 458 | 10/27/06 | Porter-Blaine Co. | 125994 | 958 Hollymeade | Building H | 45.00 | 1212DWVS |
| 459 | 10/27/06 | Porter-Blaine Co. | 125995 | 956 Hollymeade | Building H | 62.00 | 1212DWVS |
| 460 | 10/27/06 | Porter-Blaine Co. | 125998 | 954 Hollymeade | Building H | 37.00 | 1212DWVS |
| 461 | 10/27/06 | Porter-Blaine Co. | 126000 | 113 Preserve | | 166.00 | 1212DWVS |
| 462 | 10/30/06 | C.O.D. Customer | 126115 | Glen Bittle | 1135 27th Street | 140.00 | 1212DWVS |
| 463 | 10/31/06 | C.O.D. Customer | 126099 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 1212DWVS |
| 464 | 10/31/06 | Porter-Blaine Co. | 126001 | 14 Albermarle Plantation | | 159.00 | 1212DWVS |
| 465 | 10/31/06 | Porter-Blaine Co. | 126140 | 103 Hampshires | | 106.00 | 1212DWVS |
| 466 | 10/31/06 | Porter-Blaine Co. | 126156 | 104 Hampshire | | 106.00 | 1212DWVS |
| 467 | 10/31/06 | Porter-Blaine Co. | 126157 | 105 Hampshire | | 89.00 | 1212DWVS |
| 468 | 11/03/06 | Porter-Blaine Co. | 126232 | 106 Hampshire | | 89.00 | 1212DWVS |
| 469 | 11/03/06 | Porter-Blaine Co. | 126342 | 27037 Flaggy Run | | 94.00 | 1212DWVS |
| 470 | 11/07/06 | Porter-Blaine Co. | 126327 | 107 Hampshire | | 109.00 | 1212DWVS |
| 471 | 11/07/06 | Porter-Blaine Co. | 126351 | 37 Kensington | | 46.00 | 1212DWVS |
| 472 | 11/07/06 | Porter-Blaine Co. | 126353 | 952 Hollymeade | Building H | 37.00 | 1212DWVS |
| 473 | 11/07/06 | Porter-Blaine Co. | 126354 | 950 Hollymeade | Building H | 45.00 | 1212DWVS |
| 474 | 11/09/06 | Porter-Blaine Co. | 126376 | 28 Overlook Point | | 63.00 | 1212DWVS |
| 475 | 11/10/06 | C.O.D. Customer | 126316 | 5587 Ershere Court | Weass Construction | 200.00 | 1212DWVS |
| 476 | 11/10/06 | Porter-Blaine Co. | 126436 | 85 Robert Fenton | Landfall | 117.00 | 1212DWVS |
| 477 | 11/10/06 | Porter-Blaine Co. | 126524 | 108 Hampshire | | 106.00 | 1212DWVS |
| 478 | 11/14/06 | Porter-Blaine Co. | 126602 | 87 Newtown | | 61.00 | 1212DWVS |
| 479 | 11/14/06 | Porter-Blaine Co. | 126603 | 88 Newtown | | 20.00 | 1212DWVS |
| 480 | 11/14/06 | Porter-Blaine Co. | 126605 | 89 Newtown | | 39.00 | 1212DWVS |
| 481 | 11/16/06 | Porter-Blaine Co. | 126737 | | 1932 BOX STREET | 88.00 | 1212DWVS |

Received:                                                                 Jun  4 2009 11:54am

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 482 | 11/16/06 | Porter-Blaine Co. | 126752 | 2 MAYBERRY | | 107.00 | 12120WVS |
| 483 | 11/17/06 | C.O.D. Customer | 126657 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 12120WVS |
| 484 | 11/28/06 | Builders Plaster & Drywall, LLC | 126943 | Lot 8 Ravenna East | 1639 Cicero Court | 290.00 | 12120WVS |
| 485 | 11/28/06 | Builders Plaster & Drywall, LLC | 126976 | Lot 134 Founders Point | 105 Patricia Ridge | 141.00 | 12120WVS |
| 486 | 11/28/06 | Porter-Blaine Co. | 127092 | 90 NEWTOWN | | 61.00 | 12120WVS |
| 487 | 11/29/06 | Porter-Blaine Co. | 127217 | 124 W BELVERDARE | | 10.00 | 12120WVS |
| 488 | 11/30/06 | C.O.D. Customer | 127131 | 5587 Ershere Court | iWest Construction | 200.00 | 12120WVS |
| 489 | 11/30/06 | C.O.D. Customer | 127339 | 5587 Ershere Court | Terry 374 4047 | 200.00 | 12120WVS |
| 490 | 11/30/06 | Porter-Blaine Co. | 127262 | Porter Blaine Peninsula Office | | 68.00 | 12120WVS |
| 491 | 11/30/06 | Porter-Blaine Co. | 127344 | 2 West Moreland | 632 Hampton hwy | 146.00 | 12120WVS |
| 492 | 11/30/06 | Porter-Blaine Co. | 127356 | 124 W BELVERDARE | | -10.00 | 12120WVS |
| 493 | 12/04/06 | Porter-Blaine Co. | 127371 | 16 KENSINGTON WOODS | | 101.00 | 12120WVS |
| 494 | 12/04/06 | Porter-Blaine Co. | 127443 | 88 NEWTOWN | | 20.00 | 12120WVS |
| 495 | 12/04/06 | Porter-Blaine Co. | 127444 | 90 NEWTOWN | | 10.00 | 12120WVS |
| 496 | 12/06/06 | C.O.D. Customer | 127714 | Glen Bittle | 1135 27th Street | -28.00 | 12120WVS |
| 497 | 12/06/06 | Porter-Blaine Co. | 127565 | 233 Wellington | | 77.00 | 12120WVS |
| 498 | 12/12/06 | Porter-Blaine Co. | 127774 | 961 HOLLYMEADE | | 45.00 | 12120WVS |
| 499 | 12/13/06 | Porter-Blaine Co. | 127906 | ALBEMARLE | | 169.00 | 12120WVS |
| 500 | 12/13/06 | Porter-Blaine Co. | 127966 | 109 Preserve | SHEANANDOAH RIVER DR. | 120.00 | 12120WVS |
| 501 | 12/15/06 | C.O.D. Customer | 127922 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120WVS |
| 502 | 12/15/06 | Porter-Blaine Co. | 127996 | 2074 Tazwell | | 51.00 | 12120WVS |
| 503 | 12/15/06 | Porter-Blaine Co. | 127997 | 2074 Tazwell | | 51.00 | 12120WVS |
| 504 | 12/20/06 | Porter-Blaine Co. | 128219 | | 963 HOLLYMEADE | 37.00 | 12120WVS |
| 505 | 12/21/06 | Porter-Blaine Co. | 127892 | 21 KENSINGTON | | 61.00 | 12120WVS |
| 506 | 12/21/06 | Porter-Blaine Co. | 128233 | | 2430 BALLENTINE BLVD. | 160.00 | 12120WVS |
| 507 | 12/22/06 | C.O.D. Customer | 128150 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120WVS |
| 508 | 12/22/06 | C.O.D. Customer | 128224 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120WVS |
| 509 | 12/29/06 | Porter-Blaine Co. | 128445 | 120 SUMMERLAKE SHORES | | 81.00 | 12120WVS |
| 510 | 12/29/06 | Porter-Blaine Co. | 128570 | 25 BRAEMAR | | 12.00 | 12120WVS |
| 511 | 01/03/07 | C.O.D. Customer | 128225 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120WVS |
| 512 | 01/03/07 | C.O.D. Customer | 128647 | 5587 ERSHIRE BCT | POOL HOUSE | 100.00 | 12120WVS |
| 513 | 01/05/07 | Porter-Blaine Co. | 128604 | 965 HOLLY MEADE | | 37.00 | 12120WVS |
| 514 | 01/05/07 | Porter-Blaine Co. | 128658 | 109 HAMPSHIRE | | 106.00 | 12120WVS |
| 515 | 01/05/07 | Porter-Blaine Co. | 128659 | 110 HAMPSHIRE | | 109.00 | 12120WVS |
| 516 | 01/08/07 | A & L Drywall Inc. | 128957 | A & L Drywall Inc. | 2681 Production Rd. | -25.00 | 12120WVS |
| 517 | 01/08/07 | A & L Drywall Inc. | 128957 | A & L Drywall Inc. | 2681 Production Rd. | 25.00 | 12120WVS |
| 518 | 02/09/07 | Porter-Blaine Co. | 128810 | 111 HAMPSHIRE | | 109.00 | 12120WVS |

Received:                                  Jun  4 2009  11:54am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 319 | 01/11/07 | C.O.D. Customer | 128716 | 5587 ERSHAIRE CT. | POOL HOUSE | 100.00 | 12120WWS |
| 320 | 01/11/07 | C.O.D. Customer | 128895 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120DWVS |
| 321 | 01/12/07 | Porter-Blaine Co. | 129028 | 112 HAMPSHIRE | | 89.00 | 12120DWVS |
| 322 | 01/12/07 | Porter-Blaine Co. | 129029 | 967 HOLLYMEADE | | 37.00 | 12120DWVS |
| 323 | 01/12/07 | Porter-Blaine Co. | 129030 | 969 HOLLYMEADE | | 45.00 | 12120DWVS |
| 324 | 01/16/07 | Porter-Blaine Co. | 129164 | 16 Indian Ridge | | 122.00 | 12120DWVS |
| 325 | 01/18/07 | C.O.D. Customer | 129154 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120DWVS |
| 326 | 01/18/07 | C.O.D. Customer | 129322 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120DWVS |
| 327 | 01/18/07 | Porter-Blaine Co. | 129168 | 3421 Sandpiper | | 236.00 | 12120DWVS |
| 328 | 01/22/07 | Porter-Blaine Co. | 129504 | 1025 PITCHETTLE | | 41.00 | 12120DWVS |
| 329 | 01/26/07 | Porter-Blaine Co. | 129621 | 52 PRESERVE | | 163.00 | 12120DWVS |
| 330 | 01/29/07 | C.O.D. Customer | 129868 | 5587 ERSHIRE BCT | POOL HOUSE | 50.00 | 12120DWVS |
| 331 | 01/29/07 | C.O.D. Customer | 129887 | 5587 Ershere Court | Terry 374 4047 | -100.00 | 12120DWVS |
| 332 | 01/30/07 | C.O.D. Customer | 129639 | 5587 Ershere Court | Terry 374 4047 | 100.00 | 12120DWVS |
| 333 | 01/30/07 | C.O.D. Customer | 129946 | 5587 Ershere Court | Terry 374 4047 | 50.00 | 12120DWVS |
| 334 | 01/31/07 | Porter-Blaine Co. | 129937 | 94 NEWTOWN | | 61.00 | 12120DWVS |
| 335 | 01/31/07 | Porter-Blaine Co. | 129933 | 93 NEWTOWN | | 20.00 | 12120DWVS |
| 336 | 01/31/07 | Porter-Blaine Co. | 129967 | 101 WYNDHAM PLANTATION | | 70.00 | 12120DWVS |
| 337 | 02/06/07 | C.O.D. Customer | 130281 | 5587 Ershere Court | Weast Construction | 50.00 | 12120DWVS |
| 338 | 02/06/07 | Porter-Blaine Co. | 130102 | 113 HAMPSHIRES | | 89.00 | 12120DWVS |
| 339 | 02/06/07 | Porter-Blaine Co. | 130211 | 953 HOLLYMEADE | BLDG E | 37.00 | 12120DWVS |
| 340 | 02/08/07 | Porter-Blaine Co. | 130210 | 109 WYNDHAM PLANTATION | | 70.00 | 12120DWVS |
| 341 | 02/08/07 | Porter-Blaine Co. | 130266 | ALBEMARLE PLANTATION | 14 MATAPONI DR. | 72.00 | 12120DWVS |
| 342 | 02/08/07 | Porter-Blaine Co. | 130271 | 115 HAMPSHIRES | | 109.00 | 12120DWVS |
| 343 | 02/08/07 | Porter-Blaine Co. | 130273 | 114 HAMPSHIRES | | 89.00 | 12120DWVS |
| 344 | 02/08/07 | Porter-Blaine Co. | 130040 | 959 HOLLYMEADE BLDG E | | 45.00 | 12120DWVS |
| 345 | 02/08/07 | Porter-Blaine Co. | 130341 | 951 HOLLYMEADE BLDG E | | 45.00 | 12120DWVS |
| 346 | 02/08/07 | Porter-Blaine Co. | 130342 | 957 HOLLYMEADE BLDG E | | 37.00 | 12120DWVS |
| 347 | 02/12/07 | C.O.D. Customer | 130455 | 5587 Ershere Court | Weast Construction | 50.00 | 12120DWVS |
| 348 | 02/14/07 | Porter-Blaine Co. | 130542 | 91 NEWTOWN | | 61.00 | 12120DWVS |
| 349 | 02/14/07 | Porter-Blaine Co. | 130543 | 92 NEWTOWN | | 28.00 | 12120DWVS |
| 350 | 02/14/07 | Porter-Blaine Co. | 130615 | 955 Hollymeade Bldg E | | 37.00 | 12120DWVS |
| 351 | 02/14/07 | Porter-Blaine Co. | 130680 | 116 Hampshires | | 107.00 | 12120DWVS |
| 352 | 02/16/07 | Porter-Blaine Co. | 130748 | 2501 ROWAN PLACE | | 70.00 | 12120DWVS |
| 353 | 02/21/07 | Porter-Blaine Co. | 130919 | 121 HAMPSHIRES | FLAT STOCK | 106.00 | 12120DWVS |
| 354 | 02/23/07 | C.O.D. Customer | 130827 | 5587 Ershere Court | Weast Construction | 50.00 | 12120DWVS |
| 355 | 02/23/07 | Porter-Blaine Co. | 131056 | 24 BRAEMAR | | 12.00 | 12120DWVS |

Received:                    Jun  4 2009 11:55am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 556 | 03/13/07 | C.O.D. Customer | 131826 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 557 | 03/13/07 | C.O.D. Customer | 132036 | 3105 Ashaway Drive | Off Shore Drive | 25.00 | 1212DWVS |
| 558 | 03/20/07 | C.O.D. Customer | 132183 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 559 | 03/20/07 | C.O.D. Customer | 132227 | 5587 Ershere Court | Weast Construction | 64.00 | 1212DWVS |
| 560 | 03/29/07 | C.O.D. Customer | 132786 | 1413 BLACK WALNUT CT. | MIKE 651-0100 OR | 115.00 | 1212DWVS |
| 561 | 03/29/07 | C.O.D. Customer | 132793 | 1413 BLACK WALNUT CT. | MIKE 651-0100 OR | -10.00 | 1212DWVS |
| 562 | 03/30/07 | C.O.D. Customer | 132530 | 5587 Ershere Court | Terry 374 4047 | 50.00 | 1212DWVS |
| 563 | 03/30/07 | C.O.D. Customer | 132836 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 564 | 04/09/07 | C.O.D. Customer | 132394 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 565 | 04/09/07 | C.O.D. Customer | 133222 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 566 | 05/02/07 | Porter-Blaine Co. | 134371 | ADDERLEY ST. | | 250.00 | 1212DWVS |
| 567 | 05/08/07 | Porter-Blaine Co. | 134560 | 13543 DEERFIELD TRAIL | | 30.00 | 1212DWVS |
| 568 | 05/09/07 | C.O.D. Customer | 134531 | TMS Construction | 139 N. Main Street | 400.00 | 1212DWVS |
| 569 | 05/11/07 | Porter-Blaine Co. | 134667 | 68 NEWTOWN | | 14.00 | 1212DWVS |
| 570 | 05/11/07 | Porter-Blaine Co. | 134669 | 69 NEWTOWN | | 11.00 | 1212DWVS |
| 571 | 05/14/07 | C.O.D. Customer | 134953 | C.O.D. Customers | 1140 Azalea Garden Road | 1.00 | 1212DWVS |
| 572 | 05/15/07 | C.O.D. Customer | 134397 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 573 | 05/16/07 | C.O.D. Customer | 135077 | 49TH STREET | BEHIND CHURCH ON RIGHT | 20.00 | 1212DWVS |
| 574 | 05/18/07 | TMS Construction, Inc. | 135134 | Montgomery Lofts | 139 N. Main Street | 200.00 | 1212DWVS |
| 575 | 05/23/07 | Porter-Blaine Co. | 135245 | 18 Pine Cone | | 50.00 | 1212DWVS |
| 576 | 05/24/07 | C.O.D. Customer | 135302 | 5587 Ershere Court | Terry 374 4047 | 50.00 | 1212DWVS |
| 577 | 05/25/07 | Porter-Blaine Co. | 135498 | 128 Hampshires | | 50.00 | 1212DWVS |
| 578 | 05/31/07 | Porter-Blaine Co. | 135541 | 129 HAMPSHIRES | | 50.00 | 1212DWVS |
| 579 | 05/31/07 | Porter-Blaine Co. | 135762 | 10112 BENNETTS PASTURE RD. | | 50.00 | 1212DWVS |
| 580 | 05/31/07 | TMS Construction, Inc. | 135707 | 139 Main Street | Montgomery | 50.00 | 1212DWVS |
| 581 | 06/05/07 | Porter-Blaine Co. | 135929 | 8063 BI COUNTRY RD. | | 50.00 | 1212DWVS |
| 582 | 06/06/07 | Porter-Blaine Co. | 135923 | BRAEMAR BLDG 22 | UNIT 2202 | 10.00 | 1212DWVS |
| 583 | 06/06/07 | Porter-Blaine Co. | 135942 | 20 Kensington | | 50.00 | 1212DWVS |
| 584 | 06/06/07 | TMS Construction, Inc. | 135995 | 139 Main Street | Montgomery | 80.00 | 1212DWVS |
| 585 | 06/08/07 | C.O.D. Customer | 136003 | 5587 ERSHIRE BCT | POOL HOUSE | 50.00 | 1212DWVS |
| 586 | 06/11/07 | Porter-Blaine Co. | 136095 | 901 Hollymeade | | 45.00 | 1212DWVS |
| 587 | 06/11/07 | Porter-Blaine Co. | 136096 | 903 Hollymeade | | 37.00 | 1212DWVS |
| 588 | 06/12/07 | C.O.D. Customer | 136240 | 5587 Ershere Court | Weast Construction | 50.00 | 1212DWVS |
| 589 | 06/18/07 | Porter-Blaine Co. | 136166 | 132 Hampshire | | 50.00 | 1212DWVS |
| 590 | 06/18/07 | Porter-Blaine Co. | 136445 | 133 HAMPSHIRES | | 50.00 | 1212DWVS |
| 591 | 06/20/07 | Porter-Blaine Co. | 136447 | 134 HAMPSHIRE | | 50.00 | 1212DWVS |
| 592 | 06/20/07 | Porter-Blaine Co. | 136449 | 29 OVERLOOK | | 50.00 | 1212DWVS |

| | Received: | | | Jun 4 2009 11:55am | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 93 | 06/20/07 | Porter-Blaine Co. | 136451 | 5804 W. NORFOLK RD. | | 50.00 | 1212DWVS |
| 94 | 06/20/07 | Porter-Blaine Co. | 136473 | 239 PIEDMONT AVE | | 50.00 | 1212DWVS |
| 95 | 06/20/07 | Porter-Blaine Co. | 136529 | 905 HOLLYMEADE | | 37.00 | 1212DWVS |
| 96 | 06/20/07 | Porter-Blaine Co. | 136531 | 907 HOLLYMEADE | | 45.00 | 1212DWVS |
| 97 | 06/20/07 | Porter-Blaine Co. | 136577 | 70 NEWTOWN | | 13.00 | 1212DWVS |
| 98 | 06/22/07 | Porter-Blaine Co. | 136690 | 12 Kensington | | 50.00 | 1212DWVS |
| 99 | 06/25/07 | Porter-Blaine Co. | 136752 | 100 WYNDHAM | BLDG 37 | 50.00 | 1212DWVS |
| 00 | 06/27/07 | Porter-Blaine Co. | 136856 | 112 PRESERVE | | 25.00 | 1212DWVS |
| 01 | 06/27/07 | Porter-Blaine Co. | 136857 | 108 WYNDHAM | | 50.00 | 1212DWVS |
| 02 | 06/28/07 | C.O.D. Customer | 136985 | 5587 Ershere Court | Weast Construction | 30.00 | 1212DWVS |
| 03 | 06/29/07 | Porter-Blaine Co. | 137094 | 138 HAMPSHIRE | | 50.00 | 1212DWVS |
| 04 | 07/06/07 | Porter-Blaine Co. | 137151 | 104 WYNDHAM | BLDG 37 | 34.00 | 1212DWVS |
| 05 | 07/06/07 | Porter-Blaine Co. | 137214 | 136 HAMPSHIRES | | 50.00 | 1212DWVS |
| 06 | 07/11/07 | Porter-Blaine Co. | 137247 | 123 MESSICK | | 25.00 | 1212DWVS |
| 07 | 07/11/07 | Porter-Blaine Co. | 137321 | 137 HAMPSHIRES | | 50.00 | 1212DWVS |
| 08 | 07/12/07 | Porter-Blaine Co. | 137451 | 15 Athens | | 50.00 | 1212DWVS |
| 09 | 07/17/07 | Porter-Blaine Co. | 137447 | 103 PRESERVE | | 50.00 | 1212DWVS |
| 10 | 07/17/07 | Porter-Blaine Co. | 137473 | 138 Hampshires | | 50.00 | 1212DWVS |
| 11 | 07/17/07 | Porter-Blaine Co. | 137514 | 24 Kensington | | 50.00 | 1212DWVS |
| 12 | 07/18/07 | Porter-Blaine Co. | 137705 | 88 FORDS COLONY | | 25.00 | 1212DWVS |
| 13 | 07/29/07 | Porter-Blaine Co. | 137850 | 120 WYNDHAM | BLDG 38 | 50.00 | 1212DWVS |
| 14 | 07/24/07 | C.O.D. Customer | 138017 | WEAST CONSTRUCTION | 2601 A & B TOWNHOUSE LANE | 142.00 | 1212DWVS |
| 15 | 07/25/07 | Porter-Blaine Co. | 137710 | 1445 LA SALLE | | 25.00 | 1212DWVS |
| 16 | 07/25/07 | Porter-Blaine Co. | 137724 | 1408 Cypress Ave | Unit 2 (BACK) | 50.00 | 1212DWVS |
| 17 | 07/25/07 | Porter-Blaine Co. | 137727 | 1408 CYPRESS AVE. | UNIT 1 (FRONT) | 50.00 | 1212DWVS |
| 18 | 07/25/07 | Porter-Blaine Co. | 137968 | 712 STANHOPE | | 50.00 | 1212DWVS |
| 19 | 07/25/07 | Porter-Blaine Co. | 137972 | 771 BELLWOOD ROAD | | 50.00 | 1212DWVS |
| 20 | 08/02/07 | Porter-Blaine Co. | 138361 | 31 OVERLOOK | | 50.00 | 1212DWVS |
| 21 | 08/02/07 | Porter-Blaine Co. | 138449 | 2 ATHENS | | 50.00 | 1212DWVS |
| 22 | 08/03/07 | Porter-Blaine Co. | 138264 | 172 Hampshire | | 50.00 | 1212DWVS |
| 23 | 08/06/07 | Porter-Blaine Co. | 138463 | 521 Norview Ave | Unit 101 B | 50.00 | 1212DWVS |
| 24 | 08/08/07 | Porter-Blaine Co. | 138464 | 171 Hampshire | | 50.00 | 1212DWVS |
| 25 | 08/08/07 | Porter-Blaine Co. | 138562 | 5801 ARDEN AVE. | | 50.00 | 1212DWVS |
| 26 | 08/09/07 | Porter-Blaine Co. | 138525 | 207 W. MAPLE STREET | STOCK ON INTERIOR WALLS | 45.00 | 1212DWVS |
| 27 | 08/09/07 | Porter-Blaine Co. | 138585 | 851 NORVIEW AVE | UNIT 102 A | 50.00 | 1212DWVS |
| 28 | 08/09/07 | Porter-Blaine Co. | 138664 | 851 NORVIEW AVE | UNIT 103 A | 50.00 | 1212DWVS |
| 29 | 08/13/07 | Porter-Blaine Co. | 138770 | 211 WELLINGTON | | 25.00 | 1212DWVS |

Received:                                           Jun  4 2009 11:55am

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 630 | 08/14/07 | Porter-Blaine Co. | 138761 | 110 Preserve | | 50.00 | 1212DWVS |
| 631 | 08/14/07 | Porter-Blaine Co. | 138870 | 103 HICKS AVE | | 50.00 | 1212DWVS |
| 632 | 08/15/07 | Porter-Blaine Co. | 138867 | 170 HAMPSHIRE | | 50.00 | 1212DWVS |
| 633 | 08/20/07 | Porter-Blaine Co. | 138840 | 851 NORVIEW AVE | | 50.00 | 1212DWVS |
| 634 | 08/20/07 | Porter-Blaine Co. | 138924 | 1069 CENTER BROOK | UNIT 104 A | 40.00 | 1212DWVS |
| 635 | 08/20/07 | Porter-Blaine Co. | 138928 | 1069 CENTER BROOK | UNIT 1 | 26.00 | 1212DWVS |
| 636 | 08/20/07 | Porter-Blaine Co. | 138929 | 1069 CENTER BROOK | UNIT 2 | 24.00 | 1212DWVS |
| 637 | 08/20/07 | Porter-Blaine Co. | 138930 | 1069 CENTER BROOK | UNIT 3 | 22.00 | 1212DWVS |
| 638 | 08/20/07 | Porter-Blaine Co. | 138931 | 1069 CENTER BROOK | UNIT 4 | 26.00 | 1212DWVS |
| 639 | 08/20/07 | Porter-Blaine Co. | 138932 | 1069 CENTER BROOK | UNIT 5 | 37.00 | 1212DWVS |
| 640 | 08/20/07 | Porter-Blaine Co. | 138965 | 22 BAYFRONT | UNIT 6 | 47.00 | 1212DWVS |
| 641 | 08/21/07 | Porter-Blaine Co. | 138871 | 169 HAMPSHIRE | | 50.00 | 1212DWVS |
| 642 | 08/23/07 | Porter-Blaine Co. | 139221 | 66 SCOTLAND | LOT 7 SCOTLAND TERRACE | 25.00 | 1212DWVS |
| 643 | 08/23/07 | Porter-Blaine Co. | 139234 | 708 STANHOPE | | 50.00 | 1212DWVS |
| 644 | 08/27/07 | Porter-Blaine Co. | 139173 | 36 ROLLINGWOOD ESTATES | | 50.00 | 1212DWVS |
| 645 | 08/27/07 | Porter-Blaine Co. | 139248 | 2251 SANDEL WOOD | Unit 105 A | 50.00 | 1212DWVS |
| 646 | 08/29/07 | Porter-Blaine Co. | 139484 | 851 Norview Ave | | 50.00 | 1212DWVS |
| 647 | 08/31/07 | Porter-Blaine Co. | 139063 | 655 28TH STREET | | 50.00 | 1212DWVS |
| 648 | 08/31/07 | Porter-Blaine Co. | 139064 | 710 28TH STREET | | 50.00 | 1212DWVS |
| 649 | 08/31/07 | Porter-Blaine Co. | 139410 | 132 Sugarbush | Fords Colony | 50.00 | 1212DWVS |
| 650 | 08/31/07 | Porter-Blaine Co. | 139580 | 84 Powatan | Unit 1 | 30.00 | 1212DWVS |
| 651 | 08/31/07 | Porter-Blaine Co. | 139582 | 84 Powatan | Unit 2 | 50.00 | 1212DWVS |
| 652 | 08/31/07 | Porter-Blaine Co. | 139584 | 84 Powatan | Unit 3 | 50.00 | 1212DWVS |
| 653 | 08/31/07 | Porter-Blaine Co. | 139585 | 84 Powatan | Unit 4 | 50.00 | 1212DWVS |
| 654 | 08/31/07 | Porter-Blaine Co. | 139588 | 84 Powatan | Unit 5 | 50.00 | 1212DWVS |
| 655 | 08/31/07 | Porter-Blaine Co. | 139588 | 84 Powatan | Unit 6 | 50.00 | 1212DWVS |
| 656 | 08/31/07 | Porter-Blaine Co. | 139589 | 84 Powatan | Unit 7 | 50.00 | 1212DWVS |
| 657 | 08/31/07 | Porter-Blaine Co. | 139644 | 2929 Riddick LAne | | 50.00 | 1212DWVS |
| 658 | 08/31/07 | Porter-Blaine Co. | 139717 | 34 Preserve | | 25.00 | 1212DWVS |
| 659 | 09/10/07 | Porter-Blaine Co. | 139795 | 851 Norview Ave | | 48.00 | 1212DWVS |
| 660 | 09/10/07 | Porter-Blaine Co. | 138873 | 1 Hollymeade Block K | Unit 106 B | 50.00 | 1212DWVS |
| 661 | 09/19/07 | Porter-Blaine Co. | 139966 | 139 Hampshires | | 50.00 | 1212DWVS |
| 662 | 09/19/07 | Porter-Blaine Co. | 139982 | Lot 2 Quarterpath | 207 Quarterpath Road | 50.00 | 1212DWVS |
| 663 | 09/19/07 | Porter-Blaine Co. | 140086 | 140 Hampshire | | 50.00 | 1212DWVS |
| 664 | 09/19/07 | Porter-Blaine Co. | 140091 | 2 Hollymeade Block K | | 50.00 | 1212DWVS |
| 665 | 09/19/07 | Porter-Blaine Co. | 140092 | 4 Hollymeade Block K | | 50.00 | 1212DWVS |
| 666 | 09/19/07 | Porter-Blaine Co. | 140309 | 141 Hampshire | | 50.00 | 1212DWVS |

| | | Received: | | | Jun  4 2009 11:56am | | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 667 | 09/19/07 | Porter-Blaine Co. | 140365 | 142 hampshire | | 50.00 | 1212DWVS |
| 668 | 09/21/07 | Porter-Blaine Co. | 140463 | 5 HollyMeade | | 50.00 | 1212DWVS |
| 669 | 09/24/07 | Porter-Blaine Co. | 140601 | | BLDG 23 BRAEMAR | 4.00 | 1212DWVS |
| 670 | 09/25/07 | Porter-Blaine Co. | 140653 | | 48 ORCHARD HILLS | 50.00 | 1212DWVS |
| 671 | 09/25/07 | Porter-Blaine Co. | 140660 | | 35 KENSINGTON | 46.00 | 1212DWVS |
| 672 | 09/28/07 | Porter-Blaine Co. | 140765 | | 143 HAMPSHIRE | 43.00 | 1212DWVS |
| 673 | 09/28/07 | Porter-Blaine Co. | 140773 | | 35 PRESERVE | 50.00 | 1212DWVS |
| 674 | 10/03/07 | Porter-Blaine Co. | 141041 | | 10 ATHENS | 50.00 | 1212DWVS |
| 675 | 10/08/07 | Porter-Blaine Co. | 141229 | 1307 CALTHROP NECK | | 50.00 | 1212DWVS |
| 676 | 10/11/07 | Porter-Blaine Co. | 141303 | 3 HOLLYMEADE BLOCK K | | 50.00 | 1212DWVS |
| 677 | 10/11/07 | Porter-Blaine Co. | 141417 | 7 KENSINGTON | | 46.00 | 1212DWVS |
| 678 | 10/16/07 | Porter-Blaine Co. | 141520 | 73 linden ave | | 50.00 | 1212DWVS |
| 679 | 10/16/07 | Porter-Blaine Co. | 141672 | Powell | 718 27th st | 50.00 | 1212DWVS |
| 680 | 10/17/07 | American Eastern | 141807 | WYNDAM PLANTATION | BLDG 39 | 50.00 | 1212DWVS |
| 681 | 10/17/07 | American Eastern | 141810 | WYNDAM PLANTATION | BLDG 39 | 50.00 | 1212DWVS |
| 682 | 10/18/07 | Porter-Blaine Co. | 141781 | Charles Johnson | 408 Charlotte Dr | 25.00 | 1212DWVS |
| 683 | 10/23/07 | Porter-Blaine Co. | 141910 | 56 Newtown Road | 4321 Eleanors Way | 48.00 | 1212DWVS |
| 684 | 10/23/07 | Porter-Blaine Co. | 141912 | 55 Newtown | 4315 Eleanors Way | 50.00 | 1212DWVS |
| 685 | 10/23/07 | Porter-Blaine Co. | 141913 | 55 Newtown | 4323 Eleanors Way | 50.00 | 1212DWVS |
| 686 | 10/23/07 | Porter-Blaine Co. | 141915 | 58 Newtown | 4319 Eleanors Way | 48.00 | 1212DWVS |
| 687 | 10/23/07 | Porter-Blaine Co. | 141916 | 57 Newtown | 4319 Eleanors Way | 48.00 | 1212DWVS |
| 688 | 10/23/07 | Porter-Blaine Co. | 141931 | Powell | 654 27th st | 50.00 | 1212DWVS |
| 689 | 10/26/07 | Porter-Blaine Co. | 142093 | 149 HAMPSHIRE | | 50.00 | 1212DWVS |
| 690 | 10/26/07 | Porter-Blaine Co. | 142181 | 150 Hampshire | | 50.00 | 1212DWVS |
| 691 | 10/30/07 | C.O.D. Customer | 142143 | Weast Construction | 305 Warren Street | 115.00 | 1212DWVS |
| 692 | 10/31/07 | Porter-Blaine Co. | 142223 | KENSINGTON | | 90.00 | 1212DWVS |
| 693 | 10/31/07 | Porter-Blaine Co. | 142385 | 151 HAMPSHIRE | | 50.00 | 1212DWVS |
| 694 | 11/07/07 | Porter-Blaine Co. | 142468 | 112 WYNDHAM | BLDG 38 | 50.00 | 1212DWVS |
| 695 | 11/07/07 | Porter-Blaine Co. | 142469 | 121 WYNDHAM | BLDG 39 | 50.00 | 1212DWVS |
| 696 | 11/07/07 | Porter-Blaine Co. | 142470 | 113 WYNDHAM | BLDG 39 | 50.00 | 1212DWVS |
| 697 | 11/07/07 | Porter-Blaine Co. | 142472 | 117 WYNDHAM | BLDG 39 | 50.00 | 1212DWVS |
| 698 | 11/07/07 | Porter-Blaine Co. | 142473 | 116 WYNDHAM | BLDG 38 | 50.00 | 1212DWVS |
| 699 | 11/07/07 | Porter-Blaine Co. | 142521 | | 33 OVERLOOK | 50.00 | 1212DWVS |
| 700 | 11/07/07 | Porter-Blaine Co. | 142563 | 8747 ADAMS DRIVE | | 46.00 | 1212DWVS |
| 701 | 11/07/07 | Porter-Blaine Co. | 142565 | 152 HAMPSHIRE | | 50.00 | 1212DWVS |
| 702 | 03/19/08 | Porter-Blaine Co. | 148588 | 217 North Blake | | 20.00 | 1212DWVS |
| 703 | 03/21/08 | Porter-Blaine Co. | 148749 | Plantation | Bldg 20 Bramaer | 10.00 | 1212DWVS |

## EXHIBIT 2 TO VENTURE SUPPLY, INC.'S PROFILE FORM

Question 6.

Approximately two weeks prior to February 6, 2009, Dragas Management Corp., of Virginia Beach, Virginia, c/o Kristan B. Burch, Esquire, Kaufman & Canoles, P.C., 100 West Main Street, Suite 2100, Norfolk, Virginia 23510, notified Venture by telephone of a reported claim by two of its home-purchasers, who had apparently reviewed on-line information about the alleged problems with drywall in Florida.  This is believed to be the first complaint that Venture received.

Since that time, Venture has received inquiries, complaints, and/or information from the following:

Ainslie-Widener, c/o Greg A. Giordano, Esquire, TroutmanSanders, 222 Central Park Avenue, Suite 2000, Virginia Beach, Virginia  23462

American Eastern, Inc., 632 Hampton Way, Yorktown, Virginia 23693

DSG Construction, Inc., 120 Tiden Avenue, Suite D, Chesapeake, Virginia 23320

Phillip Doggett, 8405 Beckenham Court, Williamsburg, Virginia 231888

The Dragas Companies, c/o Karen B. Burch, Esquire, Kaufman & Canoles, P.C., 100 West Main Street, Suite 2100, Norfolk, Virginia 23510

Lisa and Jason Dunaway, 27037 Flaggy Run Road, Courtland, Virginia  23837

Jeff Dunn, 8170 North View Boulevard, Norfolk, Virginia 23518

Roy Frugard, 4646 Lake Drive, Virginia Beach, Virginia 23455

Barbara Galgano, 8105 Kirkcaldy Court, Williamsburg, Virginia 231888

Michelle M. Germano, c/o Richard J. Serpe, Esquire, Law Office Of Richard J. Serpe, P.C., Crown Center, Suite 310, 580 Main Street, Norfolk, Virginia 23510

Harbor Walk Development, LLC, c/o David J. Daniels, CMP, The Henin Group at Harbor Walk, 8310 North View Boulevard, Norfolk, Virginia 23518

Henin Group, c/o David J. Daniels, CMP, 8310 North View Blvd, Norfolk, Virginia 23518

Curtis Hinkley, 8 Bateman Drive, Elizabeth City, North Carolina 27909

J.L. McQuillan, LLC, c/o James McQuillan, 14 Dandy Point Road, Hampton, Virginia 23664

Sharon & Dennis Jackson, 8151 North View Boulevard, Norfolk, Virginia 23518

Christopher Levy, 4644 Lake Drive, Virginia Beach, Virginia 23455

Stephanie Hinkley Lopez, 156 Mulberry Lane, Hertford, North Carolina 27944

Lowery Construction, c/o Doug Koch 1652 Bailey Lane, Virginia Beach, Virginia 23451

Joe Matulenas, 163 South Gum Avenue, Virginia Beach, Virginia 23452

Bill Morgan, c/o Richard J. Serpe, Esquire, Law Office Of Richard J. Serpe, P.C., Crown Center, Suite 310, 580 Main Street, Norfolk, Virginia 23510

Colleen Nguyen, c/o Richard J. Serpe, Esquire, Law Office Of Richard J. Serpe, P.C., Crown Center, Suite 310, 580 Main Street, Norfolk, Virginia 23510

Overlook At Brook Run Assoc., c/o Robert F. Redmond, Jr., Williams Mullen, Two James Center, 1021 East Cary Street, P.O. Box 1320, Richmond, Virginia 23218

Benjamin and Holly Proto, c/o William A. Lascara, Esquire, Pender & Coward, PC, 222 Central Park Avenue, Suite 400, Virginia Beach, Virginia 23462

Karen Sakony, 4063 Dunbarton Circle, Williamsburg, Virginia 23188

Scott Taylor Plastering, Inc., c/o George J. Dancigers, Esquire, McKenry, Dancigers, Dawson & Lake, 192 Ballard Court, Suite 400, Virginia Beach, Virginia 23462

Stony Point Townhomes, c/o Robert F. Redmond, Jr., Williams Mullen, Two James Center, 1021 East Cary Street, P.O. Box 1320, Richmond, Virginia 23218

Preserve Development, LLC, Wermers Development, Inc., and Oxfordshire, LLC, c/o John S. Norris, Jr., Esquire, Norris, St Clair and Lotkin, 2840 South Lynnhaven Road, Virginia Beach, Virginia, 23452

Michael Matchinis, 254 Loch Haven Drive, Williamsburg, Va., 23188

St. James Development Corp. (no address provided)

Eagle Harbor (no address provided)

Patrick Ryan, 13019 Lighthouse Lane, Lot 129, Eagle Harbor

David Starnes, 4095 Dunbarton Circle, Williamsburg, VA 23188

Venture is currently a defendant in the lawsuits identified on the attached chart.



NATIONAL QUALITY ASSURANCE

# *Certificate*

This is to certify that the Quality Management System of

## SHANDONG TAIHE MOUNTAIN TAISHAN GYPSUM WALLBOARD GENERAL FACTORY(GROUP) (INCLUDING: NO. 1 BRANCH FACTORY; NO.2 BRANCH FACTORY, NO.4 BRANCH FACTORY; HONGDE COMPANY; PIZHOU BRANCH FACTORY;LUCHENG BRANCH FACTORY; STONE MATERIAL GENERAL FACTORY)

TAIAN CITY, SHANDONG PROVINCE, PEOPLE'S REPUBLIC OF CHINA

applicable to

### PRODUCTION , SALE AND SERVICE OF GYPSUM WALLBOARD AND NATURAL GRANITE SLAB BUILDING MATERIAL.

has been assessed and registered by
National Quality Assurance Limited against the provisions of

### ISO9001: 2000

This registration is subject to the company maintaining a quality management system,to the above standard, which will be monitored by NQA.
In the case of dispute, the Chinese language version of this certificate shall prevail

The Seal of National Quality Assurance Limited
was hereto affixed in the presence of:



Certificate No:      14914
Date: 18 June 2002
Valid Until: 18 June 2005
EAC Code:       16/15



V028249

国家建筑材料工业
装饰装修建筑材料质量监督检验测试中心
Quality Supervision and Inspection Center of National Building
Materials Industry for Decorating and Finishing Building Materials

检 验 报 告
TEST REPORT

No. 062019                                    共 2 页   第 1 页    (page 2-1)

| 产品名称<br>Product | 石膏墙板<br>Gypsum Wallboard | 型号规格<br>Type and Dimension | 3660mm×1220mm×12.7mm |
|---|---|---|---|
| | | 商标<br>Trademark | 泰山 |
| 委托单位<br>Entruster | 泰安市泰山纸面石膏板有限公司<br>Taian, Taishan Plasterboard Co.,Ltd. | 检验类别<br>Test Mode | 委托检验<br>Delivered Sample Test |
| 生产单位<br>Manufacturer | 泰安市泰山纸面石膏板有限公司<br>Taian, Taishan Plasterboard Co.,Ltd. | 样品等级<br>Sample Grade | 合格品<br>Qualified |
| 抽样地点及地址<br>Sampling Site | / | 样品状态<br>Sample State | 完好，适合检验<br>Well, Suitable To Be Tested |
| 样品数量<br>Sample | 1 组<br>1 Set | 送样日期<br>Delivered Date | 2006.2.12<br>Feb. 12, 2006 |
| 送样编号<br> | / | 抽样者<br>Sampling Worker | / |
| 检测依据<br>Testing Basis | ASTM C 473-03 | 生产日期<br>Produced Date | 2006.02.09<br>Feb. 9, 2006 |
| 判定依据<br> | ASTM C 1396/C 1396M-04 | 检验项目<br>Test Item | 全项（除火焰传播系数）<br>Overall(except flame spread index) |
| 检验结论<br>Conclusion | 按照美国标准 ASTM C 473-03《石膏板产品物理力学性能测试方法》中方法 A 对石膏墙板（3660mm×1220mm×12.7mm）进行委托检验。检验结果为所测指标符合 ASTM C 1396/C 1396M-04《石膏板》标准要求。<br>The product (3660mm×1220mm×12.7mm) of gypsum wallboard delivered by the manufacturer was tested in accordance with the method A of test methods ASTM C 473-03 Test Methods for Physical Testing of Gypsum Panel Products. The conclusion is that the testing datum of the product meets the ASTM C 1396/C 1396M-04 Gypsum Board.<br><br>签发日期：2006 年 2 月 16 日<br>Signed Date:Feb. 16, 2006 | | |
| 备注<br>Remarks | 本检验报告仅对来样负责，有效期为壹年。<br>The test report is responsible only for the sample delivered by the manufacturer. The valid period of the test report will only be within one year exactly after the signed date. | | |

批准<br>Approver:                审核<br>Checker:                编制<br>Drawer:

Feb. 22 2006 11:06          FAX NO. : 00865388812017          FROM : TAIHE GROUP

V028251

FROM : TAIHE GROUP                    FAX NO. : 00865388912017        Feb. 22 2006 11:0

国家建筑材料工业
装饰装修建筑材料质量监督检验测试中心
Quality Supervision and Inspection Center of National Building
Materials Industry for Decorating and Finishing Building Materials

# 检 验 报 告
## TEST   REPORT

No. 062019                          共2页 第2页   (page 2-2)

| 序 号 No | 检 验 项 目 TEST ITEM | | | 单位 UNIT | 检 验 结 果 TEST VALUE | 标 准 指 标 STANDARD VALUE |
|---|---|---|---|---|---|---|
| 1 | 断裂荷载 Flexural Strength (Breaking Load) | 纵 向 Bearing Edges Perpendicular to Panel Length | 正面向上 Face Up | N | 561 | ≥489 |
| | | | 正面向下 Face Down | | 598 | |
| | | 横 向 Bearing Edges Parallel to Panel Length | 正面向上 Face Up | N | 223 | ≥178 |
| | | | 正面向下 Face Down | | 263 | |
| 2 | 受潮挠度 Humidified Deflection | | | mm | 5.5 | ≤32 |
| 3 | 硬 度 Hardness | 板芯 Core | | N | 128 | ≥67 |
| | | 端头 End | | | 134 | |
| | | 棱边 Edge | | | 114 | |
| 4 | 握钉力 Nail Pull Resistance | | | N | 401 | ≥356 |
| 5 | 尺寸允许偏差 Dimensions and Tolerances | 厚 度 Thickness | 平均 Average | mm | +0.1 | ±0.4 |
| | | | 最大 Max. | | +0.2 | ±0.8 |
| | | 宽 度 Width | | mm | -2 | 0～-3 |
| | | 长 度 Length | | mm | -1 | ±6 |
| | | 楔形棱边深度 Tapered Edge Depth | | mm | 0.72 | 0.51～2.29 |
| | | 端头垂直度 End Squareness | | mm | 1 | ±3 |
| | | 棱边、端头平直度 Edges and Ends | | | 平直 straight | 平直 straight |
| 6 | 外观质量 Appearance | | | — | 完好 perfect | 完好 perfect |
| 7 | 火焰传播系数 Flame Spread Index | | | — | | ≤25 |

说明 REMARK     按照美国标准 ASTM C 473-03 《石膏板产品物理力学性能测试方法》中方法 A 对该
样品进行检验。
The sample was tested in accordance with the method A of test methods ASTM
C 473-03 Test Methods for Physical Testing of Gypsum Panel Products.

批准
Approver:          审核 Checker:          编制 Drawer:

V028252

国家建筑材料工业
装饰装修建筑材料质量监督检验测试中心
Quality Supervision and Inspection Center of National Building
Materials Industry for Decorating and Finishing Building Materials

# 检 验 报 告
## TEST    REPORT

No. 062019b

共2页　第1页　　(page 2-1)

| 产品名称 Product | 石膏墙板 Gypsum Wallboard | 型号规格 Type and Dimension | 3660mm×1220mm×12.7mm |
| --- | --- | --- | --- |
| | | 商 标 Trademark | 梁山 |
| 委托单位 Imputed by | 泰安市泰山纸面石膏板有限公司 Taian Taishan Plasterboard Co., Ltd. | 检验类别 Test Mode | 委托检验 Delivered Sample Test |
| 生产单位 Manufacturer | 泰安市泰山纸面石膏板有限公司 Taian Taishan Plasterboard Co., Ltd. | 样品等级 Sample Grade | 合格品 Qualified |
| 抽样地点 Sampling Site | / | 样品状态 Sample State | 完好，适合检验 Well, Suitable To Be Tested |
| 样品数量 Sample Quantity | 1组 A Set | 送样日期 Delivered Date | 2006. 2. 12 Feb. 12, 2006 |
| 抽样基数 Serial Number | / | 抽 样 者 Sampling Authority | / |
| 检验依据 Tested Upon | ASTM C 473-03 | 生产日期 Produced Date | 2006. 02. 09 Feb. 9, 2006 |
| 判定依据 Judged Solution | ASTM C 36-97 | 检验项目 Test Item | 全项（除火焰传播系数) Overall (except flame spread index) |
| 检验结论 Conclusion | 按照美国标准 ASTM C 473-03《石膏板产品物理力学性能测试方法》中方法 A 对石膏墙板 (3660mm×1220mm×12.7mm) 进行委托检验，检验结果为所测指标符合 ASTM C 36-97《石膏墙板》标准要求。 The product (3660mm×1220mm×12.7mm) of gypsum wallboard delivered by the manufacturer was tested in accordance with the method A of test methods ASTM C 473-03, Test Methods for Physical Testing of Gypsum Panel Products. The conclusion is that the testing datum of the product meets the ASTM C 36-97 Gypsum Wallboard. 签发日期：2006 年 2 月 16 日 Signed Date: Feb. 16, 2006 | | |
| 备 注 Remarks | 本检验报告仅对来样负责，报告有效期为壹年。 The test report is responsible only for the sample delivered by the manufacturer. The valid period of the test report will only be within one year exactly after the signed date. | | |

V028253

# 国家建筑材料工业
## 装饰装修建筑材料质量监督检验测试中心
Quality Supervision and Inspection Center of National Building
Materials Industry for Decorating and Finishing Building Materials

# 检 验 报 告
## TEST   REPORT

No. G390108

V028254

国家建筑材料工业
装饰装修建筑材料质量监督检验测试中心
Quality Supervision and Inspection Center of National Building
Materials Industry for Decorating and Finishing Building Materials

检 验 报 告
TEST   REPORT

No. 062019b                          共 2 页 第 2 页   (page 2-2)

| 序号 No | 检验项目 TEST ITEM | | | 单位 UNIT | 检验结果 TEST VALUE | 标准指标 STANDARD VALUE |
|---|---|---|---|---|---|---|
| 1 | 折裂荷载 Flexural Strength (Breaking load) | 纵 向 Bearing Edges Perpendicular to Panel Length | 正面向上 Face Up | N | 561 | ≥489 |
| | | | 正面向下 Face Down | | 598 | |
| | | 横 向 Bearing Edges Parallel to Panel Length | 正面向上 Face Up | N | 223 | ≥178 |
| | | | 正面向下 Face Down | | 265 | |
| 2 | 受潮挠度 Humidified Deflection | | | mm | 5.5 | ≤32 |
| 3 | 硬度 Hardness | 板芯 Core | | N | 128 | ≥67 |
| | | 端头 End | | | 134 | |
| | | 棱边 Edge | | | 114 | |
| 4 | 抗钉力 Nail Pull Resistance | | | N | 401 | ≥356 |
| 5 | 尺寸 允许偏差 Dimensions and tolerances | 厚度 Thickness | 平均 Average | mm | +0.1 | ±0.4 |
| | | | 最大 Max. | mm | +0.2 | ±0.8 |
| | | 宽度 Width | | mm | -2 | 0～-2.4 |
| | | 长度 Length | | mm | -1 | ±6.4 |
| | | 楔形棱边深度 Tapered Edge Depth | | mm | 0.72 | 0.51～2.29 |
| | | 端头垂直度 End Squareness | | mm | 1 | ±3.2 |
| | | 棱边、端头平直度 Edges and Ends | | — | 平直 straight | 平直 straight |
| 6 | 外观质量 Appearance | | | — | 完好 perfect | 完好 perfect |
| 7 | 火焰传播系数 Flame Spread Index | | | — | | ≤25 |

按照美国标准 ASTM C 473-03《石膏板产品物理力学性能测试方法》中A方法对该试样进行检验。
The sample was tested in accordance with the method A of test methods ASTM C 473-03 Test Methods for Physical Testing of Gypsum Panel Products.

批准: Approver:        审核: Checker:        编制: Drawer:

V028255

# THE TESTING REPORT

### NO-: 200410964

THE INSPECTED COMPANY: SHANDONG DONGXIN CO., LTD

THE INSPECTED GOODS: FIREPROOF DRYWALL
3000*1200*9.5mm

NATIONAL CENTER FOR QUALITY SUPERVISION
TESTING OF FIRE BUILDING MATERIAL

V028279

| SIZE | 3000*1200*9.5MM | | | | |
|------|-----------------|--------|-------------|--------|------------|
| TESTING NO. | TESTING ITEM | METHOD | REQUIREMENT | RESULT | CONCLUSION |
| 1 | THE MINIMUM LENGTH AFTER FIRE | GB/T 8625-88 | >0 | 470 | FINE |
| 2 | THE AVERAGE LENGTH AFTER FIRE | GB/T 8625-88 | >150 | 504 | FINE |
| 3 | TEMPERATURE OF FLAMING | GB/T 8625-88 | <200 | 108 | FINE |
| 4 | FLAME-TIP | GB/T 8625-88 | <150 | 25 | FINE |
| 5 | THE DESENTY OF SMOKE | GB/T 8627-1995 | <75 | 0 | FINE |

V028288

| THE INSPECTED GOODS | FIREPROOF DRYWALL | SIZE | 3000*1200*9.5MM |
|---|---|---|---|
| THE INSPECTED COMPANY | SHANDONG TAIHE DONGXIN CO., LTD | | |
| MANUFACTURER | SHANDONG TAIHE DONGXIN CO., LTD | BRAND | TAISHAN, TAISHANWANG, WUXING |
| INSPECTOR | NATIONAL CENTER FOR TESTING OF BUILDING MATERIAL | TESTING DATE | 2005.01.06/07 |
| | | PRODUCING DATE | 2004.10.07 |
| QUANTITY OF SAMPLES | TWENTY PIECES OF 1000*190*9.5MM | INSPECTED ITEM | PROPERTY OF FIREPROOF |
| TESTING STANDARD | GB 8624-1997 | | |
| CONCLUSION | WE CERTIFICATE THAT THE RELATIVE PROPERTYIES OF THE BUILDING MATERIAL OF ARE UP TO THE FIREPROOF REQUIREMENT. ACCORDING TO GB 8624-1997 STANDARD, THE FIREPROOF PROPETY MEETS B1 CLASS. | | |

V028289



# 重质量管理 创一流产品

◎ ISO9001质量管理体系认证      ◎ ISO14001环境管理体系认证

◎ 中国环境标志产品认证      ◎ 采用国际标准产品标志      ◎ 英国UKAS认证

◎ 国家康居示范工程选用部件与产品

  

  

## STRICT MANAGEMENT AND GOOD  QUALITY

Shandong Taihe Dongxin Stock Co., Ltd .keeps the aim —" quality and reputation are our base". We have been qualified with the certification ISO9001 and ISO14001.

The following certifications show our high level in this line:

"China Environmental Labelling Products Certification",

"Certification of well - known brand of China Green Building Materials",

"Certification issued by UKAS"

"Certification Of Recommend Components and Products for National Demonstration Projects of Housing".

V028290



编号:(2001)3700c510

# 采用国际标准产品标志证书
## ADOPTING INTERNATIONAL STANDARD PRODUCT
## MARKING CERTIFICATE

山东泰和泰山纸面石膏板总厂（集团）

你单位采用国际标准产品 __纸面石膏板 pc3000x1200x9.5__

经审查符合使用采用国际标准产品标志条件，业已备案。

执行标准编号: GB/T9775-1999

国际标准或国外先进标准编号: ISO 6308

采用程度: 等级

证书有效期 二00一年 九月二十六日至二00六年 九月二十六日

This is to certify that your product _____

_____ adopting International Standard has
been assessed to be qualified for using the adopting
international standard product mark and has been registered.

Term of validity of this certificate from _____

to _____ inclusive.

发证单位 盖章
二00一年九月二十六日

国家质量技术监督局制

V028291



(2003)国认监认字(043)号    (2003)量认(国)字(L0425)号    NO.L0698    *NFTC*

*Test Report*

# 检 验 报 告

№: 200410964

*Fire Ratings*

受检单位名称：山东泰和东新股份有限公司  *Comp.*

产品型号名称：耐火纸面石膏板  — *Product*

　　　　　　　3000mm×1200mm×9.5mm  — *size*
　　　　　　　*length × w × 1/2*

检 验 类 别：型式检验（安全性能）  — *Testing level of prod*

**国家防火建筑材料质量监督检验中心**
*National Center*

V028292

# 注 意 事 项

1. 报告无"检验专用章"无效。

2. 复制报告未重新加盖"检验专用章"无效。

3. 报告无编制、审核、批准人签章无效。

4. 报告涂改无效。

5. 对检验报告若有异议，应于收到报告之日起十五日内向检验单位提出。

6. 检验报告仅对受检样品负责。

单位名称：国家防火建筑材料质量监督检验中心
地　　址：四川省都江堰市外北街266号
电　　话：(028)87132037，87133477，87123825
传　　真：(028)87123813
网　　址：http://www.fire-testing.net
电子邮件：ncfmdjys@mail.sc.cninfo.net
邮政编码：611830

National Center For Quality Supervision
and Testing of Fire Building Materials
Address: 266 Waibei Street, Dujiangyan
Sichuan, P.R.China
Tel: (028)87132037, 87133477,8712382
Fax:(028)87123813
http://www.fire-testing.net
E-mail: ncfmdjys@mail.sc.cninfo.net
Post Code:611830

V028293

# 国家防火建筑材料质量监督检验中心

## 检 验 报 告

№: 200410964 *No.3*

共 3 页 第 3 页

| 生产单位 | 山东泰和东新股份有限公司 *Company* | | | |
|---|---|---|---|---|
| 通信地址 | 山东省泰安市岱岳区大汶口 *Address* | | | |
| 法人代表 | 贾同春 *Ceo Company* | 邮政编码 | 271026 *Zip code* | |
| 联系电话 | 0538-8812012 *Phone* | 传 真 | 0538-8811323 *Fax* | |

产品说明:

　　该材料由天然石膏、磷石膏、玻璃纤维、改性玉米淀粉等组成。（以上信息由受检单位提供）

　　试件厚度为该材料实际厚度9.5mm。

GB/T 8625　　试验前 *Before*　　　　　　　　试验后 *After*

V028294



# 国家防火建筑材料质量监督检验中心

## 检验报告

№：200410966 /0.1

共 3 页 第 1 页

| 产品名称 | 耐火纸面石膏板 ~~sheetrock~~ | 型号规格 | 3000mm×1200mm×9.5mm |
|---|---|---|---|
| 受检单位 | 山东泰和东新股份有限公司 company | 商　标 | 泰山、泰山王、五星 |
| 生产单位 | 山东泰和东新股份有限公司 " | 检验类型 | 型式检验（安全性能） |
| 送检单位 | 山东泰和东新股份有限公司 " | 抽样基数 | 10000m² |
| 抽样单位 | 国家建筑材料测试中心 _National Testing Center_ | 生产日期 | 2004.10.07 _Date produced samples_ |
| 抽样地点 | 公司仓库 | 抽样日期 | 2004.10.10 _chose samples from sample_ |
| 样品数量 | 1000mm×190mm×9.5mm，20块 | 到样日期 | 2004.12.28 _Nat. center received sample_ |
| 样品编号 | 200412226 | 检验日期 | 2005.01.06 ～ 2005.01.07 _Testing Dates_ |
| 检验项目 | 难燃性（B1级） | | |
| 检验依据 | GB 8624-1997 《建筑材料燃烧性能分级方法》 _Standard code_ | | |
| 检验结论 | 经检验，该材料各项指标均符合难燃材料的规定要求。按GB 8624-1997判定. 该材料燃烧性能达到GB 8624 B1级。（以下空白）　　_The sheetrock met standards set by National center_ | | |
| | 签发日期 2005年1月15日 | | |
| 备注 | | | |

批准 [签名]　　　审核 [签名]　　　编制 王波 [签名]

V028295

# 国家防火建筑材料质量监督检验中心

## 检验结果汇总表

No. 2

生产单位: 山东泰和东新股份有限公司                     № 200410964

产品型号: 3000mm×1200mm×9.5mm                    共 3 页 第 2 页

| 序号 | 检 验 项 目 | 检 验 方 法 | 技 术 指 标 | 检验结果 | 结 论 |
|------|------------|------------|------------|----------|-------|
| 1 | 燃烧剩余长度最小值，mm _Minimum length_ | GB/T 8625-88 | >0 | 470 | 合格 |
| 2 | 燃烧剩余长度平均值，mm _Average length_ | GB/T 8625-88 | ≥150 | 504 | 合格 |
| 3 | 平均烟气温度，℃ | GB/T 8625-88 | ≤200 | 108 | 合格 |
| 4 | 焰尖高度，mm _High of Flame_ | GB/T 8626-88 | <150 | 25 | 合格 |
| 5 | 烟密度等级 _Smoke Den_ | GB/T 8627-1999 | ≤75 | 0 | 合格 |
| | 以 | 下 | 空 | 白 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 备注 | 技术指标依据GB 8624-1997对难燃（B1级）材料的规定。 | | | | |

_Fire Rating test_



# THE DATA SHEETS OF GYPSUM BOARD

| SPECIFICATION | | 2400*1200*12MM | | |
|---|---|---|---|---|
| NUMBER | CONTENT | UNIT | CONCLUSIN | STANDERD |
| 1 | APPERANCE | | NO WEAKNESS FORUSAGE | |
| 2 | LENGTH DIFFERENCE | MM | -2 | 0~-6 |
| 3 | WIDTH DIFFERENCE | MM | -2 | 0~-5 |
| 4 | THICKNESS DIFFERENCE | MM | -0.6 | ±0.6 |
| 5 | DIAGONAL DIFFERENCE | MM | 2 | ≤5 |
| 6 | THE LENGTH OF THE TAPERED EDGE | MM | 38 | 30-80 |
| 7 | THE HEIGHT OF THE TAPERED EDGE | MM | 0.8 | 0.6-1.9 |
| 8 | HORIZONTION BREAKNG | N | 191 | ≥180 |
| 9 | VERTICAL BREAKING STAENGTH | N | 511 | ≥500 |
| 10 | WEIGHTNESS | KG/M2 | 9.1 | ≤12 |
| 11 | THE BONDNESS OF SURFACE PAPER | | NON-BALE | NON-BALE |

V028300

EXHIBIT 4 TO VENTURE SUPPLY, INC.'S PROFILE FORM

IV. A. <u>Insurance</u>

Hanover Insurance Company, Policy Number ZBR 7905525-(00,01,02,03,04); effective 11/15/04 – 11/15/09, liability limits $1,000,000.00/$2,000,000.00.

Hanover Insurance Company, Policy Number UHR 7917898-(00,01,02,03,04); effective 11/15/04 – 7/2/09, umbrella limits of $10,000,000.00/$10,000,000.00.

Hanover Insurance Company, Policy Number UHR 7917898 – 04; effective 7/2/09 - present, umbrella limits of $5,000,000/$5,000,000.

Fireman's Fund Insurance Company, Policy No. XTM-000-6924-2113, effective 11/15/05 – 11/15/06, excess umbrella limits $10,000,000/$10,000,000

Fireman's Fund Insurance Company, Policy No. SHX-000-8854-0364, effective 11/15/06 – 7/15/08, excess umbrella limits $10,000,000/$10,000,000.

Hanover has notified Venture of its reservation of rights, and Fireman's Fund has been recently notified of the claims.

# EXHIBIT 2



**VENTURE SUPPLY, INC.**

| INVOICE |
| --- |
| **00116646-002** |

Remit To:  Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502
USA  Phone: (757)-855-5433

**Invoice Date:** 03/15/06
**Account#:** BANNER 0002
**Branch:** VENTNRF
**Phone#:** (813)-671-0530
**Fax#:** (813)-671-4204
**Delivery #:** 00116646-002

**BILL TO:**
Banner Supply Company
12514 S. US Highway 41
Gibsonton FL 33534

**Reprinted: 11/14/09  07:07:43**

**SHIP TO:**
Banner Supply Company
Attn: Mr. Ray Johnson
12514 S. US Highway 41
Gibsonton FL 33534

**CREATED BY:** Lorrie          **Page** 1 of  1

| PO#: | REF#: | JOB#: | | |
| --- | --- | --- | --- | --- |
| **ORDER DATE:** 03/15/06 | **SALES** | **ORDER TYPE:** Whse | **SHIP VIA:** Our Truck | **FRT TERM:** |
| **SHIP DATE:** 03/13/06 | **AGENTS** | **ORDERED BY:** | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 2250 | 2250 | PC | 1212DWVS          1/2" 4X12<br>Drywall Venture Supply<br><br>250 msf. - 450 x 5 Trucks | 2250.0000/PC | 12.00/PC | 27,000.00 |
| 5 | 5 | EA | MISC<br>Freight Charge<br><br>$1800 x 5 Trucks | 5.0000/EA | 1800.00/EA | 9,000.00 |
| | | | ****** SUB-TOTAL ****** | | | 36,000.00 |
| | | | Thank you for your order! | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 03/15/06

**Balance**          36,000.00

**EV000053**

# EXHIBIT 3

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON MAG. JUDGE WILKINSON |

## DECLARATION OF BING CHENG

I, Bing Cheng, pursuant to 28 U.S.C. § 1746, declare:

1.      I am a full-time partner at Zhong Lun Law Firm, a leading People's Republic of China ("PRC") commercial law firm with headquarters in Beijing, China. I am admitted to practice law in the Court of the State of New York and the PRC nationwide. I am qualified to testify about the areas of law governing the opinions expressed in this declaration. All facts stated herein are within my personal knowledge and are true and correct to the best of my understanding.

2.      I am a Chinese national and reside in Beijing, China.

3.      My qualifications are more fully explained in my Declaration addressing corporate veil-piercing under Chinese law, Docket Number 14203-2, electronically filed on May 8, 2012, (the "Initial Declaration") which is expressly incorporated herein.

4.      In conjunction with my analysis of the factors Chinese courts would consider when applying the corporate veil-piercing doctrine pursuant to Chinese law as described in my Initial Declaration, I have been asked by Banner Supply Company ("Banner") to address the corporate obligations pursuant to Chinese law requiring the retention of accounting vouchers, tax

payment vouchers, shipping invoices, and other records associated with exports and/or the PRC's value-added-tax ("VAT").

5.      Although Banner asked me to make this Declaration, I consider it my professional duty to offer an independent opinion to the Court and am not acting as an advocate for any party in this case.  I am being compensated by Banner for my work in this matter at an hourly rate of $400.  Payment is not contingent upon the conclusion that I reach in this Declaration.

6.      China assesses a VAT on the sale of nearly all goods, although in certain circumstances, China provides a rebate for VAT assessed on exports.[1]   *See* Memorandum of Law in Support of Taishan Gypsum Co. Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint at 9 ("The main purpose of the Export Invoices was to record that the goods *were being* sold for export, so any VAT tax that had been paid could be eligible for a refund.  TG is listed as the "exporter" on the Export Invoices, indicating that the goods were sold in China for export.").

7.      Under Chinese law, companies subject to the VAT, regardless of any tax exemption, must preserve their accounting books, vouchers for the accounts, tax payment receipts, and other relevant information for a period as specified by the competent departments for finance and taxation under the State Council.[2]   No accounting books, vouchers for the accounts, tax payment receipts or other relevant information may be forged, altered or, without authorization, damaged or destroyed.[3]   Specifically, Chinese law requires companies to retain for a period of ten years all such documents, including accounting books, accounting vouchers,

---

[1] *See* Article 1 and Article 25 of the Interim Regulations of the People's Republic of China on Value-added Tax, effective as of January 1, 1994 (the "1994 Version"), amended on November 5, 2008.  Because the Export Invoices were recorded before 2009, the 1994 Version shall apply.
[2] *See* Article 24 of the Law of the People's Republic of China on the Administration of Tax Collection, effective as of May 1, 2001.
[3] *Id.*

financial statements, tax payment vouchers, invoices, exportation vouchers and other tax-related documents.[3]

8.      China's legislature, the National People's Congress ("NPC"), promulgates law (*fa*).  Generally, executive and administrative branches of the State Council issue regulations (*guizhang*) and other normative documents setting forth the scope and application of laws promulgated by the NPC.  The law usually sets forth general principles, while the regulations, rules and other normative documents provide specific and practical guidelines for implementing the law.  Laws promulgated by the NPC shall prevail over the regulations, rules and other normative documents promulgated by the State Council.  However, in the absence of detailed procedures or requirements under the law, the relevant regulations, rules and other normative documents shall govern.

9.      Therefore, in accordance with Article 24 of the Law of the People's Republic of China on the Administration of Tax Collection, Article 29 of the Rules for the Implementation of the Law of the People's Republic of China on the Administration of Tax Collection, and Article 27 of the Provisions of the Customs of the People's Republic of China on the Administration of Declaration for the Import and Export of Goods, TTP and TG were obligated to retain accounting books, accounting vouchers, financial statements, tax payment vouchers, invoices, exportation vouchers and other tax-related documents for a period of ten years.

---

[3] *See* Article 29 of the Rules for the Implementation of the Law of the People's Republic of China on the Administration of Tax Collection, effective as of October 15, 2002; *see also* Article 27 of the Provisions of the Customs of the People's Republic of China on the Administration of Declaration for the Import and Export of Goods, effective as of November 1, 2003 (Documents attached to declaration forms of imported and exported goods shall include: (1) contracts; (2) invoices; (3) packing lists; (4) carrier manifests (shipping bills); (5) bills of lading (waybills); (6) powers of attorney for authorized declarations; (7) import and export licenses; and (8) processing trade manuals (in paper or electronic form) and other import and export documents as required by custom.).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 17, 2012

程冰CHENG, Bing
ZHONG LUN LAW FIRM
36-37/F, SK Tower
6A Jianguomenwai Avenue
Beijing 100022, P.R. China
Telephone: +8610 5957 2288
chengbing@zhonglun.com

4