# EXHIBIT "E"

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL | ) | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | ) | |
| | ) | SECTION: L |
| | ) | |
| | ) | JUDGE FALLON |
| | ) | MAG. JUDGE WILKINSON |
| _____ | ) | |

THIS DOCUMENT RELATES TO ALL CASES

**PLAINTIFFS' STEERING COMMITTEE'S FIRST SUPPLEMENTAL AND AMENDED
REQUESTS FOR ADMISSIONS TO NORTH RIVER INSURANCE COMPANY**

TO:     **North River Insurance Company**
        Through its counsel:
        **Sidney Angelle, Esq.**
        **Eric B. Berger, Esq.**
        *LOBMAN CARNAHAN BATT ANGELLE & NADER*
        400 Poydras Street
        Suite 2300
        New Orleans, LA 70130
        **AND**
        **Kevin F. Risely, Esq.**
        **Brian Martin, Esq.**
        *THOMPSON COE*
        One Riverway
        Suite 1600
        Houston, TX 77056

**PLEASE TAKE NOTICE** that, pursuant to Pursuant to Rules 36 of the Federal Rules of

Civil Procedure, plaintiffs hereby request that defendant North River Insurance Company respond

to each of the following supplemental and amended requests for admissions within 30 days from the

service of this document, or at such other time as ordered by the Court.  These supplemental and

amended requests contain the same request for admission as those set forth in the Plaintiffs' Steering

Committee's Requests for Admissions to North River Insurance Company dated June 28, 2012.  The



# NEWS from CPSC



## U.S. Consumer Product Safety Commission

Office of Information and Public Affairs                    Washington, DC 20207

FOR IMMEDIATE RELEASE                    **CPSC Recall Hotline: (800) 638-2772**
May 25, 2010                    CPSC Media Contact: (301) 504-7908
Release #10-243

# CPSC Identifies Manufacturers of Problem Drywall Made in China

WASHINGTON, D.C. - The U.S. Consumer Product Safety Commission (CPSC) is releasing today the names of the drywall manufacturers whose drywall emitted high levels of hydrogen sulfide in testing conducted for the agency by Lawrence Berkeley National Laboratory (LBNL). There is a strong association between hydrogen sulfide and metal corrosion.

Of the samples tested, the top ten reactive sulfur-emitting drywall samples were all produced in China. Some of the Chinese drywall had emission rates of hydrogen sulfide 100 times greater than non-Chinese drywall samples.

"Homeowners who have problem drywall in their homes are suffering greatly", said CPSC Chairman Inez Tenenbaum. "I appeal to these Chinese drywall companies to carefully examine their responsibilities to U.S. families who have been harmed and do what is fair and just".

At the U.S.-China Strategic and Economic Dialogue meetings in Beijing May 24-25, U.S. officials pressed the Chinese government to facilitate a meeting between CPSC and the Chinese drywall companies whose products were used in U.S. homes, and which exhibit the emissions identified during the testing procedures. The Strategic and Economic Dialogue represents the highest-level bilateral forum to discuss a broad range of issues between the two nations.

The following list identifies the top 10 drywall samples tested that had the highest emissions of hydrogen sulfide, along with the identity of the manufacturer of the drywall and the year of manufacture, from highest to lowest.

- Knauf Plasterboard (Tianjin) Co. Ltd.: (year of manufacture 2005) China
- Taian Taishan Plasterboard Co. Ltd.: (2006) China
- Shandong Taihe Dongxin Co.: (2005) China
- Knauf Plasterboard (Tianjin) Co. Ltd.: (2006) China
- Taian Taishan Plasterboard Co. Ltd.: (2006) China
- Taian Taishan Plasterboard Co. Ltd.: (2006) China
- Shandong Chenxiang GBM Co. Ltd. (C&K Gypsum Board): (2006) China
- Beijing New Building Materials (BNBM): (2009) China
- Taian Taishan Plasterboard Co. Ltd.: (2009) China
- Shandong Taihe Dongxin Co.: (2009) China



EXHIBIT

A

Other Chinese drywall samples had low or no detectable emissions of hydrogen sulfide as did the drywall samples tested that were manufactured domestically. They include: Knauf Plasterboard Tianjin: (2009) China; Tiger ***ShiGao JianCai***liangpianzhuang: (2006) China; USG Corporation: (2009) U.S.; Guangdong Knauf New Building Material Products Co. Ltd.: (2009) China; 3/8" drywall manufacturer uncertain (date uncertain): China; Knauf Plasterboard (Wuhu) Co. Ltd.: (2009) China; CertainTeed Corp.: (2009) U.S.; Georgia Pacific Corp.: (2009) U.S.; Dragon Brand, Beijing New Building Materials Co. Ltd.: (2006) China; CertainTeed Corp.: (2009) U.S.;

Pingyi Baier Building Materials Co. Ltd.: (2009) China; Sample purchased in China, manufacturer unknown: (2009) China; Panel Rey S.A.: (2009) Mexico; Lafarge North America: (2009) U.S.; National Gypsum Company: (2009) U.S.; National Gypsum Company: (2009) U.S.; Georgia Pacific Corp.: (2009) U.S.; Pabco Gypsum: (2009) U.S.; Temple-Inland Inc.: (2009) U.S.; and USG Corporation: (2009) U.S.

Last month, CPSC released the results of drywall emissions tests by LBNL. The studies showed a connection between certain Chinese drywall and corrosion in homes. In addition, the patterns of reactive sulfur compounds emitted from drywall samples show a clear distinction between certain Chinese drywall samples manufactured in 2005/2006 and other Chinese and non-Chinese drywall samples.

To date, CPSC has spent over $5 million to investigate the chemical nature and the chain of commerce of problem drywall. Earlier this year, CPSC and HUD issued an identification protocol to help consumers identify problem drywall in their homes. Last month, CPSC and HUD issued remediation guidance to assist impacted homeowners.

See the chart (pdf) listing drywall chamber test results.

---

The U.S. Consumer Product Safety Commission is charged with protecting the public from unreasonable risks of serious injury or death from thousands of types of consumer products under the agency's jurisdiction. The CPSC is committed to protecting consumers and families from products that pose a fire, electrical, chemical, or mechanical hazard. The CPSC's work to ensure the safety of consumer products - such as toys, cribs, power tools, cigarette lighters, and household chemicals - contributed significantly to the decline in the rate of deaths and injuries associated with consumer products over the past 30 years.

To report a dangerous product or a product-related injury, call CPSC's Hotline at (800) 638-2772 or CPSC's teletypewriter at (301) 595-7054. To join a CPSC e-mail subscription list, please go to https://www.cpsc.gov/cpsclist.aspx. Consumers can obtain recall and general safety information by logging on to CPSC's Web site at www.cpsc.gov.



Connect with us!  YouTube  Twitter  Flickr

# CPSC/EPA/HUD/CDC/ATSDR Press Statement on Initial Chinese Drywall Studies

Since the early spring, the federal government has dedicated significant resources to helping families affected by the drywall issue in their homes.  The government has been and continues to be committed to providing answers and solutions to these homeowners. The U.S. Consumer Product Safety Commission (CPSC), U.S. Environmental Protection Agency (EPA), U.S. Department of Housing and Urban Development (HUD), Centers for Disease Control and Prevention (CDC), Agency for Toxic Substance and Disease Registry (ATSDR), and numerous state departments of health have been working together to investigate and analyze how Chinese made drywall entered into the country, where it was used, what is in it, and what impact it may have on human health and corrosion of electrical and fire safety components.

This is a complicated problem, and we have several studies and other activities underway to help bring the best possible science to bear. The first sets of data released today start to explain differences between Chinese and non-Chinese drywall, but more remains to be learned.  We are sharing what we know at this point and are outlining the next steps as we continue to work to answer homeowners' questions about what is causing the effects reported and observed.

## Initial Results of 3 Studies of Chinese and Non-Chinese made drywall

The studies summarized below have discovered certain differences between Chinese and non-Chinese drywall.  Further studies must be completed, however, to determine the nexus between the drywall and the reported health and corrosion issues.  Preliminarily, the studies show:

1. *Elemental and Chemical Testing*:  Federal scientists analyzed pieces of drywall to discover what chemicals it contains.  Some differences were found between the Chinese and non-Chinese drywall.  Of the samples tested, the study shows the presence of elemental sulfur in Chinese but not in non-Chinese drywall, and it also shows higher concentrations of strontium in Chinese drywall than in non-Chinese drywall.  Testing conducted over the summer by federal and state agency radiation laboratories found no radiation safety risk to families in homes built with manufactured drywall.  The strontium found in this drywall does not pose a radiological risk.

2. *Chamber Studies*:  The second set of tests is being conducted by the nationally-respected Lawrence Berkeley National Laboratory (LBL), which is carrying out chamber testing on emissions from samples of Chinese and non-Chinese drywall into the air.  These tests are still underway, but we are sharing preliminary findings.  Early results show that Chinese drywall emits volatile sulfur compounds at a higher rate than the U.S. made drywall.  More tests and analyses are underway at LBL to determine the specific chemical compounds that are being emitted.

3. *Indoor Air Studies*:  In analyzing indoor air results in 10 homes in Florida and Louisiana, federal and Florida Department of Health researchers were looking for hydrogen sulfide, carbon disulfide and carbonyl sulfide, which

have been suspected of causing "rotten egg" smells and sulfur-like corrosion of copper and other metals in the homes.

The study found that sulfur gases were either not present or were present in only limited or occasional concentrations inside the homes, and only when outdoor levels of sulfur compounds in the air were elevated.

The indoor air study did lead to a preliminary finding of detectable concentrations of two known irritant compounds, called acetaldehyde and formaldehyde. These irritant compounds were detected in homes both with and without Chinese drywall, and at concentrations that could worsen conditions such as asthma in sensitive populations, when air conditioners were not working or turned off. The levels of formaldehyde were not unusual for new homes and were higher in homes where air conditioners were not working or turned off.

Although formaldehyde was found, when the air conditioning was turned on, it was not at levels that have been found to cause health symptoms.

The initial indoor air studies were conducted on a small and limited sample of homes in Florida and Louisiana to identify and measure contaminants and to inform the development of a federal and state indoor air testing protocol. The studies released today, and the additional study reports scheduled for release next month, once completed, will collectively help to develop a final standard federal and state protocol for testing homes and to identify a nexus between the presence of Chinese drywall and the reported health and corrosive issues.

**Next Steps**
Although we know more now than we did just a few weeks ago, we are continuing to learn as much as we can in order to respond to homeowners' concerns with the best scientific information. We expect to have more information to share in late November. At that time, we will have more information from CPSC's 50-home air sampling project conducted through Environmental Health and Engineering (EH&E), a nationally-respected environmental testing firm based in Massachusetts. The report of our 50-home indoor air study will include additional testing results, including the exposure of small copper and silver metal strips. These strips are being used to help determine if there is a relationship between homes with Chinese drywall and corrosion of metal components in those homes. This study is also looking for certain sulfur gases at lower levels than could be detected in the initial studies.

Also in November, we expect to release a preliminary engineering analysis of potential electrical and fire safety issues related to corrosion.

All of the federal and state partners will continue to work on behalf of the families affected by this Chinese drywall issue. We are committed to providing answers to homeowners. As new information becomes available, we will share it as quickly as possible.

The federal interagency working group is actively talking to Congressional and White House officials to consider legislative and other means of helping families affected by and struggling with this issue.

**<u>Recommendations to Affected Homeowners</u>**

To date, CPSC has received nearly 1900 reports from 30 states, the District of Columbia and Puerto Rico from consumers and homeowners concerned about problem drywall in their home.  Homeowners who believe they may be affected by this issue should immediately report the problem to CPSC by calling 800-638-2772 or logging on to www.CPSC.gov.

Federal and state health experts suggest these steps to improve indoor air quality and to reduce exposure to substances that can cause health concerns:

- o   Open windows as much as possible to let in fresh air.
- o   Keep the temperature inside homes at the lowest comfortable setting.
- o   Run the air conditioner or dehumidifier.
- o   Also, spend as much time outdoors in fresh air as possible.
- o   Do not smoke, and especially do not smoke indoors.  Cigarette smoke contains, among other contaminants, formaldehyde.

To read the technical research reports or for more information, log on to www.DrywallResponse.gov.

Tab A

DRAFT*

# Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall

Sarah E. Garland, Ph. D.
Michael A. Greene, Ph. D.

Division of Hazard Analysis
U.S. Consumer Product Safety Commission

10/28/09

*Due to the interrelated nature of these investigations, these technical reports are being released in draft until the final results from further studies are available for interpretation.  These studies are staff level documents and have not yet been reviewed or approved by the agencies participating in this investigatory effort.

## Executive Summary

This document provides a statistical analysis of the chemical screening conducted to ascertain if differences exist between chemicals found in samples of Chinese and non-Chinese drywall. The chemical analyses of seven Chinese drywall samples and ten non-Chinese samples were conducted by the U.S. Environmental Protection Agency (EPA). The results were provided to the U.S. Consumer Product Safety Commission (CPSC) staff by EPA. All samples were unpainted and uninstalled.

Among the statistical comparisons explored in this document, the average concentration of strontium in gypsum was statistically significantly higher in Chinese drywall samples than in non-Chinese drywall samples. There were significantly more Chinese drywall samples with detectable levels of elemental sulfur than non-Chinese drywall. For the remaining chemicals analyzed in Chinese and non-Chinese drywall samples, the average concentrations of calcium, iron, water soluble fluoride, and water soluble chloride were not significantly different between Chinese and non-Chinese samples. Also for disulfide isomers and disulfide didodecyl, there were no statistically significant differences in the percentages of samples with detectable levels of these chemicals between the two types of drywall. On average, both Chinese and non-Chinese drywall samples were slightly alkaline (i.e., had pH values slightly over 7), but the difference in alkalinity was not statistically significant and several samples of each type of drywall were slightly acidic.

These statistical findings are consistent with previous EPA studies of different drywall samples that showed elevated levels of elemental sulfur and strontium in Chinese drywall.

This statistical analysis is limited by the small number of samples tested. Also, in order to avoid the problem of false discoveries that can occur when many statistical tests are conducted on a small number of samples, the statistical analysis is limited to 13 chemicals and pH. These were identified by CPSC staff as chemicals that might be associated with corrosion or health effects, might be markers for Chinese drywall, or had appeared in previous studies of drywall samples. Statistical methods in this document were selected for the small sample sizes and to control the false discovery rate.

## Introduction

The purpose of this statistical analysis – which consists of tests of differences, graphical presentation of the chemical results, and assessments of the robustness of the statistical tests to several assumptions – is to determine if there are practically meaningful differences between the amounts and types of chemicals found in Chinese drywall samples and non-Chinese drywall samples. CPSC staff focused on chemicals that have been thought to be related to the adverse health effects or corrosion that consumers have associated with Chinese drywall in homes. A second reason for examining the chemistry

of drywall samples is to find substances that might have different levels in Chinese drywall than non-Chinese drywall. Such differences in chemical concentrations might be markers for Chinese drywall.

The chemical analyses were conducted by Lockheed Martin Inc. under Response Engineering and Analytical Contract (REAC) for the U.S. Environmental Protection Agency (EPA) on seven samples of Chinese drywall and ten samples of non-Chinese drywall. Fifteen samples (five Chinese and ten non-Chinese drywall samples) were collected by CPSC staff between April 7, 2009 and July 11, 2009. The five Chinese drywall samples were imported into the U.S. during 2006. An additional two Chinese drywall samples were collected from warehouses by the EPA in May 2009. The ten non-Chinese samples were manufactured in the U.S., Canada, or Mexico between April and May of 2009. All samples were collected from warehouses, except for two non-Chinese samples; one was obtained from the manufacturer and the second purchased from a retail store. Descriptions of the samples are in Appendix 1. Results from the EPA chemical analyses are in Appendix 2 and Appendix 3.

The statistical analysis described in this document builds on two earlier EPA studies that analyzed the chemical composition of Chinese and non-Chinese drywall samples. In the first study, two samples of Chinese drywall were provided by the Florida Department of Health from homes where they had been installed and four comparison samples of U.S. drywall were purchased from stores in New Jersey.[1] In a second EPA study, chemical analyses were conducted on five Chinese drywall samples, of which three were obtained from homes and two were obtained from warehouses.[2] In summary, the findings of those two studies were:

- All but one of the Chinese drywall samples had detectible levels of elemental sulfur. No U.S. drywall samples had detectible levels of elemental sulfur.
- Chinese drywall samples had higher levels of strontium on average than U.S. drywall.
- No acid soluble sulfides were detected in samples of either type of drywall.
- The average iron and calcium in Chinese and non-Chinese drywall samples were at similar concentrations.

Chemical analytical data reported in the second EPA study for the two Chinese drywall samples that were obtained from warehouses (Appendix 3) are included in the statistical analysis reported in this document. Thus all the drywall samples in this study are from warehouses and have never been painted or installed in buildings. Previous studies include drywall samples obtained from warehouses or removed from homes. The reason for limiting the present study to uninstalled drywall is to restrict the chemical analyses to the drywall itself instead of including substances that may have originated in the home environment or paint applied to the drywall surface.

---

[1] Letter from Raj Singhvi, EPA to Lynn Wilder, ATSDR, May 7, 2009.
[2] Memorandum from Raj Singhvi, EPA to Arnold E. Layne, EPA, August 27, 2009. See Appendix 3.

The analysis of the chemical composition of Chinese drywall is limited by the small number of samples and may not have captured all the variability in the different types of Chinese drywall.

This document continues with a description of chemical analytical methods, followed by a statistical analysis of a subset of the chemicals found in the drywall samples. This is then followed by a discussion section. Three appendices follow.

## Methods

Chemical methods are described first, then statistical methods.

### Chemical Methods

Drywall sample preparation included mechanically separating the top and bottom layers of paper from the gypsum. The paper components of the drywall samples were analyzed for strontium, elemental sulfur, and semivolatile organic compounds.[3] The gypsum components of the drywall samples were analyzed for metals, semivolatile organic compounds, volatile organic compounds, elemental sulfur, total acid soluble sulfides, total organic carbon, sulfate, water soluble chlorides and fluorides, pH, and loss on ignition. Full details of the chemical analyses are found in the appendices and in a report from Lockheed Martin.[4]

The results of the chemical analyses of the composition of the drywall samples including a listing of metals and organic compounds are in Table 1 of Appendices 2 and 3, X-Ray Fluorescence (XRF) X-Ray Diffraction (XRD) results are in Table 2, Tentatively Identified Semivolatile Organic Compounds appear in Table 3, and Tentatively Identified Volatile Organic Compounds are in Table 4. The XRF and XRD analyses show the presence or absence of a substance with reasonable accuracy, but are not as accurate as other chemical analytical methods for obtaining concentration measurements of the chemical tested. The statistical analyses did not include XRF or XRD results.

Results of the chemical analyses in the appendices are reported as the number recorded (typically in units of mg/kg or µg/kg), or with the following notation:

- A number followed by "J" indicating that the reported value is estimated (e.g., 4.43J). There were two reasons for this. Either the value was between the

---

[3] Analytical methods included REAC SOP 1811, 1832, and others. See Appendix 2 and Appendix 3. The chemical analyses of the paper component of the two drywall samples described in the appendices were much more extensive, but were not used in this statistical analysis because there are only two Chinese drywall samples and no comparison non-Chinese drywall samples.

[4] Lockheed Martin, Inc. (2009), "Analytical Report: Drywall Investigation." Submitted to R. Singhvi EPA-ERT by V. Kansal. This report is available from CPSC or EPA.

limit of detection (LOD) and the reporting limit (RL), or the value exceeded the reporting limit but the chemical analysis did not pass certain quality control requirements.  In either case values with Js following the number are understood to be approximate.  In this document, we use these values as reported in computing statistics, which is consistent with standard EPA policy.

- A number prefixed with "<" indicates that the chemical was considered to be not detected and the number following the < is the reporting limit.  For example, <25.9 means that the chemical was not detected and the reporting limit was 25.9.  In this statistical analysis, values are replaced with half the reporting limit.  There are other alternatives, which are considered in a sensitivity analysis found in the discussion section.

Examples of this notation can be found in the tables in Appendix 2 and Appendix 3.

The method used to test for statistical difference (described below), depends on the number of detects and non-detects for that chemical in the drywall samples.  When a majority of the samples for a given type of drywall are non-detects, the statistical method tests for the difference of the proportion of detects in Chinese and non-Chinese drywall. For these tests of differences, the values substituted for non-detected measurements are not an issue.  When a statistical test of difference about the mean concentrations of a chemical in Chinese and non-Chinese drywall is performed, the value that is substituted does matter, but the influence of the value chosen is limited because there is at most one non-detect sample in each of these analyses.

We present findings from the statistical analysis of 13 chemical substances and pH (acidity-alkalinity) in this document.  The reasons for limiting the number of statistical tests of difference are associated with the statistical problems resulting from multiple comparisons.  That topic is described in the statistical method section below.

*Statistical Methods*

Statistical methods described in this report include the following:

- Graphical and tabular presentation of the chemical results of each sample to help visualize the distribution of the data.
- Non-parametric (bootstrap) statistical methods for the quantitative analysis of means, and exact methods (Fisher exact test) for the qualitative analysis of detects.
- Sensitivity analyses on the assumptions about the reporting limits and on the distribution of the data, and using medians in place of means.
- Limiting the number of statistical tests of differences to a small number of chemicals specified before beginning the statistical testing in order to minimize the effect of multiple comparisons.  The statistical analysis also employs corrections for multiple comparisons.

As mentioned above, two types of statistical tests of differences were used. One focused on the difference between the mean level of the chemical in Chinese and non-Chinese drywall, and the second on the difference in the proportion of detects of the chemical in Chinese and non-Chinese drywall. The test of difference of means was chosen when there was no more than one non-detect sample in the chemical results. Otherwise, the test of differences was on the proportion of samples where the chemical was detected.

When the estimated means are statistically tested for differences, the results section begins with a tabular and graphical presentation of the data. In the tables, samples are numbered from 1 to 17, where samples 1-7 are Chinese drywall and 8-17 are non-Chinese drywall. The tables include values with the < and J symbols as described in the previous section. The graphical presentation uses the symbol C (Chinese) for the first seven samples and the symbol N (Non-chinese) for the last 10 samples. When values were below the reporting limits, the graphs show reporting limits with bars under the appropriate symbol (e.g., as $\underline{C}$, $\underline{N}$). Estimates (Js) are shown with bars over the symbol (e.g., $\overline{C}$, $\overline{N}$).

This is then followed by a table summarizing the statistical analysis. Values denoted as J are included in the statistical at reported values, while measurements below the reporting limit are valued at half the reporting limit. Statistical analysis tables include tests on the differences of means. The estimated means, medians, and standard deviations are also shown in the table. To overcome the small sample sizes (17 total samples) and the typical absence of the normal distribution required by the classical *t-test* for the difference of means, a bootstrap version of the *t-test* is used.[5] The bootstrap tests are two tailed, requiring either substantially higher mean concentrations or substantially lower mean concentrations of the substance in the Chinese drywall as evidence for rejecting the null hypothesis of equal Chinese and non-Chinese drywall means. Graphs and the bootstrap were programmed in *R*, a software environment for statistics, computing, and graphics.[6]

The second type of statistical test of difference focuses on detects and non-detects. The presentation differs for these chemicals, only listing the detected values and the sample numbers where these were found. These data are then analyzed using the Fisher exact test, a test that does not rely on a large sample size. This statistic tests if there is an association between the type of drywall and the frequency of measuring a chemical above the reporting limit.[7] This type of test is used for the sulfide compounds

---

[5] The percentile *t* bootstrap is used. See Efron, Bradley and Tibshirani, Robert J. (1993), *An Introduction to the Bootstrap*. Chapman and Hall, NY, page 170-175. The *t* value is the observed difference between means divided by its standard deviation. The procedure involves repeated resampling of the *t* values from the pooled Chinese and non-Chinese drywall samples in order to generate the distribution of the *t* statistic under the null hypothesis. This is followed by computing the *p-value* as the quantile from the generated bootstrap distribution under the null hypothesis associated with the observed *t* value in the data. The unequal variance version of the *t-test* is used.

[6] See http://www.r-project.org/.

[7] These calculations were made in SAS version 9.1.3 using Proc Freq. SAS Institute Inc. (2004), SAS/STAT 9.1 Users, Cary, NC, SAS Institute Inc.

and other compounds in Table 3 of the appendices, and for elemental sulfur from Table 1. Even though elemental sulfur was reported quantitatively for the Chinese drywall, all the values for the non-Chinese drywall samples were non-detects.

*P-values* shown in the results section are for the particular test and are not corrected for multiple comparisons. These are *raw p-values* and are smaller than the multiple comparison *p-values*. Multiple comparison *p-values* are shown in a table in the discussion section of the report that follows the results section. These were computed with Proc Multtest in SAS using the stepdown Bonferroni method.[8] Statistical significance should be judged only using the corrected *p-values* in the discussion section.

Before beginning the statistical analysis, the statisticians asked various CPSC technical experts for a list of chemicals that are hypothesized to be associated with health or corrosion effects or might be markers for Chinese drywall. Staff specified four elements (calcium, elemental sulfur, iron, and strontium), two ions (water soluble fluoride, and water soluble chloride), several sulfur or sulfide compounds and pH. When chemical analyses were provided for gypsum and paper, the statistical analysis was conducted separately on each component. Only the results of the statistical analyses for these chemicals and pH are reported in this document.

Elemental sulfur and sulfur compounds were chosen because they were thought to be associated with copper corrosion, possibly from the formation of copper sulfide. Water soluble fluoride and water soluble chloride and pH were also selected due to general relationships with corrosivity that acids, fluorides, and chlorides can have in some cases. Iron, strontium, and calcium were chosen as possible markers for Chinese drywall, and for comparisons with the previous EPA studies.

The reason for conducting the statistical analysis on the specified chemicals despite the large number of chemical analytical results recorded in Tables 1 and 3 of Appendix 2 and 3 is to control the risk of false discoveries in the statistical tests. Conducting a large number of statistical tests, especially with a small number of samples, increases the risk of a statistically significant result that is due to chance alone (i.e., a false discovery). Controlling false discoveries can be done by raising the threshold for what constitutes a discovery (declaring that a difference exists) either by lowering the value of $\alpha$, from the classical value of 0.05 denoting statistical significance, or adjusting upward the individual comparison test *p-values* while keeping $\alpha$ at 0.05.[9] While such procedures do a good job of lowering the risk of a false discovery, they also raise the bar

---

[8] Tests for multiple comparisons used SAS version 9.1.3 with Proc Multtest.  SAS Institute Inc. (2004), SAS/STAT 9.1 Users, Cary, NC, SAS Institute Inc. For information on the stepdown Bonferroni method see Hsu, Jason (1996), *Multiple Comparisons*.  Chapman and Hall, Boca Raton, FL, pages 18-21.
[9] The *p-value* is the smallest value of $\alpha$ for a computed test statistic in a particular dataset that would lead to rejection of the null hypothesis.  The quantity $\alpha$, is an arbitrary threshold for statistical significance, that has traditionally been set at 0.05.  See Casella, George and Berger, Roger L. (1990), *Statistical Inference*. Wadsworth & Brooks/Cole, Pacific Grove, California, page 364.

for true discoveries, thus increasing the risk of ignoring a true discovery.  There is a sizable statistical literature on this problem.[10]

The best way to reduce the risk of a false discovery, while keeping open the chances of finding a true discovery, is to limit the number of statistical tests of differences to those chemicals where differences between Chinese and non-Chinese drywall were thought to contribute to the understanding of the health or corrosion effects or might serve as markers for Chinese drywall.  If future findings suggest that other chemicals are of interest, similar analyses can be done then.

## Results

Results from statistical tests of differences of chemical means begin the section, followed by the statistical tests of differences of the proportion of detects.  The analysis of elemental sulfur, which is on the proportion of detects, is in the first section because there is data on the concentration of this substance in the Chinese drywall.  *P-values* given in this section are preliminary (denoted as *"raw p-values"* in the discussion section) and do not control for multiple comparisons.  Multiple comparison *p-values* and sensitivity analyses are found in the discussion section.

---

[10] For example see Hsu, Jason (1996), *op cit.*  Statistical analyses comparing quantities, e.g., begin with a *null* hypothesis of no difference.  The next step is defining of a test statistic, which has a known distribution (over repeated testing), when the null hypothesis is true.  The null hypothesis is said to be rejected (alternatively, the results are said to be statistically significant) if the computed test statistic is very large or very small; i.e., values that are unlikely to occur if the null hypothesis is true.  All of this applies to testing a single null hypothesis.  If two independent null hypotheses with $\alpha=0.05$ are tested, then there is probability $1-(1-.05)^2 = 0.0975$ that at least one of the null hypotheses will be rejected by chance alone, when both are true.  This is greater than .05, and is not acceptable.  With 14 null hypotheses, tested the risk of erroneous rejection of the null hypothesis goes to $1-(1-.05)^{14} = 0.51$, which is approximately 10 times the desired classical probability of rejection of the null hypothesis ($\alpha=0.05$).  To put this in another way, if the threshold of .05 is used for rejection of the null hypothesis and if 14 statistical analyses are run where the null hypothesis is true in every one, there is about one chance in two that at least one null hypothesis will be rejected by chance alone, i.e., at least one result will be considered statistically significant by chance alone.  This is why the *p-values* need to be corrected for multiple comparisons.

*pH*

Table 1 shows the data for pH.  Measurements were made on the gypsum only.

Table 1
pH Measurements in Drywall

| Sample Number | pH |
|---|---|
| 1 | 6.71 |
| 2 | 6.71 |
| 3 | 7.84 |
| 4 | 7.32 |
| 5 | 8.11 |
| 6 | 8.20 |
| 7 | 8.31 |
| 8 | 8.59 |
| 9 | 7.78 |
| 10 | 7.75 |
| 11 | 7.03 |
| 12 | 6.88 |
| 13 | 7.92 |
| 14 | 8.24 |
| 15 | 7.24 |
| 16 | 8.23 |
| 17 | 6.86 |

Notes:  Samples 1-7 are Chinese Drywall, 8-17 are of U.S., Canadian, or Mexican origin.  See Appendix 1 for a description of the samples.

Values for pH are shown graphically in Figure 1.



Figure 1.  pH Content of Chinese and Non-Chinese Drywall.  C denotes Chinese drywall, N is for non-Chinese drywall.  Sample numbers (the marking along the horizontal axis) correspond to the first column of Table 1.

Figure 1 shows that pH in the gypsum samples ranged from 6.7 to 8.6.  Sample 8 (non-Chinese drywall) has the highest value, and samples 1 and 2 (both Chinese drywall) have the lowest values.  The mean pH in Chinese drywall samples was 7.6, as compared with 7.7 in non-Chinese drywall samples.  The difference between means, as shown in Table 2 below, was not statistically significant.[11]

---

[11] The *p-values* in this section are not corrected for multiple comparisons.  Correcting for multiple comparisons increases *p-values*, that is, if the uncorrected *p-value* does not indicate statistical significance, the corrected *p-value* will not indicate significance.  On the other hand, if the uncorrected *p-value* suggests statistical significance, the corrected *p-value* may or may not indicate statistical significance.

Table 2
Statistical Analysis of pH in Gypsum

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
|  |  |  |  |
| Chinese | 7.6 | 7.8 | 0.7 |
| Non-Chinese | 7.7 | 7.8 | 0.6 |
|  |  |  |  |

Notes:   As in Table 1, there were 7 samples of Chinese drywall and 10 samples of non-Chinese drywall.  Bootstrap *t-test* for difference of means, *t=-0.1598, p=0.8698*.

*Elemental Sulfur*

Table 3 shows the results of the chemical analyses for elemental sulfur in gypsum and paper.  Note that all the sulfur measured in non-Chinese drywall samples were non-detects, while in contrast, only one measurement in the Chinese drywall gypsum samples and one in the Chinese drywall paper samples was a non-detect.[12]

---

[12]Note that the reporting limit (RL) in Table 3 is shown to vary for the paper components.  According to an e-mail from R. Singhvi, EPA to J. Recht , CPSC on 9/30/09  "... the reporting limit may vary based on the sample weight or the percent solids used to convert the sample result and its corresponding RL to a dry weight basis..."

Table 3
Elemental Sulfur Content in Drywall and Paper

| Sample Number | Elemental Sulfur in Gypsum (mg/kg) | Elemental Sulfur in Paper (mg/kg) |
|---|---|---|
| 1 | 36 | 83 |
| 2 | <7.56 | <40 |
| 3 | 182J | 207 |
| 4 | 379 | 454 |
| 5 | 213 | 130 |
| 6 | 175 | 60J |
| 7 | 15 | 9.84J |
| 8 | <7.78 | <40 |
| 9 | <7.78 | <40 |
| 10 | <7.78 | <40 |
| 11 | <7.78 | <40 |
| 12 | <7.78 | <40 |
| 13 | <7.78 | <80 |
| 14 | <7.78 | <80 |
| 15 | <7.78 | <80 |
| 16 | <7.78 | <80 |
| 17 | <7.78 | <80 |

Notes:  Numbers preceded by < were not detected.  The reporting limit for that sample is provided after the "<".  Other measurements to be interpreted as follows:  sample 7 (paper), the value of 9.84J was between the LOD and RL (40 mg/kg); sample 3 (gypsum) and sample 6 (paper), the values are approximate because certain quality control criteria for the chemical analysis were not met.

The data in Table 3 are also shown in Figure 2.  The figure shows four Chinese drywall gypsum samples with concentrations of elemental sulfur over 100 mg/kg and three samples of Chinese drywall in the paper component with concentrations over 100 mg/kg.  All of the non-Chinese drywall samples are below the reporting limits, with the graphs displaying the reporting limits with underbars.



Figure 2.  Elemental Sulfur Content in Gypsum and Paper.  Values below the reporting limit are underlined.  Values denoted with J in the table are shown with overbars.  See notes for Figure 1.

Table 4 reports the means, medians, and standard deviations for the Chinese and non-Chinese drywall samples from the paper and gypsum components of drywall.

## Table 4
### Statistical Analysis for Elemental Sulfur

| Drywall Type | Drywall Measurement | Mean | Median | Standard Deviation |
|---|---|---|---|---|
| | | | | |
| Chinese | Gypsum | 143 | 175 | 136 |
| Non-Chinese | Gypsum | 4 | 4 | 0 |
| Chinese | Paper | 138 | 83 | 155 |
| Non-Chinese | Paper | 30 | 30 | 11 |
| | | | | |

Notes:  Only one of the Chinese drywall samples was below the reporting limit for paper or gypsum, while all the non-Chinese drywall samples were below the reporting limits.  The *p-values* were 0.0006 for both paper and gypsum.  The data were analyzed using the Fisher exact test.

Note that all the measurements of elemental sulfur in non-Chinese drywall samples were non-detects.  The reporting limits in the paper layer of the drywall varied, providing an artifactual variance (and standard deviation), rather than a statistic based on

actual measurements.  In this case it seemed better to conduct a statistical test of difference using the Fisher exact test on the percentage of detected samples instead of the *t* test for difference of means.  With six detects in the Chinese drywall samples in either case and none in the non-Chinese drywall samples, the associated *p-value*s are 0.0006 for each component and may be statistically significant after correction for multiple comparisons.  See the discussion section.

Table 4 suggests that the amount of elemental sulfur in Chinese drywall is more likely to exceed the reporting limit than elemental sulfur in non-Chinese drywall.

*Calcium*

Table 5 shows the data for calcium.  Measurements were made only in the gypsum part of the drywall.

Table 5
Calcium Measurements in Drywall

| Sample Number | Calcium in Gypsum (mg/kg) |
|---|---|
| | |
| 1 | 246,000 |
| 2 | 228,000 |
| 3 | 252,000 |
| 4 | 247,000 |
| 5 | 252,000 |
| 6 | 257,000 |
| 7 | 257,000 |
| 8 | 242,000 |
| 9 | 257,000 |
| 10 | 255,000 |
| 11 | 264,000 |
| 12 | 245,000 |
| 13 | 264,000 |
| 14 | 262,000 |
| 15 | 221,000 |
| 16 | 216,000 |
| 17 | 257,000 |
| | |

Notes:  See notes for Table 1.

Figure 3 shows the distribution of calcium measurements in gypsum.



Figure 3.  Calcium Content in Gypsum.  See notes for Figure 1.


As shown in Figure 3, there are some non-Chinese drywall samples that have more calcium than Chinese drywall samples and some that have less calcium.  On average, there is slightly more calcium in Chinese drywall samples, but the statistics in Table 6 indicate that the difference between Chinese drywall samples and non-Chinese drywall samples calcium means are not statistically significant.


Table 6
Statistical Analysis for Calcium

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
|  |  |  |  |
| Chinese | 248,429 | 252,000 | 9,981 |
| Non-Chinese | 248,300 | 256,000 | 17,372 |
|  |  |  |  |

Notes:  Bootstrap *t-test* for difference of means, $t=0.01929$, $p=0.9855$.  See notes for Table 2.


*Iron*

Table 7 shows the iron content measured in the gypsum layer of the drywall. There were no non-detects and no estimated values.

Table 7
Iron Measurements in Drywall

| Sample Number | Iron in Gypsum (mg/kg) |
|---|---|
| 1 | 1,860 |
| 2 | 1,650 |
| 3 | 2,310 |
| 4 | 1,990 |
| 5 | 1,620 |
| 6 | 1,350 |
| 7 | 1,820 |
| 8 | 683 |
| 9 | 626 |
| 10 | 3,270 |
| 11 | 808 |
| 12 | 757 |
| 13 | 533 |
| 14 | 344 |
| 15 | 2,700 |
| 16 | 1,020 |
| 17 | 1,520 |

Notes:  See notes for Table 1.

Figure 4 shows the distribution of the iron content in the gypsum component of the drywall samples.



Figure 4.  Iron Content in Gypsum.  See notes for Figure 1.


Table 7 and Figure 4 indicate that seven of the ten non-Chinese drywall samples have less iron than Chinese drywall, one sample (sample 17) has about the same amount, and two non-Chinese samples (10 and 15) have more iron than the Chinese drywall samples.


Table 8
Statistical Analysis for Iron

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
| | | | |
| Chinese | 1,800 | 1,820 | 305 |
| Non-Chinese | 1,226 | 783 | 988 |
| | | | |

Notes:  Bootstrap *t-test* for difference of means, $t$=1.7232, $p$=0.1065.


The relatively large standard deviation of the non-Chinese drywall in Table 8 reflects the large spread of the data.  This can be seen in Figure 4, where the quantity of

iron in non-Chinese drywall samples is both above and below that of the Chinese drywall samples.  The difference of means is not statistically significant.

*Strontium*

Table 9 gives the measurements of strontium found in each drywall sample.

Table 9
Strontium Measurements in Drywall

| Sample Number | Strontium in Gypsum (mg/kg) | Strontium in Paper (mg/kg) |
|---|---|---|
| | | |
| 1 | 1,530 | 182.0 |
| 2 | 401 | 24.2 |
| 3 | 3,680 | 553.0 |
| 4 | 4,110 | 95.0 |
| 5 | 4,310 | 153.0 |
| 6 | 2,860 | 270.0 |
| 7 | 4,220 | 110.0 |
| 8 | 776 | 20.1 |
| 9 | 680 | 20.3 |
| 10 | 633 | 18.5 |
| 11 | 175 | 27.9 |
| 12 | 185 | 17.9 |
| 13 | 140 | 21.2 |
| 14 | 926 | 38.5 |
| 15 | 662 | 49.0 |
| 16 | 2,890 | 83.4 |
| 17 | 303 | 31.2 |
| | | |

Notes:  See notes for Table 1.

Values for strontium are shown graphically in Figure 5.



Figure 5. Strontium Content in Gypsum and Paper.  See notes on Figure 1.

The strontium levels in all 17 samples range from 140 to 4310 mg/kg in the gypsum and 17.9 to 553.0 mg/kg in the paper.  With the exception of sample 2 at 401 mg/kg and sample 16 at 2,890 mg/kg, all strontium levels in gypsum are higher in Chinese drywall samples than the non-Chinese drywall samples.

The summary statistics (mean, median, and standard deviation) of strontium levels are reported in Table 10 for both gypsum and paper, and Chinese and non-Chinese drywall types.  The mean of the strontium level in the gypsum for Chinese drywall samples is higher than the mean of the gypsum strontium level for non-Chinese drywall samples; the same holds for paper measurements.  The difference may be statistically significant after correcting for multiple comparisons.

Table 10
Statistical Analysis for Strontium

| Drywall Type | Drywall Measurement | Mean | Median | Standard Deviation |
|---|---|---|---|---|
| | | | | |
| Chinese | Gypsum | 3,016 | 3,680 | 1,518 |
| Non-Chinese | Gypsum | 737 | 648 | 807 |
| Chinese | Paper | 198 | 153 | 174 |
| Non-Chinese | Paper | 33 | 25 | 20 |
| | | | | |

Notes: Bootstrap *t-test* for difference of means for gypsum, $t=3.6285$, $p=0.0036$; for paper, $t=2.4998$, $p=0.0134$.

*Water Soluble Fluoride*

Table 11 shows the measurements of water soluble fluoride in the gypsum component of the drywall samples. Notice that all values are estimates except for sample 8, which was a non-detect. Data from samples 2 and 4 are not included in the analysis because there were no measurements for water soluble fluoride or water soluble chloride in the drywall samples in Appendix 3.

Table 11
Water Soluble Fluoride in Drywall

| Sample Number | Water Soluble Fluoride in Gypsum (mg/kg) |
|---|---|
| 1 | 192.0J |
| 2 | NA |
| 3 | 30.1J |
| 4 | NA |
| 5 | 18.4J |
| 6 | 43.2J |
| 7 | 12.2J |
| 8 | < 1.15J |
| 9 | 54.2J |
| 10 | 54.6J |
| 11 | 52.8J |
| 12 | 52.4J |
| 13 | 270.0J |
| 14 | 103.0J |
| 15 | 3.3J |
| 16 | 10.4J |
| 17 | 48.8J |

Note: All measurements except for samples 2, 4, and 8 are estimates; sample 8 is below the reporting limit (i.e., a non-detect). Samples 2 and 4 (shown as NA) are from Appendix 3, where there were no measurements made for fluoride and chloride.

Figure 6 shows the distribution of the water soluble fluoride data.



Figure 7.  Water Soluble Fluoride in Gypsum.  Overbars are estimates (Js), underbars are non-detects.  Data from samples 2 and 4 are not included in the analysis.

## Table 12
### Statistical Analysis for Water Soluble Fluoride

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
| | | | |
| Chinese | 59.2 | 30.1 | 75.2 |
| Non-Chinese | 65.0 | 52.6 | 78.3 |
| | | | |

Notes:  Bootstrap *t-test* for difference of means $t$=-0.1395, $p$= 0.8994.  Data for samples 2 and 4 are not included in the analysis.

Table 12 shows that on average Chinese drywall samples contained slightly less water soluble fluoride than the non-Chinese drywall samples, but the difference is not statistically significant.

*Water Soluble Chloride*

Table 13 shows the measurements of water soluble chloride.

Table 13
Water Soluble Chloride in Gypsum

| Sample Number | Water Soluble Chloride in Gypsum (mg/kg) |
|---|---|
| 1 | 110J |
| 2 | NA |
| 3 | 72J |
| 4 | NA |
| 5 | 72J |
| 6 | 44J |
| 7 | 27J |
| 8 | 21J |
| 9 | 13J |
| 10 | <10J |
| 11 | 22J |
| 12 | 16J |
| 13 | 32J |
| 14 | 22J |
| 15 | 28J |
| 16 | 92J |
| 17 | 20J |

Note: All measurements except for samples 2, 4, and 10 are estimates; sample 10 is below the reporting limit.  Samples 2 and 4 (shown as NA) are from Appendix 3, where there were no measurements made for fluoride and chloride.

Figure 8 contains the graph of water soluble chloride in gypsum.



Figure 8.  Water Soluble Chloride in Gypsum.  See notes on Figure 7.

Table 13
Statistical Analysis for Water Soluble Chloride

| Source | Mean | Median | Standard Deviation |
|--------|------|--------|--------------------|
|        |      |        |                    |
| Chinese | 65 | 72 | 32 |
| Non-Chinese | 27 | 22 | 24 |
|        |      |        |                    |

Notes: See notes for Table 12.  Bootstrap *t-test* for difference of means $t=2.3594$, $p=0.0386$.


    Table 13 shows that the Chinese drywall samples have on average more than twice the concentration of water soluble chloride than the non-Chinese drywall samples. The difference is on the borderline of being statistically significant ($p=0.0386$), but may not be significant after correcting for multiple comparisons.

    The remainder of the results section contains statistical tests of differences on some semivolatile organic chemical compounds from Table 3 of Appendix 2 and Appendix 3.  As mentioned in the methods section of this document, these chemical analyses are labeled as "tentatively identified compounds," and are characterized more by the number of detects and non-detects than the concentrations of the chemicals in the

tables.[13] This changes both the way the data are presented and the method used to test for statistical differences. With only a few measurements of the chemical concentration for each chemical, there is little need for any other information than the number of detects and non-detects. The statistical test compares the proportion of detected samples for the two types of drywall using the Fisher exact test. This test involves rejecting the null hypothesis (of an equal number of detects) only when there are significantly more detects among the Chinese drywall. This test was used previously in this document for the statistical analysis of elemental sulfur.

Similar to previous statistical tests of differences, the tests of differences of proportions on these compounds are not corrected for multiple comparisons.

*Disulfide Isomer*

There were two samples of Chinese drywall with values of disulfide isomer above the reporting limit. Both were in the gypsum measurements only, one in sample 3 (427 µg/kg) and the other in sample 5 (1268 µg/kg). The Fisher exact test comparing two (out of seven) detects in the Chinese drywall with no detects (out of ten) in the non-Chinese drywall had a *p-value* of 0.1544. The results are not statistically significant.

*Disulfide Compound*

There were also two detects in the gypsum layer of the Chinese drywall samples for disulfide compound, in sample 3 at 9,208 µg/kg, and sample 5 at 11,900 µg/kg. The test statistics had a *p*-value of 0.1544, which is not statistically significant.

*Unknown Sulfide Compound/Unknown*

There was only one detect for this compound, in the gypsum layer of sample 1, at 428 µg/kg (Chinese drywall). The test had a *p-value* of 0.4118, a value that is not statistically significant.

*Disulfide didodecyl*

For disulfide didodecyl, there was one detect in the drywall paper layer for sample 3 of the Chinese drywall at 3,750 µg/kg. All ten non-Chinese drywall samples were non-detects. The associated *p-value* is 0.4118, which is not statistically significant.

---

[13] Tentatively identified means that the chemicals were identified based on the interpretation of a mass spectrum for the chemical that eluted at a given time from the gas chromatography-mass spectrometry (GC-MS) device without having the specific chemical available to confirm (as was done in Table 1 of Appendix 2). In some cases, a specific chemical could not be identified and only a class of chemicals was given such as "disulfide isomer."

There was a second measurement for this chemical in the gypsum layer of the drywall samples. This included three detects in gypsum, with sample 2 at 637 µg/kg, sample 3 at 1170 µg/kg and sample 5 at 966 µg/kg. There were no non-detects in the non-Chinese drywall. The statistical results were $p = 0.0515$, not statistically significant.

**Discussion**

The statistical analysis in this document is based on results from seven samples of Chinese drywall and ten samples of non-Chinese drywall used in 14 statistical tests of differences. The critical issue for the analysis was to determine if there were differences in chemicals found in the two types of drywall (Chinese and non-Chinese) that might be associated with corrosion or health effects similar to what has been reported in homes with Chinese drywall. A secondary objective was to examine differences in other chemicals that might ultimately be used as markers for Chinese drywall.

In all cases, the chemicals chosen for the statistical analysis were specified in advance by CPSC staff as chemicals that might be associated with corrosion or health effects, might be markers for Chinese drywall, or had appeared in previous studies of drywall samples. Limiting the number of chemicals that were statistically tested for differences was done to avoid the problem of false discoveries that can occur when a large number of tests are conducted on a small number of samples. Statistical methods in this document were selected for the small sample sizes and to control the false discovery rate.

The analysis considered 13 chemicals and pH, using tests for difference of mean concentrations, or in situations with few results above the reporting limit, differences in the proportions of drywall samples with detectable levels of chemical.

Table 14 summarizes the analysis from the results section and adds *p-values* that are corrected for multiple comparisons. These *p-values* provide the best guidance for determining which results are statistically significant, while at the same time lowering the risk of a false discovery, a risk that often accompanies multiple statistical comparisons.

Table 14
Raw *p-values* and Multiplicity Corrected *p-values* for the Statistical Tests

| Quantity Tested | Type of Test | *p-value* | |
|---|---|---|---|
| | | Raw | Corrected for Multiplicity |
| pH (gypsum) | Means | 0.8698 | 1.0000 |
| Elemental Sulfur (paper) | Detects | 0.0006 | 0.0084* |
| Elemental Sulfur (gypsum) | Detects | 0.0006 | 0.0084* |
| Calcium (gypsum) | Means | 0.9855 | 1.0000 |
| Iron (gypsum) | Means | 0.1065 | 0.8520 |
| Strontium (gypsum) | Means | 0.0036 | 0.0432* |
| Strontium (paper) | Means | 0.0134 | 0.1474 |
| Fluoride (gypsum) | Means | 0.8994 | 1.0000 |
| Chloride (gypsum) | Means | 0.0386 | 0.3860 |
| Disulfide isomer (gypsum) | Detects | 0.1544 | 1.0000 |
| Disulfide compound (gypsum) | Detects | 0.1544 | 1.0000 |
| Unknown sulfide (gypsum) | Detects | 0.4118 | 1.0000 |
| Disulfide didodecyl (paper) | Detects | 0.4118 | 1.0000 |
| Disulfide didodecyl (gypsum) | Detects | 0.0515 | 0.4635 |
| | | | |

Notes: Multiplicity corrected *p-values* computed use the stepdown Bonferroni method. Raw *p-values* appeared previously in the results section. An asterisk (*) indicates a statistically significant difference at $\alpha = 0.05$.

From Table 14, it appears that there are statistically significant differences in mean strontium concentrations in the gypsum layer of Chinese drywall samples as compared with non-Chinese drywall samples. Thus strontium may be useful as a marker for Chinese drywall. There was also a significantly higher chance of detecting elemental sulfur in the gypsum and paper layers of Chinese drywall.

Table 14 also indicates that there is no statistical evidence to suggest that sulfides are more likely to be detected or to have higher concentrations in Chinese drywall than in non-Chinese drywall.

A sensitivity analysis of the assumptions used in this in the statistical tests reported in this document was conducted. The analysis of water soluble fluoride and water soluble chloride in gypsum (see Tables 11 and 12), was repeated, using the reporting limited divided by $\sqrt{2}$, instead of half the reporting limit. This was done only for water soluble chloride and water soluble fluoride, the only two analytes where the value of the reporting limit could have made a difference. The raw bootstrap *p-value* for the difference of means test for fluoride was 0.8979, and for chloride was 0.0392 at the higher value for reporting limit. Neither value was statistically significant after correcting for multiple comparisons.

A second sensitivity analysis was conducted by transforming the reported data to natural logarithms and testing the difference of transformed means. This type of analysis would be appropriate if the data followed a lognormal distribution, sometimes occurring with measurement data. pH was not transformed because that data is recorded on a log scale. Raw *p-values* were as follows: calcium 0.9446, iron 0.0414, strontium (gypsum) 0.0040, strontium (paper) 0.0012, fluoride 0.4468, and chloride 0.1662. When employing the multiplicity corrections, only the differences of mean levels of strontium in paper and in gypsum between Chinese and non-Chinese drywall samples were statistically significant. This is essentially the same result as in Table 14.

In a final sensitivity analysis, the tests of differences used medians instead of means. Percentile bootstrap tests were used for the difference of medians. Raw *p-values* were as follows: pH 0.8942, calcium 0.5691, iron, 0.0571, strontium (gypsum) 0.0267, strontium (paper) 0.0263, fluoride 0.3442, and chloride 0.0351. After correcting for multiple comparisons, none of the differences of medians, including the strontium results, were statistically significant. This may result from the small sample distribution of medians that tend to clustered around a few values. It might also be because the sample is not large enough to discover differences in medians when they actually exist.

The analysis is limited by the small sample size, and there is a possibility that such a small sample may not have captured the variability in the different types of Chinese and non-Chinese drywall. Moreover, failure to find higher concentrations or to find more detects of a particular chemical in Chinese drywall does not mean that there are no chemicals in Chinese drywall that are associated with health or corrosion effects. These effects might be caused by combinations of chemicals, different forms of the chemicals present in the drywall, or something else not considered in the elemental analysis.

Like other studies with small sample sizes, it might be useful to replicate this study with new drywall samples, in order to provide more assurance that the strontium and sulfur quantities truly characterize the difference between Chinese and non-Chinese drywall.

**Appendix 1**

**Drywall Sample Identification and Source**

| CPSC Sample Number | Appendix | REAC Sample Number | Origin | Source |
|---|---|---|---|---|
| 1 | 2 | 1 | China | Warehouse in Louisiana |
| 2 | 3 | -- | China | Warehouse in Louisiana |
| 3 | 2 | 2 | China | Warehouse in Virginia |
| 4 | 3 | -- | China | Warehouse in Virginia |
| 5 | 2 | 3 | China | Warehouse in Florida |
| 6 | 2 | 4 | China | Manufacturer |
| 7 | 2 | 5 | China | Warehouse in Florida |
| 8 | 2 | 6 | Mexico | Warehouse in Texas |
| 9 | 2 | 7 | US | Warehouse in Kentucky |
| 10 | 2 | 8 | US | Warehouse in Kentucky |
| 11 | 2 | 9 | US | Warehouse in North Carolina |
| 12 | 2 | 10 | US | Warehouse in Indiana |
| 13 | 2 | 11 | US | Warehouse in Indiana |
| 14 | 2 | 12 | US | Warehouse in Texas |
| 15 | 2 | 13 | US | Warehouse in Maryland |
| 16 | 2 | 14 | US | Warehouse in California |
| 17 | 2 | 15 | Canada | Retail store in Nova Scotia |

All samples except 2 and 4 were collected by CPSC staff between April 7, 2009 and July 11, 2009. Samples 2 and 4 were received by EPA between May 20 and May 27, 2009. The reason for interspersing the CPSC samples and the EPA samples is that sample 1 and sample 2 were known to be manufactured by the same company, but it is not known if they were manufactured at the same time or if the gypsum came from the same mine. Samples 3 and 4 were also manufactured by the same company (which was different from the company that manufactured 1 and 2).

The Chinese drywall samples gathered were manufactured by the three largest firms which exported to the U.S. All Chinese drywall samples were imported into the U.S. during 2006. The date of manufacture of these samples is not known. All domestic drywall samples were manufactured in April and May of 2009.

The chemical analysis of all samples except samples 2 and 4 is shown in Appendix 2. These can be identified with the tables in this report by matching the CPSC sample numbers with the REAC sample numbers in that appendix. The analysis of samples 2 and 4 is in Appendix 3. Sample 2 is denoted as Warehouse LA and Sample 4 is denoted as Warehouse VA in that appendix.

**Appendix 2 and Appendix 3**

**Appendix 2**

Memorandum

From: Raj Singhvi, Drywall Investigation Technical Manager, Environmental Response Team, U.S. Environmental Protection Agency

To: Arnold E. Layne, Director, Drywall Investigation Program Manager, Technology Innovation and Field Services Division, Office of Superfund Remediation and Technology Innovation

Subject: Drywall Investigations: Fifteen CPSC Drywall Sample Analysis Summary Results.

Date: September 16, 2009.

This appendix contains data on samples 1, 3, 5-17.

**Appendix 3**

Memorandum

From: Raj Singhvi, Drywall Investigation Technical Manager, Environmental Response Team, U.S. Environmental Protection Agency

To: Arnold E. Layne, Director, Drywall Investigation Program Manager, Technology Innovation and Field Services Division, Office of Superfund Remediation and Technology Innovation

Subject: Additional Five Drywall Sample Analysis Summary Results

Date: August 27, 2009.

This appendix contains the data on samples 2 and 4.

This appendix also contains data on three Chinese drywall samples that were taken from homes. They are not used in the analysis because the chemistry of the drywalls may have been affected by the home environment or the paint that was applied to the drywall surface.



## UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
### ENVIRONMENTAL RESPONSE TEAM
Edison, NJ – Cincinnati, OH – Las Vegas, NV – Research Triangle Park, NC

September 16, 2009

**MEMORANDUM**

SUBJECT:   Drywall Investigations: Fifteen CPSC Drywall Sample Analysis Summary Results

FROM:      Raj Singhvi, Chemist
           Drywall Investigation Technical Manager
           Environmental Response Team

TO:        Arnold E. Layne, Director
           Drywall Investigation Program Manager
           Technology Innovation and Field Services Division
           Office of Superfund Remediation and Technology Innovation


A total of 15 drywall samples were received (complete package July 16, 2009) by the U.S. *Environmental Protection Agency Environmental Response Team (EPA/ERT)* for various analyses from the Consumer Product Safety Commission (CPSC). The requested analyses were performed by the on-site contractor for USEPA/ERT under the Response Engineering and Analytical Contract (REAC). The Total Organic Compound (TOC) analysis on gypsum core samples was performed by U.S.EPA Region II laboratory at the request of USEPA/ERT.  As per a conversation with Joanna Matheson of CPSC, ERT did not perform formaldehyde analysis on the 15 drywall samples due to technical difficulties; instead, EPA requested that this analysis be performed under the CPSC chamber study.

Fifteen drywall samples were prepared for analysis as follows: For all 15 unpainted drywall samples, the top and bottom layers of paper were separated from the solid material (gypsum) and placed into separate glass jars. Although the separation was performed as effectively as possible, a small amount of residual gypsum material remained on the paper portion.  The paper portion of the drywall samples was analyzed for strontium, elemental sulfur and semi volatile organic (SVOCs). The gypsum portion of drywall samples was analyzed for metals, SVOCs, elemental sulfur volatile organic compounds (VOCs), total acid soluble sulfides, total organic carbon (TOC), sulfate, water soluble chlorides, water soluble fluorides, pH, and loss on ignition (LOI).  In addition to these requested analyses, the gypsum core samples were also qualitatively analyzed for metals (calcium, strontium, and iron) using X-Ray Fluorescence (XRF), and mineralogy by X-Ray Diffraction (XRD).

A summary of the analytical results for the 15 drywall samples (gypsum, and paper) is presented in Table 1. The qualitative XRD and XRF results for the gypsum portion of the drywall samples are presented in Table 2. Tentatively identified compounds detected by a GC/MS library search for the SVOC and VOC fractions are presented, with estimated concentrations, in Tables 3 and 4 for the drywall (gypsum and paper) samples. The EPA/ERT/REAC analytical methods were modified to meet the objectives of these analyses.

If there are any questions, please call me at 732-321-6761.

Attachments
      Table 1. *Target Compounds Analysis Results*
      Table 2. XRD & XRF Analysis Results
      Table 3. SVOC's Tentatively Identified Compounds Analysis Results (µg/kg)
      Table 4. VOC's Tentatively Identified Compounds Analysis Results (µg/kg)
      Chain of custody

cc:    Barnes Johnson, OSRTI
      Jeff Heimerman, OSRTI/TIFSD
      Dave Wright, ERT
      Harry Compton, ERT

**Table 1 Target Compounds Analysis Results**

| Target Analytes (Units) | Method | 1 Gypsum | 1 Paper | 2 Gypsum | 2 Paper | 3 Gypsum | 3 Paper | 4 Gypsum | 4 Paper | 5 Gypsum | 5 Paper | 6 Gypsum | 6 Paper | 7 Gypsum | 7 Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REAC Sample Number | | 1 | | 2 | | 3 | | | | 5 | | 6 | | 7 | |
| %LOI at 750C (Gypsum) | | 20 | | 25 | | 25 | | 23 | | 23 | | 21 | | 21 | |
| pH (5% w/v) (Gypsum) | | 6.71 | | 7.84 | | 8.11 | | 8.2 | | 8.31 | | 8.59 | | 7.78 | |
| | | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg |
| Aluminum | REAC SOP 1811 | 771J+ | NA | 845J+ | NA | 726J+ | NA | 800J+ | NA | 1750J+ | NA | 3183+ | NA | 2883+ | NA |
| Arsenic | REAC SOP 1811 | 2.93 | NA | <2.29 | NA | <2.25 | NA | <2.37 | NA | <2.29 | NA | <2.25 | NA | <2.28 | NA |
| Barium | REAC SOP 1811 | 229 | NA | 98.1 | NA | 80.3 | NA | 38.8 | NA | 47.4 | NA | 7.46 | NA | 13.3 | NA |
| Calcium | REAC SOP 1811 | 246000 | NA | 252000 | NA | 252000 | NA | 257000 | NA | 257000 | NA | 242000 | NA | 257000 | NA |
| Chromium | REAC SOP 1811 | 1.87 | NA | 1.73 | NA | 1.20 | NA | 2.11 | NA | 2.12 | NA | <0.676 | NA | 2.78 | NA |
| Cobalt | REAC SOP 1811 | 0.744 | NA | 1.06 | NA | 0.773 | NA | 0.56 | NA | 1.07 | NA | <0.451 | NA | <0.456 | NA |
| Copper | REAC SOP 1811 | 4.69 | NA | 2.86 | NA | 2.45 | NA | 1.78 | NA | 2.41 | NA | 1.07 | NA | 1.42 | NA |
| Iron | REAC SOP 1811 | 1660 | NA | 2310 | NA | 1620 | NA | 1350 | NA | 1820 | NA | 683 | NA | 626 | NA |
| Lead | REAC SOP 1811 | 16.4 | NA | 1.96 | NA | <1.35 | NA | <1.42 | NA | <1.38 | NA | 2.11 | NA | <1.37 | NA |
| Magnesium | REAC SOP 1811 | 5330 | NA | 17800 | NA | 18200 | NA | 7830 | NA | 4840 | NA | 471 | NA | 1010 | NA |
| Manganese | REAC SOP 1811 | 36.7 | NA | 101 | NA | 86.1 | NA | 70.6 | NA | 78.4 | NA | 93.5 | NA | 9.25 | NA |
| Mercury | REAC SOP 1832 | 1.24 | NA | 0.178 | NA | 0.166 | NA | 0.119 | NA | 0.044 | NA | <0.045 | NA | 0.107 | NA |
| Nickel | REAC SOP 1811 | 1.31 | NA | 1.83 | NA | 1.31 | NA | 1.30 | NA | 2.19 | NA | 1.33 | NA | 0.955 | NA |
| Potassium | REAC SOP 1811 | 252 | NA | 344 | NA | 280 | NA | 264 | NA | 602 | NA | 340 | NA | 98.7 | NA |
| Selenium | REAC SOP 1811 | <2.2 | NA | <2.06 | NA | <2.02 | NA | <2.13 | NA | <2.06 | NA | <2.03 | NA | 3.46 | NA |
| Sodium | REAC SOP 1811 | 371 | NA | 553 | NA | 517 | NA | 509 | NA | 284 | NA | 257 | NA | <114 | NA |
| Strontium | REAC SOP 1811 | 1530 | 182 | 3680 | 553 | 4310 | 153 | 2860 | 270 | 4220 | 110 | 776 | 20.1 | 660 | 20.3 |
| Vanadium | REAC SOP 1811 | 1.70 | NA | 2.6 | NA | 2.13 | NA | 2.19 | NA | 2.65 | NA | 0.643 | NA | 3.19 | NA |
| Zinc | REAC SOP 1811 | 4.43J | NA | 2.68J | NA | 1.77J | NA | 1.24J | NA | 2.6J | NA | 3.6J | NA | 3.99J | NA |
| Total Sulfate (SO4)2 | EPA Method 375.4 | 587000 | NA | 504000 | NA | 517000 | NA | 569000 | NA | 482000 | NA | 587000 | NA | 605000 | NA |
| Water Soluble Floride | REAC Draft SOP | 192J | NA | 30.1J | NA | 18.4J | NA | 43.2J | NA | 12.2J | NA | <1.15J | NA | 54.2J | NA |
| Water Soluble Chloride | REAC Draft SOP | 110J | NA | 72J | NA | 72J | NA | 44J | NA | 27J | NA | 2U | NA | 13J | NA |
| Total acid soluble sulfide | SW 846 9030/9034 | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | 25.9 | NA | <25.9 | NA | <25.9 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | 36 | 83 | 182J | 207 | 213 | 130 | 175 | 60J | 15 | 9.84J | <7.78 | <40.0 | <7.78 | <40.0 |
| Total Organic Carbon (TOC) | EPA C-88 | 4400 | NA | 6400 | NA | 2700 | NA | 3000 | NA | 2900 | NA | 2700 | NA | 2100 | NA |
| Units | | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg | ug/Kg |
| Trichlorofluoromethane | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Acetone | REAC SOP 1807 | <46 | NA | <44.9 | NA | <44.9 | NA | <45.5 | NA | 16.3J | NA | <46 | NA | <46.5 | NA |
| Methylene Chloride | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Carbon Disulfide | REAC SOP 1807 | <11.5 | NA | 3.64J | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 2-Butanone | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Trichloroethene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Benzene | REAC SOP 1807 | <46.0 | NA | <44.9 | NA | <44.9 | NA | <45.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Toluene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Ethylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| p/m-Xylene | REAC SOP 1807 | <23.0 | NA | <22.5 | NA | <22.5 | NA | <22.7 | NA | <22.5 | NA | <23.0 | NA | <23.3 | NA |
| o-Xylene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Styrene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Isopropylbenzene | REAC SOP 1807 | <46.0 | NA | <44.9 | NA | <44.9 | NA | <45.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| n-Propylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Diethylphthalate | REAC SOP 1805 | <382 | <2000 | <373 | <2000 | <373 | <2000 | <379 | <4000 | <376 | <2000 | <384 | <2000 | <386 | <2000 |
| Di-n-butylphthalate | REAC SOP 1805 | 1550 | 14600 | 1570 | 12300 | 1630 | 15700 | 4390 | 263000 | 361J | 2650 | 1120 | 5260 | 2480 | 6240 |
| Butylbenzylphthalate | REAC SOP 1805 | <382 | <2000 | <373 | <2000 | <373 | <2000 | <379 | <4000 | <376 | <2000 | <384 | <2000 | <386 | <2000 |
| 1,2-Dichlorobenzene | REAC SOP 1805 | <382 | <2000 | <373 | <2000 | <373 | <2000 | <379 | <4000 | <376 | <2000 | <384 | <2000 | <386 | <2000 |
| Chrysene | REAC SOP 1805 | <382 | <2000 | <373 | <2000 | <373 | <2000 | <379 | <4000 | <376 | <2000 | <384 | <2000 | <386 | <2000 |
| bis-(2-ethylhexyl) phthalate | REAC SOP 1805 | 318J | 16200 | 871 | 12300 | 445 | 1560J | 451 | 3610J | 432 | 1770J | 127J | 4200 | 2150 | 3150 |

NA: Not Analyzed or Not reported due to sample size
J - Value estimated
J+ - Value estimated high
J- - Value estimated low
ND: not detected

## Table 1 Target Compounds Analysis Results

| REAC Sample Number | | 8 | | 9 | | 10 | | 11 | | 12 | | 13 | | 14 | | 15 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| %LOI at 750C (Gypsum) | | 20 | | 20 | | 22 | | 22 | | 21 | | 18 | | 19 | | 21 | |
| pH (5% w/v) (Gypsum) | | 7.75 | | 7.03 | | 6.88 | | 8.24 | | 7.92 | | 7.24 | | 8.23 | | 6.86 | |
| Target Analytes (Units) | Method | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg | Gypsum mg/kg | Paper mg/kg |
| Aluminum | REAC SOP 1811 | 2220J+ | NA | 485J+ | NA | 2300J+ | NA | 2161+ | NA | 179J+ | NA | 2720J+ | NA | 1330J+ | NA | 234J+ | NA |
| Arsenic | REAC SOP 1811 | <2.19 | NA | 3.22 | NA | <2.28 | NA | <2.15 | NA | <2.24 | NA | <2.29 | NA | 5.70 | NA | <2.28 | NA |
| Barium | REAC SOP 1811 | 96.7 | NA | 5.18 | NA | 5.74 | NA | 13.8 | NA | 2.50 | NA | 9.51 | NA | 20.7 | NA | 17.5 | NA |
| Calcium | REAC SOP 1811 | 255000 | NA | 264000 | NA | 245000 | NA | 262000 | NA | 264000 | NA | 231000 | NA | 216000 | NA | 257000 | NA |
| Chromium | REAC SOP 1811 | 17.7 | NA | 1.42 | NA | 2.68 | NA | 0.824 | NA | 1.40 | NA | 2.97 | NA | 1.09 | NA | 2.05 | NA |
| Cobalt | REAC SOP 1811 | 5.4 | NA | <0.479 | NA | <0.456 | NA | <0.431 | NA | <0.447 | NA | 3.20 | NA | <0.479 | NA | 0.537 | NA |
| Copper | REAC SOP 1811 | 3.3 | NA | 0.937 | NA | 1.97 | NA | 0.670 | NA | 1.62 | NA | 6.86 | NA | 1.12 | NA | 3.22 | NA |
| Iron | REAC SOP 1811 | 3270 | NA | 808 | NA | 757 | NA | 344 | NA | 533 | NA | 2700 | NA | 1020 | NA | 1520 | NA |
| Lead | REAC SOP 1811 | <1.32 | NA | <1.44 | NA | <1.37 | NA | <1.29 | NA | <1.34 | NA | 2.38 | NA | <1.44 | NA | 2.02 | NA |
| Magnesium | REAC SOP 1811 | 65 | NA | 332 | NA | 1720 | NA | 7270 | NA | 989 | NA | 4800 | NA | 6590 | NA | 185 | NA |
| Manganese | REAC SOP 1811 | 0.112 | NA | 0.327 | NA | 14.1 | NA | 8.97 | NA | 7.39 | NA | 73.3 | NA | 24.9 | NA | 46 | NA |
| Mercury | REAC SOP 1832 | 5.46 | NA | 0.320 | NA | 0.305 | NA | 0.200 | NA | 0.261 | NA | <0.047 | NA | <0.046 | NA | 0.119 | NA |
| Nickel | REAC SOP 1811 | 1320 | NA | <586 | NA | 1.86 | NA | <0.646 | NA | 1.58 | NA | 4.54 | NA | 0.894 | NA | 2.45 | NA |
| Potassium | REAC SOP 1811 | 3.43 | NA | 122 | NA | 78.5 | NA | 41.4 | NA | 380 | NA | 736 | NA | 336 | NA | 398 | NA |
| Selenium | REAC SOP 1815 | <110 | NA | <120 | NA | 4.93 | NA | 12.2 | NA | 4.11 | NA | <2.06 | NA | <2.16 | NA | 3.82 | NA |
| Sodium | REAC SOP 1811 | 633 | NA | 175 | NA | 162 | NA | <108 | NA | 114 | NA | <115 | NA | 239 | NA | 131 | NA |
| Strontium | REAC SOP 1811 | 18.5 | NA | 27.9 | NA | 185 | NA | 926 | NA | 140 | NA | 662 | NA | 2890 | NA | 303 | NA |
| Vanadium | REAC SOP 1811 | 11.2 | NA | 0.791 | NA | 3.6 | NA | 2.00 | NA | 2.31 | NA | 1.98 | NA | 2.15 | NA | 2.89 | NA |
| Zinc | REAC SOP 1811 | 8.52J | NA | <0.8338 | NA | 6.53J | NA | <0.754J | NA | 5.31J | NA | 4.22J | NA | 1.91J | NA | 2.86J | NA |
| Total Sulfate (SO4)[2] | EPA Method 375.4 | 640000 | NA | 691000 | NA | 665000 | NA | 663000 | NA | 674000 | NA | 574000 | NA | 632000 | NA | 617000 | NA |
| Water Soluble Floride | REAC Draft SOP | 54.6J | NA | 52.8J | NA | 52.4J | NA | 1030 | NA | 270J | NA | 3.3J | NA | 10.4J | NA | 48.8J | NA |
| Water Soluble Chloride | REAC Draft SOP | <10J | NA | 22J | ND | 16J | NA | 22J | NA | 32J | NA | 28J | NA | 92J | NA | 20J | NA |
| Total acid soluble sulfide | SW 846 9030/9034 | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | <7.78 | <40 | <7.78 | <40 | <7.78 | <40 | <7.78 | <40 | <7.78 | <40 | <7.78 | <40 | <7.78 | <40 | <7.78 | <40 |
| Total Organic Carbon (TOC) | EPA C-88 | 1600 | NA | 3600 | NA | 4800 | NA | 1100 | NA | 2630 | NA | 4000 | NA | 1800 | NA | 2700 | NA |
| Units | | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg |
| Trichlorofluoromethane | REAC SOP 1807 | <11.6 | <2000 | <11.5 | <2000 | <11.6 | <2000 | <11.6 | <4000 | <11.6 | <4000 | <11.2 | <4000 | <11.5 | <4000 | <11.6 | <4000 |
| Acetone | REAC SOP 1807 | <46.5 | NA | <46 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <44.9 | NA | <46.5 | NA | <46.5 | NA |
| Methylene Chloride | REAC SOP 1807 | <11.6 | <2000 | <11.5 | <2000 | <11.6 | <2000 | <11.6 | <4000 | <11.6 | <4000 | <11.2 | <4000 | <11.5 | <4000 | <11.6 | <4000 |
| Carbon Disulfide | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 2-Butanone | REAC SOP 1807 | <46.5 | NA | 6.44J | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| Trichloroethene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Bromodichloromethane | REAC SOP 1807 | <11.6 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <46.5 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <11.2 | NA | <46.0 | NA | <46.5 | NA |
| Toluene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Ethylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| p&m-Xylene | REAC SOP 1807 | <23.3 | NA | <23.0 | NA | <23.3 | NA | <23.3 | NA | <23.3 | NA | <22.5 | NA | <23.0 | NA | <23.3 | NA |
| o-Xylene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Styrene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Isopropylbenzene | REAC SOP 1807 | <11.6 | NA | <46.0 | NA | <46.5 | NA | <11.6 | NA | <11.6 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | <46.5 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| n-Propylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Diethylphthalate | REAC SOP 1805 | <386 | 524J | <383 | <2000 | <386 | 5283 | <386 | <4000 | <383J | <4000 | <375J | <4000 | <383 | <4000 | <386 | <4000 |
| Di-n-butylphthalate | REAC SOP 1805 | 2650 | <2000 | 2550 | 10700 | 2630 | <2000 | 1750 | 13000 | 193J | 13000 | <375J | 27200 | 313U | 315000 | 227U | 2650 |
| Butylbenzylphthalate | REAC SOP 1805 | <386 | <2000 | <383 | <2000 | <386 | <2000 | <386 | <4000 | <383 | <4000 | <375J | <4000 | <383 | <4000 | <386 | <4000 |
| 3,3'-Dichlorobenzidine | REAC SOP 1805 | <386 | <2000 | <383 | <2000 | <386 | <2000 | <386 | <4000 | <383J | <4000 | <375J | <4000 | <383 | <4000 | <386 | <4000 |
| Chrysene | REAC SOP 1805 | 1622 | <2000 | <383 | 1910U | 1460 | <2000 | <386 | <4000 | <383J | <4000 | <375J | <4000 | <383 | <4000 | <386 | <4000 |
| Bis (2-ethylhexyl) phthalate | REAC SOP 1805 | 111J | 3210 | 1620J | 3210 | 111J | 3650 | <386 | 5760 | <386 | 5760 | <375J | 4860 | 8600 | 8800 | 1360 | 6540 |

NA: Not Analyzed or Not reported due to sample size
J: J Value estimated
J+: J+ Value estimated high
ND: not detected

Table 2 XRD & XRF Analysis Results

| REAC Sample Number | XRD Analysis (%/wt) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| $Ca(SO_4)(H_2O)_2$ (Gypsum) | 90.8(5) | 74.7(5) | 76.9(4) | 82.6(4) | 78.7(4) | 90.0(4) | 94.3(4) | 96.1(5) |
| $CaCO_3$ (Calcite) | | 6.0(1) | 3.9(1) | 5.4(1) | 10.3(1) | 4.5(1) | 0.9(1) | |
| $CaMg(CO_3)$ (Dolomite) | | 12.2(2) | 12.8(1) | 5.2(1) | 5.0(2) | | 0.8(1) | 0.3(1) |
| $SiO_2$ (Quartz) | 2.4(1) | 1.3(1) | 0.8(1) | 0.5(1) | 1.0(1) | 0.5(1) | 0.9(1) | 0.9(1) |
| $CaSO_4$ (Anhydrite) | 2.6(1) | 0.9(1) | 1.0(1) | 0.6(1) | 0.6(1) | 0.5(1) | 0.2(1) | 0.4(1) |
| $Ca(SO_4)(H_2O)_{0.5}$ (Bassanite) | 4.2(1) | 4.5(1) | 2.8(1) | 4.0(1) | 2.2(1) | 4.4(1) | 2.9(1) | 2.3(1) |
| $K(Al,Fe)(Al,Si_5O_{10})(OH)_2$ (Muscovite) | | 0.5(1) | 1.7(1) | 1.8(1) | 2.2(1) | | | |

Note: The number in parentheses is the estimated standard deviation. For example, 74.7(5) represents 74.7 ± 0.5%.

| REAC Sample Number | XRF Analysis (mg/kg) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Strontium (Sr) | 1200 | 3100 | 3700 | 2300 | 3700 | 670 | 550 | 510 |
| Calcium ( Ca) | 230000 | 240000 | 240000 | 240000 | 240000 | 230000 | 230000 | 220000 |
| Iron (Fe) | 1200 | 1600 | 1300 | 1100 | 1600 | 360 | 510 | 1700 |

Table 2 XRD & XRF Analysis Results

| REAC Sample Number | XRD Analysis (%wt) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| Ca(SO$_4$)(H2O)$_2$ (Gypsum) | 87.2(4) | 93.5(4) | 96.8(4) | 91.7(6) | 85.6(5) | 91.1(5) | 92.9(5) |
| CaCO3 (Calcite) | | 2.0(1) | | 1.3(1) | 0.3(1) | | |
| CaMg(CO$_3$) (Dolomite) | 0.7(1) | | | | | | |
| SiO$_2$ (Quartz) | | 0.3() | | 0.2(1) | 5.3(1) | 2.1(1) | 2.5(1) |
| CaSO$_4$ (Anhydrite) | 1.8(1) | 0.3(1) | 0.3(1) | 1.0(1) | 2.7(1) | 2.2(1) | 0.4(1) |
| Ca(SO$_4$)(H2O)$_{0.5}$ (Bassanite) | 10.3(1) | 4.0(1) | 3.0(1) | 4.2(1) | 6.1(1) | 4.6(1) | 3.4(1) |
| K(Al,Fe)(Al,Si$_3$O$_{10}$)(OH)$_2$ (Muscovite) | | | | 1.5(1) | | | 0.9(1) |

Note:  The number in parentheses is the estimated standard deviation.  For example, 87.2(4) represents 87.2 ± 0.4%.

| REAC Sample Number | XRF Analysis (mg/kg) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| Strontium (Sr) | 140 | 150 | 110 | 730 | 600 | 2500 | 250 |
| Calcium ( Ca) | 500 | 240000 | 230000 | 230000 | 200000 | 210000 | 210000 |
| Iron (Fe) | 230000 | 570 | 380 | 200 | 2100 | 850 | 1400 |

**Table 3 SVOC Tentatively Identified Compounds Analysis Results**

| REAS Sample Number | | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tentatively Identified Compounds | Retention Time | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg |
| 1-Hexanal | 4.639-4.639 | | | | | | | | | | | | | 98 | | | |
| Disulfide isomer | 5.017-12.555 | | | 427 | | | | | | | | | | | | | |
| 2-Pentenoic acid | 6.272 | | | | | 1268 | | | | | | | | | | | |
| Aniline | 7.215-7.339 | | | | | | | | | 1170 | | | | | | | |
| 1-Decene | 7.438 | | | | | | | | | | | | | | | | |
| 2-Furancarboxylic acid | 8.435 | 234 | | | | | | | | | | | | | | | |
| Acetophenone | 8.466-8.597 | | | | | | | | | | | | | | | | |
| o-Toluidine | 8.565-8.66 | | | | | | | | | | | | | | | | |
| 1-Octanol/C9 Alkyl benzene | 8.607 | | | | | | | | | | | | | | | | |
| 5-(hydroxymethyl)-2-furfural | 10.573 | | 1530 | | | | | | | | | | | | | | |
| 2-Furancarboxaldehyde, 5-(hydroxymethyl)- | 10.605 | 270 | | | | | | | | | | 234 | | | | | |
| Quinoline | 10.935 | | | | | | | | | | | | | | | | |
| Isoquinoline | 10.956 | | | | | | | | | | | | | | | | |
| Cyclodecane | 10.977 | | | | | | | | | | | | | | | | |
| Decane, 1-chloro- | 11.087 | | | | | | | | | | | | | | | | |
| 1-Decanol | 11.118-11.386 | | | | | | | | | | | | | | | | |
| Tridecane | 11.302 | | | | | | | | | | | | | | | | |
| Decane, 1-(ethenyloxy)- | 11.459 | | | | | | | | | | | | | | | | |
| Unknown | 11.600-11.191 | 233 | 12730 | 3638 | 19650 | 3061 | 4728 | 1675 | 12670 | 1104 | 10539 | 1232 | 8086 | 624 | 14335 | 1586 | 5671 |
| 4-Hydroxybenzaldehyde | 12.146 | | 2960 | 4240 | 9100 | 3030 | 2940 | 622 | 3270 | 333 | 3490 | | 2650 | | | | 2980 |
| Vanillin | 12.612-12.77 | 1670 | 4210 | 1690 | | 2620 | 2300 | | | 1340 | | | | | | | |
| 1-Dodecanol | 13.388-13.43 | 623 | | | | | | | | | | | | | | | |
| 1-Dodecanethiol | 14.111-14.175 | | | | | | | | | | | | | | | | |
| Benzophenone | 15.202 | | | | | | | 797 | | | | | | | | | |
| 1-Tetradecanamine, N,N-dimethyl- | 15.548 | | | | 17070 | | | | | | | | | | | | |
| Molecular Sulfur | 15.82-18.494 | 1944 | 6450 | 9270 | 8420 | | 6970 | | 2070 | 298 | 5580 | | 6870 | | 6810 | | 5060 |
| Nonylphenol isomer | 15.936 | | | | | | | | | | | | | | | | |
| Tetradecane | 16.114 | | | | | | 1140 | | | | | | | | | | |
| 2-Propenal, 3-(4-hydroxy-3-methoxyphenyl)- | 16.135 | | | | | | 1870 | | 908 | | | | | | | | |
| Tetradecanethiol | 16.172-16.177 | | | | | | | | | | | | | | | | |
| Molecular Sulfur/Unknown | 16.544 | | | 447 | | 941 | | 384 | | | | | | | | | |
| n-Octadecane C18H38/Unknown | 16.56 | | | | | | | | | | | | | | | | |
| Diethylene glycol monododecyl ether | 16.581 | | | 970 | | | | | | | | | | | | | |
| Unknown alkane | 16.650,932.149 | | | | | | | | | | | | | | | | |
| Phthalic isomer | 17.231-22.31 | | | | | | | | | | | | | | | | |
| Unknown phthalate | 17.299 | | | | | 1140 | 3090 | | | | | | | | | | |
| 1-Hexadecanamine, N,N-dimethyl- | 17.33-17.466 | | | | | | | | | | | | | | | | |
| n-Nonadecane C19H40 | 17.414 | | | | | | | | | | | | | | | | |
| Hexadecanoic acid, methyl ester | 17.645 | 1470 | | | | | | | | | | | | | | | |
| Hexadecanoic Acid | 17.781-17.959 | 1725 | 21550 | 895 | 32170 | 820 | 16280 | 2002 | 9251 | 2554 | 12726 | 1902 | 5990 | 2759 | 10988 | 1308 | 4495 |
| n-Hexadecanoic acid | 17.943 | | 1480 | 900 | | | | 333 | | | 743 | | | | | | |
| n-Eicosane C20H42 | 18.2-18.242 | 393 | | | | | | | | | | | | | | | |
| n-Eicosane C20H42 | 18.253 | | | | | | 11700 | | | | | | | | | | |
| Disulfide compound | 18.342-18.347 | 9280 | 9670 | | 11900 | | | | | | | | | | | | |
| Unknown ester | 18.557 | | | | | | | | | | | | | | | | |
| 1-Cyclohexene-1-carboxylic acid, 4-(1,5-dimethyl | 18.593 | 1720 | | | | | | | | | | | | | | | |
| n-Heneicosane C21H44 | 18.997-19.034 | | | | | | | | | | | | | | | | |
| 8,11-Octadecadienoic acid, methyl ester | 19.013 | | | | | | | 990 | | | | | | | | | |
| 9-Octadecenoic acid | 19.223-19.375 | 3790 | 6710 | | | 5160 | | | | 3000 | | 5780 | | | | | 6280 |
| Octadecanoic acid , methyl ester | 19.259 | | | | | | | 229 | | | | | | | | 259 | |
| Linoleic acid | 19.243 | | | | | | | | | | | | | | | | |
| cis-9,12-Octadecadienoic acid | 19.364 | | | | | | | | | | | | | | | | |
| 9-Octadecenoic acid, (E)- | 19.374-19.38 | | | | | | | | | | | | | | | | |
| Stearic Acid | 19.38-19.542 | 3620 | | | 5260 | | 4230 | | 2010 | | 4820 | | 5950 | | 3880 | | 3310 |
| C10 Organic Acid, C10 ester | 19.615 | | | | | | | | | | | | | | | | |
| n-Docosane C22H46 | 19.847-19.81 | 344 | | 627 | 549 | | 1820 | 541 | | 461 | 2910 | 189 | 1620 | 339 | 2360 | 302 | 2310 |
| n-Tricosane C23H48 | 20.37-20.538 | | | | | | 2530 | 1150 | 4380 | 1070 | 5070 | 558 | 3500 | 857 | 5310 | 439 | 3500 |
| (22H)-Cholestan-3,5-dihydro-5,6-tetradecyl- | 20.50-21.975 | | | | | | | | | | | | | | | | |
| 2-Furanone, dihydro-5-tetradecyl- | 20.732-20.732 | | | | | | | | | | | | | | | | |
| n-Tetracosane C24H50 | 21.068-21.235 | 716 | | 1090 | 963 | | | 1990 | 6530 | 6460 | | 1290 | 5740 | 1670 | 6390 | 746 | 5840 |
| Dimethyl Pyrene isomer C18H14/Unknown | 21.676 | | | | | | | | | | | | | | | 302 | |
| n-Pentacosane C25H52 | 21.79-21.906 | 836 | | 1110 | 1340 | | | 2050 | 9760 | 2050 | | 2330 | | 2400 | 17600 | 1100 | 10600 |
| n-Pentacosane C25H52/Unknown | 21.739-21.87 | | | | | | | | | | | | | | | | |
| n-Pentacosane C25H52/Unknown | 21.872-21.959 | | | | | | | 433 | 7170 | | 7960 | | 11200 | 217 | 15900 | | 11000 |
| Diethylene glycol dibenzoate/Unknown | 21.812-21.959 | 263 | | | | | | 412 | | 10200 | | 10000 | | | | | |
| Diethylene glycol dibenzoate/Unknown | 22.383-22.551 | | | | | | | | | | | | | | | | |
| n-Hexacosane C26H54 | 22.776-22.782 | 995 | 6540 | 1040 | 9510 | 1210 | 9270 | 2460 | 13400 | 8330 | | 2710 | 12300 | 2850 | 19600 | 1500 | 11300 |
| Unknown/Dehydroabietic acid, methyl ester | 22.776-22.782 | 985 | | | | | | | | | | | | | | | |

Table 3 SVOC Tentatively Identified Compounds Analysis Results

SVOC Sample Number

| Tentatively Identified Compounds | Retention Time | 1 Gypsum µg/kg | 1 Paper µg/kg | 2 Gypsum µg/kg | 2 Paper µg/kg | 3 Gypsum µg/kg | 3 Paper µg/kg | 4 Gypsum µg/kg | 4 Paper µg/kg | 5 Gypsum µg/kg | 5 Paper µg/kg | 6 Gypsum µg/kg | 6 Paper µg/kg | 7 Gypsum µg/kg | 7 Paper µg/kg | 8 Gypsum µg/kg | 8 Paper µg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAH Isomer C19H14 | 22.986-23.07 | 1060 | 7570 | 1140 | 8870 | 1280 | 10900 | 2080 | 14900 | 2490 | 8330 | 2840 | 14600 | 3040 | 20900 | 708 | 12000 |
| n-Heptacosane C27H56 | 23.007-23.17 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1550 |  |
| Benzonaphtho thiopene -dimethyl isomer | 23.427 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 312 |  |
| Sterane (Cholestane) isomer | 23.458 |  |  |  |  |  | 1100 |  |  | 480 |  |  |  |  |  |  |  |
| Unknown Alkane /Unknown | 23.495-32.149 |  | 2800 |  | 4850 |  |  |  |  |  |  |  | 8166 |  |  |  |  |
| Unknown alkane (CnH2n+2) | 23.599 |  |  |  |  |  |  |  |  | 292 |  |  |  |  |  |  |  |
| n-Octacosane C28H58 | 23.605-23.787 | 1010 | 6080 | 1180 | 6960 | 1020 | 5380 | 1330 | 5720 | 1740 | 4090 | 1440 | 4650 | 1050 | 7050 | 1180 | 6360 |
| Organic Acid/Unknown | 23.61 | 268 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PAH Isomer C20H16 | 23.862-23.94 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 756 |  |
| C30H50 Alkane | 23.867 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 269 |  |
| Unknown alkane/PAH isomer | 24.119 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| n-Nonacosane C29H60 | 24.192-24.365 | 689 | 5130 | 859 | 5700 | 739 | 5890 | 971 | 5980 | 1230 | 4700 | 1150 | 5900 | 1130 | 6670 | 991 | 5740 |
| Unknown sulfide compound/Unknown | 24.506 |  |  | 428 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Unknown plant sterane | 24.564 | 310 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Disulfide, didodecyl | 24.742 |  | 3750 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Disulfide, didodecyl | 24.758 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 619 |  |
| PAH Isomer C20H12/Unknown alkane | 24.789-24.79 |  |  | 1170 |  | 966 |  |  |  |  |  |  |  |  |  |  |  |
| n-Hentriacontane C31H64 | 25.549-25.764 | 774 |  |  | 4520 |  | 5660 |  | 5470 |  | 5690 |  | 6050 |  | 4750 | 757 | 4360 |
| Hopane isomer | 25.99-26.113 |  |  |  |  |  |  |  |  | 634 |  |  |  |  |  |  |  |
| Binaphthyl Sulfone isomer | 26.184-27.61 |  |  |  |  | 463 |  |  |  | 1088 |  | 2433 |  | 492 |  |  |  |
| n-Dotriacontane C32H66 | 26.378-26.629 |  |  | 943 | 4670 |  | 4500 |  | 4860 |  |  | 290 | 5110 | 920 |  | 528 | 3350 |
| 16-Hentriacontanone | 27.274-27.489 |  |  |  |  |  |  |  |  | 277 |  |  | 5370 |  |  |  | 700 |
| n-Tritriacontane C33H68 | 27.348-27.557 |  |  |  |  |  |  |  |  |  | 5380 |  |  |  |  |  |  |
| Binaphthyl Sulfone isomer/Unknown | 27.557 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Alkane/Unknown | 30.042-30.052 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 4880 |
| Stigmast-4-en-3-one | 30.576 | 2030 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Unknown Organic Acid /Alkane | 32.144 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Unknown ketone/Unknown alkane | 32.149 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2450 |

Table 3 SVOC Tentatively Identified Compound Analysis Results

RGC Sample Number

| Tentatively Identified Compounds | Retention Time | 9 Gypsum µg/kg | 9 Paper µg/kg | 10 Gypsum µg/kg | 10 Paper µg/kg | 11 Gypsum µg/kg | 11 Paper µg/kg | 12 Gypsum µg/kg | 12 Paper µg/kg | 13 Gypsum µg/kg | 13 Paper µg/kg | 14 Gypsum µg/kg | 14 Paper µg/kg | 15 Gypsum µg/kg | 15 Paper µg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanal | 4.639 - 4.639 | | | 180 | | | | | | | | | | | |
| Disulfide isomer | 5.017 - 12.555 | | | | | | | | | | | | | | |
| 2-Pentenoic acid | 6.275 | | | | | | | | 1760 | | | | | | |
| Aniline | 7.213 - 7.339 | | 2610 | | | | | | | 1270 | | | 2640 | | |
| 1-Decene | 7.438 | | | | | | | | | | | | | 132 | |
| 2-Furancarboxylic acid | 8.435 | | | | | | | | | | | | | | |
| Acetophenone | 8.466 - 8.597 | | | 159 | | 94 | | 1190 | | | | | | | |
| o-Toludine | 8.565-8.66 | | | | 674 | | | | | | | 242 | | | 1760 |
| 1-Octano/C9 Alkyl benzene | 8.607 | | | | | | | | | | | | | | |
| 5-Hydroxymethyl-2-furfural | 10.573 | | | | | | | | | | | | | | |
| 2-Furancarboxaldehyde, 5-(hydroxymethyl)- | 10.605 | | | | | | | | | | | | | | |
| Quinoline | 10.935 | | | | | | | | | | | 145 | | | 1690 |
| Isoquinoline | 10.956 | | | | | | | | | | | | | | |
| Cyclodecane | 10.977 | | | | | 129 | | | | | | | | | |
| Decane, 1-chloro- | 11.087 | | | | | 86 | | | | | | | | 248 | |
| 1-Decanol | 11.118-11.386 | | | | | | | | | | | | | | |
| Tridecane | 11.302 | | | | | | | | | | | | | | |
| Decane, 1-(ethenyloxy)- | 11.459 | | | | | | | | | 1240 | | 438 | | | |
| Unknown alkane | 11.606-32.191 | 2208 | 19980 | 1281 | 8773 | 507 | 16660 | 18225 | 27830 | 43790 | | 2927 | 44530 | 1075 | 28500 |
| 4-Hydroxybenzaldehyde | 12.146 | | | | | | | | | | | | | | |
| Vanillin | 12.612-12.77 | | 27430 | | 2740 | | | 5190 | 4300 | 4520 | | | 4850 | 918 | 8170 |
| 1-Dodecanol | 13.388-13.43 | | 4440 | | | | | | | | | | | | |
| 1-Dodecanethiol | 14.111-14.175 | | | | | | | | | | | | | | |
| Benzophenone | 15.202 | | | | | | | | | | | | | | 4220 |
| 1-Tetradecanamine, N,N-dimethyl- | 15.548 | | | | | | | | | | | | | | |
| Molecular Sulfur | 15.82 - 18.494 | | | | | | | | | | | | | | |
| Nonyl-phenol isomer | 15.936 | | | | | | | | | | | | | | |
| Tetradecene | 16.114 | | | | | | | | | | | | | | |
| 2-Propenal, 3-(4-hydroxy-3-methoxyphenyl)- | 16.135 | | | | | | | | | | | | | | |
| Tetradecanethiol | 16.172-16.177 | | | | | | | | | | | | | | |
| Molecular Sulfur/Unknown | 16.544 | | | | | | | | | | | | | | |
| n-Octadecane C18H38/Unknown | 16.56 | 330 | | | | | | | | | | | | | |
| Diethylene glycol monododecyl ether | 16.659-32.149 | 2943 | | 992 | 8345 | 774 | | 2585 | | 8650 | | 411 | 11360 | | 10290 |
| Unknown alkane | 17.231-22.31 | 328 | | | | 152 | | | | | | | | | |
| Phthalate isomer | 17.299 | | | | | | | | | | | | | | |
| Unknown phthalate | 17.33-17.466 | | | | | | | | | | | | | | |
| 1-Hexadecanamine, N,N-dimethyl- | 17.414 | | | | | | | | | | | | | | |
| n-Nonadecane C19H40 | 17.645 | | | | | | | | | | | | | | 2610 |
| Hexadecanoic acid, methyl ester | 17.781 - 17.959 | 256 | 10300 | 531 | 7660 | | | 7690 | 5970 | 9790 | | 282 | 4840 | 95 | 9900 |
| Hexadecanoic Acid | 17.843 | | | | | | | | | 906 | | | | | |
| n-Heptadecane acid | 18.2 - 18.242 | | | | | | | | | | | | | | |
| n-Eicosane C20H42 | 18.253 | | | | | | | | | | | | | | |
| n-Docosane C20H42 | 18.342 - 18.347 | | | | | | | | | | | | | | |
| Disulfide compound | 18.557 | | | | | | | | | 248 | | | | | |
| Unknown ester | 18.593 | | 2030 | | | | | | | | | | | | |
| 1-Cyclohexene-1-carboxylic acid, 4-(1,5-dimethy | 18.997 - 19.034 | | | | | | | | | | | | | | |
| n-Heneicosane C21H44 | 19.013 | | | | | | | | | | | | | | 8940 |
| 8,11-Octadecadienoic acid, methyl ester | 19.229-19.375 | | 7330 | 163 | | | | 7770 | 4360 | 7770 | | | 3320 | | 5980 |
| 9-Octadecenoic acid | 19.259 | | | | | | | | | | | | | | |
| Octadecenoic acid, methyl ester | 19.343 | 305 | | | | | | | | | | 318 | | | |
| Linoleic acid | 19.364 | | | | | | | | | | | | | | |
| cis-9-12-Octadecadienoic acid, (E)- | 19.374 - 19.38 | | | | | | | | | 1240 | | | | | |
| 9-Octadecenoic acid, (E)- | 19.38-19.542 | | | | | | | | | | | | | | |
| Stearic Acid | | | 11800 | 482 | 4290 | | 197 | 3430 | 4260 | 7440 | | | 4980 | | |
| C10 Organic Acid, C10 ester | | | | | | | | | | 279 | | | | | |
| n-Docosane C22H46 | 19.615 | 316 | | 364 | 2130 | 87 | 448 | 1460 | 2640 | 428 | | 194 | 1810 | 138 | 2850 |
| n-Docosane C22H46 | 19.647 - 19.81 | 729 | | 692 | 4550 | 253 | 824 | 3150 | 7350 | 739 | | 593 | 2960 | 368 | 5430 |
| n-Tricosane C23H48 | 20.336-20.538 | | | | | | | | | 2820 | | | | | |
| 2(3H)-Furanone, dihydro-5-tetradecyl- | 20.622 | | | | | | | 1070 | | | | | | | |
| 2-Furanone, dihydro-5-tetradecyl- | 20.732 - 20.732 | | | | | | | | | | | | | | |
| n-Tetracosane C24H50 | 21.068-21.235 | 1290 | 3940 | 1200 | 8140 | 515 | 1500 | 5880 | 13300 | 1440 | | 1190 | 4590 | 699 | 9370 |
| Dimethyl Pyrene isomer C18H14/Unknown | 21.676 | | | | | | | | | | | | | | |
| 9-Octadecenoic acid, (E)- | 21.739-21.906 | | 8440 | | 14400 | | 1760 | | 27100 | 13600 | | | 17300 | | 22000 |
| n-Pentacosane C25H52 | 21.739-21.87 | 1650 | | 1550 | | 889 | | 12800 | | 1370 | | 1730 | | 983 | |
| n-Pentacosane C25H52/Unknown | | | 8460 | | | | | | | | | | | | |
| Diethylene glycol dibenzoate | 21.912 - 21.959 | 286 | | 265 | 11700 | 283 | 172 | 16400 | 18400 | 23000 | | | | 176 | 23500 |
| Diethylene glycol dibenzoate/Unknown | 21.974-21.975 | | | | | | | | | 262 | | 245 | 37100 | | |
| n-Hexacosane C26H54 | 22.383 - 22.551 | 1790 | 11100 | 1460 | 16500 | 905 | 1730 | 14700 | 34500 | 12500 | | 1670 | 13500 | 948 | 26300 |
| Unknown/Dehydroabietic acid, methyl ester | 22.776-22.782 | | | | | | | | | 300 | | | | | |

Table 3 SVOC Tentatively Identified Compound Analysis Results

| RGS Sample Number | | 9 | | 10 | | 11 | | 12 | | 13 | | 14 | | 15 | |
| Tentatively Identified Compounds | Retention Time | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg | Gypsum µg/kg | Paper µg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAH isomer C19H14 | 22.986-23.07 | 1910 | 15000 | 1250 | 20800 | 1540 | 41300 | 869 | 18000 | 1630 | 18200 | 1330 | 21400 | 786 | 34800 |
| n-Heptacosane C27H56 | 23.007-23.17 | | | | | | | | | | | | | | |
| Benzonaphtho thiophene -dimethyl isomer | 23.427 | | | | | | | | | | | | | | |
| Sterane (Cholestane) isomer | 23.458 | | | 193 | | 208 | | | | 201 | | | | | |
| Unknown alkane /Unknown | 23.495-32.149 | | | | | | | | | | | | | | |
| Unknown alkane (CnH2n+2) | 23.599 | | | | | | | | | | | | | | |
| n-Octacosane C28H58 | 23.605-23.767 | 991 | 6500 | 865 | 6690 | 873 | 13300 | 647 | 9770 | 1080 | 9730 | 871 | 10700 | 632 | 13000 |
| Organic Acid/Unknown | 23.81 | | | | | | | | | | | | | | |
| PAH isomer C20H16 | 23.862-23.94 | | | | | | | | | | | | | | |
| C30H50 Alkene | 23.867 | | | | | | | | 1220 | | | | * | | |
| Unknown alkane/PAH isomer | 24.119 | | | | | | | | | | | | | | |
| n-Nonacosane C29H60 | 24.193-24.365 | 935 | 6040 | 536 | 6980 | 698 | 13200 | 468 | 10000 | 791 | 10900 | 518 | 11900 | 389 | 12500 |
| Unknown sulfide compound/Unknown | 24.506 | | | | | | | | | | | | | | |
| Unknown plant sterane | 24.564 | | | | | | | | | | | | | | |
| Disulfide, didodecyl | 24.742 | | | | | | | | | | | | | | |
| PAH isomer C20H12/Unknown alkane | 24.758 | | | | | | | | | | | | | | |
| Disulfide, didodecyl | 24.789-24.79 | | | | | | | | | | | | | | |
| n-Hentriacontane C31H64 | 25.549-25.764 | | | | 5630 | | 10600 | | 8240 | | 9660 | | 10100 | | 9960 |
| Hopane isomer | 25.99-26.113 | | 4360 | 3535 | | 232 | | 852 | | | | 678 | | 1259 | |
| Binaphthyl Sulfone isomer | 26.184-27.61 | | | | | | | | | | | | | | |
| n-Dotriacontane C32H66 | 26.378-26.629 | | | | 4490 | | 8480 | | 7010 | | 8190 | | 7940 | 77 | 8040 |
| 16-Hentriacontanone | 27.274-27.489 | | | | 932 | | 1600 | | 1040 | | 1680 | | 1700 | | |
| n-Tritriacontane C33H68 | 27.348-27.557 | | | | | | | | | | 3520 | | | | |
| Binaphthyl Sulfone isomer/Unknown | 27.557 | | | | 5800 | 148 | | | | | | | | | |
| Alkane/Unknown | 30.042-30.052 | | | | | | | | | | | | | | |
| Sigmast-4-en-3-one | 30.576 | | | | | | | | | | | | | | |
| Unknown Organic Acid /Alkane | 32.144 | | | | | | | | | | | | | | |
| Unknown ketone/Unknown alkane | 32.149 | | | | | | | | | | | | | | |

Table 4 VOC's Tentatively Identified Compound Analysis Results

REAC Sample Number — all sample values are Gypsum in µg/kg.

| Tentatively Identified Compounds | Retention Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pentanal | 10.41-10.42 | | | | | | | 3.09 | 1.96 | | 6.59 | | | | | 5.81 |
| 2-Propenoic acid, 2-methyl, methyl ester | 10.68 | | | | | | | 1.97 | | | | | | | | |
| Hexanal | 13.13-13.14 | 2.25 | 1.93 | | 1.35 | | | 43.1 | 3.58 | 49.8 | 27 | 32.8 | | 43 | 28.5 | 58.1 |
| 2-Propenoic acid, butyl ester | 15.26-15.27 | | | | 4.5 | | | 7.05 | | 8.55 | 7.08 | 10.7 | 11.3 | 41.3 | 58.1 | 15.4 |
| C7 ketone/Unknown | 15.27 | | | | | 8.09 | | | | | | | | 15.4 | 9.38 | 13.8 |
| Unknown | 15.27-28.89 | 19 | 21.9 | 3.53 | 9.74 | 12.84 | | 4.18 | 34.03 | 19.17 | 8.69 | 3.76 | 12.36 | 10.02 | 6.44 | 23.41 |
| Heptanal | 15.54-15.55 | | | | | 9.01 | | 5.77 | 2.32 | 4 | 15 | 2.3 | | 10.1 | 6.56 | 2.57 |
| Unknown Aldehyde | 16.94-26.81 | | | | 1.52 | 16.28 | | | 19.96 | | | | | | | |
| C7 ketone | 17.44 | | | | | 2.38 | | | | | | | | | | |
| Octanal | 17.72-17.73 | 4.66 | | | | 27.8 | | 5.33 | 12 | 9.64 | 6.4 | | | 6.79 | 11.1 | 7.77 |
| 1-Hexanol, 2-ethyl | 18.05 | 2.88 | | | | 6.44 | | 8.25 | 18.8 | 6.83 | | 3.72 | 5.55 | 5.31 | 5.08 | 9.7 |
| 1-Hexanol, 2-methyl | 18.05 | | | | | | | | | | | | | | | |
| 2-ethyl-1-Hexanol | 18.05 | | | | 4.14 | | | | 5.09 | | | | | | | |
| Octane, 1-chloro | 18.84-23.33 | 16.2 | | | | | | | 2.46 | 6.3 | | | 64.1 | 2.65 | 7.83 | 3.26 |
| Octanol | 18.96-19.98 | | | | | 12.3 | | | | 10.4 | | | | | 22.9 | |
| 1-Octanol | 18.97 | | | | | | | 6.71 | | | | | | | | |
| 2-Octanol, (E)- | 19.12 | | 21.9 | | | | | | | | | | | | | |
| 2-Nonanone | 19.68 | | | | | 2.36 | | | | | | | | | | |
| Nonanal | 20.05 | 12.3 | 5.32 | | | 43.3 | | 13.5 | 87.2 | 17.9 | 10.9 | | | 10.7 | 18.5 | 57.5 |
| Acetophenone | 20.26 | | | | | | | | | | 2.17 | | | | | |
| Acetic acid, 2-ethylhexyl ester | 20.83 | | | | | | | 2.88 | 59.3 | | | | | | | |
| Dodecane | 21.4 | | | | | | | | 6.19 | | | | | | | |
| C10H18 Cycloalkane | 22.06 | | | | | | | | 3.02 | | | | | | | |
| Unknown ester | 22.14 | | | | | 1.57 | | | | | | | | | | |
| Decanal | 22.31-22.32 | 4.62 | 2.6 | | 2.6 | 17.1 | | 2.53 | 24.7 | 12.3 | | | 2.53 | | 5.32 | 31.9 |
| Naphthalene | 23.22 | | | | | | | | 1.32 | | | | | | | |
| C10 Alkene/Cycloalkane | 23.39 | | | | | | | | | | | | | | | |
| Cyclodecane | 23.39-23.40 | 55.9 | 35.6 | 7.19 | | 16.9 | | 36.7 | 19.7 | 42.8 | 4.67 | 4.72 | 30.5 | 10.1 | 40.9 | 59.5 |
| Unknown cycloalkane | 23.4 | | | | 14.3 | | | | | | | | | | | |
| 2H-Pyran, 2-(bromomethyl)tetrahydro- | 24.83 | | | | | 17.4 | | | | | | | | | | |
| Furan, 2-[oxybis(methylene)]bis-tetrahydro- | 25.35 | | | | | 20.2 | | | | | | | | | | |
| Dodecane, 1-chloro- | 26.88 | 7.12 | | | | | | | | | | | | | | |



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, NJ – Cincinnati, OH – Las Vegas, NV – Research Triangle Park, NC

August 27, 2009

**MEMORANDUM**

SUBJECT:    Drywall Investigations: Additional Five Drywall Sample Analysis Summary Results

FROM:        Raj Singhvi, Chemist
                    Drywall Investigation Technical Manager
                    Environmental Response Team

TO:            Arnold E. Layne, Director
                    Drywall Investigation Program Manager
                    Technology Innovation and Field Services Division
                    Office of Superfund Remediation and Technology Innovation

**1.0    INTRODUCTION**

A total of five drywall samples from Florida, Louisiana, and Virginia were analyzed for various parameters.  The purpose of this study was to obtain additional information on the composition of the drywall and confirm the presence or absence of two organic compounds detected in the previous drywall gypsum sample study (May 7, 2009).  Parameters were chosen based on: (1) residential odor complaints from the homeowners to the States; (2) available methods to obtain information about the chemical composition and the structure of the material; and (3) available field methods that may be useful in identifying whether imported drywall was used during the construction of homes.

EPA/ERT extracted three painted drywall samples from two homes in Florida and one in Louisiana during the preliminary visit to those States in preparation for conducting air testing efforts. The three drywall samples were imported from China. Samples of the paint used on the drywall were also collected from the same two homes in Florida and the home in Louisiana. In addition one imported drywall sample was collected by EPA/ERT from a warehouse in New Orleans and one drywall sample was received from a warehouse in Virginia. The results from the analysis of these drywall samples will assist EPA in preparing drywall investigation protocols for the U.S. Consumer Product Safety Commission (CPSC) and various States.

**2.0    SAMPLE PREPARATION**

Three painted imported drywall samples were prepared for analysis as follows: First, the thin layer of paint was scraped off of the three imported drywall samples for metals and semivolatile organic compound (SVOC) analyses. For all five drywall samples (three painted and two unpainted), the top and bottom layers of paper were then separated from the solid material (gypsum) and placed into separate glass jars. The paper portion of the drywall samples was analyzed for metals and SVOCs. The gypsum portion of drywall samples was analyzed for metals, SVOCs, volatile organic compounds (VOCs), total acid soluble sulfides, total organic carbon (TOC), sulfate, elemental sulfur, pH, and loss on ignition (LOI). The liquid paint samples were analyzed for strontium and SVOCs, including the

tentatively identified compounds of interest (i.e., propanoic acid, 2-methyl-, 2, 2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester.

## 3.0     ANALYTICAL RESULTS

### 3.1     Strontium and Elemental Sulfur

The analysis shows the presence of elemental sulfur and strontium in four out of five imported drywall samples (gypsum portions) ranging from 71.4 parts per million (ppm) to 419 ppm, and from 3,030 ppm to 4,110 ppm, respectively. No elemental sulfur was detected in the gypsum sample from the New Orleans warehouse, but strontium was detected at a concentration of 401 ppm, approximately 10 times less than that found in the other gypsum samples. Elemental sulfur was also detected in the paper portion of the four imported drywall samples ranging from 41.7 ppm to 454 ppm.  The presence of elemental sulfur in the paper could be attributed to the sulfur leaching out of the gypsum, or it may have been added in some form of sulfur compound during the manufacturing process.

### 3.2     Organic Compounds of Primary Interest

Analytical results show the presence of two organic compounds in the three paint samples collected from the two homes in Florida and the home in Louisiana, and from the painted gypsum portion of the drywall samples. The two compounds tentatively identified by the mass spectrometry library search were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations ranging from 1.78 to 10.6 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations ranging from 2.04 to 10.7 ppm in the gypsum samples. These compounds were also detected in the paper portion of the drywall sample collected from the Louisiana home.  These two compounds were detected in the liquid paint samples collected from the two homes in Florida and the home in Louisiana at a much higher concentration than that found in the gypsum portion of the drywall (see Table 1). The results of the investigation show that these two compounds are components of the paint and not necessarily from the gypsum portion of the drywall sample. The presence of these two compounds in the gypsum portion is attributed to diffusion from the paint to the gypsum core.

### 3.3     Reduced Sulfur Off-Gases from Gypsum-Headspace Analysis

The five gypsum core (without paper or paint) samples were qualitatively analyzed for sulfur compounds using a recently acquired gas chromatograph equipped with a sulfur chemiluminescence detector (GC/SCD) using a headspace technique. The experiments were performed to determine the presence of sulfur containing compounds in the drywall gypsum samples under dry and wet conditions. Due to the limited amount of sample, available paper and paint from the drywall were not included in these experiments. Five grams of each gypsum sample were sealed in 40-milliliter (mL) VOA vials for two days to simulate dry conditions; the headspace in each 40-mL vial was analyzed for sulfur gases using GC/SCD. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were detected in the headspace in four drywall samples collected from the Florida and Louisiana homes, and a Virginia warehouse. Low levels of carbonyl sulfide and carbon disulfide were detected for a drywall sample collected from a warehouse in New Orleans. Next, 15-20 mL of water was added to each of the 40-mL vials to submerge each sample.  These samples were placed in a room for two days to simulate wet conditions. After two days, the headspaces in these vials were analyzed. An increase in the carbonyl sulfide and carbon disulfide concentrations was noted, whereas hydrogen sulfide concentrations decreased upon the addition of water to the drywall gypsum samples. Hydrogen sulfide has a greater solubility in water than carbonyl sulfide and carbon disulfide; water solutions of hydrogen sulfide are

not stable, adsorbed oxygen causes the formation of elemental sulfur. Additional work is necessary to better characterize and understand the relationship of the headspace vapor concentrations of hydrogen sulfide, carbonyl sulfide, and carbon disulfide under dry and wet conditions.

## 3.4    Analytical Results Summary

The results of these experiments showed that elemental sulfur and strontium were found in the gypsum core of many of the drywall samples. Two organic compounds were attributable to the paint on the drywall. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were produced from the gypsum core under dry conditions; the carbonyl sulfide and carbon disulfide concentrations increased dramatically when the gypsum core was submerged in water. Conversely, hydrogen sulfide was detected at higher concentration from dry samples of the gypsum core.

A summary of the analytical results for the five drywall samples (gypsum, paper and paint chip portions) and the liquid paint samples is presented in Table 1. The qualitative XRD and XRF results for the gypsum portion of the drywall samples are presented in Table 2. Tentatively identified compounds detected by a GC/MS library search for the SVOC and VOC fractions are presented with estimated concentrations in Tables 3 and 4 for the drywall (gypsum, paper and paint chips) samples, and the liquid paint samples. A summary of qualitative headspace reduced sulfur compound off-gases results is presented in Table 5.

## 4.0    RELATED WORK IN PROGRESS

ERT is now analyzing 15 drywall samples (imported and domestic) received from the U.S. CPSC on July 8 and 20, 2009. A recommended procedure for identifying imported drywall in the field will be developed based on all the drywall composition analyses that ERT has performed.

If there are any questions, please call me at 732-321-6761.

Attachments
   Table 1.  Target Compound Analysis Results of Imported Drywall
   Table 2.  XRD & XRF Analysis Results of Imported Drywall
   Table 3.  SVOC Tentatively Identified Compounds (mg/kg)
   Table 4.  VOC Tentatively Identified Compounds (mg/kg)
   Table 5.  Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by
             GC/SCD (ppbv)


cc:    Barnes Johnson, OSRTI
       Jeff Heimerman, OSRTI/TIFSD
       Dave Wright, ERT
       Harry Compton, ERT

**Table 1. Target Compounds Analysis Results of Imported Drywall**

| Sample Location | | 193 FL | | | | 233 FL | | | | 701 LA | | | | Warehouse, VA | | | Warehouse, LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| %LCI at 75C | | 25 | | | | 23 | | | | 23 | | | | 25 | | | 20 | |
| pH (5% w/v) | | 7.24 | | | | 7.37 | | | | 7.45 | | | | 7.32 | | | 8.71 | |
| Target Analytes (Units) | Matrix Method | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint | Gypsum | Paper |
| | | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg |
| Aluminum | REAC SOP 1811 | 737 J | 5500 | 11900 | NA | 695 J | 1810 | 4430 | NA | 578 J | 1870 | 2640 | NA | 888 J | 6000 | NA | 678 J | 5970 |
| Arsenic | REAC SOP 1811 | <2.33 | <2.00 | <1.96 J | NA | <2.50 | <1.92 | <2.08 J | NA | <2.33 | <1.85 | <2.00 J | NA | <2.42 | <1.72 | NA | 3.37 | <1.82 |
| Barium | REAC SOP 1811 | 66.6 | 31.1 | 13.3 | NA | 44.6 | 27.4 | 42.8 | NA | 39.0 | 30.5 | 27.9 | NA | 82.5 | 23.8 | NA | 258 | 28.6 |
| Cadmium | REAC SOP 1811 | <0.233 | 0.215 | <0.196 | NA | <0.250 | <0.192 | <0.208 | NA | <0.233 | <0.185 | <0.200 | NA | <0.242 | <0.172 | NA | <0.228 | <0.182 |
| Calcium | REAC SOP 1811 | 245000 | 13500 | 227000 | NA | 256000 | 15500 | 210000 | NA | 256000 | 21000 | 232000 | NA | 247000 | 10700 | NA | 228000 | 10500 |
| Chromium | REAC SOP 1811 | 1.48 | 4.46 J | 12.2 J | NA | 1.84 | 3.13 J | 3.72 J | NA | 1.74 | 3.06 J | 5.28 J | NA | 1.46 | 3.36 J | NA | 2.47 | 4.06 J |
| Cobalt | REAC SOP 1811 | 0.847 | <0.400 | 1.61 | NA | 0.620 | <0.385 | 0.597 | NA | <0.467 | <0.370 | 0.526 | NA | 0.904 | <0.345 | NA | 0.511 | <0.427 |
| Copper | REAC SOP 1811 | 2.72 | 26.8 | 3.38 | NA | 2.08 | 21.6 | 1.67 | NA | 1.57 | 20.0 | 1.29 | NA | 2.44 | 20.9 | NA | 6.16 | 18.8 |
| Iron | REAC SOP 1811 | 2010 | 625 | 2210 | NA | 1620 | 340 | 1800 | NA | 1100 | 333 | 693 | NA | 1990 | 445 | NA | 1650 | 486 |
| Lead | REAC SOP 1811 | 1.90 | 5.40 | 2.96 | NA | 4.54 | 4.02 | 3.11 | NA | <1.40 | 3.97 | 3.55 | NA | <1.45 | 3.28 | NA | 21.3 | 3.86 |
| Magnesium | REAC SOP 1811 | 17400 | 1040 | 8670 | NA | 8740 | 878 | 5080 | NA | 4100 | 890 | 4180 | NA | 20100 | 830 | NA | 158 | 1110 |
| Manganese | REAC SOP 1811 | 96.7 | 19.5 | 82.5 J | NA | 77.7 | 30.9 | 61.6 J | NA | 57.5 | 30.8 | 51.0 J | NA | 93.3 | 17.1 | NA | 8.61 | 36.1 |
| Mercury | REAC SOP 1832 | 0.0673 | NA | NA | NA | 0.0903 | NA | NA | NA | 0.0486 | NA | NA | NA | <0.0506 | NA | NA | 1.55 | NA |
| Nickel | REAC SOP 1811 | 1.50 | 2.06 | 6.52 | NA | 1.48 | 1.10 | 0.971 | NA | 1.17 | 1.02 | 1.73 | NA | 1.50 | 0.914 | NA | 1.06 | 1.32 |
| Potassium | REAC SOP 1811 | 269 J | 168 | 421 J | NA | 251 J | 98.7 | 625 J | NA | 141 J | 97.9 | 665 J | NA | 302 J | 104 | NA | 206 J | 346 |
| Selenium | REAC SOP 1811 | <2.09 | 2.00 | <1.76 | NA | <2.25 | 1.95 | <1.88 | NA | <2.10 | <1.67 | <1.80 | NA | <2.18 | <1.55 | NA | <2.05 | <1.64 |
| Silver | REAC SOP 1811 | <0.581 | <0.500 | <0.490 | NA | <0.626 | 0.767 | <0.521 | NA | <0.584 | <0.46 | <0.500 | NA | <0.606 | <0.431 | NA | <0.570 | <0.455 |
| Sodium | REAC SOP 1811 | 582 | 2840 | 2150 | NA | 642 | 3670 | 1040 | NA | 414 | 2320 | 1040 | NA | 666 | 2170 | NA | 316 | 1080 |
| Strontium | REAC SOP 1811 | 3840 | 816 | 653 | NA | 3030 | 403 | 554 | NA | 3150 | 169 | 169 | NA | 4710 | 93.0 | NA | 401 | 242 |
| Vanadium | REAC SOP 1811 | 2.37 | 2.95 | 8.19 | NA | 1.97 | 1.78 | 5.62 | NA | <1.17 | 1.57 | 2.38 | NA | 2.37 | 2.97 | NA | 4.38 | 2.59 |
| Zinc | REAC SOP 1811 | 3.07 | 37.4 J | 91.2 J | NA | 2.53 | 39.5 J | 167 J | NA | 0.945 | 30.5 J | 11.6 J | NA | 2.40 | 20.9 J | NA | 4.56 | 22.9 J |
| Total Sulfate (SO$_4$)$^2$ | EPA Method 375.4 | 444000 | NA | NA | NA | 514000 | NA | NA | NA | 542000 | NA | NA | NA | 482000 | NA | NA | 563000 | NA |
| Total acid soluble sulfide | SW 846 9030/9034 | <12.6 | NA | NA | NA | <12.8 | NA | NA | NA | <12.9 | NA | NA | NA | <12.8 | NA | NA | <12.6 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | 254 | 223 | ** | NA | 71.4 | 41.7 | ** | NA | 419 | 58.3 | ** | NA | 379 | 454 | NA | <7.75 | <40.0 |
| TOC | EPA C-88 | 6800 | NA | NA | NA | 4500 | NA | NA | NA | 4700 | NA | NA | NA | 6600 | NA | NA | 4200 | NA |
| Units | | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg |
| Trichlorofluoromethane | REAC SOP 1807 | 7.51 J | NA | <25.0 | NA | 5.58 J | NA | NA | NA | <11.9 | NA | NA | NA | 7.81 J | NA | <62.5 | <66.5 | NA |
| Acetone | REAC SOP 1807 | 21700 J | NA | 11800 J | NA | 163 J | NA | NA | NA | <47.6 | NA | NA | NA | 76.0 J | NA | 45200 J | <66.5 | NA |
| Methylene Chloride | REAC SOP 1807 | 23.7 | NA | 1890 | NA | 7.69 | NA | 4460 J | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <66.5 | NA |
| Carbon Disulfide | REAC SOP 1807 | <11.6 | NA | <25.0 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | 9.81 J | NA | <62.5 | <66.5 | NA |
| 2-Butanone | REAC SOP 1807 | <11.6 | NA | 7150 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | 3.95 J | NA | 367 | <16 | NA |
| Trichloroethene | REAC SOP 1807 | <11.6 | NA | 68.4 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | 8.65 J | NA | <62.5 | <16 | NA |
| Bromodichloromethane | REAC SOP 1807 | <11.6 | NA | <25.0 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <11.6 | NA | 149 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | 36.5 J | <16 | NA |
| Toluene | REAC SOP 1807 | <11.6 | NA | 91.5 | NA | <11.8 | NA | NA | NA | 13.1 J | NA | NA | NA | 88.2 | NA | 58.0 J | <16 | NA |
| Ethylbenzene | REAC SOP 1807 | 11.0 J | NA | 53.8 | NA | 6.65 J | NA | NA | NA | <11.9 | NA | NA | NA | 3.14 J | NA | <62.5 | <16 | NA |
| m,p-Xylene | REAC SOP 1807 | 47.5 | NA | 91.8 | NA | 33.3 | NA | NA | NA | 8.20 J | NA | NA | NA | 9.79 J | NA | <62.5 | <16 | NA |
| o-Xylene | REAC SOP 1807 | 13.9 | NA | 34.4 | NA | 6.47 J | NA | NA | NA | <11.9 | NA | NA | NA | 4.76 J | NA | <62.5 | <16 | NA |
| Styrene | REAC SOP 1807 | <11.6 | NA | 226 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | 3.95 J | NA | <62.5 | <16 | NA |
| Isopropylbenzene | REAC SOP 1807 | <11.6 | NA | 68.4 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | <11.6 | NA | <25.0 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| n-Propylbenzene | REAC SOP 1807 | 5.95 J | NA | 47.7 | NA | 3.34 J | NA | NA | NA | 19.9 J | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | 8.51 J | NA | 15.6 J | NA | 15.6 | NA | NA | NA | 13.1 J | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | 35.8 | NA | 15.6 J | NA | 9.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.6 | NA | 9.8 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.6 | NA | <25.0 | NA | <11.8 | NA | NA | NA | <11.9 | NA | NA | NA | <11.6 | NA | <62.5 | <16 | NA |
| Diethylphthalate | REAC SOP 1807 | 247 J | NA | 4070 J | NA | 128 J | NA | <10000 | NA | 338 J | NA | <20000 | NA | <388 | NA | <2000 | <388 | NA |
| Di-n-butylphthalate | REAC SOP 1807 | 379 J | NA | 2210 | NA | 874 | NA | <10000 | NA | 1790 | NA | <20000 | NA | 125 J | NA | <2000 | 122 J | NA |
| 3,3'-Dichlorobenzidine | REAC SOP 1807 | <388 | NA | <10000 | NA | 3470 | NA | 5940 J | NA | <397 | NA | <20000 | NA | <388 | NA | <2000 | <388 | NA |
| bis(2-Ethylhexyl)phthalate | REAC SOP 1807 | 499 | NA | 43700 J | NA | 429 | NA | 6700 J | NA | 765 | NA | <20000 | NA | 358 J | NA | <2000 | 358 J | NA |
| TICS of Interest from Previous Analysis Report | | | | | | | | | | | | | | | | | | |
| Propanoic acid ester $ | REAC SOP 1805 | 1.78 | 1860 | | | 3.98 | 2040 | | | 10.6 | 4.77 | | | 3.88 J | 1930 | 3020 | ND | 3600 |
| Propanoic acid ester $$ | REAC SOP 1805 | 2.04 | 2680 | | | 4.24 | ND | | | 10.7 | 9.33 | | | | | 4190 | ND | 5600 |

NA: Not Analyzed or Not reported due to sample size
$ Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester
$$ Propanoic acid, 2-methyl-, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester
ND: Not detected
J: Concentration estimated
** Elemental sulfur detection level is higher in case of paint chip due to insufficient sample
All drywall samples analyzed as imported.

Raj 8/10/2009

| Table 2. XRD & XRF Analysis Results of Imported Drywall (Gypsum) | | | | | |
|---|---|---|---|---|---|
| XRD Quantitative Phase Analysis (Wt %) | | | | | |
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Ca(SO$_4$)(H2O)$_2$ (Gypsum) | 77.5 (6) | 80.7(6) | 81.6(6) | 77.2(7) | 89.4(6) |
| CaCO3 (Calcite) | 5.2(1) | 6.2(1) | 7.4(1) | 4.7(1) | 0.2(1) |
| CaMg(CO$_3$)$_2$ (Dolomite) | 12.5(2) | 6.1(1) | 3.7(2) | 11.9(2) | 0.6(1) |
| SiO$_2$ (Quartz) | 1.1(1) | 0.9(1) | 1.2(1) | 0.7(1) | 2.9(1) |
| CaSO$_4$ (Anhydrite) | 0.3(1) | 2.0(1) | 1.5(1) | 1.6(1) | 2.2(1) |
| Ca(SO$_4$)(H2O)$_{0.5}$ (Bassanite) | 2.5(1) | 2.9(1) | 2.9(1) | 2.0(1) | 3.0(1) |
| K(Al.Fe)(Al$_2$Si$_3$O$_{10}$)(OH)$_2$ (Muscovite) | 0.9(1) | 1.2(2) | 1.7(1) | 1.9(1) | 1.7(1) |

Note: The number in parentheses is the estimated standard deviation.  For example, 77.5(6) represents 77.5 ± 0.6%.

Note: Samples were analyzed by sub-contract laboratory

| XRF Analysis ( mg/kg) | | | | | |
|---|---|---|---|---|---|
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Strontium (Sr) | 3200 | 2500 | 2750 | 3600 | 340 |
| Calcium ( Ca) | 240000 | 240000 | 245000 | 240000 | 220000 |
| Iron (Fe) | 1400 | 1200 | 785 | 1500 | 935 |

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Tentatively Identified Compounds | 193 FL Gypsum | 193 FL Paper | 193 FL Paint Chips | 193 FL Paint | 23 FL Gypsum | 23 FL Paper | 23 FL Paint Chips | 23 FL Paint | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse, VA Gypsum | Warehouse, VA Paper | Warehouse, LA Gypsum | Warehouse, LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2 | Ethylene Glycol | | 3.72 | | | | | | | | | | 1700 | | | | |
| 3.4 | Unknown | | | | 630 | | | | 762 | | | | | | | | |
| 3.5 | C5 Organic Acid | | | | | | | 0.400 | | | | | | | | | |
| 3.9 | Propylene glycol | 0.497 | | | 3680 | | | | 139 | | | | | | | | |
| 4.1 | 2-Methyl-propanoic Acid | | | | 144 | | | | 140 | | | | | | | | |
| 4.6 | Unknown | | | | 130 | | | | | | | | | | | | |
| 5.1 | C6 Organic Acid/ester | | 0.660 | | | | | | | | | | | 0.598 | | | |
| 5.2 | Unknown disulfide compound | 0.503 | 2.51 | | | | | | | | | | | | | | |
| 5.2 | Unknown | | | | | | | | | | | | | | | | |
| 5.3 | 2-Furancarboxaldehyde | | | | | | | | | | | | | 0.448 | | 0.0486 | |
| 5.6 | Unknown | | | | | | | | | | | | | | | | |
| 5.8 | Diethylene glycol | | | | | | | | | | | | 5710 | | | | |
| 6.2 | Styrene | | | 2.02 | | | | | | | | | | 0.601 | | 0.763 | |
| 6.8 | Unknown disulfide compound | 0.517 | | | | | | | | | | | | | | | 1.12 |
| 6.8 | Diethyl Disulfide | 0.377 | | | | | | | | 1.18 | 7.55 | | | | | | |
| 7.2 | Diethylene Glycol | | | | 592 | 2.12 | 31.3 | | | | | | 3490 | | | | |
| 7.2 | C4 Alcohol | | 4.03 | | | | | | | | | | | | | | |
| 7.3 | C7 Aldehyde/Unknown | | | 0.951 | | | | | | | | | | | | | |
| 7.4 | C6 Organic Acid/Unknown | | | | | 0.559 | | | | 0.638 | | | | | | | |
| 7.4 | C6 Organic Acid | 0.807 | | | | | | | | | | | | | | | |
| 7.6 | Aniline | | | | | | 0.648 | | | | | | | | 2.69 | 0.0807 | |
| 7.7 | Alkylbenzene isomer_C9H12 | | | | | | | | | | 1.82 | | | | | | |
| 7.7 | Ethanol, 2-(2-butoxyethoxy)- | | | | | | | 1.16 | | 0.989 | 1.49 | | | | | | |
| 7.8 | Ethanol, 2-(ethoxyethoxy) | | | | 62.4 | | | | 106 | | | | | | | | |
| 8.1 | Ethyl hexanal isomer | | | 0.813 | | | | | | | | | | | | | |
| 8.2 | Unknown disulfide compound | 0.271 | | | | | | | | | | | | 0.367 | | | |
| 8.4 | Tripropylene glycol monomethyl ether (C10H22O4 isomer) | | | | | | | | | 0.508 | | | | | | | |
| 8.2 | Unknown | | | | | | | | | | | | 306 | | | | |
| 8.4 | C5 Organic Acid | | | | | | | | | | | | | | | 0.0793 | |
| 8.6 | 2-Furancarboxylic acid | | | | | | 0.486 | | | | | | | | | 0.306 | 3.05 |
| 8.6 | 1-Propanol, 2,2-oxybis- | | | | | 0.400 | | | | | | | | | | | |
| 8.7 | C8 Alcohol | | | | | | | | | | | | | | | | 1.15 |
| 8.7 | C7 Organic Acid | | | | | | | | | 0.323 | | | | | | | |
| 8.7 | Unknown | 0.252 | | | | | | 0.670 | | | | | | 0.236 | | 0.0850 | |
| 8.8 | Acetophenone | | | 0.919 | | | | | | | | | | | | | |
| 8.8 | Acetophenone+unknown | | 1.27 | | | | | | | | | | | | | | |
| 8.9 | o-Toluidine | | | | | | | | | | | | | | 0.876 | 0.0416 | |
| 8.9 | 2,5-Furancarboxylic acid | | 1.64 | | | | | | | | | | | | | | |
| 9.2 | C9 Aldehyde | | | | | | | | | | | | | | | | |
| 9.6 | Unknown disulfide compound | | | | | | | | | | | | | 0.343 | | 0.0267 | |
| 9.6 | C8 Organic Acid/ester | 0.192 | | | | | | | | | | | | | | | |
| 9.6 | Unknown | | | 1.15 | | | | 1.13 | | | | | | | | | |
| 9.8 | Trimethyl Pentanediol | | | | | 0.543 | | | | | | | | | | | |
| 10.0 | C8 Organic Acid/ester | | | | | 0.509 | | | | 1.25 | | | | | | | |
| 10.0 | 2-Decene-4,7-diol, 2,4,7,9-tetramethyl | | | | | 1.83 | | | | | | | | | | | |
| 10.0 | Dipropylene glycol, monomethylether isomer | | | 0.547 | | 1.90 | | | | | | | | | | | |
| 10.3 | 2-Dodecene, (Z)- | | | | | | | | | | | | | | | | |
| 10.4 | Ethanol, 1-(2-butoxyethoxy)- | | | | | | | | | 0.508 | 7.43 | 4.19 | 148 | | | | |
| 10.7 | Hydroxy Methyl Furan Carboxaldehyde | | | | 1340 | 0.281 | | | | | | | | 0.213 | | 2.22 | |
| 10.9 | Unknown | | 2.07 | | | 2.15 | | | | | | | | | | | |
| 11.0 | Benzothiazole/Unknown | | | | | | 0.453 | | 961 | | | | | | | | |
| 11.0 | 2-(2-butoxyisopropoxy)-2-isopropanol isomer | | | | | | | | | | | | | | | | |
| 11.0 | Dipropylene glycol, monomethylether isomer | | | | | | | | | | | | | | | | |
| 11.3 | C10 Alcohol | | | | | | | | | | | | | | | | |
| 11.1 | Caprolactum + unknown | 2.36 | | | 1170 | | | | | | | | | | | | |
| 11.1 | Unknown | | | | | | 0.377 | | | | | | | | | | |
| 11.1 | 1-Phenoxy-2-propanol | | 5.81 | | | | 0.624 | | | 2.04 | 2.98 | | | | | | |
| 11.2 | C9 Organic Acid | 0.296 | | | | | | | | | | | | | | | |
| 11.2 | Quinoline | | | | | | | | | | | | | 0.205 | | 0.880 | |
| 11.3 | 1,4- Dimethylcyclooctane | | | | 82.8 | | | | | | | | | | | | |
| 11.3 | Propanediol ethyl isomer | | | | | | | | | | | | | | | | |
| 11.3 | Caprolactum | 0.267 | | | | | 0.589 | | | | | | | | | | |

Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Tentatively Identified Compounds | 161 FL Gypsum | 161 FL Paper | 161 FL Paint Chips | 161 FL Paint | 233 FL Gypsum | 233 FL Paper | 233 FL Paint Chips | 233 FL Paint | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse VA Gypsum | Warehouse VA Paper | Warehouse LA Gypsum | Warehouse LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.1 | 1-Decanethiol | 0.103 | | | | | | | | | | | | | | | |
| 12.4 | 4-Hydroxybenzaldehyde | | | | | | 0.355 | | | | | | | 0.217 | 0.782 | | |
| 12.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | 1.78 | 3.98 | | 1860 | | 0.982 | | 3020 | 10.6 | 4.77 | | 3600 | | | | |
| 12.8 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | 2.04 | 4.24 | | 2680 | | | | 4190 | 10.7 | 9.33 | | 5600 | | | | |
| 13.0 | Unknown | | | | | | | 0.380 | | | | | | 0.448 | | | |
| 13.0 | Unknown | | | | | | | 0.530 | | | | | | | | | |
| 13.0 | Vanillin | 0.286 | 2.78 | 1.05 | | 0.509 | 0.835 | | | 0.444 | 2.37 | | | | 6.04 | 0.117 | 3.49 |
| 13.3 | 1,4-Methanoazulene, decahydro-4,8,8-trimethyl-9-methylene- | | | | | | | | | | | | | | 0.847 | | 7.67 |
| 13.6 | Unknown | | | | | | | | | | 2.04 | | | 2.38 | 4.51 | | |
| 13.6 | Dodecanol | | | | 42.0 | | | | | | | | | | | | |
| 13.7 | C12 Alcohol | | | | | | | | | | | 3.20 | | | | | |
| 13.6 | C12 Chlorinated Alkane | 2.81 | 9.88 | | | | | | | | | | | | | 0.394 | |
| 13.8 | Unknown (column bleed?) | | | | 91.6 | 55.6 | | 0.350 | | | | | | | | | |
| 14.0 | 2,6-Di(t-butyl)-4-hydroxy-4-methyl-2,5-cyclohexadiene-1-one | 0.896 | 1.07 | | | 0.242 | | | | | | | | | | | |
| 14.4 | 1-Dodecanethiol | | | | | | | | | | | | | 2.42 | 4.16 | | |
| 14.9 | Unknown | | | 0.680 | | | | | | | | 0.962 | | | | | |
| 14.9 | Unknown Organic Acid | | | | | 57.2 | | | | | | | | | | | |
| 14.9 | C12 Organic Acid ester/phthalate | | | 0.758 | 37.6 | | | | | | | | | | | | |
| 15.0 | Hydroxy methoxy phenyl ketone | | | | | | | 0.790 | | | | | | | 0.740 | | |
| 15.1 | Unknown | | | 1.15 | | | | | | | | | | | | | |
| 15.1 | Phenol, 4-octyl | | | | | | | | | | | | | | | | |
| 15.4 | Cedran-8-ol | | | | | 0.713 | | | | | | | | | | | |
| 15.4 | Unknown | | | 0.702 | | | | 0.420 | | | | | | | | | 2.74 |
| 16.0 | Unknown | | | | | | | | | | 2.02 | | | | | | |
| 16.2 | Unknown Organic Acid | | | | | | | | | | 2.34 | | | | | | |
| 16.3 | Unknown | 0.304 | | 0.729 | | 1.33 | | 0.570 | | | 3.44 | 1.37 | | | 0.981 | | |
| 16.3 | Unknown | | | | | | | | | | | | | | | | |
| 16.4 | 2-Tetradecanol/Cyclotetradecane | | 1.75 | | | | | | | | | | | | | | |
| 16.4 | C14 Organic Acid/Benzoic acid, propyl, ester isomer | | | | | 0.736 | | | | | | | | | | | |
| 16.4 | C14 Organic Acid/Unknown | | | | | | | 0.428 | | | | | | | 2.87 | | 0.785 |
| 16.4 | Tetradecanethiol | | | | | | | | | | | | | 1.04 | | | |
| 16.7 | Bis Phenyl ether | | | | | | | 0.980 | | | | 0.949 | | | | 0.0346 | |
| 16.8 | Benzenesulfonamide, n-butyl- | | | | | | | | | | | | | 0.186 | | | |
| 16.8 | C20 Alkane | | | 0.617 | | | | | | | | | | | | | |
| 16.7 | Benzyl Benzoate | | | | | | | 0.390 | | | | | | | | | |
| 16.9 | Fyrol PCF | | | | | | | 0.390 | | | | 1.62 | | | | | |
| 17.1 | Unknown | | | | | | | 0.380 | | | | | | | | | |
| 17.1 | Unknown | | | 1.06 | | | | | | | | | | | | | |
| 17.1 | Unknown | | | 2.20 | | | | 0.590 | | | | | | | | | |
| 17.4 | C16 Organic Acid ester/phthalate | 0.196 | | 1.80 | | 0.579 | 0.439 | 2.23 | | | | | | | | 0.0336 | |
| 17.6 | 1,2-Benzenedicarboxylic acid, butyl decyl ether | 0.557 | | | | | | 0.430 | | | | | | | | | |
| 17.7 | Unknown | 0.788 | | | | | 3.90 | | | | | | | | | | |
| 18.2 | C16 Organic Acid | 0.738 | 14.6 | 0.855 | | 1.36 | | 0.510 | | 12.6 | | 16.2 | | 0.770 | 13.6 | 1.57 | 16.0 |
| 18.2 | Unknown | | | | | | | | | | | | | | 1.31 | | |
| 18.8 | Unknown | | | | 190 | | | 0.510 | | | | | | | | | |
| 18.9 | Dibutylisophthalate | | | 0.767 | | | | | | | | 0.931 | | | | | |
| 19.1 | Unknown | | | 4.40 | | 1.20 | 0.601 | 1.66 | | | | 1.10 | | 0.361 | | | |
| 19.4 | Unknown | | | | | | 4.38 | | | | | | | | | | |
| 19.3 | Unknown Alkane | | 1.78 | | | | | | | | | | | | | 0.0345 | |
| 19.6 | Octadecenoic Acid | | | 0.987 | | | | | | | 9.67 | | | | 17.5 | 0.248 | 9.88 |
| 19.6 | Unknown | | | | | | | | | | | | | | | | |
| 19.7 | Alkyl maleate | | | 5.17 | | | | 16.0 | | | | | | | | | 9.20 |
| 19.8 | Benzoic Acid alkylester | 9.72 | | 0.249 | | 1.14 | | | | | 2.14 | | | | 9.10 | 0.199 | |
| 19.9 | Bis (2-ethylhexyl) maleate | | | | | | | | | | | | | | | | |
| 19.9 | Unknown | | | 1.21 | | | | | | | | | | | | | |
| 20.1 | Unknown | | | | | | | | | | | | | | | | |
| 20.1 | Fumaric Acid C6 ester | | | | | | | 0.350 | 375 | | | | | | | | 0.0923 |
| 20.0 | Unknown Alkane | | | 0.607 | | 0.712 | | | | | | | | | | | |

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Tentatively Identified Compounds | 193 FL Gypsum | 193 FL Paper | 193 FL Paint Chips | 193 FL Paint | 233 FL Gypsum | 233 FL Paper | 233 FL Paint Chips | 233 FL Paint | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse VA Gypsum | Warehouse VA Paper | Warehouse LA Gypsum | Warehouse LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.1 | C22 Alkane | | | | | | | | | | | | | | 0.954 | 0.840 | |
| 20.3 | Unknown Alkane | | | | | | | | | | | | | | | 0.233 | |
| 20.7 | C23 Alkane | | | | | | | | | | | | | | | | 2.16 |
| 20.8 | C21 Alkane | 0.315 | | | | | | | | | | | | | | | |
| 20.5 | Unknown | | | | | | | | | | | | | | 1.09 | | |
| 20.6 | Unknown | | | | | | | 183 | | | 2.29 | | | | | | |
| 20.6 | Fumaric Acid, bis (2-ethylhexyl) ester | | | | | | | | | | | | | | | | |
| 20.8 | Unknown Alkane | 0.319 | 1.27 | | | | | | | | | | | | | | |
| 21.0 | Unknown Alkane | 0.247 | 2.03 | | | | 2.71 | | | 1.47 | | | | | | | |
| 21.0 | Unknown | 0.935 | | | | | | | | | 5.31 | | | | | | |
| 21.0 | Unknown Alkane | 0.242 | | | | | | | | | | | | | | | |
| 21.3 | Unknown | | | | | | | 0.410 | | | | | | 0.534 | 2.45 | | |
| 21.3 | Benzyl butyl phthalate | | | | | | | 1.11 | | | | | | | 0.786 | | |
| 21.5 | Unknown Alkane | 0.383 | 3.59 | 0.573 | | 1.48 | 4.25 | | | 2.33 | 8.96 | | | 0.808 | 5.55 | 0.396 | 5.18 |
| 21.8 | Phosphoric Acid, 2-ethylhexyldiphenyl ester | | | 1.14 | | | | 0.430 | | | | 2.27 | | | | | |
| 21.8 | C20 Alkane | | | | | 0.253 | | | | | | | | | | | |
| 21.8 | Unknown | | | | | | | | | | | 3.62 | | | | | |
| 22.0 | Unknown Alkane | 0.579 | | | | 1.98 | 9.18 | | | | | | | | 1.05 | 0.560 | 7.61 |
| 22.1 | 4-Phenyl Morpholine | | | | | 1.88 | | 1.75 | | | | 631 | | | | | |
| 22.1 | 4-Phenyl Morpholine | | | | | | | | | | | 840 | | | | | |
| 22.1 | Unknown | 0.360 | 6.80 | | | | | 20.4 | | 17.4 | 59.0 | | | | 8.15 | | |
| 22.2 | Unknown | 0.290 | | 12.4 | | | | | | 16.8 | 98.7 | | | | | 0.123 | |
| 22.4 | Unknown Alkane | | 6.45 | | | | 19.9 | | | 2.59 | 9.71 | | | | 7.75 | | 4.55 |
| 22.3 | Diethylene glycol dibenzoate | 1.74 | | | | | | 63.2 | | | | 121 | | | | | |
| 22.3 | Dipropylene glycol dibenzoate | 0.287 | | 1.56 | | | | | | | | | | | | | |
| 22.7 | Unknown | 1.95 | | | | | | | | 2.88 | | | | | | | |
| 22.8 | Unknown Alkane | | 4.69 | 2.36 | | | 6.51 | | | | 15.8 | | | 0.971 | 6.61 | 0.606 | 5.62 |
| 23.2 | Unknown Alkane | 0.636 | 6.39 | | | | | | | | | | | | | | |
| 23.2 | Unknown | | | | | | | | | | | | | | | | |
| 23.4 | Unknown Alkane | | | | | | 8.41 | | | 3.12 | 21.8 | | | 1.19 | 7.88 | 0.578 | 7.01 |
| 23.8 | Unknown Alkane | 0.387 | 7.06 | | | | | | | | | | | 0.293 | | 0.0643 | |
| 24.0 | Unknown Alkane | 0.580 | 4.63 | | | | 4.06 | | | 1.28 | 5.49 | | | 0.685 | 3.81 | 0.415 | 4.11 |
| 24.7 | Unknown Alkane | | | | | | 4.86 | | | 1.15 | 6.37 | | | 0.878 | 5.18 | 0.359 | 4.44 |
| 25.1 | Disulfide, didodecyl | | | | | | | 2.64 | | | | | | 0.637 | | | |
| 25.2 | Unknown | 0.230 | | | | | | | | | | | | | | | |
| 26.2 | Unknown Alkane | 0.403 | 5.65 | | | | 5.58 | | | 0.456 | 6.10 | | | 0.583 | 5.75 | 0.147 | 4.23 |
| 26.9 | C28 Alkane | | | | | | | | | | 5.03 | | | | | | |
| 26.8 | Unknown | | | | | | | | | | | | | 0.408 | | | |
| 27.1 | Unknown Alkane | 0.377 | 4.26 | | | 0.221 | 4.74 | | | 0.238 | | | | | 4.18 | 0.0853 | |
| 27.0 | Binaphthylsulfone isomer | | | | | | | | | | | | | 0.273 | | 0.225 | |
| 28.0 | Unknown Alkane | | | | | | | | | | | | | | | | 2.78 |
| 28.0 | Unknown | | | | | | | | | | | | | | | 0.211 | |
| 28.1 | Binapthyl sulfone | 0.169 | | | | | | | | | | | | | | | |
| 28.1 | Unknown Alkane | | 4.20 | | | | 4.23 | | | 4.06 | | | | | 3.74 | | 1.86 |
| 29.4 | Unknown Alkane | | 3.26 | | | | 3.20 | | | 3.01 | | | | | 2.45 | | |
| 29.9 | Unknown Alkane | | 1.02 | | | | 1.70 | | | | | | | | | | 3.39 |
| 30.8 | Unknown Organic Acid/ester | | | | | | | | | 1.81 | | | | | | | 2.25 |
| 32.3 | Unknown Alkane | | 1.99 | | | | | | | | | | | | | | |
| 32.8 | C28 Alkane | | 3.58 | | | | | | | | | | | | | | |
| 33.5 | Unknown | | | | | | | | | | | | | | | | 2.43 |
| | Total TIC Concentration mg/kg | 19.9 | 128 | 49.3 | 12700 | 32.0 | 127 | 364 | 9810 | 86.4 | 325 | 1630 | 20000 | 19.1 | 132 | 7.39 | 119 |
| | Total SVOC mg/Kg | 1.84 | 5.92 | 8.44 | NA | 1.43 | 5.51 | 12.7 | NA | 2.59 | 7.28 | 19.8 | NA | 0.403 | 4.49 | 0.345 | 3.09 |
| | Total mg/kg | 22 | 134 | 58 | 12700 | 34 | 133 | 317 | 9810 | 89 | 332 | 1650 | 20000 | 20 | 136 | 8 | 122 |

Table 4. VOC Tentatively Identified Compounds (mg/kg)

| | Sample Location | 193 FL | | 233 FL | | 701 LA | | Warehouse, VA | Warehouse, LA |
|---|---|---|---|---|---|---|---|---|---|
| RT | Tentatively Identified Compounds (Matrix) | Gypsum | Paint | Gypsum | Paint | Gypsum | Paint | Gypsum | Gypsum |
| 4.8 | Isopropanol | | | | | | 4.04 | | |
| 4.8 | 2-Propanol, 2-methyl- | | 1.02 | | 1.46 | | 4.61 | | |
| 7.2 | Propanal, 2,2-dimethyl- | | 0.088 | | | | | | |
| 10.4 | Pentanal+TCE | | | | | 0.00357 | | | |
| 12.6 | 2-Pentanone, 4,4-dimethyl | | 0.00831 | | | | | | |
| 12.8 | C7 Ketone (2,4-dimethyl,3-pentanone) | | 0.00726 | | | 0.00464 | 0.00689 | | |
| 13.2 | Hexanal | | | 0.00464 | | 0.00464 | | | 0.00186 |
| 13.3 | Acetic acid, butyl ester | | | | | | 0.0407 | 0.00713 | |
| 14 | C7 Ketone (4-heptanone) | | | | | | 0.00879 | | |
| 14.3 | Benzene, 1-chloro-4-(trifluoromethyl)- | | 0.00285 | | | | | | |
| 14.6 | n-Butyl ether | | 0.0314 | | 0.25 | | 0.625 | | |
| 14.8 | 4-Heptanone | | 0.25 | | 0.0164 | | 0.0272 | | |
| 15.5 | Propenoic acid, butyl ester | | 0.00718 | | | | 0.249 | | |
| 15.6 | Heptanal | 0.0437 | | 0.00419 | | 0.00419 | | 0.00168 | |
| 17.1 | Ethyl Methyl Benzene Isomer | | | 0.0404 | | 0.0404 | | | |
| 17.3 | Butanoic acid butyl ester isomer | | | | | | 0.0118 | | |
| 17.6 | Ethyl Methyl Benzene Isomer | | | 0.00244 | | 0.00244 | | 0.0203 | |
| 17.7 | Benzaldehyde | | 0.00582 | | | | 0.0183 | 0.00251 | |
| 17.7 | Unknown | | | | | | 0.00459 | 0.00459 | 0.00179 |
| 17.8 | Ethyl Methyl Benzene Isomer | | | 0.00425 | | 0.00425 | | | |
| 17.8 | Octanal | | | | | | | | |
| 17.9 | Butanoic acid butyl ester isomer | | | | | | 0.0067 | | |
| 18.1 | Unknown aldehyde | | | 0.00245 | | 0.00245 | | | |
| 18.1 | 1-Hexanol, 2-ethyl- | | 0.149 | | 1.14 | | | 0.00488 | |
| 18.2 | C10 Alkene/Cycloalkane | | | | | | 0.00909 | | |
| 18.4 | Limonene | | | | | | | 0.00251 | |
| 18.6 | 2-Butenoic acid, butyl ester | | | | | | 0.0334 | | |
| 19 | C8 alcohol | | | | | | | 0.0065 | 0.0043 |
| 20.1 | Unknown | | | 0.00547 | | 0.00547 | | 0.00973 | 0.00349 |
| 20.8 | Unknown aldehyde | | | | | | | 0.00219 | |
| 23.3 | Unknown | | | | | | | | 0.00191 |
| 23.4 | Unknown | | | | | | | 0.00221 | |
| 24.5 | Unknown | | | 0.00134 | | 0.00134 | | | |
| 25.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | | 0.0469 | | 0.216 | | 0.0937 | | 0.00793 |
| 25.7 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | | 0.0266 | | 0.125 | | 0.0854 | | 0.00735 |
| 26.9 | Unknown | | | | | | | | 0.0 |
| | Total VOC Concentration (mg/Kg) | 21.9 | 21.6 | 0.242 | 4.56 | 0.242 | 46.7 | 0.195 | 0 |
| | Total VOC TIC Concentration (mg/Kg) | 0.0437 | 1.44 | 0.0688 | 3.21 | 0.0688 | 9.87 | 0.0436 | 0.0288 |
| | Total mg/Kg | 21.9 | 23.3 | 0.311 | 7.77 | 0.311 | 55.6 | 0.239 | 0.0286 |

## Table 5. Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by GC/SCD (PPBV)

| Sample Location | Method Blank | | 193 FL | | 233 FL | | 701 LA | | Warehouse, VA | | Warehouse, LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Target Analytes | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet |
| Hydrogen Sulfide | <2.0 | <2.0 | 130 | 76 | 72 | 4.3 | 45 | 6.9 | 130 | 35 | <2.0 | 2.8 |
| Carbonyl Sulfide | <2.0 | <2.0 | 270 | 640E | 130 | 700E | 160 | 1100 E | 270 | 2100 E | 9.5 | 29 |
| Methyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Mercaptan | <2.0 | <2.0 | <2.0 | 7.0 | <2.0 | 3.8 | <2.0 | <2.0 | 7.1 | 7.1 | <2.0 | <2.0 |
| Dimethyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 3.6 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Carbon Disulfide | <2.0 | <2.0 | 72 | 400E | 50 | 420E | 63 | 570E | 81 | 1100E | 8.2 | 24 |
| Isopropyl Mercaptan | <2.0 | <2.0 | 8.9 | 44 | 7.8 | 15 | <2.0 | 18 | 7.7 | 36 | <2.0 | 3.1 |
| t-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | 4.3 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 6.7 | <2.0 | <2.0 |
| n-Propyl Mercaptan | <2.0 | <2.0 | <2.0 | 3.7 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Methyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Thiophene/2-Methyl-Propanethiol | <4.0 | <4.0 | <4.0 | 25 | <4.0 | 7.4 | <4.0 | 7.2 | 11 | 17 | <4.0 | <4.0 |
| Methyl Isopropyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| 1-Methyl-Propanethiol | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| n-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |

E: estimated, above calibration range

Plaintiffs' Steering Committee ("PSC") supplements and amends its original Request for Admission by further defining "Chinese Drywall" as identified by the U.S. Consumer Product Safety Commission ("CPSC") and is often identified as "problem" or "reactive" drywall all as explained further in the News from CPSC dated May 25, 2010, Release No. 10-243, and the CPSC/EPA/HUD/CDC/ATSDR Press Statement on Initial Chinese Drywall Studies, all of which are attached hereto, in globo, as Exhibit "A".

## <u>DEFINITIONS & INSTRUCTIONS</u>

1.      Whenever used herein, the following terms shall have the following meanings:

(a) "Communication" means the transmittal of information (in the form of facts, ideas, inquiries, or otherwise).

(b) "Computer" means all devices utilizing microchips to facilitate processing, analysis, or storage of data, including microcomputers (also known as personal computers), laptop computers, portable computers, notebook computers, palmtop computers (also known as personal digital assistants or PDA's), minicomputers and mainframe computers.

(c) "Concerning" means relating to, referring to, describing, evidencing, embodying, or constituting.

(d) "Document" is defined to be synonymous in meaning and equal in scope to the usage of this term in Federal Rule of Civil Procedure 34(a), including, without limitation, electronic or computerized data compilations. Documents shall include all drafts, including drafts with "track changes," and shall be deemed to be separate documents within the meaning of this term.

(e) "Plaintiffs" means each of the individuals who are designated and/or identified as plaintiffs for the November 26, 2012 trial of this matter.

(f) "Trial Plaintiffs" means each of the individuals who are designated and/or identified as plaintiffs for the November 26, 2012 trial of this matter.

(g) "CPSC" means the Federal Consumer Product Safety Commission, any committee, subcommittee or advisory committee thereto, and any person, employee or agent acting as a representative thereof.

(h) "EPA" means the Environmental Protection Agency, any committee, subcommittee or advisory committee thereto, and any person, employee or agent acting as a representative thereof.

(i) "CDC" means Centers for Disease Control and Prevention's (CDC's) Division of Environmental Hazards and Health Effects within the National Center for Environmental Health (NCEH), any committee, subcommittee or advisory committee thereto, and any person, employee or agent acting as a representative thereof.

(j) "ATSDR" means Agency for Toxic Substances and Disease Registry, any committee, subcommittee or advisory committee thereto, and any person, employee or agent acting as a representative thereof.

(k) "Identify" with respect to persons, means to give, to the extent known, the person's full name, present or last known address, and when referring to a natural person, additionally, the present or last known place of employment. Once a person has been identified in accordance with this subparagraph, only the name of that person need be listed in response to subsequent discovery requesting the identification of that person.

(l) "Identify" with respect to documents, means to give, to extent known, the (i) type of document; (ii) general subject matter; (iii) date of the document; and (iv) author(s), addressee(s) and recipient(s).

(m) "Including" or "includes" means including, without limitation.

(n) "Defendant," "you," or "your" means each of the individual named Defendants to whom this set of discovery is directed, and any of its domestic or international predecessors in interest, successors in interest, subsidiaries, divisions, subdivisions, affiliates, officers, directors, employees, representatives, independent contractors, consultants, or agents, whether present or former, including but not limited to their attorneys and accountants.

(o) "Chinese drywall" relates to drywall, plasterboard, or wallboard manufactured in China.

(p) "Quality Assurance Methods" means the testing or other protocols used to ensure the ultimate quality and consistency of drywall, plasterboard, or wallboard, including, but not limited to, the stages of production at which tests were performed, if any; testing of raw materials used for production if any; specific types of testing performed, if any; and, periodic chemical composition tests on the final product, if any.

(q) "Process Control" means the on-line or real-time measurements and corrective actions, processes and protocols used to ensure the proper operation of a manufacturing process for its drywall, including, but not limited to, the amounts, quantities and qualities of raw materials employed, the types of monitoring devices utilized, if any; the frequency with which measurement devices were calibrated, if ever; and, the frequency of which production and measurement equipment was inspected for wear, corrosion, or other damage, if ever.

(r) "Manufacturing Methods" mean the protocol or specifications for manufacturing drywall.

(s) "Test" or "Tests" means all tests, inspections, checks, studies, evaluations, measurements, and analyses of drywall and the materials and compounds which make up the same, into or of the composition, chemical or physical properties, performance, life expectancy, and formulation thereof.

(t) "Person" means any natural person or any business, legal, or governmental entity or association.

(u) "You", "your" or "your company" means North River Insurance Company, as applicable, including relevant predecessors, successors, subsidiaries, departments, divisions and/or affiliates, and including, without limitation, any organization or entity which it manages or controls, together with all present and former directors, officers, employees, agents, representatives or any persons acting or purporting to act on its behalf.

(v) "INEX" means INTERIOR/EXTERIOR BUILDING SUPPLY, LP. and any of its affiliates or subsidiaries.

2.      The following rules of construction apply to all discovery requests:

(a) The terms "all" and "each" shall be construed as all and each;

(b) The connectives "and" and "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside of its scope;

(c) The use of the singular form of any word includes the plural and vice versa; and

(d) Requests that are stated in the present tense include the past tense and those in the past tense include the present tense.

3.      Unless otherwise noted, these requests require responses for the time period from January 1, 2001 through the date of these interrogatories (the "relevant time period").

4.      Pursuant to Rule 26(e) of the Federal Rules of Civil Procedure, these interrogatories are continuing in nature so that if, after answering, you acquire additional responsive knowledge or information, plaintiffs direct that you serve supplemental answers after acquiring such additional knowledge or information.

5.      If at any time after answering these interrogatories you determine that an answer you provided was false, you must immediately notify plaintiffs' counsel and provide amended answers as soon as reasonably possible.

6.      If you refuse to respond to any of these interrogatories based on a claim of privilege pursuant to Federal Rule of Civil Procedure 26(b)(5), you must provide a statement of the claim of privilege and all facts relied upon in support of that claim, including the parties involved, any dates

involved, the relevant subject matter of the privileged material, any documents or ESI supporting the privileged information, including the dates, authors, recipients, title and subject matter, and present location of any documents or ESI involved. In the case of attorney work product privilege, you must also identify the litigation for which the work product was prepared.

7.       If you answer any Request for Admission by reference to business records pursuant to Federal Rule of Civil Procedure 33(d), identify such records by Bates number and the name of your employee certifying the documents or ESI as business records for purposes of answering the Request.

## SUPPLEMENTAL AND AMENDED REQUESTS FOR ADMISSIONS

**Request for Admission No. 13:**

Please admit or deny that Chinese drywall is different from typical, benign drywall because Chinese drywall has a significantly higher average concentration of strontium.

**Request for Admission No. 14:**

Please admit or deny that Chinese drywall is different from typical, benign drywall because Chinese drywall has a significantly more detectable levels of elemental sulfur.

**Request for Admission No. 15:**

Please admit or deny that Chinese drywall is different from typical, benign drywall because Chinese drywall releases reduced sulfur gases.

**Request for Admission No. 16:**

Please admit or deny that the fact that Chinese drywall emits sulfur gases has been reported by the U.S. Consumer Products Safety Commission, the Florida Department of Health, and other investigative agencies and firms.

**Request for Admission No. 17:**

Please admit or deny that Chinese drywall is different from typical, benign drywall because the sulfur gases released by Chinese drywall are corrosive to metals.

**Request for Admission No. 18:**

Please admit or deny that the sulfur gases released by Chinese drywall are particularly corrosive to copper and silver.

**Request for Admission No. 19:**

Please admit or deny that the sulfur gases released by Chinese drywall can be irritating to the human body.

**Request for Admission No. 20:**

Please admit or deny that the sulfur gases released by Chinese drywall can cause noticeable odors in homes.

**Request for Admission No. 24:**

Please admit or deny that copper and silver metal components in houses are vulnerable to corrosion from exposure to the sulfur gases emitted by Chinese drywall.

**Request for Admission No. 25:**

Please admit or deny that the corrosion on metals caused by the sulfur gases emitted by Chinese drywall can cause premature failure of electrical & mechanical devices.

**Request for Admission No. 26:**

Please admit or deny that mechanical, electrical and electronic failures have been shown to have occurred prematurely due to industrial corrosive environments in homes with Chinese drywall.

**Request for Admission No. 27:**

Please admit or deny that evaluation of comparable HVAC systems, appliances, and electronics in homes without Chinese Drywall have shown premature failures of HVAC systems, appliances, and electronics, and the wires did not have corrosion product thicknesses that would predict premature failures.

**Request for Admission No. 28:**

Please admit or deny that the corrosion on metals caused by the sulfur gases emitted by Chinese drywall can pose a fire risk.

**Request for Admission No. 29:**

Please admit or deny that the corrosion on metals caused by the sulfur gases emitted by Chinese drywall can increase resistance in the circuiting of appliances and electronics.

**Request for Admission No. 46:**

Please admit or deny that handheld XRF is unreliable for the purpose of identifying Chinese drywall on a board-by-board basis.

**Request for Admission No. 47:**

Please admit or deny that observation of corrosion on a wire is not a reliable tool to be used for the purpose of selective identification and removal of Chinese drywall because

1.  CPSC and FDOH have determined that corrosion observation is a screening tool, not a tool for Chinese drywall board by board identification;
2.  No governmental or peer-reviewed endorsement exists for board by board identification;
3.  It is an incorrect assumption that effects of corrosive Chinese drywall are only very localized-these gases actually disburse throughout the house;
4.  There are no available receptacles next to many boards in house, e.g., "scarce" in ceilings;
5.  It is impractical to determine where one drywall board stops and next one starts; and
6.  There is no guarantee that all Chinese drywall contamination can be removed or certify the same to code officials.

**Request for Admission No. 48:**

Please admit or deny that large Florida homebuilders with extensive experience in Chinese drywall remediation have determined that the removal of all drywall in affected homes is efficient and cost effective, and that attempted selective identification and removal of Chinese drywall is neither efficient not cost-effective.

**Request for Admission No. 49:**

Please admit or deny that removal of all drywall from a Chinese drywall home has been demonstrated repeatedly to be an efficient method of repair.

**Request for Admission No. 51:**

Please admit or deny that for attempted selective drywall removal, assuming that boards could be accurately identified (which the Court rejects), Chinese drywall would have to be "surgically excised" from a mixed Chinese drywall/non-Chinese drywall home, followed by the installation of new board in place of the Chinese drywall only.

**Request for Admission No. 56:**

Please admit or deny that corrosive gases emitted from Chinese drywall cause significant damage to copper high and low voltage wires as a result of the buildup of thick films or corrosion product.

**Request for Admission No. 66:**

Please admit or deny that it is both economical and practical in remediating homes with Chinese drywall to remove all the wiring while the drywall is gone, rather than removing only some of the wiring at this time and then risk later having to tear down the drywall again in the case that additional wiring exposed to sulfur gases is harmed or fails.

**Request for Admission No. 68:**

Please admit or deny that the corrosive gases emitted by Chinese drywall which are responsible for corroding copper in wiring, also can damage a home's plumbing and mechanical copper components.

**Request for Admission No. 71:**

Please admit or deny that heating, ventilating, and air-conditioning ("HVAC") units contain both copper and silver components, all of which are corroded by the sulfur gases emitted by Chinese drywall.

**Request for Admission No. 72:**

Please admit or deny that the Plaintiffs' homes contain Chinese drywall.

**Request for Admission No. 73:**

Please admit or deny that the Chinese drywall in Plaintiffs' homes was supplied by INEX.

**Request for Admission No. 74:**

Please admit or deny that the Chinese drywall in Plaintiffs' homes emits certain reduced sulfur gases.

**Request for Admission No. 75:**

Please admit or deny that the Chinese drywall in Plaintiffs' homes emits an odor.

**Request for Admission No. 76:**

Please admit or deny that the Chinese drywall in Plaintiffs' homes is not fit for its ordinary and/or intended purpose.

**Request for Admission No. 77:**

Please admit or deny that the Chinese drywall in Plaintiffs' homes is so useless and/or

inconvenient that it must be presumed that Plaintiffs would not have purchased the drywall had they known about the emissions of reduced sulfur gases at the time of the sale.

**Request for Admission No. 78:**

Please admit or deny that the Chinese drywall in Plaintiffs' homes is so useless and/or inconvenient that it must be presumed that Plaintiffs would not have purchased the drywall had they known about the emissions of odors at the time of the sale.

**Request for Admission No. 79:**

Please admit or deny that the reduced sulfur gases from the Chinese drywall in Plaintiffs' homes were hidden from Plaintiffs at the time of delivery.

**Request for Admission No. 80:**

Please admit or deny that the reduced sulfur gases from the Chinese drywall in Plaintiffs' homes were unknown to Plaintiffs at the time of delivery.

**Request for Admission No. 81:**

Please admit or deny that the Plaintiffs have given sufficient notice of the defective Chinese drywall to INEX.

Respectfully submitted,

Dated: July 31, 2012

/s/ Leonard A. Davis
Russ M. Herman, Esquire
Leonard A. Davis, Esquire
HERMAN, HERMAN & KATZ, L.L.C.
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhklawfirm.com
*Plaintiffs' Liaison Counsel*
*MDL 2047*

Page 9 of  13

Arnold Levin, Esquire
Fred S. Longer, Esquire
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500 (phone)
215-592-4663 (fax)
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel*
*MDL 2047*

## PLAINTIFFS' STEERING COMMITTEE

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm. LLC
P.O. Drawer H
106 W. Seventh Street
Reserve, LA 70084
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Robert Josefsberg
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
rjosefsberg@podhurst.com

Ervin A. Gonzalez
Colson, Hicks, Eidson, Colson
  Matthews, Martinez, Gonzales,
  Kalbac & Kane
255 Aragon Avenue, 2nd Floor
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
Ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
Lambert and Nelson
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@lambertandnelson.com

Bruce William Steckler
Baron & Budd, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
Phone: (214) 521-3605
Fax: (214) 520-1181
bsteckler@baronbudd.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker, Waichman, Alonso LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

James Robert Reeves
Lumpkin & Reeves
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@lumpkinreeves.com

Daniel K. Bryson
Whitfield, Bryson & Mason, LLP
900 W. Morgan Street
Raleigh, NC 27603
Phone: (919) 600-5000
Fax: (919) 600-5035
dan@wbmllp.com

Richard J. Serpe, Esquire
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
rserpe@serpefirm.com

Christopher Seeger
Seeger Weiss, LLP
One William Street
New York, NY 10004
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

**OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE**

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite  650
Washington, DC 20006
Phone: (202) 540-7200
Fax:  (202) 540-7201
rlewis@hausfeldllp.com

Andrew A. Lemmon
Lemmon Law Firm, LLC
P.O. Box 904 (mailing address)
15058 River Road
Hahnville, LA 70057
Phone: (985) 783-6789
Fax: (985) 783-1333
andrew@lemmonlawfirm.com

Anthony Irpino
Irpino Law Firm
2216 Magazine Street
New Orleans, LA 70130
Phone: (504) 525-1500
Fax: (504) 525-1501
airpino@irpinolaw.com

## **CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing discovery has been served on Defendants' Liaison Counsel, Kerry Miller, by U.S. Mail and e-mail <u>or</u> by hand delivery and e-mail <u>and</u> upon all parties by electronically uploading the same to LexisNexis File & Serve in accordance with Pre-Trial Order No. 6, on this 31st day of July, 2012.

/s/ Leonard A. Davis
Leonard A. Davis
Herman, Herman & Katz, L.L.C.
820 O'Keefe Ave.
New Orleans, LA  70113
PH:  (504) 581-4892
Fax:  (504) 561-6024
ldavis@hhklawfirm.com