# EXHIBIT E

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Allen, Patricia et al. v. Knauf Gips KG et al. | USDC - Eastern District of Louisiana | 2:11cv02946 |
| Godwin, Jack and Pamela v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06525 |
| Kokoszka, Jason and Heather v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06841 |
| Ledford, Samuel v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04292 |
| Loftis, Dell J. et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv00507 |
| McDuffie, Claude and Jimmie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv00333 |
| Pampel, Terry L. and Nancy J et al v. Knauf GIPS KG et al | USDC - Eastern District of Louisiana | 2:10cv01109 |
| Panneton, Clyde and Ruth v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06526 |
| Rayfield, Sylvia et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04293 |
| Abiega, Elisa v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06845 |
| Aboulafia, Steven v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06844 |
| Allen, Shane M. and Nicole J. v. Knauf Plasterboard Tianjin Co., Ltd., et al | USDC - Eastern District of Louisiana | 2:09cv04112 |
| Alvarez, Emilio and Martha v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06539 |
| Ankney, Duane v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04113 |
| Badchkam, Annette v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04318 |
| Bagley, Jerald v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01220 |
| Belfour, Ed and Ashli v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06532 |
| Benson, Gloria et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07133 |
| Bloom, Andrew and Ina v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06550 |
| Borges, Haroldo and Maria v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06843 |
| Bradford, Deborah v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04313 |
| Busbee, Clarence and Sheri et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01217 |
| Byrne, Gertrude v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:11cv00338 |
| Campanelli, Larry and Karen v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06507 |
| Candela, Hilario et al v. Knauf Plasterboard Tianjin Co., Ltd | USDC - Eastern District of Louisiana | 2:10cv01111 |
| Caretti, Giovanni et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv00509 |
| Carey, Vernon and Latavia v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06534 |
| Catalano, Thomas and Faye v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04316 |
| Charles, Frantz et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06847 |
| Christian, Kevin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06848 |
| Colman, Kevin and Maria v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06846 |
| Coombs, Donald Martin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01223 |
| Cronin, William and Margaret v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06527 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Davis, Jesse W. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06863 |
| Davy, Christopher and Amy v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06533 |
| de Gamboa, Harnan and Ana Teixeira et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04659 |
| Debenedictis, Frank and Deborah v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04658 |
| Deutsch, Hunting F. and Mary v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06740 |
| Diaz, Fernando et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06742 |
| Difilippo, Steven and Kathleen v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06547 |
| Downs, Terel and Patricia v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04309 |
| Egan, Michelle L. et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06749 |
| Elzein, Hassib v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06748 |
| Eskenazi, Mark and Anna v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06549 |
| Feliciano, Felix and Annabelle v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04295 |
| Fernandez, Jorge and Michele v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04296 |
| Feuerberg, Bryan and Emily v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04321 |
| Flores, Julian and Nathalia v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04299 |
| Foster, Katherine L. v. Northstar Holdings, Inc. et al | USDC - Eastern District of Louisiana | 2:09cv04320 |
| Frais, Sherley v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04322 |
| Frenchman, Beth and Brian v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06548 |
| Fulks, Richard and Bonnie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06737 |
| Galvin, Larry and Rene v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04294 |
| Garcia, Lorena et al v. Lennar Corporation et al | USDC - Eastern District of Louisiana | 2:09cv04118 |
| Ghafari, David v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07131 |
| Goldstein, Cindy A v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05869 |
| Gonzalez, Omar et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06747 |
| Gonzalez, Ronald et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv04337 |
| Guarneri, Corrado G. and Laura v. Knauf Plasterboard Tianjin Co., Ltd. et al | USDC - Eastern District of Louisiana | 2:10cv02754 |
| Guerrazzi, Diego et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01221 |
| Harbison, Kirk and Angela v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01224 |
| Harrell, Jason and Melissa v. Knauf Plasterboard Tianjin Co., Ltd. et al | USDC - Eastern District of Louisiana | 2:09cv06543 |
| Hay, Robert and Maria v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06851 |
| Heritage Homes of Northwest Florida, LLC v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06738 |
| Hoagland, Lawrence and Ann v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07132 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Jaramillo, Consuelo et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06745 |
| Jesus, Manuel and Liliane v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06739 |
| Jones, Gail v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06536 |
| Kelly, Francine v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04308 |
| Knapp, Russell et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04314 |
| Kottkamp, Jeffrey and Cynthia v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06528 |
| Lamaa, Husein v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06850 |
| Leben, Roger and Janet v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04302 |
| Lebron, Lisa et al v. Breezes At Galloway, Inc. et al | USDC - Eastern District of Louisiana | 2:09cv06741 |
| Lukaszewski, Lynn and Thomas E. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06750 |
| Malki, Donna and Sippo v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04311 |
| Mardeni, Mairose and Roberto v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06541 |
| Martinez, Tania v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06542 |
| Meister, Robert P., III v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv00860 |
| Metzl, Justin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06538 |
| Miller, Daniel Scott et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06849 |
| Mitchell Company Inc v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04115 |
| Morris-Chin, Janet et al v. Knauf Plasterboard Tianjin Co., Ltd. et al | USDC - Eastern District of Louisiana | 2:09cv04119 |
| Navarro, Ronnie and Marivic v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05868 |
| Novello, Robin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01225 |
| O'Hear, Anne v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04312 |
| Olschewski, Krzysztof et al v. Centerline Homes, Inc. et al | USDC - Eastern District of Louisiana | 2:09cv06751 |
| Oves, Jose Francisco v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04301 |
| Pelligra, Anna v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04297 |
| Peterson, Derrick and Robin v. Treasure Coast Homes, LLC et al | USDC - Eastern District of Louisiana | 2:09cv04319 |
| Plaza, Ana Maria v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05871 |
| Ramsarran, Lloyd v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06544 |
| Riesz, Lawrence et al v. Knauf Plasterboard Tianjin Co., Ltd. et al | USDC - Eastern District of Louisiana | 2:09cv04116 |
| Rinaldi, Joseph J. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06540 |
| Rizo, Ricardo et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04298 |
| Roberts, Steven and Jennifer et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05870 |
| Rosen, Michael and Robyn v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:11cv00337 |
| Rosen, Richard et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06537 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Rossi, Richard and Joanna v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01012 |
| Sardina, Raymond and Jennifer v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04304 |
| Sarkar, Immanuel v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06743 |
| Schatzle, Ralph and Judith v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04656 |
| Schurer, John v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04315 |
| Scritchfield, Ronald et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04306 |
| Sirota, Alil and Paul et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01218 |
| Skora, Gregory and Danielle v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04317 |
| Smith, Nancy v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04655 |
| Solabella Company Limited et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01219 |
| Souza, Juliana v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06842 |
| Starkman, Jeffrey and Sharlene v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06535 |
| Teefy, Thomas and Susan v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04310 |
| Trepkowski, Carrie and David v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04305 |
| Valdes, Enrique and Ivy v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04300 |
| Vickers, Karin et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04117 |
| Victores, Didio and Monica et al v. Lennar Homes, LLC et al | USDC - Eastern District of Louisiana | 2:09cv05872 |
| Villalta, Daniel and Yesenia v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04303 |
| Wisdom, Gloria C. and Katori and Patrick v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06744 |
| Zervos, Angelo and Gregoria v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06746 |
| Abreu, Daniel v. Gebrueder Knauf Verwaltungsgesellschaft, KG et al (Omnibus Class Action Complaint VIII) | USDC - Eastern District of Louisiana | 2:11cv00252 * |
| Alexander, Penny and Henry v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03135 |
| Alonzo, Lana v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03959 |
| Amato, Dean and Dawn v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06805 |
| Ambrose, Rosalie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06096 |
| Amerson, Amy et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04275 |
| Ancira, Chris and Lilah v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03166 |
| Antoine, Gary V. and Patrice et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03932 |
| Arndt, Dorothy et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG et al (Omnibus Class Action Complaint XII) | USDC - Eastern District of Louisiana | 2:11cv02349 * |
| Ashford, Otis et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07042 |
| Bailey, Deloris J. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06086 |
| Barone, John Joseph, III v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03243 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket | |
|---|---|---|---|
| Bartholomew, Alexandra and Craig v. Knauf Plasterboard Tianjin Co., et al | USDC - Eastern District of Louisiana | 2:09cv07495 | |
| Berthaut, Colin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03840 | |
| Berthelotte, Anna et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04351 | |
| Block, Robert W., III v. Gebrueder Knauf Verwaltungsgesellschaft, KG et al (Omnibus Class Action Complaint X) | USDC - Eastern District of Louisiana | 2:11cv01363 | * |
| Bourg, Junius et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03426 | |
| Broesder, Stan v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04381 | |
| Brumfield, Ollie and Adrianne v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03535 | |
| Bryant, Debra v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03634 | |
| Carter, Daniel v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06087 | |
| Carter, James and Alexis et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04147 | |
| Cassagne, Jordan and Brande v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03637 | |
| Cassidy, Jessica et al v. Gebrueder Knauf Verwaltungsgesellschaft KG et al. (Omnibus Class Action Complaint XIV) | USDC - Eastern District of Louisiana | 2:11cv03023 | * |
| Ceruti, Ronald P. and Sharon L. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03526 | |
| Chiappetta, Kevin David and Karen Ann v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03923 | |
| Clark, Carolyn v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06097 | |
| Conrad, Ariane v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03309 | |
| Cresson, Robert Anthony et al. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03427 | |
| D'Amico, Daniel and Michelle v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03427 | |
| D.R. Horton, Inc. - Gulf Coast v. Interior/Exterior Builing Supply et al | USDC - Eastern District of Louisiana | 2:10cv00804 | |
| Dakin, Kim et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04274 | |
| Davis, Lolita et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03525 | |
| Defalco, John et al v. Gebrueder Knauf Verwaltungsgesellschaft, KG et al | USDC - Eastern District of Louisiana | 2:10cv04538 | |
| Donaldson, Jill et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv02981 | |
| Donnelly, Jerome and Daphine v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03635 | |
| Dufrene, Rosetta and Ernest v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07358 | |
| Dunn, Dianne et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04345 | |
| Enclarde, Mary et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04513 | |
| Eugene, Adrian v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06090 | |
| Evans, Ronald et al v. Knauf Gips KG et al (1) | USDC - Eastern District of Louisiana | 2:09cv04102 | |
| Evans, Ronald v. Knauf Gips KG et al (2) | USDC - Eastern District of Louisiana | 2:09cv04538 | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|-----------|-------|--------|
| Fazande, Dwayne and Latanja T. et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03479 |
| Fisher, Donald and Nadja v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03927 |
| Foret, Kimber and Ryan v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:10cv01553 |
| Francis, Timothy and Ashley v. Colony Insurance Company et al | USDC - Eastern District of Louisiana | 2:10cv00720 |
| Gardette, Michael and Nicole v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06094 |
| Gilberti, Jeff et al v. Knauf Gips KG | USDC - Eastern District of Louisiana | 2:09cv03136 |
| Greco, Vincent J. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03812 |
| Green, William and Jamie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05874 |
| Gritter, Joseph V. and Catherine et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04273 |
| Gross, David/Benes, Mary Anne et al v. Knauf Gips KG et al (Omnibus Class Action Complaint III, III.A) | USDC - Eastern District of Louisiana | 2:09cv06690 * |
| Guidry, Richard and Amy v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04122 |
| Haindel, Mary v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03157 |
| Hakenjos, Candace and Todd v. Tallow Creek LLC et al | USDC - Eastern District of Louisiana | 2:10cv02579 |
| Harding, Matthew and Kristin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03836 |
| Hernandez, Diane and John v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06103 |
| Hopper, Dena and Dean v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05830 |
| Hubbell, Wendy et al v. Tallow Creek, LLC, et al | USDC - Eastern District of Louisiana | 2:10cv02064 |
| Jarrell, Chad and Darlene v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05828 |
| Jaruzel, Karin and John v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03636 |
| Jones, Daphne v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06085 |
| Jordan, Richard et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07550 |
| Joseph, Louise  v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06088 |
| Kuykendall, Beverly v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06089 |
| LeBlanc, Steven and Dana v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05946 |
| Ledet, Darryl P. and Trisha A. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04323 |
| Lewis, Jared and Emily v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07549 |
| Lewis, Willie et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04101 |
| Macomber, Shawn et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03837 |
| Maggiore, Peter and Frankie and Justin v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03926 |
| Mai, Lien et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03422 |
| Mai, Long et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03536 |
| Martin, Michael et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03425 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Maykut, Kent and Donna v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05944 |
| Mays, Gina et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03638 |
| McCrary, Rose et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04154 |
| Methvin, William and Deborah v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03930 |
| Meyer, Lawrence and Elizabeth et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03960 |
| Mills, Jeanette v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06752 |
| Mitchell, Crystal v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05337 |
| Mitchell, Kelsey and James G v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03192 |
| Moore, Evelyn et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04145 |
| Moreau, Patrick and Catherine v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04368 |
| Morias, Ralph and Paula v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03265 |
| Myers, Christopher et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04146 |
| Myles, Jessie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06092 |
| North River Insurance Company v. Knauf International Gmbh et al. | USDC - Eastern District of Louisiana | 2:11cv01670 |
| Orduna, Judith and Albert v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06052 |
| Pastentine, Judith Ellen v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06051 |
| Payton, Sean and Beth, et al v. Knauf Gips KG (Omnibus Class Action Complaint I, I.A, I.B, I.C) | USDC - Eastern District of Louisiana | 2:09cv07628 * |
| Pennington, Dorothy v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03838 |
| Peres, Tony and Kathy v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03961 |
| Perez, Sandra E. and Pedro v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03384 |
| Peters, Ronald v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06081 |
| Peyton, Sean and Beth v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03424 |
| Pierson, Neil and Jan v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06658 |
| Pizani, Calvin and Lindsey v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04287 |
| Price, Joshua and Kimberlea v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07170 |
| Roberts, Jeffrey D. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06082 |
| Roberts, Mona et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03127 |
| Robins, Kelvin Hayes et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07551 |
| Robinson, Jerome and Ellen v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03282 |
| Rogers, Joyce W... et al v. Knauf Gips KG (Omnibus Class Action Complaint IV, IV.A, IV.B, IV.C) | USDC - Eastern District of Louisiana | 2:10cv00362 * |
| Ruesch, Kevin and Dorothy et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04660 |
| Schields, Larry and Randall v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04344 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Shelton, Michael and Leslie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05943 |
| Simmons, Melinda and Andre et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03639 |
| Slidell Property Management, L.L.C v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06068 |
| Smith, Gerry and Carlette v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06083 |
| Smith, Tanika v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06091 |
| St. Martin, Janeau v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06084 |
| Staub, Marc and Dana et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04100 |
| Slayton, Laurie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03193 |
| Tabor, Edward and Emmilou v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03929 |
| Theard, Avery and Tjaynell v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03931 |
| Tromatore, Ronald and Peggy et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06093 |
| Vu, Jessie et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv03423 |
| Young, Raymond and Linda v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05945 |
| Zubrowski, Linda and Michael v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06095 |
| Adkins, Lynard v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05501 |
| Alldredge, Rufus and Emily v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06553 |
| Coats, Charles and Angela v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06511 |
| Gagnard, Gary and Ann v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06551 |
| Hiller, Billie and Carl v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06552 |
| Huckabee, Harold v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06510 |
| Langdale, James H. and Norman G. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07137 |
| Legendre, Paul and Jaunet Carol v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06753 |
| Lowry Developments, LLC et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07552 |
| Mahner, John and Cynthia v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07135 |
| Oliver, Patches and Richard v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06509 |
| Palmer, Edith v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07136 |
| Perry, Timothy and Tracey v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv05500 |
| Pitre, David and Laurie v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06330 |
| Tenorio, Eric P. v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv06754 |
| Vinh, Le Van et al v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv07134 |
| Whitfield, Christopher v. Knauf Gips KG et al | USDC - Eastern District of Louisiana | 2:09cv04324 |
| Minafri, Steven v. M/I Homes, Inc. et al | USDC - Eastern District of Louisiana | 2:09cv04120 |
| Adams, Candace v. HPH Properties LLC | Alabama - Circuit Court of Shelby County | 2010cv977 |

**\*Omnibus Case**

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Adamson, Mike and Beverly v. Capstone Partners LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv901753 |
| Bales, Dennis and Linda v. Capstone Partners, LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv900906 |
| Ballard, Monty and Suzanne v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv958 |
| Bolle, Jonathan and Raeanne v. HPH Properties et al | Alabama - Circuit Court of St. Clair County | 2010cv140 |
| Bond, Arthur and Marilyn v. HPH Properties, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv955 |
| Buckley, Brenda v. HPH Properties, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv978 |
| Burson, Glenda et al v. Vintage Home LLC et al | Alabama - Circuit Court of Jefferson County | 2008cv000317 |
| Carlin, Charles and Yvonne v. HPH Properties, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000979 |
| Chavous, George and Lorine et al v. Holman Building Co., LLC et al | Alabama - Circuit Court of Jefferson County | 2010-901890 |
| Conner, Cynthia v. Holman Building Co. et al | Alabama - Circuit Court of Jefferson County | 2010cv2944 |
| Cook, William and Wendy v. HPH Properties, LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv903410 |
| Cowart, Patricia and Jerry v. Capstone Partners, LLC et al | Alabama - Circuit Court of Jefferson County | 2009cv900456 |
| Cox, Donnis and Thomas v. Eddleman Homes, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv900771 |
| Crawford, Daniel and Sarah v. Continental Construction, LLC et al | Alabama - Circuit Court of St. Clair County | 2010cv900073 cons. with 2010cv900099 |
| Daniel, Michael and Monica v. Liberty Park Join Venture LLP et al | Alabama - Circuit Court of Jefferson County | 2010cv904442 |
| Daniel, William E., Jr. and Grace v. Brantley Homes, Inc. et al | Alabama - Circuit Court of Shelby County | 2010cv900717 |
| Davidson, T. Blake and Devon v. HPH Properties, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000956 |
| Davis, William and Lucinda v. Interior Exterior Supply L.P. et al. | Alabama - Circuit Court of Jefferson County | 2010-903185 |
| Davis, William Jr. and Nancy v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000959 |
| Donnelly, Paul et al v. Eddleman Properties, Inc. et al | Alabama - Circuit Court of Shelby County | 2010cv900495 |
| Eddleman Homes LLC et al. v. Knauf USA et al | Alabama - Circuit Court of Jefferson County | 2010cv904507 |
| Edmonds, Lee and Susan v. Lifescape Builders LLC et al. | Alabama - Circuit Court of Jefferson County | 2010cv003112 |
| Forbes, William and Mary v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000960 |
| Foster, Daniel J. and Brenda B. v. Capstone Partners LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv901754 |
| Fowler, David and Nan v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000961 |
| Freeland, Andrew and Emily v. HPH Properties et al. | Alabama - Circuit Court of Shelby County | 2010cv000980 |
| Gibbs, Michael and Eileen v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000964 |
| Gordon, Russell and Judy v. HPH Properties, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000976 |
| Griffiths, Lilly Gaye v. HPH Properties, LLC et al | Alabama - Circuit Court of St. Clair County | 2010cv141 |
| Grosfeld, Radolph and Donna v. Lifescape Builders LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv003110 |
| Haralson, Tommy and Sandra et al v. Eddleman Homes, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv900700 |
| Harbour, James and Jennifer v. Lifescape Builders LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv003109 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Headley, Art and Mary v. HPH Properties, LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000957 |
| Helm, Melina and Gary v. Hendrickson Construction, LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv902864 |
| Henderson, Robert et al vs. The Mitchell Company, Inc. et al | Alabama - Circuit Court of Mobile County | 2009-901381 Cons. with CV-09-901118 + CV-09-901153 |
| Hensley, Donna v. The Houston Company and Phillip Houston | Alabama - Circuit Court of Jefferson County | 2008cv000316 |
| Hill, Chris v. Holman Building Co., LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv002945 |
| Holt, Charles and Leta v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000963 |
| Hontzas, Betty v. HPH Properties et al. | Alabama - Circuit Court of Shelby County | 2010cv000981 |
| Hopkins, Terrell and Raeshonda v. Holman Building Co., LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv002842 |
| Hutson, April v. HPH Properties, LLC et al | Alabama - Circuit Court of St. Clair County | 2010cv144 |
| Jones, Roy and Carol v. Jimmie Parker Custom Homes, Inc. et al | Alabama - Circuit Court of Shelby County | 2010cv000936 |
| Jones, Starla v. Stonecrest Builders LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000973 |
| Jones, Steven and Jessica v. HPH Properties LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000237 |
| Lifescape Builders LLC and Liberty Park Joint Venture LLP vs. Knauf Insulation GmbH a/k/a Knauf USA; et al. | Alabama - Circuit Court of Jefferson County | 2010cv001165 |
| Little, Diges E. et al. v. The Mitchell Company, Inc. et al | Alabama - Circuit Court of Mobile County | CV-09-901153 Cons. with CV-09-901118 + 2009-901381 |
| McClure, Paul and Tamia v. Interior Exterior Building Supply LP et al | Alabama - Circuit Court of Jefferson County | 2010cv002343 |
| Metheny, Bryance and Julie v. Lifescape Builders LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv003113 |
| Moulin, William and JoAnn v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000965 |
| Nearing, Wayne and Virginia v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000968 |
| Nguyen, Kalie and Knanh Duc Luong v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000971 |
| Nguyen, Thach and Minthu Lee v. HPH Properties et al. | Alabama - Circuit Court of Shelby County | 2010cv000982 |
| Nichols, John and Pamela v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000966 |
| Nichols, W. Barrett and Linda v. HPH Properties et al. | Alabama - Circuit Court of Shelby County | 2010cv000983 |
| Patel, Mayur v. HPH Properties et al. | Alabama - Circuit Court of Shelby County | 2010cv000984 |
| Peace, Dan and Sharon v. Eddleman Homes LLC et al | Alabama - Circuit Court of Shelby County | 2010cv000962 |
| Penala, Sadanandam et al. v. HPH Properties, LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv903404 |
| Perez, Edgar v. HPH Properties, LLC et al | Alabama - Circuit Court of St. Clair County | 2010cv139 |
| Prichard Housing Authority v. The Mitchell Company et al. | Alabama - Circuit Court of Mobile County | CV-09-901118 Cons. with 2009-901381 + CV-09-901153 |
| Ramsey, Keith v. Holman Building Co. LLC et al | Alabama - Circuit Court of Jefferson County | 2010cv904465 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Ranelli, Frank and Rosalind v. HPH Properties et al. | Alabama – Circuit Court of Shelby County | 2010cv000986 |
| Rice, James and Leigh et al v. Lifescape Builders, LLC et al | Alabama – Circuit Court of Jefferson County | 2010cv901053 |
| Robinson, Linda v. HPH Properties, LLC et al | Alabama – Circuit Court of St. Clair County | 2010cv142 |
| Rogers, Vanessa Van Giessen v. Stonecrest Builders LLC | Alabama – Circuit Court of Shelby County | 2010cv000972 |
| Sargent, Judith et al v. HPH Properties et al. | Alabama – Circuit Court of Shelby County | 2010cv900261 |
| Scott, Gregory and Joan v. Interior Exterior Building Supply LP et al | Alabama – Circuit Court of Jefferson County | 2010cv902555 |
| Seifert, Charles and Lois v. Stonecrest Home Builders, LLC et al | Alabama – Circuit Court of Shelby County | 2010cv900684 |
| Sharit, Juanita v. HPH Properties, LLC et al | Alabama – Circuit Court of St. Clair County | 2010cv143 |
| Simon, David and Andrea v. HPH Properties et al. | Alabama – Circuit Court of Shelby County | 2010cv000985 |
| Spivey, Sharon v. Holman Building Co., LLC et al | Alabama – Circuit Court of Jefferson County | 2010cv002943 |
| Stastny, Steven and Lauren v. Lifescape Builders LLC et al | Alabama – Circuit Court of Jefferson County | 2010cv003111 |
| Sumner, David and Amy v. Eddleman Homes LLC et al | Alabama – Circuit Court of Shelby County | 2010cv000967 |
| Velazquez, Andrew and Ronney v. Lifescape Builders LLC et al | Alabama – Circuit Court of Jefferson County | 2010cv003114 |
| Wallace, Stephen and Jeanie v. HPH Properties, LLC et al | Alabama – Circuit Court of Shelby County | 2010cv000974 |
| Wallace, Stephen and Walter (Trustees of Katherine Dutton) v. HPH Properties, LLC et al | Alabama – Circuit Court of Shelby County | 2010cv000975 |
| Walters, Charles and Suzanne v. HPH Properties, LLC et al | Alabama – Circuit Court of Shelby County | 2010cv000954 |
| Alvarez, Emilio and Martha I. vs. Eastern Construction Group Inc. et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 09-071623-CA-42 |
| Armeniro vs. Knauf Gips KG et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 021657-CA-42 |
| Athouriste, Herold v. Knauf Plasterboard (Tianjin) Co. Ltd. | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 11cv30921 |
| Banner Supply Company Tampa, LLC v. Hinkle Drywall, LLC et al | Florida – Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | 10-006882 |
| Berrones, Cesar and Guadalupe v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Bullock, Craig v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 11-0078 CA 08 |
| Camposano, Francisco and Maria Del Pilar v. Knauf Gips KG et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 10-45796 CA 42 |
| Carr et al vs. vs Knauf Gips KG, et al | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | 09-CA-001745 |
| Carrion, Manuel and Lissette v. Knauf Gips KG et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 11-4104 CA 42 |
| Carroll, Gary and April v. J.S.D. Builders, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | 50 2010CA015432XXXX |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|-----------|-------|--------|
| Castaneda, Juan v. Knauf Plasterboard (Tianjin) Co. Ltd. | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 11cv30915 |
| Crawford, Scott and Dawn vs. Master Builders of South Florida Inc. et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 10015295 |
| Cumbie, Brice and Leia v. Knauf Plasterboard Tianjin Co et al. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Echevarria, Joel and Moralma v. Knauf Plasterboard (Tianjin) Co., Ltd. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 11ca004083 |
| | | 10-64471 CA 08 |
| Einhorn, James v. Banner Supply Co. et al. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | 11ca3508 |
| Falke, Kenneth and Maureen vs. Masters Builders of South Florida Inc. et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 9047546 |
| Fernandez, Oscar and Martha v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Ferraro, Fernanda et al. v. Carione Builders Inc. et al. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | 11ca3507 |
| Foster, Katherine vs. Northstar Holdings Inc et al | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | 2009CA014594 |
| Fulks vs Paul Homes, Inc., et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | 09-CA-001747 |
| Garcia, Jose and Elizabeth v. Knauf Plasterboard (Tianjin) Co. Ltd. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 11-06615 CA 42 |
| Gesualdo, Domenic and Darlene vs. Master Builders of South Florida Inc. et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 9054664 |
| Glickman, David and Joan vs. Master Builders of South Florida | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 9042551 |
| Harrell, Jason and Melissa v. South Kendall Construction et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 09-08401CA(42) |
| Hershoff, Jay and Nancy v. Knauf Gips et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 10-61008 CA 42 |
| HWB Construction, Inc. et al v. Knauf Gips KG et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 10-30149 |
| Inigo, Joaquin v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Jagdeosingh, Adrian and Kerry v. Knauf Plasterboard (Tianjin) Co. LTD et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| KB Home Orlando LLC v. Central Florida Finishers, Inc. | Florida - Circuit Court of the Tenth Judicial Circuit in and for Polk County | 53-2010CA-004285, Sec 4 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Leal v. Valcor USA Enterprises, Banner Supply Co, Knauf Gips KG and KPT | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Lennar Homes LLC v. Knauf Gips KG et al. | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 09-07901 CA 23 |
| Levy, Jeffrey T. and Karen B. v. Emerald Greens at Carrollwood LLC et al | Florida – Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | 10012855 Div. 1 |
| Mackie, Frank et al vs. CDC Builders et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 056362-CA-13 |
| Medallion Homes v. Altaf Qayoom & Cathleen Greeney v. KPT, Banner Supply Co., Banner Supply Company Tampa LLC and BMD, Inc. | Florida – Circuit Court of the Twelfth Judicial Circuit, in and for Manatee, Sarasota and DeSoto Counties | |
| Metzi, Justin M. v. Lennar Corporation, et al. | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 09-31980 CA (42) |
| Meyer, Yvrose and Darly v. Centerline Homes Inc et al | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | 14529 |
| Moliano, Ida v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 11cv13147 |
| Morris, Donald et al. vs. Knauf Plasterboard Tianjin Co | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 09-022664 |
| Myers, Odette v. Knauf Plasterboard (Tianjin) Co. Ltd. | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 11cv30920 |
| Omolu, Azeezat et al v. Knauf Gips KG et al | Florida – Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | 11-15973 |
| Pacheco, Elcio et al. v. Lightgate Inc. | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 11-42003 CA 42 |
| Peace, John & Stephanie v. Advantage Builders of America, Inc. Advantage Builders v. Knauf, et al. | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Prime Homes at Portofino Falls, Ltd. et al v. Knauf Gips et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Raio, Joseph vs. Master Builders of South Florida, Inc. et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 9052483 |
| Rivera, Alejandro v. Knauf Gips KG et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 11-41101 CA 42 |
| Robin, Jeffrey and Elisa v. Knauf Plasterboard (Tianjin) Co. et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 2010-059323-CA-01 |
| Rodriguez, Frank and Jeanette v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | 10-64481 CA 30 |
| Russo, Charles and Melinda v. Knauf Plasterboard (Tianjin) Co. Ltd. et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 11005012 |
| San Filippo, Keith and Linda vs. Master Builders of South Florida, Inc. et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 9042256 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Sanchez, Alvaro and Maria Gil v. Knauf Plasterboard Tianjin Co. Ltd. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Seifart, Armin G. and Lisa M. Gore vs. Knauf Gips KG et al. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | CV09-38887 CA (42) |
| Shikely, Ahmed v. Northstar Holdings Inc. et al | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Siegel, William and Sandra vs. Master Builders of S. Florida | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 9049418 |
| USO Norge Whitney, LLC and The Whitney Condominium Association, Inc. v. Bovis Lend Lease, Inc. et al. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | 50 2010CA026423 |
| Ward, Lydia v. Banner Supply Co.et al. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | 11ca3506 |
| Westchester Surplus Lines Insurance Company Westchester Surplus Lines Insurance Company (a/s/o Nunno Builders, Inc.) v. Knauf Gips KG et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | 10 46310 |
| Alexander, Derrick v. General Fidelity Insurance Company et al | Louisiana - Civil District Court, Orleans Parish | 2010-8237 |
| Back, Charles and Mary v. Interior Exterior Building Supply, L.P. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-15030 I |
| Barlow, John and Regine v. L.A. Homes, Inc. | Louisiana - 24th Judicial District Court for the Parish of Jefferson, Louisiana | 676-194F |
| Barrow, Clarence and Marion v. Hilliard Butler Construction Co., Inc. et al. | Louisiana - Civil District Court, Orleans Parish | 2010-9182 Div. K-5 |
| Barry, John T. and Sandra v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17564 |
| Blue, John B. and Rachelle vs. Interior/Exterior Building Supply L.P. et al | Louisiana - Civil District Court, Orleans Parish | 2009-09641 |
| Borne, Barry and Mary v. Interior Exterior Building Supply L.P. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-15104-I |
| Boudreaux, Virginia Richard v. Big Bear Construction Co., Inc. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-14915 H |
| Braselman, Holly and Ryan v. Interior Exterior Building Supply L.P. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-15310A (Replaces 2009-15102 G) H |
| Bronagh, David and Heather vs. Savoie Construction, Inc. et al. | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | |
| Butler, James and Joycelyn et al v. Interior Exterior Building Supply L.P. et al | Louisiana - Civil District Court, Orleans Parish | 2009-11702 13 |
| Cambre, David C. and Jessica H. v. M. Carbine Restorations Ltd. et al. | Louisiana - Civil District Court, Orleans Parish | 2010-11192 |
| Caminita, Jennifer and Frank v. Regina wife of/ and Barney Core, Smith and Core, Inc. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 100,021 F |
| Caminita, Michael R. Jr. and Johanna F. v. Levet Homes LLC et al | Louisiana - Civil District Court, Orleans Parish | 2010-07867 |
| Campos, Carlos A. v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-9920 Sec. G-11 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Carey, Charles E. and Catherine A. v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17231 |
| Carroll, Cynthia et al. v. Interior Exterior Building Supply, LP et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010 - 11897 H |
| Cathcart, Jeff and Robin and Amber v. Interior Exterior Building Supply, LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-06013 |
| Cheramie III, Bertoul J. and Joan B. v. Oak Tree Homes, Inc. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14992 |
| Copeland, Robert M. and Nancy A. v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-13004 E-7 |
| Crosby, Patrick and Jennifer et al. v. Knauf Gips KG et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-12795 A |
| Crovetto, Barbara v. Interior Exterior Building Supply LP | Louisiana - 21st Judicial District Court for the Parish of Tangipahoa, Livingston and St. Helena | 2010-0004498 |
| Cunningham, Dennis and Susan v. Sun Construction, LLC et al | Louisiana - Civil District Court, Orleans Parish | 2010-4203 |
| d'Hemecourt, Thomas and Marcelle v. Gremillion Homes, Inc. | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-16743 I |
| Daigle, Theresa and Rodney v. Tallow Creek LLC et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-17466 |
| Darensbourg, Mark and Barbara v. Cretin Homes, Inc. et al. | Louisiana - Civil District Court, Orleans Parish | 2010-9358 Div. C-10 |
| Dauterive, Val J. Jr. and Margaret et al. v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17219 |
| Dennis, Patrick and Kathleen v. Interior Exterior Building Supply, L.P. et al | Louisiana - Civil District Court, Orleans Parish | 2009-8144 |
| Donaldson, III, Malcolm and Kelli v. Interior/Exterior Building Supply, Limited Partnership et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-12370 D |
| Dorsey, Mark and Shalanda Zoe v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-1770 |
| Dupree, Melissa v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-13005 M-13 |
| Fernandez, Vernon and Joann v. Knauf Gips et al | Louisiana - 21st Judicial District Court for the Parish of Tangipahoa, Livingston and St. Helena | 10-0002195 C |
| Finger, Simon and Rebecca v. Interior Exterior Building Supply, L.P. et al | Louisiana - Civil District Court, Orleans Parish | 2009-07004 |
| Flattmann, Grady J. and Laura L. v. Tallow Creek LLC et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-14914 |
| Francis, Carrol A. v. PHL Construction, LLC et al | Louisiana - 19th Judicial District Court for the Parish of East Baton Rouge | 595110 |
| Gagnon, Chad and Amy v. Interior Exterior Building Supply, LP et al | Louisiana - Civil District Court, Orleans Parish | 09-13031 |
| Galatas, Bernadette v. Oak Tree Homes Inc. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-15545 |
| Galloway, James and Cynthia v. Interior Exterior Building Supply L.P. | Louisiana - Civil District Court, Orleans Parish | 2010-1260 I/14 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Gammage, Daniel D. v. Interior Exterior Building Supply LP et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-10674 D |
| Gardette, Michael and Rhonda v. Sun Construction, LLC et al | Louisiana - Civil District Court, Orleans Parish | 2010-4380 |
| Genovese, Karen F. v. Resource Rental and Renovation LLC et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14616 |
| Gleason, Herman and Deborah v. Summit Contractors, Inc. et al | Louisiana - Civil District Court, Orleans Parish | 2010-04292 |
| Gorman, Thomas M. et al. v. Knauf Gips KG et al | Louisiana - Civil District Court, Orleans Parish | 2011-7737 K-5 |
| Harbison, Paula v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17223 |
| Harding, Matthew and Kristin et al. v. LA Homes Inc. et al | Louisiana - 24th Judicial District Court for the Parish of Jefferson, Louisiana | 679-634 A |
| Harris, Norman and Cortiss v. JandH Drywall Supplies, LLC et al (2) | Louisiana - Civil District Court, Orleans Parish | 2010-5564 |
| Henderson, Linda v. J and J Builders Northshore Inc. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-13605 |
| Jefferson, Trenace and James v. Pro Builders and Restoration of Louisiana LLC | Louisiana - 21st Judicial District Court for the Parish of Tangipahoa, Livingston and St. Helena | 2009-0003300 |
| Kee, Michael A. and Pamela H. v. Holmes Building Materials, LLC et al | Louisiana - 19th Judicial District Court for the Parish of East Baton Rouge | C593592, Sec. 24 |
| Kehoe, Molly v. Interior Exterior Building Supply L.P., et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-15458 I |
| King, David and Mary vs. Interior/Exterior Supply, LP et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-12378 |
| Lartigue, Clement W. and Margaret C. v. Team Work Construction LLC et al | Louisiana - 24th Judicial District Court for the Parish of Jefferson, Louisiana | 690-973 Div. K |
| Lee, Max and Blakeley v. Interior Exterior Building Supply LP et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2011-11791 A |
| Marrero, Charlene Green v. Interior Exterior Building Supply et. al. | Louisiana - Civil District Court, Orleans Parish | 2009-05916 |
| Mason Jr., Hiram L. v. Springhill LLC et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14872 |
| McAvoy, Michael and Atara v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-07442 |
| Mills, Jeanette F. v. E. Jacob Construction, Inc. et al | Louisiana - 19th Judicial District Court for the Parish of East Baton Rouge | C581172-25 |
| Monte, Frank J. and Marti S. v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-12675 N-8 |
| Naden, Craig and Roberta v. Acadian Builders and Contractors LLC et al | Louisiana - 23rd Judicial District Court for the Parish of Ascension | 97417 |
| Nieto, Peter v. Regina wife of/ and Barney Core, Smith and Core, Inc. et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 100,020 D |
| Nunez, Frederick D. and Lisa v. Arthur Homes LLC et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14805 |
| Oster, Donald and Betty v. v. Southern Homes, LLC et al | Louisiana - Civil District Court, Orleans Parish | 2010-05481 N-8 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Piwetz, Randy L. and Jeanne v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17214 |
| Pizani, Lindsey and Calvin v. Ciara Homes LLC et al | Louisiana - 24th Judicial District Court for the Parish of Jefferson, Louisiana | 677080 |
| Poole, Sam III and Valerie v. John L. Crosby LLC et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-14897 D |
| Quilo, Sandra v. Lee Roy Jenkins | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14073 |
| Reece, Ryan and Ashlin v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-08131 |
| Roberson, Sandra v. E. Jacob Construction, Inc. et al | Louisiana - Civil District Court, Orleans Parish | 2010-06716 - I-14 |
| Rogers, Joyce W. v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17226 |
| Rome, Erwin J. III and Karen G.v. Interior Exterior Building Supply LP et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14410 |
| Ross, Terrence M. and Rhonda B. v. C. Adams Construction and Design LLC et al | Louisiana - 24th Judicial District Court for the Parish of Jefferson, Louisiana | CV-676-185 |
| Savoie and Savoie, III LLC v. HC Seals Drywall Partners et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17607 |
| Segreto, Mark R. and Victoria v. Interior Exterior Building Supply LP | Louisiana - Civil District Court, Orleans Parish | 2010-11600 |
| Southern Homes, LLC et al v. Interior Exterior Building Supply, Interior Exterior Enterprises, South Cortez, L.L.C. | Louisiana - Civil District Court, Orleans Parish | 2009-06564 |
| Stanfield, Sidney S. Jr. v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17567 |
| Temperato, Cynthia and John v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2011-10268 J |
| Thompson, Melanie L. v. David E. Diggs et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-16137 |
| Verrett, Chavis M. and Catherine M. v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-11404 G |
| Waguespack, Jacques v. Knauf Gips KG et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-14371 A |
| Ward, Truman L. and Amy G. v. Acadian Builders and Contractors LLC et al | Louisiana - 23rd Judicial District Court for the Parish of Ascension | 97,352 |
| Wayne, William and Kelly v. Knauf Gips KG et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2009-13466 A |
| Wheeler, Alicia v. Ming K. Wong et al. | Louisiana - Civil District Court, Orleans Parish | 2010-2773 |
| White, John K. and Harriet B. v. Alvin R. Savoie and Associates, Inc., et al | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-14756 |
| White, Taeneia v. E. Jacob Construction, Inc. et al | Louisiana - Civil District Court, Orleans Parish | 2010-06622 E |
| Whittington, Thomas and Karen v. Interior Exterior Building Supply LP et al | Louisiana - Civil District Court, Orleans Parish | 2010-06699 I-14 |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|-----------|-------|--------|
| Wood, Pamela Ann v. Interior Exterior Building Supply LP | Louisiana - 22nd Judicial District Court for the Parish of St. Tammany | 2010-17215 |
| Zeber, Michele D. and Neal A. v. SEC Enterprises LLC et al | Louisiana - 19th Judicial District Court for the Parish of East Baton Rouge | C582192 Section 23 |
| Clark, Marilyn et al. v. Knauf Gips et al | Mississippi - Circuit Court of the 1st Judicial District of Harrison County | A2401-2010-418 |
| Ladner, Shea Michael et al. v. Knauf Gips KG et al. | Mississippi - Circuit Court of the 1st Judicial District of Harrison County | A2401-11-128 |
| Newman, Kyle E. and Denise v. Knauf Gips et al | Mississippi - Circuit Court of the 1st Judicial District of Harrison County | A2401-2010-419 |
| Sand, David and Jacqueline et al. v. Knauf Gips et al. | Mississippi - Circuit Court of the 1st Judicial District of Harrison County | A2401-11-127 |
| Sanderford, Anita and James and Wes v. Knauf Gips et al | Mississippi - Circuit Court of the 1st Judicial District of Harrison County | A2401-11-225 |
| Albert, James & Mariamma v. Florida Style Services, et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Arbelo, Luis & Fatima v. Midwest Construction and Development | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Arias v. D.R. Horton, Inc. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Armelo, Aracelys & Luis G. Mejia, et al.  v. Deer Creek Estates, et al. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Arriola, Gladys v. Crystal Gables Investment USA, Inc. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Avello, Daniel v. North Palm Estates | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Banks, Jeremy & Carla, et al.  V. United Framers, et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Bell v. Banner Supply Co. | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Bennett, Marlene v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Borkowski v. Beazer Homes | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Brewer v. Beazer | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Canfield, Carrie; Rodriguez, Leo; Rodriguez, Nicole and Andrew, and Surman, Fred. v. Lucky Strike, M.K. Developers Inc, West Coast Drywall Construction and Banner Supply Co | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Carraway, Ricky and Shannon v. Banner Supply Co. Port St. Lucie, LLC and Banner Supply Co. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Cegielski v. James Drywall LLC | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Corell, Robert & Angela v. M/I Homes of Tampa LLC, Banner Supply Co Tampa and Banner Supply Co | Florida - Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | |
| Costoya v. Banner Supply Co | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Cuddapah, Prabhakara & Ramathlakam v. Aranda Homes, et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| De Leon, William et al & Zully v. Banner Supply Co | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Decambre and Bell v. Banner Supply Co. PSL and Banner Supply Co. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Dolinsky, Chanel and Victor Wainstein v. East Hallandale 25 , LLC, et al. | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Efries, Nathan & Patricia v. James Drywall, etc. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Ervin v. Banner Supply Co. PSL and Banner Supply Co. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Fernandez v. North Palm Estates Homes | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Gallacher v. Centerline | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Galvis v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Gerhardt, David VS Master Builders of South Florida Inc. et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Gonzalez, Alberto & Yarenis Diaz, & their minor children v. Banner Supply Co. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Gonzalez, Luis & Caridad et al v. Banner Supply Company | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Gonzalez, Victor A. v. North Palm Estates Homes | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|-----------|-------|--------|
| Graham and Rainner v. Centerline Homes Construction Inc., et al. | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Graham, Marlene & Jay Russell et al v. Lucky Strike MK Inc., MK Developers Inc. West Coast Drywall Construction Inc. Banner Supply Co. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Grant v. GL Homes of Fla | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Grove, Linda & Edwin v. Stro's Construction Inc. and Banner Supply Co. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Guilhempe, Edmund v. Aranda Homes, et al. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Gulf Reflections Condo., etc., et al., v. JWR Construction Services, Inc., etc., et al. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Hamburg et al vs Sixty Fifth & One LLC et al | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Henry, Michael & Joanne v. Bella Builders, Inc., et al. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Jamison, Stratton & Susan v. Caribe East LLC et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| K&M Investment Holdings LLC et al vs Banner Supply Co. Port St. Lucie LLC et al | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Kondek et al vs G. Drywalls Corp. et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Kosakowski, Lawrence C. & Diane Kowsakowski v. Banner PSL, & Banner Supply Co. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Lalioo v. Centerline Homes | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Lann, Mark; Reyes, Reward M., et al. vs Caribe East LLC et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Larssen-Ping, Nelly, et al v. Brightwater Community, et al. | Florida - Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County | |
| Litus v. Melben Home Builders | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Macario, T Juan,M. v. L P R Builders Inc. et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|-----------|-------|--------|
| Magnolia Gardens II LLC v. Vortex Wall Systems, Inc., Banner Supply Company Pompano, LLC and Banner Supply Company | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Marcano, Jorge v. Banner Supply Company | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| McCallister v. Banner Supply Co | Florida – Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Morales, Jose & Wendy v. Grove Hammocks Investments, LLC, Matsa Construction Company Inc. and Banner Supply Co. | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Orlando, Dario and Jo-Ann v. Banner Supply Co. Pompano LLC, Beta Drywall LLC, Caliber Const. Management Co. and Dudley, Michael | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Orlando, Dario, Glickman, David and Joan, Sines, Stephen, Wojciechowski, Thomas, Dockside Lofts Condo. Assn., Inc., Oceanpark Estates Assn., Inc. v. Banner Supply Co., Banner Supply Co. Ft. Myers LLC, Banner Supply Co. Pompano LLC, Banner Supply Co. Pt. S | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Pena, Adelky  v. Banner Supply Co. | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Perez, Jorge v. North Palm Estates Homes et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Persaud, Narayan & Durpattie v. Banner Supply | Florida – Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Persued, Thakur v. Banner Supply Port St. Lucie and Banner Supply Co. | Florida – Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Puckett v. Grove Hammocks Investments LLC, et al. | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Rottau, Erwin & Mary Jane Cloeren v. Aranda Homes, et al. | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Rucki, Thomas & Mary Sue v. Aranda et al. | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Saintil v. G L Homes Of Fla Corp. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Salerno, Rosemary v. Tudor Builders Inc, Triple M Drywall, Banner Supple Company PSL and Banner Supply Company | Florida – Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Satter v. Banner Supply Co | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Siddiqui, Hassan & Frauke, Sampson, Patrick & Trista and Patalano, Nicholas & Tracey, v. Rivercrest, LLC, etc., et al. | Florida – Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Silvestri, Richard & Lorraine v. United Home Builders, Inc. et al. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Steam Mill Enterprises Three, Inc., v. FreeMarr Homes Inc., Banner Supply Company Tampa LLC and Banner Supply Co. | Florida - Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | |
| Torres & Rodriguez v. R. Fry Holdings, et al. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Tucker, Jarl & Janice v. Aranda Homes, etc. | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Webster, Frank v. United Homes International | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Whidden v. Judson Construction Group, LLC and Banner Supply Company Fort Myers LLC | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Abhaisingh v. Northstar Holdings Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Albanese-Popkin The Oaks Development Group, LP v. Ocean Coast Drywall of South Fla | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Anderson, Mark & Jamie v. Richard Jones Construction Company, Inc., Ocean Coast Drywall of South Florida and Banner Supply | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Anton v. Northstar Holdings, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Araujo v. USG Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Arroyo, Geovanny and Evelyn v. Standard Pacific Homes of South Florida, Banner Supply Co., F&F Drywall, Inc., F. Vicino Drywall, Inc., F. Vicino & Co., Inc., F&F Drywall & Paint, Inc., Vicino & Co., Inc., Westbrooke Companies and Westbrooke Homes | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Bacallao, Odalys & Juana v. Luxcom Development, Matsa Constructions Company, Banner Supply Co, La Suprema Trading, La Suprema Enterprise, G. Drywalls Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Baron-Mandis v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Bennett, John v. Kenneth Edelman, et al. | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Boisseau v. Centerlines Homes | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Bowes v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Brown, Alganon & Regina vs Cloutier Brothers vs Banner Supply Company Port St. Lucie et al vs Banner Supply Company | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Brown, Melsa v. Standard Pacific Homes of S Fla | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Cambric et al v. G. Drywalls Corporation, Banner Supply Co Fort Myers, Banner Supply Co | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Cano, v. Standard Pacific | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Cherba v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Ciancimino v. Centerline Homes, Inc. Inc | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Conte v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Coplin v. Northstar Holdings, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Cork v. Lennar Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Cortes v. Lennar Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Cox, Shawn & Lisa v. Richard Jones Construction Company, Inc., Ocean Coast Drywall of South Florida and Banner Supply | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Delgado, Pedro v. Oyster Bay Homes v. S3 Enterprises, Inc. and Banner Supply Company | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Delgreco v. Centerline | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Desola v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Di Falco v. Centerline Homes | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Di Filippo v. G L Homes Of Fla | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Diamond v. Northstar | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Diaz, Nelisbet v. Castillo Azul Developers Inc., Banner Supply Company, La Suprema Trading and La Suprema Enterprise | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Doria, Vincent & Mary B. Vincent v.  Banner Supply | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Edelman, Michael & Francine v. Richard Jones Construction Company Inc., Ocean Coast Drywall of South Florida and Banner Supply | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Elkin, Kenneth & Rachel v. Marriott Developments and New Millennium Builders, Inc. v. Baystate Drywall Inc., Banner Supply Co. and Banner Supply Company Pompano, LLC * | | |
| Elzein v. La Suprema Trading | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Eskenazi v. Albanese-Popkin The Oaks Development Group, LP | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Estrada v. Lennar Corp. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Feinberg v. Promenade Developers | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Ferraz v. Standard Pacific | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Fitzgerald v. Centerline Homes | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Fleurantin v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Forte v. Centerline Homes | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Fry Holdings, LLC v. RJL Drywall Inc., Banner Supply Company Fort Myers | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Garcia, Alberto v. Lennar Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Giannetti v. Centerline | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Glerum v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Goddard v. Albanese-Popkin | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Gonzalez, Darrell v. Centerline | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Gonzalez, Omar v. La Suprema | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Gruziewski, Paul v. Millennium Homes & Development, Hinkle Drywall, Banner Supply | Florida - Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | |
| Guerrazzi v. La Suprema Trading | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|-----------|-------|--------|
| Guy v. Northstar | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Guzman v. Lennar Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Hernandez v. 6250 SW 79 St LLC | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Jaeger-Brancho v. Northstar Holdings, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Kelly v. Grosse Point Development Co., et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Korentur v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Kranz, Helene & Christina; Reed & Victoria Reilly & Peter B. Robinson v. Delacruz Drywall, et al | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| La Fleur v. Lennar Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Law v. Lennar Corp | Florida - Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Levin v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Llaverias v. Lennar Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Lopez v. Northstar Holdings, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Macias v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Manzur v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Marchese v. Centerline Homes, Inc. Inc | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Maresca v. Standard Pacific Homes of S Fla | Florida - Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Mariner Village Investments v. Banner Supply Co, ATCO Interior Corp. | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Martin v. Northstar Holdings | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Martinez, Tania v. Guillermo Permuy, et al | Florida - Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Mastrosimone v. Northstar Holdings, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| McCauley, Jeannette & Edward B. McCauley v. Banner Supply | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Morakis v. Centerline Homes, Inc. Inc | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Neves v. Standard Pacific Homes of S. Fla | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Onue and Henriquez v. Villas at Oak Hammock, LLC | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Palombi, Mark & Allison v. Hanover Homes, Inc., et al | Florida – Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | |
| Pasion v. Northstar Holdings | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Patton v. USG Corp | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Perrin v. Centerline Homes, Inc. Inc | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Picotte v. Centerline Homes, Inc. Inc | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Pisaris-Henderson v. Francis, Douglas B. | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Poloney v. Lennar Corp. et al | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Poulsen v. Centerline Homes, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Raymond v. Centerline Homes | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Rivercrest, LLC v. Beta Construction LLC and Banner Supply Company | Florida – Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County | |
| Rojas v. USG Corp. | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Romero v. Northstar Holdings Inc | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Rosas v. Standard Pacific Homes of S. Fla | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Rosen, Kevin v. Albanese-Popkin The Oaks Development Group, LP | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |

**\*Omnibus Case**

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Rossi v. Albanese-Popkin The Oaks Development Group, LP | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Rothman v. GL Homes Of Fla | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Ryczek v. Northstar Holdings, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Scher v. Standard Pacific Homes of S FL | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Schumacher v. Northstar Holdings, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Shaw, William v. Northstar Holdings Inc | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Siegel, Wayne v. Centerline Homes, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Singh v. Standard Pacific Homes of S Fla | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Soska, Frank v. Kenneth Edelman, et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Souss v. Standard Pacific Homes of S Fla | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Stalcup v. Centerline Homes, Inc. | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Terril, John, et al v. Kenneth Edelman, et al | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Thomas, Omar & Nordia Nelson v. JD Custom Homes, et al. | Florida – Circuit Court of the Twentieth Judicial Circuit in and for Charlotte, Collier, Glades, Hendry and Lee Counties | |
| Vasquez v. Standard Pacific Homes of S FL | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Venius v. Northstar Holdings, Inc | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Villalobos v. La Suprema Trading | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Villata v. La Suprema | Florida – Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County | |
| Villas at Oak Hammock v. Banner Supply Co. & ATCO | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |
| Voutsinas v. Northstar Holdings | Florida – Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Wallace v. Standard Pacific Homes of S Fla | Florida – Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County | |

*Omnibus Case

Related Actions

| Case Name | Court | Docket |
|---|---|---|
| Wanounou v. Northstar Holdings, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Wong v. Centerline Homes, Inc. | Florida - Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County | |
| Van Der Meulen v. GH Vero Beach Development, LLC, et al. | Florida - Circuit Court of the Nineteenth Judicial Circuit in and for Indian River, Martin, Okeechobee and St. Lucie Counties | 31 2010 CA 01 0581 |

*Omnibus Case