北新集团建材股份有限公司 2010 年年度报告

（2）公司本期存货项目计提的存货跌价准备情况如下：

| 存货项目 | 期初余额 | 本期增加 | 本期减少 | | 期末余额 |
|---|---|---|---|---|---|
| | | | 转回 | 转销 | |
| 原材料 | 525,504.42 | —— | —— | —— | 525,504.42 |
| 产成品 | 4,711,079.62 | 298,678.60 | —— | —— | 5,009,758.22 |
| 合　计 | 5,236,584.04 | 298,678.60 | —— | —— | 5,535,262.64 |

（3）存货说明：

　　存货期末余额较期初增加 194,172,863.68 元，增加的比例为28.28%，增加的原因是由于公司及控股子公司-泰山石膏股份有限公司部分在建石膏板生产线投产运营，产销规模快速扩大，导致期末相应存货储备增加所致。

**7、长期股权投资**

（1）长期股权投资组成情况如下：

| 项　　　目 | 期末余额 | | |
|---|---|---|---|
| | 账面余额 | 减值准备 | 投资净额 |
| 1、按成本法核算的投资 | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| 　其中：对子公司投资 | —— | —— | —— |
| 　　　　对其他企业的投资 | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| 2、按权益法核算的投资 | 191,012,023.63 | 2,851,533.00 | 188,160,490.63 |
| 合　计 | 216,988,011.70 | 7,676,542.49 | 209,311,469.21 |

| 项　　　目 | 期初余额 | | |
|---|---|---|---|
| | 账面余额 | 减值准备 | 投资净额 |
| 1、按成本法核算的投资 | 25,975,988.07 | 4,734,132.94 | 21,241,855.13 |
| 　其中：对子公司投资 | —— | —— | —— |
| 　　　　对其他企业的投资 | 25,975,988.07 | 4,734,132.94 | 21,241,855.13 |
| 2、按权益法核算的投资 | 193,450,539.38 | 2,851,533.00 | 190,599,006.38 |
| 合　计 | 219,426,527.45 | 7,585,665.94 | 211,840,861.51 |

（2）按成本法核算的长期股权投资情况如下：

| 被投资单位 | 持股比例 | 投资成本 | 期初账面余额 | 本期投资增减额 | 期末账面余额 | 本期计提减值准备 | 本期现金红利 |
|---|---|---|---|---|---|---|---|
| 中投信用担保有限公司 | 1.00% | 10,000,000.00 | 10,000,000.00 | —— | 10,000,000.00 | 90,876.55 | —— |
| 北京绿创环保设备股份有限公司 | 10.00% | 8,670,000.00 | 8,670,000.00 | —— | 8,670,000.00 | —— | —— |
| 北京天地东方超硬材料有限责任公司 | 15.00% | 4,500,000.00 | 4,500,000.00 | —— | 4,500,000.00 | —— | —— |
| 北新科技发展有限公司 | 5.00% | 2,730,988.07 | 2,730,988.07 | —— | 2,730,988.07 | —— | —— |
| 泰安市泰和盛源工贸有限责任公司 | 15.00% | 75,000.00 | 75,000.00 | —— | 75,000.00 | —— | —— |
| 合　计 | | 25,975,988.07 | 25,975,988.07 | —— | 25,975,988.07 | 90,876.55 | —— |

（3）按权益法核算的长期股权投资情况如下：

| 被投资单位 | 持股比例 | 投资成本 | 期初账面余额 | 本期投资增减额 | | | 期末账面余额 |
|---|---|---|---|---|---|---|---|
| | | | | 本期增加额 | 本期减少额 | 其中：分得现金红利 | |
| 郯城新兴新装饰材料有限公司 | 29.20% | 33,345,076.13 | 68,285,119.61 | —— | 5,605,166.6 | —— | 62,679,953.01 |
| 武汉理工光科股份有限公司 | 20.00% | 11,603,024.00 | 18,767,634.99 | 4,103,819.46 | 351,786.50 | 351,786.50 | 22,519,667.95 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 烁光特晶科技发展有限公司 | 41.00% | 20,547,690.39 | 25,906,995.61 | 382,390.27 | -- | -- | 26,289,385.88 |
| 华府房地产开发有限公司 | 29.677% | 61,975,318.43 | 55,494,558.93 | -- | 1,188,857.63 | -- | 54,305,701.30 |
| 新疆天山建材石膏制品有限责任公司 | 25.00% | 5,000,000.00 | | 1,237,088.05 | 111,473.28 | -- | 1,348,561.33 |
| 北京新型材料建筑设计研究院有限公司 | 47.53% | 2,851,533.00 | 2,851,533.00 | | -- | -- | 2,851,533.00 |
| 泰安泰和建筑装饰材料有限公司 | 59.00% | 20,650,000.00 | 20,907,609.19 | 109,611.97 | -- | -- | 21,017,221.16 |
| 北京住博会科技发展有限公司 | 50.00% | 1,000,000.00 | | | -- | -- | |
| 合　计 | | 156,972,641.95 | 193,450,539.35 | 4,707,294.98 | 7,145,810.73 | 351,786.50 | 191,012,023.63 |

（4）公司对合营企业和联营企业投资情况如下：

| 被投资单位名称 | 本企业持股比例(%) | 本企业在被投资单位表决权比例(%) | 期末资产总额 | 期末负债总额 | 期末净资产总额 | 本期营业收入总额 | 本期净利润 |
|---|---|---|---|---|---|---|---|
| 一、合营企业 | | | -- | -- | -- | -- | -- |
| 北京住博会科技发展有限公司 | 50.00% | 50.00% | 910,581.38 | 756,538.15 | 154,043.23 | 1,992,720.60 | 591,604.76 |
| 二、联营企业 | | | | | | | |
| 郯城新兴新装饰材料有限公司 | 29.20% | 29.20% | 255,504,239.39 | 40,846,866.07 | 214,657,373.32 | 316,618,261.49 | -18,284,765.76 |
| 武汉理工光科股份有限公司 | 20.00% | 20.00% | 161,032,080.29 | 48,433,740.52 | 112,598,339.77 | 86,044,655.53 | 13,668,911.87 |
| 烁光特晶科技发展有限公司 | 41.00% | 41.00% | 79,193,773.55 | 15,073,320.18 | 64,120,453.37 | 34,668,823.24 | 894,118.71 |
| 华府房地产开发有限公司 | 29.677% | 29.677% | 284,146,222.86 | 94,758,231.00 | 189,387,991.86 | -- | -4,005,989.92 |
| 新疆天山建材石膏制品有限责任公司 | 25.00% | 25.00% | 32,440,321.19 | 27,046,075.88 | 5,394,245.31 | 25,285,299.62 | 445,893.10 |
| 北京新型材料建筑设计研究院有限公司 | 47.53% | 47.53% | 3,983,339.81 | 4,372,975.47 | -389,635.66 | 8,072,781.00 | 230,919.23 |
| 泰安泰和建筑装饰材料有限公司 | 59.00% | 注 | 35,778,843.82 | 156,435.07 | 35,622,408.75 | 66,815,923.31 | 325,912.74 |

注：本公司所属的子公司-北京东联投资有限公司和泰山石膏股份有限公司对泰安泰和建筑装饰材料有限公司的持股比例分别为 29%、30%（下同）。根据泰安泰和建筑装饰材料有限公司章程规定，两家公司在泰安泰和建筑装饰材料有限公司均不派出董事，对该公司不具有控制权，故未纳入合并财务报表编制范围。

（5）股权投资减值准备本期计提情况如下：

| 项　目 | 期初余额 | 本期增加 | 本期减少 | | 期末余额 |
|---|---|---|---|---|---|
| | | | 转回 | 转销 | |
| 北京天地东方超硬材料有限责任公司 | 3,160,661.84 | -- | -- | -- | 3,160,661.84 |
| 北新科技发展有限公司 | 1,061,933.10 | -- | -- | -- | 1,061,933.10 |
| 中投信用担保有限公司 | 456,693.56 | 90,876.55 | -- | -- | 547,570.11 |
| 北京新型材料建筑设计研究院有限公司 | 2,851,533.00 | -- | -- | -- | 2,851,533.00 |
| 泰安市泰和盛源工贸有限责任公司 | 54,844.44 | -- | -- | -- | 54,844.44 |
| 合　计 | 7,585,665.94 | 90,876.55 | -- | -- | 7,676,542.49 |

8、固定资产

（1）固定资产本期变动情况如下：

| 项　目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| 一、原价合计 | 3,616,350,403.90 | 782,121,319.03 | 240,775,154.89 | 4,157,696,568.04 |
| 其中：房屋及建筑物 | 1,189,436,828.34 | 279,798,977.60 | 84,183,957.20 | 1,385,051,848.74 |
| 机器设备 | 2,235,090,892.42 | 450,000,723.90 | 148,349,634.35 | 2,536,741,981.97 |
| 运输设备 | 106,802,227.79 | 27,312,180.82 | 4,751,432.01 | 129,362,976.60 |
| 电子设备及其他设备 | 85,020,455.35 | 25,009,436.71 | 3,490,131.33 | 106,539,760.73 |

北新集团建材股份有限公司2010年年度报告

| — | — | 本期新增 | 本期计提 | — | — |
|---|---|---|---|---|---|
| 二、累计折旧 | 832,643,461.35 | -- | 165,652,160.03 | 135,663,655.17 | 862,631,966.21 |
| 其中：房屋及建筑物 | 174,102,741.97 | -- | 29,383,088.40 | 43,628,494.90 | 159,857,335.47 |
| 机器设备 | 573,537,472.47 | -- | 118,662,431.04 | 86,116,817.29 | 606,083,086.22 |
| 运输设备 | 47,730,728.31 | -- | 8,786,836.35 | 3,468,827.00 | 53,048,737.66 |
| 电子设备及其他设备 | 37,272,518.60 | -- | 8,819,804.24 | 2,449,515.98 | 43,642,806.86 |
| 三、固定资产账面净值合计 | 2,783,706,942.55 | -- | --- | --- | 3,295,064,601.83 |
| 其中：房屋及建筑物 | 1,015,334,086.37 | -- | --- | --- | 1,225,194,513.27 |
| 机器设备 | 1,661,553,419.95 | -- | --- | --- | 1,930,658,895.75 |
| 运输设备 | 59,071,499.48 | -- | --- | --- | 76,314,238.94 |
| 电子设备及其他设备 | 47,747,936.75 | -- | --- | --- | 62,896,953.87 |
| 四、固定资产减值准备累计金额合计 | 15,543,066.57 | -- | --- | 32,761.87 | 15,510,304.70 |
| 其中：房屋及建筑物 | 11,950,894.09 | -- | --- | --- | 11,950,894.09 |
| 机器设备 | 3,033,675.18 | -- | --- | --- | 3,033,675.18 |
| 运输设备 | 356,079.10 | -- | --- | 32,761.87 | 323,317.23 |
| 电子设备及其他设备 | 202,418.20 | -- | --- | --- | 202,418.20 |
| 五、固定资产账面价值合计 | 2,768,163,875.98 | -- | --- | --- | 3,279,554,297.13 |
| 其中：房屋及建筑物 | 1,003,383,192.28 | -- | --- | --- | 1,213,243,619.18 |
| 机器设备 | 1,658,519,744.77 | -- | --- | --- | 1,927,625,220.57 |
| 运输设备 | 58,715,420.38 | -- | --- | --- | 75,990,921.71 |
| 电子设备及其他设备 | 47,545,518.55 | -- | --- | --- | 62,694,535.67 |

公司本期计提的固定资产折旧额为 165,652,160.03 元。

公司本期由在建工程转入固定资产原价为709,458,570.92元。

公司固定资产原值本期增加782,121,319.03元，增加的原因主要是由于本公司所属的分、子公司及控股子公司—泰山石膏股份有限公司所属的子公司在建工程项目本期竣工转固所致；固定资产原值本期减少240,775,154.89元，减少的原因主要是公司西三旗基地搬迁工作已启动，部分工厂已停产并正在实施拆迁，故将其对应固定资产的价值转入固定清理所致。

（2）固定资产减值准备计提情况如下：

| 项　目 | 期初余额 | 本期增加 | 本期减少 | | 期末余额 |
|---|---|---|---|---|---|
| | | | 转回 | 转销 | |
| 房屋及建筑物 | 11,950,894.09 | -- | -- | -- | 11,950,894.09 |
| 机器设备 | 3,033,675.18 | -- | -- | -- | 3,033,675.18 |
| 运输工具 | 356,079.10 | -- | -- | 32,761.87 | 323,317.23 |
| 电子设备及其他设备 | 202,418.20 | -- | -- | -- | 202,418.20 |
| 合　计 | 15,543,066.57 | -- | -- | 32,761.87 | 15,510,304.70 |

（3）公司期末用于抵押的固定资产情况详见附注五的第17项和附注七"或有事项"的相关内容说明。

（4）公司未办妥产权证书的固定资产情况如下：

| 类别/单位 | 原　值 | 累计折旧 | 减值准备 | 净值 | 未办妥产权证书原因 | 预计办结产权证书时间 |
|---|---|---|---|---|---|---|
| 房屋建筑物 | 432,032,009.68 | 22,151,577.99 | 274,308.24 | 409,606,123.45 | | |
| 其中： | --- | --- | --- | --- | --- | --- |
| 苏州分公司 | 3,003,710.22 | 150,185.50 | --- | 2,853,524.72 | 道路规划问题 | 待政府道路 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 规划完成后立即办理 |
| 铁岭分公司 | | 155,746.10 | --- | 38,780,764.74 | 正在办理房产决算，产权证正在办理中 | 2011 年 |
| | 38,936,510.84 | | | | | |
| 苏州北新矿棉板有限公司 | 11,849,614.43 | 1,806,117.86 | 274,308.24 | 9,769,188.33 | 租赁土地 | --- |
| 广安北新建材有限公司 | 30,079,463.64 | 524,061.99 | --- | 29,555,401.65 | 公司所处广安经济开发区正处于园区建设中，道路正在规划，未编制门牌号 | 待政府道路规划完成后立即办理 |
| 湖北北新建材有限公司 | | 533,931.09 | --- | 37,604,004.90 | 正在办理中 | 2011 年 |
| | 38,137,935.99 | | | | | |
| 宁波北新建材有限公司 | | 1,280,195.60 | --- | 30,763,175.43 | 因施工方原因，工程决算受阻 | 待工程决算完毕后立即办理 |
| | 32,043,371.03 | | | | | |
| 肇庆北新建材有限公司 | | 1,016,962.34 | --- | 37,895,918.85 | 正在办理中 | 2011 年 |
| | 38,912,881.19 | | | | | |
| 苏州北新建材有限公司 | | 1,102,947.75 | --- | 21,188,170.47 | 道路规划问题 | 待政府道路规划完成后立即办理 |
| | 22,291,118.22 | | | | | |
| 泰山石膏股份有限公司 | 49,861,837.89 | 6,603,610.74 | --- | 43,258,227.15 | 租赁土地 | --- |
| 泰山石膏股份有限公司 | 11,000,898.61 | 1,031,861.71 | --- | 9,969,036.90 | 正在办理中 | 待手续齐全后办理 |
| 湖北泰山建材有限公司 | 3,113,325.42 | 86,265.06 | --- | 3,027,060.36 | 正在办理中 | 2011 年 |
| 泰山石膏（江西）有限公司 | 19,284,459.74 | 154,275.68 | --- | 19,130,184.06 | 正在办理中 | 2011 年 |
| 泰山石膏（河南）有限公司 | 23,758,702.01 | 326,996.74 | --- | 23,431,705.27 | 正在办理中 | 2011 年 |
| 泰山石膏（铜陵）有限公司 | 25,042,224.21 | 297,376.42 | --- | 24,744,847.79 | 正在办理中 | 2011 年 |
| 泰山石膏（潍坊）有限公司 | 3,707,580.56 | 284,339.59 | --- | 3,423,240.97 | 正在办理中 | 待手续齐全后办理 |
| 泰山石膏（邳州）有限公司 | 4,351,290.96 | 796,348.18 | --- | 3,554,942.78 | 租赁土地 | --- |
| 秦皇岛泰山建材有限公司 | 13,074,654.89 | 2,259,084.55 | --- | 10,815,570.34 | 租赁土地 | |
| 泰山石膏（温州）有限公司 | 22,701,756.37 | 1,255,617.03 | --- | 21,446,139.34 | 租赁土地 | |
| 泰山石膏（平山）有限公司 | 22,618,834.79 | 1,240,879.88 | --- | 21,377,954.91 | 租赁土地 | |
| 泰山石膏（衡水）有限公司 | 8,380,599.83 | 433,874.57 | --- | 7,946,725.26 | 租赁土地 | |
| 泰山石膏（湘潭）有限公司 | 9,881,238.84 | 810,899.61 | --- | 9,070,339.23 | 租赁土地 | |
| 合　计 | 432,032,009.68 | 22,151,577.99 | 274,308.24 | 409,606,123.45 | --- | --- |

北新集团建材股份有限公司 2010 年年度报告

**9、在建工程**

（1）在建工程组成情况如下：

| 期末余额 | | | 期初余额 | | |
|---|---|---|---|---|---|
| 账面余额 | 跌价准备 | 账面净值 | 账面余额 | 跌价准备 | 账面净值 |
| 897,808,414.50 | — | 897,808,414.50 | 529,623,446.42 | — | 529,623,446.42 |

（2）在建工程项目本期变动情况如下：

| 工程名称 | 期初余额 | 本期增加 | 本期转固 | 本期其他减少数 | 期末余额 |
|---|---|---|---|---|---|
| 太仓石膏板二期项目 | 31,306,524.33 | 52,250,874.27 | — | — | 83,557,398.60 |
| 广安北新石膏板项目 | 84,210,617.26 | 20,642,132.24 | 104,852,749.50 | — | — |
| 广安北新轻钢龙骨项目 | — | 1,121,853.34 | — | — | 1,121,853.34 |
| 武汉北新石膏板项目 | 78,794,889.89 | 33,153,656.39 | 111,948,546.28 | — | — |
| 北京西三旗基地搬迁项目一期（北新住宅） | — | 24,421,962.66 | — | — | 24,421,962.66 |
| 平邑北新石膏板项目 | 215,087.50 | 22,934,476.44 | — | — | 23,149,563.94 |
| 故城北新石膏板项目 | 3,152,160.31 | 39,252,363.61 | — | — | 42,404,523.92 |
| 镇江北新石膏板项目 | 509,437.64 | 59,497,028.90 | — | — | 60,006,466.54 |
| 苏州水泥瓦项目 | 30,517,722.63 | 2,343,817.17 | — | — | 32,861,539.80 |
| 苏州外墙板二线 | 85,428.93 | 8,500,560.44 | — | — | 8,585,989.37 |
| 苏州北新零星工程（研发楼） | — | 112,309.84 | — | — | 112,309.84 |
| 苏州工业园区项目 | 32,596,892.37 | 1,246,592.99 | 33,843,485.36 | — | — |
| 涿州脱硫石膏改造项目 | 3,985,230.07 | 2,659,829.25 | 6,645,059.32 | — | — |
| 北京西三旗基地搬迁项目 （涿州） | 675,586.00 | 47,904,483.98 | — | — | 48,580,069.98 |
| 下花园二线改造 | 2,848,789.12 | 842,439.53 | 2,785,205.63 | — | 906,023.02 |
| 枣庄脱硫石膏改造项目 | 3,577,916.20 | 1,323,882.90 | 4,278.00 | — | 4,897,521.10 |
| 铁岭脱硫综合利用项目 | 78,066,794.82 | 22,484,044.86 | 100,550,839.68 | — | — |
| 铁岭龙骨项目 | 21,375.89 | 288,597.04 | — | — | 309,972.93 |
| 宁波北新零星工程 | — | 1,104,002.10 | 19,297.45 | — | 1,084,704.65 |
| 苏州矿棉板零星工程 | 32,400.00 | — | — | — | 32,400.00 |
| 新乡北新石膏板项目 | — | 551,022.10 | — | — | 551,022.10 |
| 淮南北新石膏板项目 | — | 22,850.09 | — | — | 22,850.09 |
| 北新建材零星工程 | 12,067,328.18 | 9,437.95 | 10,615,638.44 | — | 1,461,127.69 |
| 泰山石膏护面纸项目 | 870,133.54 | 144,413,036.59 | — | — | 145,283,170.13 |
| 泰山石膏本部其他零星工程 | 1,698,876.04 | 29,898,904.28 | 1,853,745.02 | — | 29,744,035.30 |
| 泰和分公司零星工程 | 16,633.54 | 98,378.62 | 115,012.16 | — | — |
| 山西潞城分公司技术改造工程 | 2,683,535.16 | 598,584.79 | 3,150,418.16 | — | 131,701.79 |
| 泰山石膏（邳州）技术改造工程 | 1,390,270.55 | 5,396,665.85 | — | — | 6,786,936.40 |
| 秦皇岛泰山技术改造工程 | 1,002,922.24 | 5,487,275.35 | 6,490,197.59 | — | — |
| 湖北泰山石膏板二线项目 | 6,641,973.59 | 52,762,665.35 | — | — | 59,404,638.94 |
| 泰山石膏（潍坊）技术改造工程 | 355,473.00 | 3,688,920.62 | 2,658,930.51 | — | 1,385,463.11 |
| 泰山纸面石膏板零星工程 | 2,963,451.31 | — | 2,963,451.31 | — | — |
| 泰山石膏（平山）石膏板零星工程 | — | 833,215.00 | 833,215.00 | — | — |
| 阜新泰山零星工程 | 59,283.55 | 1,433,306.08 | 715,797.16 | — | 776,792.47 |
| 泰山石膏（温州）零星工程 | 164,400.86 | 136,023.46 | — | — | 300,424.32 |
| 泰山石膏（重庆）石膏板项目 | 2,045,522.36 | 22,051,371.33 | — | — | 24,096,893.69 |
| 泰山石膏（衡水）石膏板项目 | 30,206,157.66 | 994,566.67 | 31,065,724.33 | — | 135,000.00 |
| 泰山石膏（湖南）零星工程 | 262,760.24 | 3,877,678.40 | — | — | 4,140,438.64 |
| 泰山石膏（河南）石膏板项目 | 60,387,266.88 | 49,516,946.50 | 109,634,788.12 | — | 269,425.26 |
| 泰山石膏（包头）石膏板项目 | 669,500.00 | 2,140,460.88 | — | — | 2,809,960.88 |
| 泰山石膏（铜陵）石膏板项目 | 31,083,200.82 | 60,404,054.35 | 90,695,315.53 | — | 791,939.64 |

北新集团建材股份有限公司 2010 年年度报告

| 泰山石膏（南通）石膏板项目 | 26,100.00 | 84,991,359.64 | — | — | 85,017,459.64 |
| 泰山石膏（江西）石膏板项目 | 15,190,339.23 | 58,635,393.80 | 72,292,421.78 | — | 1,533,311.25 |
| 泰和光能高硼硅玻璃管项目 | 4,683,610.25 | 9,617,464.49 | 9,851,504.20 | — | 4,449,570.54 |
| 泰山石膏（广东）石膏板项目 | 336,593.49 | 51,325,918.56 | — | — | 51,662,512.05 |
| 泰山石膏（陕西）石膏板项目 | — | 12,973,646.11 | — | — | 12,973,646.11 |
| 泰山石膏（银川）技术改造工程 | 2,883,991.23 | 51,103,293.48 | 3,885,931.54 | — | 50,101,353.17 |
| 泰山石膏（云南）零星工程 | — | 6,166,656.89 | 693,980.64 | — | 5,472,676.25 |
| 金盾建材零星工程 | 1,337,269.74 | 200,392.49 | 1,293,038.21 | — | 244,624.02 |
| 泰山石膏（四川）石膏板项目 | — | 30,437,785.02 | — | — | 30,437,785.02 |
| 贵州泰福石膏板项目 | — | 40,541,356.31 | — | — | 40,541,356.31 |
| 泰山石膏（湖北）石膏板项目 | — | 5,250,000.00 | — | — | 5,250,000.00 |
| 合　计 | 529,623,446.42 | 1,077,643,539.00 | 709,458,570.92 | — | 897,808,414.50 |

（3）与在建工程项目相关的资料如下：

| 项目名称 | 预算数(万元) | 工程投入占预算比例 | 工程进度 | 资金来源 |
|---|---|---|---|---|
| 太仓石膏板二期项目 | 10,848.00 | 77.03% | 90.00% | 自筹 |
| 苏州外墙板二线 | 15,229.00 | 5.64% | 10.00% | 自筹 |
| 北京西三旗基地搬迁项目（涿州） | 21,134.00 | 22.99% | 40% | 自筹 |
| 苏州北新水泥瓦项目 | 3,790.00 | 86.71% | 98.00% | 自筹 |
| 北京西三旗基地搬迁项目一期（北新住宅） | 31,007.00 | 7.88% | 12.00% | 自筹 |
| 平邑北新石膏板项目 | 4,000.00 | 57.87% | 试生产 | 自筹 |
| 故城北新石膏板项目 | 9,270.00 | 45.74% | 75.00% | 自筹 |
| 镇江北新石膏板项目 | 13,260.00 | 45.25% | 试生产 | 自筹 |
| 新乡北新石膏板项目 | 10,897.00 | 0.51% | 1.00% | 自筹 |
| 淮南北新石膏板项目 | 13,053.00 | 0.02% | 前期开工准备 | 自筹 |
| 泰山石膏护面纸项目 | 23,300.00 | 62.35% | 62.00% | 自筹 |
| 湖北泰山石膏板二线项目 | 4,900.00 | 121.23% | 95.00% | 自筹 |
| 泰山石膏（重庆）石膏板项目 | 3,500.00 | 68.85% | 试生产 | 自筹 |
| 泰山石膏（南通）石膏板项目 | 8,969.76 | 94.85% | 95.00% | 自筹 |
| 泰山石膏（广东）石膏板项目 | 7,971.32 | 64.81% | 65.00% | 自筹 |
| 泰山石膏（陕西）石膏板项目 | 8,018.16 | 16.18% | 30.00% | 自筹 |
| 泰山石膏（银川）技术改造工程 | 7,019.00 | 76.92% | 77.00% | 自筹 |
| 泰山石膏（四川）石膏板项目 | 8,937.00 | 34.06% | 34.00% | 自筹 |
| 贵州泰福石膏板项目 | 7,656.62 | 52.95% | 85.00% | 自筹 |
| 泰山石膏（湖北）石膏板项目 | 16,150.96 | 3.25% | 3.30% | 自筹 |

（4）在建工程项目中利息资本化的情况如下：

| 项目名称 | 利息资本化期初金额 | 利息资本化本期增加金额 | 利息资本化累计金额 | 利息资本化本期减少金额 | 利息资本化期末余额 |
|---|---|---|---|---|---|
| 太仓石膏板二期项目 | 1,977,668.99 | 4,561,920.00 | 6,539,588.99 | — | 6,539,588.99 |
| 苏州外墙板二线 | — | 99,479.64 | 99,479.64 | — | 99,479.64 |
| 苏州北新零星工程（研发楼） | — | 773.84 | 773.84 | — | 773.84 |
| 苏州工业园区项目 | 10,357,938.37 | 1,126,152.37 | 11,484,090.74 | 11,484,090.74 | — |
| 涿州脱硫石膏改造项目 | 413.50 | -413.50 | — | — | — |
| 北京西三旗基地搬迁项目（涿州） | — | 658,509.03 | 658,509.03 | — | 658,509.03 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | |
|---|---|---|---|---|---|
| 铁岭脱硫综合利用项目 | 4,399,392.53 | 3,067,001.79 | 7,466,394.32 | 7,466,394.32 | — |
| 铁岭龙骨项目 | 417.65 | 3,048.26 | 3,465.91 | | 3,465.91 |
| 广安北新石膏板项目 | 6,923,099.80 | 729,221.07 | 7,652,320.87 | 7,652,320.87 | — |
| 武汉北新石膏板项目 | 4,153,222.87 | 1,474,226.18 | 5,627,449.05 | 5,627,449.05 | — |
| 北京西三旗基地搬迁项目一期(北新住宅) | — | 286,925.83 | 286,925.83 | | 286,925.83 |
| 平邑北新石膏板项目 | 658.70 | 343,203.70 | 343,862.40 | | 343,862.40 |
| 故城北新石膏板项目 | 11,342.34 | 1,070,023.60 | 1,081,365.94 | | 1,081,365.94 |
| 苏州北新水泥瓦项目 | 5,609,709.05 | 1,374,059.89 | 6,983,768.94 | | 6,983,768.94 |
| 镇江北新石膏板一线项目 | 1,124.64 | 906,005.36 | 907,130.00 | | 907,130.00 |
| 新乡北新石膏板项目 | | 1,287.86 | 1,287.86 | | 1,287.86 |
| 淮南北新石膏板项目 | | 53.29 | 53.29 | | 53.29 |
| 泰山石膏护面纸项目 | | 914,033.55 | 914,033.55 | | 914,033.55 |
| 阜新泰山零星工程 | — | 37,338.78 | 37,338.78 | 20,195.86 | 17,142.92 |
| 泰山石膏(河南)石膏板项目 | 1,302,252.26 | 661,500.00 | 1,963,752.26 | 1,963,752.26 | — |
| 泰山石膏(包头)石膏板项目 | | 24,505.65 | 24,505.65 | | 24,505.65 |
| 泰山石膏(铜陵)石膏板项目 | 671,500.00 | 1,399,234.79 | 2,070,734.79 | 2,070,734.79 | — |
| 泰山石膏(南通)石膏板项目 | | 750,750.00 | 750,750.00 | | 750,750.00 |
| 泰山石膏(江西)石膏板项目 | | 755,200.00 | 755,200.00 | 755,200.00 | — |
| 泰山石膏(广东)石膏板项目 | | 452,298.15 | 452,298.15 | | 452,298.15 |
| 合　计 | 35,408,740.70 | 20,696,339.13 | 56,105,079.83 | 37,040,137.89 | 19,064,941.94 |

公司本期借款费用的利息资本化率为 5.19%。

（5）截止本资产负债表日，公司在建工程项目中未发现有减值事项发生，故未计提在建工程减值准备。

### 10、固定资产清理

| 类　别 | 期末余额 | 期初余额 | 转入清理原因 |
|---|---|---|---|
| 房屋建筑物 | 36,839,042.60 | — | 拆迁 |
| 机器设备 | 44,607,019.68 | — | 拆迁 |
| 其他设备 | 328,250.99 | — | 拆迁 |
| 合　计 | 81,774,313.27 | — | — |

固定资产清理说明进展情况：

根据公司的实际控制人-中国建筑材料集团有限公司与中央国家机关公务员住宅建设服务中心签署的《土地调配协议》，公司西三旗基地搬迁工作已启动，部分工厂已停产并正在实施拆迁。目前，搬迁工作正在按搬迁计划有序进行，固定资产清理期末余额系已停产转入拆迁过程的相关房屋建筑物、机器设备和其他设备。

### 11、无形资产

（1）无形资产本期增减情况如下：

| 项　目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| 一、原价合计 | 408,819,615.17 | 300,089,175.25 | — | 708,908,790.42 |
| 软件系统（苏州北新矿棉板） | 18,000.00 | — | — | 18,000.00 |
| CAD 软件（北新房屋） | 74,000.00 | — | — | 74,000.00 |
| CAD 软件（北新房屋） | 320,000.00 | — | — | 320,000.00 |
| 快速计算机软件（北新房屋） | 107,000.00 | — | — | 107,000.00 |
| 客户管理软件（北新房屋） | 15,000.00 | — | — | 15,000.00 |
| KC 型结构房屋技术（北新房屋） | 3,096,121.64 | 266,023.32 | — | 3,362,144.96 |

北新集团建材股份有限公司 2010 年年度报告

| | | | |
|---|---|---|---|
| PKPM 软件_202_3599（北新房屋） | 33,000.00 | -- | 33,000.00 |
| 预算大师软件（北新房屋） | 9,240.00 | -- | 9,240.00 |
| 涂料技术（股份本部） | 1,351,498.35 | -- | 1,351,498.35 |
| 土地使用权（股份本部-涿州分公司） | 16,000,128.00 | -- | 16,000,128.00 |
| 土地使用权（股份本部-下花园分公司） | 220,800.00 | -- | 220,800.00 |
| 土地使用权（股份本部-枣庄分公司） | 5,698,900.70 | -- | 5,698,900.70 |
| 土地使用权（股份本部-苏州分公司） | 114,514,321.59 | -- | 114,514,321.59 |
| 土地使用权（股份本部-铁岭分公司） | 18,525,936.00 | -- | 18,525,936.00 |
| 土地使用权（股份本部-广安北新） | 12,600,000.00 | -- | 12,600,000.00 |
| 商标使用权（股份本部） | 11,164,000.00 | -- | 11,164,000.00 |
| 软件（股份本部） | 266,400.00 | -- | 266,400.00 |
| 办公软件及 EHR 软件（股份本部） | 378,324.78 | -- | 378,324.78 |
| CAD 绘图软件（股份本部） | 49,572.65 | -- | 49,572.65 |
| 土地使用权（股份本部） | -- | 1,262,916.00 | 1,262,916.00 |
| 2007 office 标准版（股份本部） | -- | 75,384.62 | 75,384.62 |
| 土地使用权（宁波北新） | 8,600,000.00 | -- | 8,600,000.00 |
| 土地使用权（太仓北新） | 27,248,000.00 | -- | 27,248,000.00 |
| 土地使用权（湖北北新） | 20,404,800.00 | -- | 20,404,800.00 |
| 土地使用权（肇庆北新） | -- | 37,092,730.00 | 37,092,730.00 |
| 土地使用权（平邑北新） | -- | 7,685,496.00 | 7,685,496.00 |
| 土地使用权（新乡北新） | -- | 10,533,494.40 | 10,533,494.40 |
| 土地使用权（北新住宅） | -- | 88,728,057.00 | 88,728,057.00 |
| 土地使用权（镇江北新） | -- | 16,244,800.00 | 16,244,800.00 |
| 泰山大街商业服务用地（泰山石膏） | 3,359,560.88 | -- | 3,359,560.88 |
| 泰山大街住宅用地（泰山石膏） | 4,313,382.32 | -- | 4,313,382.32 |
| 大汶口工业用地（泰山石膏） | 2,487,982.55 | -- | 2,487,982.55 |
| 大汶口工业用地（泰山石膏） | 3,790,272.70 | -- | 3,790,272.70 |
| 大汶口工业用地（泰山石膏） | -- | 39,283,967.37 | 39,283,967.37 |
| 大汶口工业用地（泰山石膏） | -- | 25,306,745.33 | 25,306,745.33 |
| 土地使用权（江阴泰山） | 9,503,564.70 | -- | 9,503,564.70 |
| 土地使用权（江阴泰山） | 6,526,122.20 | -- | 6,526,122.20 |
| 土地使用权（潍坊奥泰） | 2,266,859.80 | -- | 2,266,859.80 |
| 土地使用权（湖北泰山） | 2,953,408.22 | -- | 2,953,408.22 |
| 土地使用权（徐州法斯特） | 4,220,000.00 | -- | 4,220,000.00 |
| 土地使用权（江津泰山） | 8,671,985.67 | -- | 8,671,985.67 |
| 土地使用权（阜新泰山） | 3,174,000.00 | -- | 3,174,000.00 |
| 土地使用权（包头泰山） | 10,485,730.23 | -- | 10,485,730.23 |
| 土地使用权（铜陵泰山） | 10,800,000.00 | 878.25 | 10,800,878.25 |
| 土地使用权（河南泰山） | 16,035,275.00 | -- | 16,035,275.00 |
| 土地使用权（江西泰山） | 2,500,000.00 | -- | 2,500,000.00 |
| 土地使用权（广东泰山） | 15,570,000.00 | 120,000.00 | 15,690,000.00 |
| 土地使用权（银川泰山） | 5,211,810.30 | -- | 5,211,810.30 |
| 土地使用权（银川泰山） | -- | 21,815,400.00 | 21,815,400.00 |
| 土地使用权（陕西泰山） | 27,138,997.38 | -- | 27,138,997.38 |
| 土地使用权（云南泰山） | 28,865,619.51 | -- | 28,865,619.51 |
| 土地使用权（南通泰山） | -- | 24,894,882.00 | 24,894,882.00 |
| 土地使用权（南通泰山） | -- | 4,453,393.00 | 4,453,393.00 |
| 生产工艺非专利技术（泰山环保） | 250,000.00 | -- | 250,000.00 |
| 土地使用权（四川泰山） | -- | 22,325,007.96 | 22,325,007.96 |
| 二、累计摊销额合计 | 30,134,417.88 | 14,763,946.60 | 44,898,364.48 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | |
|---|---|---|---|---|
| 软件系统（苏州北新矿棉板） | 16,500.00 | 1,500.00 | -- | 18,000.00 |
| CAD 软件（北新房屋） | 70,300.38 | 3,699.62 | -- | 74,000.00 |
| CAD 软件（北新房屋） | 159,999.90 | 63,999.96 | -- | 223,999.86 |
| 快速计算机软件（北新房屋） | 53,499.90 | 21,399.96 | -- | 74,899.86 |
| 客户管理软件（北新房屋） | 7,500.00 | 3,000.00 | -- | 10,500.00 |
| KC 型结构房屋技术（北新房屋） | 2,045,444.48 | 372,596.57 | -- | 2,418,041.05 |
| PKPM 软件_202_3599（北新房屋） | 4,400.00 | 6,600.00 | -- | 11,000.00 |
| 预算大师软件（北新房屋） | 1,386.00 | 1,848.00 | -- | 3,234.00 |
| 涂料技术（股份本部） | 1,323,342.44 | 28,155.91 | -- | 1,351,498.35 |
| 土地使用权（股份本部-涿州分公司） | 2,264,530.59 | 320,002.56 | -- | 2,584,533.15 |
| 土地使用权（股份本部-下花园分公司） | 22,999.80 | 4,599.96 | -- | 27,599.76 |
| 土地使用权（股份本部-枣庄分公司） | 495,556.50 | 118,933.56 | -- | 614,490.06 |
| 土地使用权（股份本部-苏州分公司） | 7,348,512.61 | 2,449,504.20 | -- | 9,798,016.81 |
| 土地使用权（股份本部-铁岭分公司） | 463,148.40 | 370,518.72 | -- | 833,667.12 |
| 土地使用权（股份本部-广安北新） | 462,000.00 | 252,000.00 | -- | 714,000.00 |
| 商标使用权（股份本部） | 6,140,199.78 | 1,116,399.96 | -- | 7,256,599.74 |
| 软件（股份本部） | 106,560.00 | 53,280.00 | -- | 159,840.00 |
| 办公软件及 EHR 软件（股份本部） | 31,527.05 | 75,664.92 | -- | 107,191.97 |
| CAD 绘图软件（股份本部） | 826.21 | 9,914.52 | -- | 10,740.73 |
| 土地使用权（股份本部） | | 15,124.74 | -- | 15,124.74 |
| 2007 office 标准版（股份本部） | -- | 1,256.41 | -- | 1,256.41 |
| 土地使用权（宁波北新） | 343,999.92 | 171,999.96 | -- | 515,999.88 |
| 土地使用权（太仓北新） | 1,002,434.81 | 546,782.64 | -- | 1,549,217.45 |
| 土地使用权（湖北北新） | 559,994.54 | 419,995.92 | -- | 979,990.46 |
| 土地使用权（肇庆北新） | -- | 1,730,994.16 | -- | 1,730,994.16 |
| 土地使用权（平邑北新） | -- | 136,248.39 | -- | 136,248.39 |
| 土地使用权（新乡北新） | -- | 17,555.82 | -- | 17,555.82 |
| 土地使用权（北新住宅） | -- | 1,483,746.77 | -- | 1,483,746.77 |
| 土地使用权（镇江北新） | -- | 27,074.67 | -- | 27,074.67 |
| 泰山大街商业服务业用地（泰山石膏） | 492,025.16 | 83,988.92 | -- | 576,014.08 |
| 泰山大街住宅用地（泰山石膏） | 414,186.04 | 72,992.14 | -- | 487,178.18 |
| 大汶口工业用地（泰山石膏） | 300,024.30 | 52,883.46 | -- | 352,907.76 |
| 大汶口工业用地（泰山石膏） | 457,066.89 | 80,564.39 | -- | 537,631.28 |
| 大汶口工业用地（泰山石膏） | -- | 392,839.68 | -- | 392,839.68 |
| 大汶口工业用地（泰山石膏） | -- | 253,067.46 | -- | 253,067.46 |
| 土地使用权（江阴泰山） | 902,777.76 | 188,562.09 | -- | 1,091,339.85 |
| 土地使用权（江阴泰山） | 420,147.55 | 129,490.56 | -- | 549,638.11 |
| 土地使用权（潍坊奥泰） | 188,905.00 | 45,337.20 | -- | 234,242.20 |
| 土地使用权（湖北泰山） | 332,040.21 | 59,068.20 | -- | 391,108.41 |
| 土地使用权（徐州法斯特） | 520,466.80 | 84,399.96 | -- | 604,866.76 |
| 土地使用权（江津泰山） | 708,212.18 | 173,439.72 | -- | 881,651.90 |
| 土地使用权（阜新泰山） | 129,551.03 | 64,775.52 | -- | 194,326.55 |
| 土地使用权（包头泰山） | 239,322.29 | 209,714.64 | -- | 449,036.93 |
| 土地使用权（铜陵泰山） | 378,000.00 | 216,878.25 | -- | 594,878.25 |
| 土地使用权（河南泰山） | 507,783.74 | 320,705.52 | -- | 828,489.26 |
| 土地使用权（江西泰山） | 8,912.66 | 53,475.96 | -- | 62,388.62 |
| 土地使用权（广东泰山） | 25,950.00 | 314,000.00 | -- | 339,950.00 |
| 土地使用权（银川泰山） | 67,560.50 | 115,818.00 | -- | 183,378.50 |
| 土地使用权（银川泰山） | -- | 363,590.00 | -- | 363,590.00 |
| 土地使用权（陕西泰山） | 584,194.87 | 572,096.23 | -- | 1,156,291.10 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | |
|---|---|---|---|---|
| 土地使用权（云南泰山） | 496,169.28 | 581,792.83 | —— | 1,077,962.11 |
| 土地使用权（南通泰山） | —— | 414,914.70 | —— | 414,914.70 |
| 土地使用权（南通泰山） | —— | 37,111.60 | —— | 37,111.60 |
| 生产工艺非专利技术（泰山环保） | 36,458.31 | 20,833.32 | —— | 57,291.63 |
| 土地使用权（四川泰山） | —— | 37,208.35 | —— | 37,208.35 |
| 三、无形资产减值准备计金额合计 | —— | —— | —— | —— |
| 四、无形资产账面价值合计 | 378,685,197.29 | 285,325,228.65 | —— | 664,010,425.94 |
| 软件系统（苏州北新矿棉板） | 1,500.00 | -1,500.00 | —— | |
| CAD 软件（北新房屋） | 3,699.62 | -3,699.62 | —— | |
| CAD 软件（北新房屋） | 160,000.10 | -63,999.96 | —— | 96,000.14 |
| 快捷计算机软件（北新房屋） | 53,500.10 | -21,399.96 | —— | 32,100.14 |
| 客户管理软件（北新房屋） | 7,500.00 | -3,000.00 | —— | 4,500.00 |
| KC 型结构房屋技术（北新房屋） | 1,050,677.16 | -106,573.25 | —— | 944,103.91 |
| PKPM 软件_202_3599（北新房屋） | 28,600.00 | -6,600.00 | —— | 22,000.00 |
| 预算大师软件（北新房屋） | 7,854.00 | -1,848.00 | —— | 6,006.00 |
| 涂料技术（股份本部） | 28,155.91 | -28,155.91 | —— | |
| 土地使用权（股份本部-涿州分公司） | 13,735,597.41 | -320,002.56 | —— | 13,415,594.85 |
| 土地使用权（股份本部-下花园分公司） | 197,800.20 | -4,599.96 | —— | 193,200.24 |
| 土地使用权（股份本部-枣庄分公司） | 5,203,344.20 | -118,933.56 | —— | 5,084,410.64 |
| 土地使用权（股份本部-苏州分公司） | 107,165,808.98 | -2,449,504.20 | —— | 104,716,304.78 |
| 土地使用权（股份本部-铁岭分公司） | 18,062,787.60 | -370,518.72 | —— | 17,692,268.88 |
| 土地使用权（股份本部-广安北新） | 12,138,000.00 | -252,000.00 | —— | 11,886,000.00 |
| 商标权（股份本部） | 5,023,800.22 | -1,116,399.96 | —— | 3,907,400.26 |
| 软件（股份本部） | 159,840.00 | -53,280.00 | —— | 106,560.00 |
| 办公软件及 EHR 软件（股份本部） | 346,797.73 | -75,664.92 | —— | 271,132.81 |
| CAD 绘图软件（股份本部） | 48,746.44 | -9,914.52 | —— | 38,831.92 |
| 土地使用权（股份本部） | —— | 1,247,791.26 | —— | 1,247,791.26 |
| 2007 office 标准版（股份本部） | —— | 74,128.21 | —— | 74,128.21 |
| 土地使用权（宁波北新） | 8,256,000.08 | -171,999.96 | —— | 8,084,000.12 |
| 土地使用权（太仓北新） | 26,245,565.19 | -546,782.64 | —— | 25,698,782.55 |
| 土地使用权（湖北北新） | 19,844,805.46 | -419,995.92 | —— | 19,424,809.54 |
| 土地使用权（肇庆北新） | —— | 35,361,735.84 | —— | 35,361,735.84 |
| 土地使用权（平邑北新） | —— | 7,549,247.61 | —— | 7,549,247.61 |
| 土地使用权（新乡北新） | —— | 10,515,938.58 | —— | 10,515,938.58 |
| 土地使用权（北新住宅） | —— | 87,244,310.23 | —— | 87,244,310.23 |
| 土地使用权（镇江北新） | —— | 16,217,725.33 | —— | 16,217,725.33 |
| 泰山大街商业服务业用地（泰山石膏） | 2,867,535.72 | -83,988.92 | —— | 2,783,546.80 |
| 泰山大街住宅用地（泰山石膏） | 3,899,196.28 | -72,992.14 | —— | 3,826,204.14 |
| 大汶口工业用地（泰山石膏） | 2,187,958.25 | -52,883.46 | —— | 2,135,074.79 |
| 大汶口工业用地（泰山石膏） | 3,333,205.81 | -80,564.39 | —— | 3,252,641.42 |
| 大汶口工业用地（泰山石膏） | —— | 38,891,127.69 | —— | 38,891,127.69 |
| 大汶口工业用地（泰山石膏） | —— | 25,053,677.87 | —— | 25,053,677.87 |
| 土地使用权（江阴泰山） | 8,600,786.94 | -188,562.09 | —— | 8,412,224.85 |
| 土地使用权（江阴泰山） | 6,105,974.65 | -129,490.56 | —— | 5,976,484.09 |
| 土地使用权（潍坊奥泰） | 2,077,954.80 | -45,337.20 | —— | 2,032,617.60 |
| 土地使用权（湖北泰山） | 2,621,368.01 | -59,068.20 | —— | 2,562,299.81 |
| 土地使用权（徐州法斯特） | 3,699,533.20 | -84,399.96 | —— | 3,615,133.24 |
| 土地使用权（江津泰山） | 7,963,773.49 | -173,439.72 | —— | 7,790,333.77 |
| 土地使用权（阜新泰山） | 3,044,448.97 | -64,775.52 | —— | 2,979,673.45 |
| 土地使用权（包头泰山） | 10,246,407.94 | -209,714.64 | —— | 10,036,693.30 |

北新集团建材股份有限公司 2010 年年度报告

| 土地使用权（铜陵泰山） | 10,422,000.00 | −216,000.00 | −− | 10,206,000.00 |
|---|---|---|---|---|
| 土地使用权（河南泰山） | 15,527,491.26 | −320,705.52 | −− | 15,206,785.74 |
| 土地使用权（江西泰山） | 2,491,087.34 | −53,475.96 | −− | 2,437,611.38 |
| 土地使用权（广东泰山） | 15,544,050.00 | −194,000.00 | −− | 15,350,050.00 |
| 土地使用权（银川泰山） | 5,144,249.80 | −115,818.00 | −− | 5,028,431.80 |
| 土地使用权（银川泰山） | −− | 21,451,810.00 | −− | 21,451,810.00 |
| 土地使用权（陕西泰山） | 26,554,802.51 | −572,096.23 | −− | 25,982,706.28 |
| 土地使用权（云南泰山） | 28,369,450.23 | −581,792.83 | −− | 27,787,657.40 |
| 土地使用权（南通泰山） | −− | 24,479,967.30 | −− | 24,479,967.30 |
| 土地使用权（南通泰山） | −− | 4,416,281.40 | −− | 4,416,281.40 |
| 生产工艺非专利技术（泰山环保） | 213,541.69 | −20,833.32 | −− | 192,708.37 |
| 土地使用权（四川泰山） | −− | 22,287,799.61 | −− | 22,287,799.61 |

公司本期无形资产的摊销额为 14,763,946.60 元。

（2）与上述无形资产相关的资料如下：

| 项 目 | 取得方式 | 摊销期限 | 原始金额 | 累计摊销金额 | 期末余额 | 剩余摊销年限 |
|---|---|---|---|---|---|---|
| 软件系统（苏州北新矿棉板） | 购买 | 3 年 | 18,000.00 | 18,000.00 | −− | 摊销完毕 |
| CAD 软件（北新房屋） | 购买 | 5 年 | 74,000.00 | 74,000.00 | −− | 摊销完毕 |
| CAD 软件（北新房屋） | 购买 | 5 年 | 320,000.00 | 223,999.86 | 96,000.14 | 1年6个月 |
| 快速计算机软件（北新房屋） | 购买 | 5 年 | 107,000.00 | 74,899.86 | 32,100.14 | 1年6个月 |
| 客户管理软件（北新房屋） | 购买 | 5 年 | 15,000.00 | 10,500.00 | 4,500.00 | 1年6个月 |
| KC 型结构房屋技术（北新房屋） | 购买 | 10 年 | 3,362,144.96 | 2,418,041.05 | 944,103.91 | 2年7个月 |
| PKPM 软件_202_3599（北新房屋） | 购买 | 5 年 | 33,000.00 | 11,000.00 | 22,000.00 | 3年4个月 |
| 预算大师软件（北新房屋） | 购买 | 5 年 | 9,240.00 | 3,234.00 | 6,006.00 | 3年3个月 |
| 涂料技术（股份本部） | 购买 | 8 年 | 1,351,498.35 | 1,351,498.35 | −− | 摊销完毕 |
| 土地使用权（股份本部-涿州分公司） | 购买 | 50 年 | 16,000,128.00 | 2,584,533.15 | 13,415,594.85 | 43年7个月 |
| 土地使用权（股份本部-下花园分公司） | 购买 | 48年 | 220,800.00 | 27,599.76 | 193,200.24 | 42年 |
| 土地使用权（股份本部-枣庄分公司） | 购买 | 47年 11 个月 | 5,698,900.70 | 614,490.06 | 5,084,410.64 | 42年5个月 |
| 土地使用权（股份本部-苏州分公司） | 购买 | 46年 9 个月 | 114,514,321.59 | 9,798,016.81 | 104,716,304.78 | 42年9个月 |
| 土地使用权（股份本部-铁岭分公司） | 购买 | 50 年 | 18,525,936.00 | 833,667.12 | 17,692,268.88 | 47年9个月 |
| 广安土地使用权（股份本部） | 购买 | 50 年 | 12,600,000.00 | 714,000.00 | 11,886,000.00 | 47年2个月 |
| 商标使用权（股份本部） | 购买 | 10 年 | 11,164,000.00 | 7,256,599.74 | 3,907,400.26 | 3年6个月 |
| 软件（股份本部） | 购买 | 5 年 | 266,400.00 | 159,840.00 | 106,560.00 | 2年 |
| 办公软件及 EHR 软件（股份本部） | 购买 | 5 年 | 378,324.78 | 107,191.97 | 271,132.81 | 3年7个月 |
| CAD 绘图软件（股份本部） | 购买 | 5 年 | 49,572.65 | 10,740.73 | 38,831.92 | 3年11个月 |
| 北新建材土地使用权（股份本部） | 购买 | 42年 9 个月 | 1,262,916.00 | 15,124.74 | 1,247,791.26 | 42年3个月 |
| 2007 office 标准版（股份本部） | 购买 | 5 年 | 75,384.62 | 1,256.41 | 74,128.21 | 4年11个月 |
| 土地使用权（宁波北新） | 购买 | 49年 3 个月 | 8,600,000.00 | 515,999.88 | 8,084,000.12 | 45年5个月 |
| 土地使用权（太仓北新） | 购买 | 49年 10 个月 | 27,248,000.00 | 1,549,217.45 | 25,698,782.55 | 47年 |
| 土地使用权（湖北北新） | 购买 | 48年 7 个月 | 20,404,800.00 | 979,990.46 | 19,424,809.54 | 46年3个月 |
| 土地使用权（肇庆北新） | 购买 | 50 年 | 37,092,730.00 | 1,730,994.16 | 35,361,735.84 | 47年8个月 |
| 土地使用权（平邑北新） | 购买 | 50 年 | 7,685,496.00 | 136,248.39 | 7,549,247.61 | 49年5个月 |
| 土地使用权（新乡北新） | 购买 | 50 年 | 10,533,494.40 | 17,555.82 | 10,515,938.58 | 49年11个月 |
| 土地使用权（北新住宅） | 购买 | 49年 10 个月 | 88,728,057.00 | 1,483,746.77 | 87,244,310.23 | 49年 |
| 土地使用权（镇江北新） | 购买 | 50 年 | 16,244,800.00 | 27,074.67 | 16,217,725.33 | 49年11个月 |
| 泰山大街商业服务业用地（泰山石膏） | 股东投入 | 40 年 | 3,359,560.88 | 576,014.08 | 2,783,546.80 | 32年 6 个月 |
| 泰山大街住宅用地（泰山石膏） | 股东投入 | 70 年 | 4,313,382.32 | 487,178.18 | 3,826,204.14 | 62年 9 个月 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | | |
|---|---|---|---|---|---|---|
| 大汶口工业用地（泰山石膏） | 股东投入 | 50 年 | 2,487,982.55 | 352,907.76 | 2,135,074.79 | 42 年 10 个月 |
| 大汶口工业用地（泰山石膏） | 股东投入 | 50 年 | 3,790,272.70 | 537,631.28 | 3,252,641.42 | 42 年 10 个月 |
| 大汶口工业用地（泰山石膏） | 购买 | 50 年 | 39,283,967.37 | 392,839.68 | 38,891,127.69 | 49 年 6 个月 |
| 大汶口工业用地（泰山石膏） | 购买 | 50 年 | 25,306,745.33 | 253,067.46 | 25,053,677.87 | 49 年 6 个月 |
| 土地使用权（江阴泰山） | 购买 | 50 年 | 9,503,564.70 | 1,091,339.85 | 8,412,224.85 | 43 年 9 个月 |
| 土地使用权（江阴泰山） | 购买 | 50 年 | 6,526,122.20 | 549,638.11 | 5,976,484.09 | 45 年 8 个月 |
| 土地使用权（潍坊泰山） | 购买 | 50 年 | 2,266,859.80 | 234,242.20 | 2,032,617.60 | 45 年 10 个月 |
| 土地使用权（湖北泰山） | 购买 | 50 年 | 2,953,408.22 | 391,108.41 | 2,562,299.81 | 43 年 5 个月 |
| 土地使用权（徐州法斯特） | 购买 | 50 年 | 4,220,000.00 | 604,866.76 | 3,615,133.24 | 42 年 10 个月 |
| 土地使用权（江津泰山） | 购买 | 50 年 | 8,671,985.67 | 881,651.90 | 7,790,333.77 | 44 年 11 个月 |
| 土地使用权（阜新泰山） | 购买 | 49 年 | 3,174,000.00 | 194,326.55 | 2,979,673.45 | 46 年 |
| 土地使用权（包头泰山） | 购买 | 50 年 | 10,485,730.23 | 449,036.93 | 10,036,693.30 | 47 年 10 个月 |
| 土地使用权（铜陵泰山） | 购买 | 50 年 | 10,800,878.25 | 594,878.25 | 10,206,000.00 | 47 年 3 个月 |
| 土地使用权（河南泰山） | 购买 | 50 年 | 16,035,275.00 | 828,489.26 | 15,206,785.74 | 47 年 5 个月 |
| 土地使用权（江西泰山） | 购买 | 46 年 9 个月 | 2,500,000.00 | 62,388.62 | 2,437,611.38 | 45 年 7 个月 |
| 土地使用权（广东泰山） | 购买 | 50 年 | 15,690,000.00 | 339,950.00 | 15,350,050.00 | 48 年 11 个月 |
| 土地使用权（银川泰山） | 股东投入 | 45 年 | 5,211,810.30 | 183,378.50 | 5,028,431.80 | 43 年 5 个月 |
| 土地使用权（银川泰山） | 购买 | 50 年 | 21,815,400.00 | 363,590.00 | 21,451,810.00 | 49 年 2 个月 |
| 土地使用权（陕西泰山） | 购买 | 50 年 | 27,138,997.38 | 1,156,291.10 | 25,982,706.28 | 45 年 7 个月 |
| 土地使用权（云南泰山） | 购买 | 49 年 10 个月 | 28,865,619.51 | 1,077,962.11 | 27,787,657.40 | 47 年 8 个月 |
| 土地使用权（南通泰山） | 购买 | 50 年 | 24,894,882.00 | 414,914.70 | 24,479,967.30 | 49 年 2 个月 |
| 土地使用权（南通泰山） | 购买 | 50 年 | 4,453,393.00 | 37,111.60 | 4,416,281.40 | 49 年 7 个月 |
| 生产工艺非专利技术（泰山环保） | 股东投入 | 12 年 | 250,000.00 | 57,291.63 | 192,708.37 | 9 年 3 个月 |
| 土地使用权（四川泰山） | 购买 | 50 年 | 22,325,007.96 | 37,208.35 | 22,287,799.61 | 49 年 11 个月 |
| 合　计 | -- | -- | 708,908,790.42 | 44,898,364.48 | 664,010,425.94 | -- |

（3）公司期末用于抵押的无形资产情况详见附注五的第 17 项和附注七"或有事项"的相关内容说明。

（4）截至本资产负债表日，公司无形资产项目中未发现存在减值之事项发生，故未计提无形资产减值准备。

**12、商誉**

（1）商誉组成情况如下：

| 期末余额 | | | 期初余额 | | |
|---|---|---|---|---|---|
| 商誉金额 | 计提的减值准备 | 商誉净值 | 商誉金额 | 计提的减值准备 | 商誉净值 |
| 23,546,423.13 | — | 23,546,423.13 | 23,546,423.13 | — | 23,546,423.13 |

（2）商誉本期增减变动情况如下：

| 项　目 | 产生原因 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|---|
| 公司收购泰山石膏股权 | 支付的对价高于评估公允价 | 1,059,851.29 | -- | -- | 1,059,851.29 |
| 公司收购苏州矿棉板股权 | 支付的对价高于评估公允价 | 12,341,995.96 | -- | -- | 12,341,995.96 |
| 公司收购邳州泰山股权 | 支付的对价高于账面净资产 | 3,725.32 | | | 3,725.32 |
| 公司收购北京东联股权 | 支付的对价高于评估公允价 | 6,798,609.98 | -- | -- | 6,798,609.98 |
| 公司收购江阴股权 | 支付的对价高于评估公允价 | 3,309,457.75 | -- | -- | 3,309,457.75 |
| 泰山石膏收购邳州泰山股权 | 支付的对价高于账面净资产 | 32,782.83 | | | 32,782.83 |
| 合　计 | -- | 23,546,423.13 | -- | -- | 23,546,423.13 |

**13、长期待摊费用**

北新集团建材股份有限公司 2010 年年度报告

| 种 类 | 期初余额 | 本期增加 | 本期摊销 | 期末余额 |
|---|---|---|---|---|
| TSW技术培训费 | 1,723,182.58 | —— | 430,795.68 | 1,292,386.90 |
| 模具(北新建塑) | 552,564.11 | —— | 92,094.02 | 460,470.09 |
| 郑州营业房使用权 | 535,823.64 | —— | 40,439.52 | 495,384.12 |
| 咨询费（孵化器） | 57,499.66 | —— | 5,000.04 | 52,499.62 |
| 广东泰山土地租赁费 | —— | 1,647,500.00 | 32,950.00 | 1,614,550.00 |
| 河南泰山土地租赁费 | 870,000.00 | —— | 30,000.00 | 840,000.00 |
| 合 计 | 3,739,069.99 | 1,647,500.00 | 631,279.26 | 4,755,290.73 |

续上表：

| 种 类 | 摊销期限 | 原值 | 累计摊销金额 | 期末余额 | 剩余摊销年限 |
|---|---|---|---|---|---|
| TSW技术培训费 | 10 年 | 4,296,919.06 | 3,004,532.16 | 1,292,386.90 | 3年 |
| 模具(北新建塑) | 10 年 | 920,940.17 | 460,470.08 | 460,470.09 | 5年 |
| 郑州营业房使用权 | 22 年 9 个月 | 920,000.00 | 424,615.88 | 495,384.12 | 12年2个月 |
| 咨询费（孵化器） | 20 年 | 100,000.00 | 47,500.38 | 52,499.62 | 10年6个月 |
| 广东泰山土地租赁费 | 50 年 | 1,647,500.00 | 32,950.00 | 1,614,550.00 | 49年 |
| 河南泰山土地租赁费 | 30 年 | 900,000.00 | 60,000.00 | 840,000.00 | 28年 |
| 合 计 | —— | 8,785,359.23 | 4,030,068.50 | 4,755,290.73 | —— |

**14、递延所得税资产**

（1）已确认的递延所得税资产情况如下：

| 项 目 | 期末余额 | 期初余额 |
|---|---|---|
| 资产减值准备 | 14,697,024.37 | 12,273,072.24 |
| 其中：坏账准备 | 11,692,223.75 | 9,254,508.98 |
| 存货跌价准备 | 1,132,272.66 | 1,057,603.01 |
| 固定资产减值准备 | 810,893.29 | 907,472.62 |
| 长期股权投资减值准备 | 1,061,634.67 | 1,053,487.63 |
| 计提的销售提成 | 3,542,765.24 | 3,110,782.63 |
| 已缴纳企业所得税的与资产相关的政府补助 | 7,054,950.00 | 4,489,200.00 |
| 合并抵销产生递延所得税 | 302,654.20 | —— |
| 交易性金融工具、衍生金融工具的估值 | —— | —— |
| 可抵扣亏损 | —— | —— |
| 合 计 | 25,597,393.81 | 19,873,054.87 |

（2）未确认递延所得税资产明细如下：

| 项 目 | 期末余额 | 期初余额 |
|---|---|---|
| 可抵扣暂时性差异 | 9,706,169.43 | 10,892,713.79 |
| 可抵扣亏损 | 98,811,853.39 | 129,287,312.71 |
| 合 计 | 108,518,022.82 | 140,180,026.50 |

（3）引起暂时性差异的资产或负债项目对应的暂时性差异如下：

| 项 目 | 暂时性差异金额 |
|---|---|
| 坏账准备 | 61,426,940.77 |
| 存货跌价准备 | 5,009,758.22 |
| 固定资产减值准备 | 6,434,837.08 |
| 长期投资减值准备 | 7,676,542.49 |
| 长期股权投资准备 | 2,017,694.66 |

北新集团建材股份有限公司 2010 年年度报告

| | |
|---|---:|
| 计提的销售提成 | 19,408,009.65 |
| 已缴纳企业所得税的与资产相关的政府补助 | 47,033,000.00 |
| 合　计 | 149,006,782.87 |

15、其他非流动资产

（1）其他非流动资产增减情况如下：

| 项　目 | 期初余额 | 本期增加 | 本期摊销 | 期末余额 |
|---|---:|---:|---:|---:|
| 企业合并产生的不可确指资产 ＊1 | 15,393,484.41 | -- | 2,368,228.37 | 13,025,256.04 |
| 企业合并产生的不可确指资产 ＊2 | 5,202,980.11 | -- | 975,558.65 | 4,227,421.46 |
| 合　计 | 20,596,464.52 | -- | 3,343,787.02 | 17,252,677.50 |

＊1、该资产系公司于2006年度收购北京东联投资有限公司100%的股权时，按照评估价值确定公允价格高于股权确权时该公司账面净资产份额的差额，由于评估公允价值采用的方法为收益法，不能按组别划分所产生的差额，故在编制合并财务报表时将其归入本项目反映并按照直线法进行摊销。

＊2、该资产系公司所属子公司-北京东联投资有限公司购买泰山石膏的股权时，该公司支付的收购价款高于股权确权时泰山石膏账面净资产份额的差额，北京东联投资有限公司对该股权采用权益法核算，在确认相关的投资收益时按原剩余期限摊销股权投资差额。本公司在合并北京东联投资有限公司时不能按资产组别划分所产生的差额，故在编制合并财务报表时将其归入本项目反映。

（2）与其他非流动资产相关的信息如下：

| 种　类 | 摊销期限 | 原值 | 累计摊销金额 | 期末余额 | 剩余摊销年限 |
|---|---|---:|---:|---:|---|
| 企业合并产生的不可确指资产 | 10年 | 23,682,283.71 | 10,657,027.67 | 13,025,256.04 | 5 年 6 个月 |
| 企业合并产生的不可确指资产 | 10年 | 9,755,586.51 | 5,528,165.05 | 4,227,421.46 | 4 年 4 个月 |
| 合　计 | -- | 33,437,870.22 | 16,185,192.72 | 17,252,677.50 | -- |

16、资产减值准备

| 项　目 | 期初账面余额 | 本期增加 | 本期减少 | | 期末账面余额 |
|---|---:|---:|---:|---:|---:|
| | | | 转回 | 转销 | |
| 一、坏账准备 | 50,537,254.87 | 12,551,948.71 | 1,549,242.28 | 7,823.14 | 61,532,138.16 |
| 二、存货跌价准备 | 5,236,584.04 | 298,678.60 | -- | -- | 5,535,262.64 |
| 三、可供出售金融资产减值准备 | -- | -- | -- | -- | -- |
| 四、持有至到期投资减值准备 | -- | -- | -- | -- | -- |
| 五、长期股权投资减值准备 | 7,585,665.94 | 90,876.55 | -- | -- | 7,676,542.49 |
| 六、投资性房地产减值准备 | -- | | | | -- |
| 七、固定资产减值准备 | 15,543,066.57 | -- | -- | 32,761.87 | 15,510,304.70 |
| 八、工程物资减值准备 | -- | | | | -- |
| 九、在建工程减值准备 | -- | | | | -- |
| 十、生产性生物资产减值准备 | -- | | | | -- |
| 其中：成熟生产性生物资产减值准备 | -- | | | | -- |
| 十一、油气资产减值准备 | -- | | | | -- |
| 十二、无形资产减值准备 | -- | | | | -- |
| 十三、商誉减值准备 | -- | | | | -- |
| 十四、其他 | -- | | | | -- |
| 合　计 | 78,902,571.42 | 12,941,503.86 | 1,549,242.28 | 40,585.01 | 90,254,247.99 |

17、所有权受到限制的资产

（1）资产所有权受到限制的原因：

北新集团建材股份有限公司 2010 年年度报告

公司资产所有权受到限制的原因是由于公司所属的子公司相关资产抵押或质押给相关的银行用于
筹集流动资金和项目贷款。

（2）所有权受到限制的资产如下：

| 使用权受到限制的资产类别 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| 一、用于抵押担保的资产 | 352,295,815.26 | 212,223,544.76 | 47,829,183.92 | 516,690,176.10 |
| 1、固定资产 | 284,639,647.91 | 187,328,662.76 | 32,188,250.72 | 439,780,059.95 |
| 　其中：房屋建筑物 | 95,510,832.90 | 19,924,868.65 | 1,192,996.09 | 114,242,705.46 |
| 　　　机器设备 | 155,761,226.22 | 95,197,239.41 | 12,287,042.87 | 238,671,422.76 |
| 　　　运输设备 | 18,094,056.67 | 72,096,677.69 | 13,185,160.55 | 77,005,573.81 |
| 　　　其他设备 | 15,273,532.12 | 109,877.01 | 5,523,051.21 | 9,860,357.92 |
| 2、无形资产 | 67,656,167.35 | 24,894,882.00 | 15,640,933.20 | 76,910,116.15 |
| 　其中：土地使用权 | 67,656,167.35 | 24,894,882.00 | 15,640,933.20 | 76,910,116.15 |
| 二、其他原因造成所有权受到限制的资产 | 35,396,100.70 | 42,955,539.80 | 46,634,995.70 | 31,716,644.80 |
| 1、应收账款 | 35,396,100.70 | 42,955,539.80 | 46,634,995.70 | 31,716,644.80 |
| 　　合　计 | 387,691,915.96 | 255,179,084.56 | 94,464,179.62 | 548,406,820.90 |

公司有关所有权受到限制的资产的具体情况详见本财务报表附注七"或有事项"的相关内容。

**18、短期借款**

（1）短期借款分类如下：

| 项　目 | 期末余额 | 期初余额 |
|---|---|---|
| 信用借款 | 1,027,000,000.00 | 409,000,000.00 |
| 委托借款 | 292,060,000.00 | 292,060,000.00 |
| 担保借款 | 583,300,000.00 | 570,300,000.00 |
| 抵押借款 | 117,500,000.00 | 84,500,000.00 |
| 保理借款 | 28,000,000.00 | 28,000,000.00 |
| 　合　计 | 2,047,860,000.00 | 1,383,860,000.00 |

（2）公司无已到期未归还的短期借款。

（3）资产负债表日后已偿还金额2.8166亿元。

（4）短期借款组成情况：

I、委托借款组成情况如下：

| 借款单位 | 发放借款银行 | 期末借款额 | 委托借款债权单位 |
|---|---|---|---|
| 北新集团建材股份有限公司 | 中国光大银行股份有限公司北京新源支行 | 292,060,000.00 | 中国建材有限公司 |
| 合　计 | | 292,060,000.00 | |

II、担保借款组成情况如下：

| 借款单位 | 发放借款银行 | 期末借款额 | 提供担保的单位 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 39,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 39,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 31,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 30,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 30,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 27,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国农业银行股份有限公司泰安龙泽支行 | 20,000,000.00 | 北新集团建材股份有限公司 |

北新集团建材股份有限公司 2010 年年度报告

| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 15,000,000.00 | 北新集团建材股份有限公司 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 39,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 30,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 25,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 20,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 20,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 12,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 9,300,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 交通银行股份有限公司泰安分行 | 25,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 交通银行股份有限公司泰安分行 | 20,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 交通银行股份有限公司泰安分行 | 20,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 中国光大银行济南分行 | 27,000,000.00 | 北新集团建材股份有限公司 |
| 泰山石膏股份有限公司 | 华夏银行股份有限公司青岛山东路支行 | 30,000,000.00 | 泰安市金盾建材有限公司 |
| 小 计 | --- | 508,300,000.00 | --- |
| 泰山石膏（河南）有限公司 | 交通银行股份有限公司洛阳分行 | 40,000,000.00 | 泰山石膏股份有限公司 |
| 小 计 | --- | 40,000,000.00 | --- |
| 阜新泰山石膏建材有限公司 | 中国农业银行股份有限公司阜新分行 | 20,000,000.00 | 泰山石膏股份有限公司 |
| 小 计 | --- | 20,000,000.00 | --- |
| 秦皇岛泰山建材有限公司 | 交通银行股份有限公司秦皇岛支行 | 15,000,000.00 | 泰山石膏股份有限公司 |
| 小 计 | --- | 15,000,000.00 | --- |
| 合 计 | --- | 583,300,000.00 | --- |

III、抵押借款组成情况如下：

| 抵押借款单位 | 发放借款银行 | 期末借款额 | 抵押物 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国建设银行股份有限公司泰安青年路支行 | 40,000,000.00 | 机器设备（铜陵、河南） |
| 泰山石膏股份有限公司 | 中国建设银行股份有限公司泰安青年路支行 | 37,500,000.00 | 土地使用权（铜陵、河南） |
| 泰山石膏股份有限公司 | 中国建设银行股份有限公司泰安青年路支行 | 20,000,000.00 | 泰山石膏机器设备 |
| 小 计 | --- | 97,500,000.00 | --- |
| 泰山石膏（江阴）有限公司 | 中国农业银行股份有限公司江阴市支行 | 20,000,000.00 | 江阴泰山房屋和土地 |
| 小 计 | --- | 20,000,000.00 | --- |
| 合 计 | --- | 117,500,000.00 | --- |

IV、保理借款组成情况如下：

| 保理借款单位 | 发放借款银行 | 期末借款额 | 保理借款项目 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 23,000,000.00 | 应收账款 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 5,000,000.00 | 应收账款 |
| 合 计 | --- | 28,000,000.00 | |

　　上述有关短期借款的担保、抵押借款情况详见附注第六项关联方及其交易及第七项或有事项的相关内容。

　　（5）短期借款说明：

　　短期借款期末余额较期初增加664,000,000.00元，增加的比例为47.98%，增加的主要原因系由于公司业务规模扩大，通过银行融资补充营运资金所致。

　　**19、应付票据**

　　（1）组成情况如下：

| 种　类 | 期末余额 | 期初余额 |
|---|---|---|
| 商业承兑汇票 | — | — |
| 银行承兑汇票 | 261,201,357.02 | 190,823,652.74 |
| 合　计 | 261,201,357.02 | 190,823,652.74 |

下一会计期间将到期的金额 261,201,357.02 元。

（2）应付票据期末余额中，无应付持有本公司5%（含5%）以上股份的股东单位的票据。

（3）应付票据的说明：

应付票据期末余额较期初增加 70,377,704.28 元，增加的比例为 36.88%，增加的原因一是由于公司石膏板生产规模扩大，采购总量增加 ；二是公司借助良好的商业信誉，在采购付款上，扩大银行承兑票据的使用比例导致期末尚未到期应付票据相应增加。

**20、应付账款**

（1）应付账款按账龄列示如下：

| 账　龄 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|
| | 金额 | 比例 | 金额 | 比例 |
| 一年以内 | 421,556,108.48 | 92.47% | 313,803,774.03 | 87.95% |
| 一至二年 | 22,107,714.65 | 4.85% | 35,146,880.68 | 9.85% |
| 二至三年 | 6,045,501.41 | 1.33% | 3,004,554.94 | 0.84% |
| 三年以上 | 6,158,471.24 | 1.35% | 4,845,381.27 | 1.36% |
| 合　计 | 455,867,795.78 | 100.00% | 356,800,590.92 | 100.00% |

（2）公司应付账款期末余额中，账龄超过一年的金额为 34,311,687.30 元，所占比例为7.53%，主要为应付未付的采购款，账龄超过1年的大额应付账款如下：

| 单位名称 | 期末余额 | 账龄 | 性质或内容 |
|---|---|---|---|
| 浙江建安实业集团有限公司 | 3,540,686.86 | 一年至二年 | 应付工程款 |
| 枣庄新蓝天粉煤灰开发有限公司 | 2,056,629.73 | 一年至二年 | 应付购货款 |
| 北京萌柏建筑工程有限公司 | 1,974,364.00 | 一年至二年 | 应付工程款 |
| 建材轻机集团北新机械有限公司 | 1,759,430.34 | 一年至二年 | 应付设备款 |
| 建材轻机集团北新机械有限公司 | 70,000.00 | 二年至三年 | 应付设备款 |
| 建材轻机集团北新机械有限公司 | 130,000.00 | 三年以上 | 应付设备款 |
| 江西江联能源环保股份有限公司 | 895,000.00 | 一年至二年 | 应付设备款 |

（3）应付账款期末余额中，应付持有本公司5%（含5%）以上股份股东单位的款项的情况如下：

| 股东单位名称 | 期末余额 | 占应付账款总额的比例 | 欠款时间 | 欠款原因 |
|---|---|---|---|---|
| 中国建材股份有限公司 | 686,436.57 | 0.15% | 一年以内 | 土地租赁费 |
| 合　计 | 686,436.57 | 0.15% | — | — |

（4）应付关联方账款情况

| 单位名称 | 与本公司关系 | 期末余额 | 占应付账款总额的比例(%) |
|---|---|---|---|
| 北新家园物业管理有限公司 | 北新建材（集团）有限公司的子公司 | 160,279.25 | 0.04% |
| 中国建材股份有限公司 | 控股股东 | 686,436.57 | 0.15% |

| 北新建材（集团）有限公司 | 控股股东－中国建材股份有限公司的股东 | 492,418.94 | 0.11% |
| 中新集团工程咨询有限责任公司 | 中国建筑材料集团有限公司的子公司 | 8,200.00 | 0.00% |
| 北京筑根北新建材销售中心 | 北新建材（集团）有限公司的子公司 | 7,841.30 | 0.00% |
| 杭州中新机电技术有限公司 | 中国建筑材料集团有限公司的孙公司 | 70,000.00 | 0.02% |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 3,707,330.34 | 0.81% |
| 合　计 | -- | 5,132,506.40 | 1.13% |

（5）应付账款金额前五名单位情况如下：

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 账龄 | 占应付账款总额的比例 |
|---|---|---|---|---|---|
| 1 | 唐县宏源建材有限责任公司 | 非关联方 | 6,805,450.72 | 一年以内 | 1.49% |
| 2 | 北京嘉联华商贸有限责任公司 | 非关联方 | 5,244,836.49 | 一年以内 | 1.15% |
| 3 | 枣庄华润纸业有限公司 | 非关联方 | 4,895,153.51 | 一年以内 | 1.07% |
| 4 | 浙江建安实业集团有限公司 | 非关联方 | 3,540,686.86 | 一年至二年 | 0.78% |
| 5 | 建材轻机集团北新机械有限公司 | 关联方 | 1,747,900.00 | 一年以内 | 0.38% |
|  | 建材轻机集团北新机械有限公司 | 关联方 | 1,759,430.34 | 一年至二年 | 0.39% |
|  | 建材轻机集团北新机械有限公司 | 关联方 | 70,000.00 | 二年至三年 | 0.02% |
|  | 建材轻机集团北新机械有限公司 | 关联方 | 130,000.00 | 三年以上 | 0.03% |
|  | 合　计 | -- | 24,193,457.92 |  | 5.31% |

（6）应付帐款的说明

应付账款期末余额较期初余额增加 99,067,204.86 元，增加的比例为27.77%，增加的原因一是由于公司石膏板生产规模扩大，采购总量增加；二是公司借助良好的商业信誉，争取延长采购付款期限所致。

**21、预收款项**

（1）预收账款按账龄列示如下：

| 账　龄 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|
|  | 金额 | 比例 | 金额 | 比例 |
| 一年以内 | 30,459,083.30 | 73.04% | 40,924,351.09 | 79.33% |
| 一至二年 | 4,651,896.82 | 11.15% | 4,375,077.11 | 8.48% |
| 二至三年 | 1,260,899.38 | 3.02% | 2,935,413.99 | 5.69% |
| 三年以上 | 5,331,854.58 | 12.79% | 3,354,378.24 | 6.50% |
| 合　计 | 41,703,734.08 | 100.00% | 51,589,220.43 | 100.00% |

（2）账龄超过1年的大额预收账款情况的说明：

公司预收账款期末余额中，账龄超过一年的金额为11,244,650.78元，所占比例为26.96%，主要为预收未结算的货款，账龄超过1年的大额预收账款如下：

| 单位名称 | 期末余额 | 账龄 | 性质或内容 |
|---|---|---|---|
| 合肥市东方商城三联木线条经营部 | 899,786.80 | 一年至二年 | 预收货款 |
| 合肥市东方商城三联木线条经营部 | 650,788.79 | 二年至三年 | 预收货款 |
| 太原市森昌装饰工程有限公司 | 715,508.43 | 三年以上 | 预收货款 |

| 河北华北石油房地产开发有限公司 | 563,477.62 | 一年至二年 | 预收货款 |
| 北京朝阳区人民政府安贞街道办事处 | 500,000.00 | 一年至二年 | 预收工程款 |

（3）预收账款期末余额中，无预收持有本公司5%（含5%）以上股份的股东单位的款项。

（4）预收关联方账款情况如下：

| 单位名称 | 与本公司关系 | 期末余额 | 占预收账款总额的比例(%) |
|---|---|---|---|
| 北京筑根北新建材销售中心 | 北新建材（集团）有限公司的子公司 | 7,500.00 | 0.02% |
| 北新建材（集团）有限公司 | 控股股东-中国建材股份的股东 | 916.59 | 0.00% |
| 北新塑管有限公司 | 中国建筑材料集团有限公司的孙公司 | 6,406.41 | 0.02% |
| 北京百安居装饰建材有限公司 | 中建材投资的参股公司 | 98,839.75 | 0.24% |
| 北新科技发展有限公司 | 控股股东-中国建材股份有限公司的孙公司 | 1,346.58 | 0.00% |
| 中建投商贸有限公司 | 控股股东-中国建材股份有限公司的孙公司 | 378,618.12 | 0.92% |
| 中建材国际贸易有限公司 | 中国建筑材料集团有限公司的孙公司 | 350.18 | 0.00% |
| 北新集成房屋（北京）有限公司 | 北新建材（集团）有限公司的子公司 | 41,225.86 | 0.10% |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 22.47 | 0.00% |
| 中复连众（包头）复合材料有限公司 | 控股股东-中国建材股份有限公司的孙公司 | 9,788.66 | 0.02% |
| 烁光特晶科技发展有限公司 | 本公司的参股子公司 | 26,305.00 | 0.05% |
| 合　计 | --- | 571,319.62 | 1.37% |

（5）预收账款金额前五名单位情况如下：

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 账龄 | 占预收账款总额的比例 |
|---|---|---|---|---|---|
| 1 | 合肥市东方商城三联木线条经营部 | 非关联方 | 899,786.80 | 一年至二年 | 2.16% |
| | 合肥市东方商城三联木线条经营部 | 非关联方 | 650,788.79 | 二年至三年 | 1.56% |
| 2 | 无锡市崇安区广益泰盛装饰板商店 | 非关联方 | 1,542,737.57 | 一年以内 | 3.70% |
| 3 | 北京彩光门窗有限公司 | 非关联方 | 1,132,556.64 | 一年以内 | 2.72% |
| 4 | 北京欣飞燕窗业有限公司 | 非关联方 | 852,397.30 | 一年以内 | 2.04% |
| 5 | 北京盛德恒创商贸有限公司 | 非关联方 | 819,000.00 | 一年以内 | 1.96% |
| | 合　计 | --- | 5,897,267.10 | -- | 14.14% |

**22、应付职工薪酬**

| 项　目 | 期初余额 | 本期增加 | 本期支付 | 期末余额 |
|---|---|---|---|---|
| 一、工资、奖金津贴和补贴 | --- | 270,566,038.25 | 270,566,038.25 | --- |
| 二、职工福利费 | --- | 20,448,893.80 | 20,448,893.80 | --- |
| 三、社会保险费 | 8,265,012.14 | 50,157,230.29 | 48,174,642.82 | 10,247,599.61 |
| 其中：1、医疗保险费 | 7,959,824.06 | 16,116,548.72 | 14,237,944.62 | 9,838,428.16 |
| 　　　2、基本养老保险费 | 274,621.75 | 29,359,979.30 | 29,261,824.86 | 372,776.19 |
| 　　　3、年金缴费 | --- | --- | --- | --- |
| 　　　4、失业保险费 | 12,462.53 | 2,062,291.05 | 2,050,459.75 | 24,293.83 |
| 　　　5、工伤保险费 | 5,098.38 | 1,616,809.54 | 1,620,340.93 | 1,566.99 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | |
|---|---|---|---|---|
| 　　6、生育保险费 | 13,005.42 | 1,001,601.68 | 1,004,072.66 | 10,534.44 |
| 四、住房公积金 | 21,022.62 | 9,550,029.47 | 9,549,474.47 | 21,577.62 |
| 五、工会经费和职工教育经费 | 10,751,888.55 | 8,654,900.01 | 6,658,539.84 | 12,747,838.72 |
| 六、非货币性福利 | 750.80 | 783,952.77 | 778,837.37 | 5,866.20 |
| 七、因解除劳动关系给予的补贴 | 44,743.19 | 73,837.04 | 90,545.44 | 28,034.79 |
| 八、其他 | 1,340,586.73 | 2,836,415.34 | 2,792,399.57 | 1,384,602.50 |
| 其中：综合保险 | 14,754.23 | 134,662.67 | 149,416.90 | — |
| 　　以现金结算的股份支付 | — | — | — | — |
| 　　合　计 | 20,424,004.03 | 363,070,886.97 | 359,059,371.56 | 24,435,519.44 |

应付职工薪酬中没有属于拖欠性质的金额。

### 23、应交税费

| 税　项 | 报告期法定税率 | 期末余额 | 期初余额 |
|---|---|---|---|
| 增值税 | 应税收入的3%、4%、13%、17% | -25,187,003.92 | -32,251,442.32 |
| 营业税 | 应税收入的5% | 212,139.40 | 2,553,749.09 |
| 城市建设维护税 | 应交流转额的1%、5%、7% | 208,666.14 | 383,324.34 |
| 企业所得税 | 应纳税所得额的12.5%、15%、20%、25% | 33,359,028.06 | 56,552,403.64 |
| 个人所得税 | 超额累进税率 | 3,540,163.19 | 6,063,640.54 |
| 房产税 | — | 861,229.38 | 916,821.96 |
| 土地使用税 | — | 1,888,329.10 | 1,639,357.47 |
| 土地增值税 | — | -54,788.90 | 60,140.28 |
| 消费税 | 应税收入的10% | — | 9,206.94 |
| 印花税 | — | 435,123.87 | 285,341.45 |
| 教育费附加 | 应交流转额的3%、4%、5% | 119,284.16 | 186,657.25 |
| 地方教育费附加 | 应交流转额的1%、2% | 34,710.02 | 28,686.09 |
| 水利建设基金 | — | 39,946.99 | 35,755.17 |
| 副食品调控基金 | — | — | 1,335.83 |
| 应交残疾人就业保障金 | — | 2,064.00 | — |
| 应交职业教育统筹经费 | — | 5,775.75 | — |
| 　　合　计 | — | 15,464,667.24 | 36,464,977.73 |

应交税费说明：

应交税费期末余额较期初余额减少 21,000,310.49 元，减少的比例为57.59%，减少的原因主要系公司所属的子公司、孙公司生产的主要产品石膏板享受资源利用等税收优惠政策和高新技术企业的所得税优惠政策，使得公司本期应缴纳的企业所得税税额减少所致。

### 24、应付利息

| 项　目 | 期末余额 | 期初余额 |
|---|---|---|
| 分期付息到期还本的长期借款利息 | — | — |
| 企业债券利息 | — | — |
| 长、短期借款应付利息 | 862,637.48 | 3,697,874.28 |
| 　　合　计 | 862,637.48 | 3,697,874.28 |

应付利息说明：

应付利息期末余额较期初余额减少 2,835,236.80 元，减少的比例为76.67%，减少的原因主要系

公司发行的短期融资券已到期兑付所致。

**25、其他应付款**

（1）其他应付款按账龄列示如下：

| 账　龄 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|
| | 金额 | 比例 | 金额 | 比例 |
| 一年以内 | 46,802,171.02 | 46.57% | 81,526,241.09 | 81.35% |
| 一至二年 | 35,835,997.78 | 35.66% | 3,334,707.21 | 3.33% |
| 二至三年 | 3,112,796.37 | 3.10% | 2,959,754.10 | 2.95% |
| 三年以上 | 14,738,999.46 | 14.67% | 12,397,959.33 | 12.37% |
| 合　计 | 100,489,964.63 | 100.00% | 100,218,661.73 | 100.00% |

（2）公司其他应付款期末余额中，账龄超过一年的金额为 53,687,793.61 元，所占比例为53.43%，账龄超过1年的大额明细如下：

| 单位名称 | 期末余额 | 账龄 | 性质或内容 |
|---|---|---|---|
| 中国建筑材料集团有限公司 | 25,200,000.00 | 一年至二年 | 项目款 |
| 北新建材（集团）有限公司 | 542,516.45 | 一年至二年 | 应付代垫款 |
| 北新建材（集团）有限公司 | 572,700.39 | 二年至三年 | 应付代垫款 |
| 北新建材（集团）有限公司 | 1,173,566.11 | 三年以上 | 应付代垫款 |
| 泰安市经济贸易委员会 | 2,000,000.00 | 三年以上 | 往来款项 |
| 肥城弘德建材有限公司 | 1,450,000.00 | 三年以上 | 往来款项 |

（3）其他应付款期末余额中，应付持有本公司5%（含5%）以上股份股东单位的款项如下：

| 单位名称 | 期末余额 | 账龄 | 性质或内容 |
|---|---|---|---|
| 中国建材股份有限公司 | 14,316.84 | 一年以内 | 往来款项 |

（4）其他应付款中应付关联方账款情况如下：

| 单位名称 | 与本公司关系 | 期末余额 | 占其他应付款总额的比例（%） |
|---|---|---|---|
| 北新建材（集团）有限公司 | 控股股东-中国建材股份的股东 | 2,643,498.70 | 2.63% |
| 北新家园物业管理有限公司 | 北新建材（集团）有限公司的子公司 | 314,506.48 | 0.32% |
| 中国建筑材料集团有限公司 | 本公司的实际控制人 | 25,200,000.00 | 25.08% |
| 烁光特晶科技发展有限公司 | 本公司的参股子公司 | 383.76 | 0.00% |
| 中国建材股份有限公司 | 本公司的控股股东 | 14,316.84 | 0.01% |
| 中建材投资有限公司 | 控股股东-中国建材股份有限公司的子公司 | 12,245.25 | 0.01% |
| 合　计 | —— | 28,184,951.03 | 28.05% |

（5）其他应付款金额前五名单位情况如下：

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 账龄 | 占其他应付款总额的比例 |
|---|---|---|---|---|---|
| 1 | 中国建筑材料集团有限公司 | 关联方 | 25,200,000.00 | 一年至二年 | 25.08% |
| 2 | 江苏省建设集团公司 | 非关联方 | 2,920,000.00 | 一年以内 | 2.91% |
| 3 | 北新建材（集团）有限公司 | 关联方 | 354,715.75 | 一年以内 | 0.35% |
| | 北新建材（集团）有限公司 | 关联方 | 542,516.45 | 一年至二年 | 0.54% |

北新集团建材股份有限公司 2010 年年度报告

|  | 北新建材（集团）有限公司 | 关联方 | 572,700.39 | 二年至三年 | 0.57% |
|  | 北新建材（集团）有限公司 | 关联方 | 1,173,566.11 | 三年以上 | 1.17% |
| 4 | 泰安市经济贸易委员会 | 非关联方 | 2,000,000.00 | 三年以上 | 1.99% |
| 5 | 肥城弘德建材有限公司 | 非关联方 | 1,450,000.00 | 三年以上 | 1.44% |
|  | 合　计 | — | 34,213,498.70 | — | 34.05% |

**26、一年内到期的长期负债**

（1）一年内到期的长期负债分类如下：

| 项　目 | 期末余额 | 期初余额 |
|---|---|---|
| 担保借款 | 40,000,000.00 | 29,000,000.00 |
| 抵押借款 | 10,000,000.00 | 10,000,000.00 |
| 担保/抵押借款 | 23,320,000.00 | 34,980,000.00 |
| 合　计 | 73,320,000.00 | 73,980,000.00 |

（2）一年内到期的长期负债组成情况：

Ⅰ、担保借款组成情况如下：

| 借款单位 | 发放借款银行 | 期末借款额 | 提供担保的单位 |
|---|---|---|---|
| 泰山石膏（重庆）有限公司 | 中国建行银行股份有限公司江津支行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 小　计 | — | 10,000,000.00 | — |
| 泰山石膏（河南）有限公司 | 交通银行股份有限公司洛阳分行 | 30,000,000.00 | 泰山石膏股份有限公司 |
| 小　计 | — | 30,000,000.00 | — |
| 合　计 | — | 40,000,000.00 | — |

Ⅱ、抵押借款组成情况如下：

| 抵押借款单位 | 发放借款银行 | 期末借款额 | 抵押物 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 10,000,000.00 | 湖北荆门房地产 |
| 合　计 |  | 10,000,000.00 |  |

Ⅲ、抵押/担保借款组成情况如下：

| 抵押/担保借款单位 | 发放借款银行 | 期末借款额 | 抵押物及担保单位 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 11,160,000.00 | 由阜新泰山石膏建材有限公司 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 11,160,000.00 | 以其土地使用权和房产作为抵 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 500,000.00 | 押物，由北新集团建材股份有 |
| 泰山石膏股份有限公司 | 中国工商银行股份有限公司宁阳支行 | 500,000.00 | 限公司提供连带责任担保 |
| 合　计 |  | 23,320,000.00 |  |

　　上述有关长期借款的担保、抵押借款情况详见附注第六项关联方关系及其交易和第七项或有事项以及第八项承诺事项的相关内容。

（3）金额前五名的一年内到期的长期借款如下：

| 借款单位 | 借款起始日 | 借款终止日 | 利率(%) | 币种 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 外币金额 | 本币金额 | 外币金额 | 本币金额 |
|  |  |  |  |  |  |  |  |  |

北新集团建材股份有限公司2010年年度报告

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 中国工商银行股份有限公司宁阳支行 | 2008.04.30 | 2011.01.29 | 5.4000 | RMB | 11,160,000.00 | | 44,980,000.00 |
| | 2008.04.30 | 2011.04.29 | 5.4000 | RMB | 11,160,000.00 | | -- |
| | 2008.05.14 | 2011.01.29 | 5.4000 | RMB | 500,000.00 | | -- |
| | 2008.05.14 | 2011.04.29 | 5.4000 | RMB | 500,000.00 | | -- |
| 交通银行股份有限公司洛阳分行 | 2009.06.19 | 2011.06.17 | 5.4000 | RMB | 30,000,000.00 | | 19,000,000.00 |
| 中国建设银行股份有限公司江津支行 | 2006.03.17 | 2010.11.3 | 6.3360 | RMB | -- | | 10,000,000.00 |
| 中国建设银行股份有限公司江津支行 | 2006.03.17 | 2011.03.16 | 6.3360 | RMB | 10,000,000.00 | | -- |
| 中国工商银行股份有限公司宁阳支行 | 2007.08.28 | 2011.08.19 | 6.7600 | RMB | 10,000,000.00 | | -- |
| 合　计 | -- | -- | -- | -- | 73,320,000.00 | -- | 73,980,000.00 |

**27、其他流动负债**

| 项　　目 | 期末余额 | 期初余额 |
|---|---|---|
| 短期融资券 | -- | 600,000,000.00 |
| 合　计 | -- | 600,000,000.00 |

其他流动负债的说明：

其他流动负债期初余额系指公司于2009年11月通过全国银行间债券市场公开发行6亿元人民币短期融资券，该短期融资券已于本期兑付完毕。

**28、长期借款**

（1）长期借款分类如下：

| 项　　目 | 期末余额 | 期初余额 |
|---|---|---|
| 信用借款 | 54,000,000.00 | -- |
| 担保借款 | 254,500,000.00 | 235,000,000.00 |
| 抵押借款 | 113,000,000.00 | 100,000,000.00 |
| 担保/抵押借款 | -- | 23,320,000.00 |
| 合　计 | 421,500,000.00 | 358,320,000.00 |

（2）长期借款组成情况：

Ⅰ、担保借款组成情况如下：

| 借款单位 | 发放借款银行 | 期末借款额 | 提供担保的单位 |
|---|---|---|---|
| 广安北新建材有限公司 | 中国银行股份有限公司广安分行 | 37,500,000.00 | 北新集团建材股份有限公司 |
| 小　计 | | 37,500,000.00 | -- |
| 太仓北新建材有限公司 | 上海浦东发展银行股份有限公司苏州分行 | 70,000,000.00 | 北新集团建材股份有限公司 |
| 小　计 | | 70,000,000.00 | -- |
| 泰山石膏股份有限公司 | 泰安市泰山投资有限公司 | 1,650,000.00 | 泰安市金盾建材有限公司 |
| 泰山石膏股份有限公司 | 泰安市泰山投资有限公司 | 1,650,000.00 | 泰安市金盾建材有限公司 |
| 泰山石膏股份有限公司 | 泰安市泰山投资有限公司 | 1,650,000.00 | 泰安市金盾建材有限公司 |
| 泰山石膏股份有限公司 | 泰安市泰山投资有限公司 | 1,650,000.00 | 泰安市金盾建材有限公司 |
| 泰山石膏股份有限公司 | 泰安市泰山投资有限公司 | 1,650,000.00 | 泰安市金盾建材有限公司 |

北新集团建材股份有限公司 2010 年年度报告

| 泰山石膏股份有限公司 | 泰安市泰山投资有限公司 | 1,750,000.00 | 泰安市金盾建材有限公司 |
|---|---|---|---|
| 小　计 | — | 10,000,000.00 | — |
| 泰山石膏（铜陵）有限公司 | 徽商银行铜陵分行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 泰山石膏（铜陵）有限公司 | 徽商银行铜陵分行 | 30,000,000.00 | 泰山石膏股份有限公司 |
| 泰山石膏（铜陵）有限公司 | 徽商银行铜陵分行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 小　计 | — | 50,000,000.00 | — |
| 泰山石膏（江西）有限公司 | 中国银行股份有限公司丰城支行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 泰山石膏（江西）有限公司 | 中国银行股份有限公司丰城支行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 泰山石膏（江西）有限公司 | 中国银行股份有限公司丰城支行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 泰山石膏（江西）有限公司 | 中国银行股份有限公司丰城支行 | 10,000,000.00 | 泰山石膏股份有限公司 |
| 小　计 | — | 40,000,000.00 | — |
| 泰山石膏（南通）有限公司 | 交通银行股份有限公司南通分行 | 47,000,000.00 | 泰安市金盾建材有限公司 |
| 小　计 | — | 47,000,000.00 | — |
| 合　计 | — | 254,500,000.00 | — |

Ⅱ、抵押借款组成情况如下：

| 抵押借款单位 | 发放借款银行 | 期末借款额 | 抵押物 |
|---|---|---|---|
| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 20,830,000.00 | 机器设备 |
| 泰山石膏股份有限公司 | 中国银行股份有限公司泰安分行 | 39,170,000.00 | 房屋、土地 |
| 小　计 | — | 60,000,000.00 | — |
| 泰山石膏（重庆）有限公司 | 中国建设银行股份有限公司江津支行 | 10,000,000.00 | 厂房 |
| 小　计 | — | 10,000,000.00 | — |
| 泰山石膏（云南）有限公司 | 易门县农村信用合作联社六街信用社 | 30,000,000.00 | 机器设备、房产、土地使用权 |
| 小　计 | — | 30,000,000.00 | — |
| 泰山石膏（南通）有限公司 | 交通银行股份有限公司南通分行 | 13,000,000.00 | 土地使用权 |
| 小　计 | — | 13,000,000.00 | — |
| 合　计 | — | 113,000,000.00 | — |

上述有关长期借款的担保、抵押借款情况详见附注第六项关联方关系及其交易和第七项或有事项以及第八项承诺事项的相关内容。

（3）金额前五名的长期借款如下：

| 借款单位 | 借款起始日 | 借款终止日 | 利率(%) | 币种 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 外币金额 | 本币金额 | 外币金额 | 本币金额 |
| 上海浦东发展银行苏州分行 | 2007.11.02 | 2012.11.02 | 5.3640 | RMB | — | 70,000,000.00 | — | 90,000,000.00 |
| 中国银行股份有限公司泰安分行 | 2009.03.30 | 2012.03.29 | 5.4000 | RMB | — | 20,830,000.00 | — | 60,000,000.00 |
| | 2009.09.29 | 2012.09.28 | 4.8600 | RMB | — | 39,170,000.00 | — | — |
| 交通银行股份有限公司天坛支行 | 2010.11.17 | 2013.10.24 | 4.8600 | RMB | — | 54,000,000.00 | — | 50,000,000.00 |
| 徽商银行铜陵分行 | 2009.09.27 | 2012.09.27 | 5.4000 | RMB | — | 10,000,000.00 | — | 33,320,000.00 |

| | 2009.09.27 | 2013.09.27 | 5.7600 | RMB | -- | 30,000,000.00 | -- |
| | 2009.09.27 | 2013.03.27 | 5.7600 | RMB | -- | 10,000,000.00 | -- |
| 交通银行股份有限公司南通分行 | 2010.09.21 | 2013.09.21 | 5.4000 | RMB | -- | 47,000,000.00 | 45,000,000.00 |
| 合　计 | -- | -- | -- | -- | -- | 281,000,000.00 | 278,320,000.00 |

### 29、长期应付款

| 项目名称 | 应付原因 | 期末余额 | 期初余额 | 备注 |
|---|---|---|---|---|
| 提留费用 | 改制预留款 | 12,989,813.96 | 13,610,630.44 | 注 |
| 职工住房维修基金 | 尚未结算款 | 418,681.50 | 418,681.50 | 注 |
| 职工房改款 | 尚未结算款 | 907,409.30 | 907,409.30 | 注 |
| 合　计 | | 14,315,904.76 | 14,936,721.24 | |

注：系公司的控股子公司-泰山石膏股份有限公司根据泰安市国有资产经营有限公司于 2002 年 7 月 2 日下发的《关于山东泰和泰山纸面石膏板总厂（集团）人员提留费用的请示》并报经泰安市劳动和社会保障局同意，提取的应付尚未支付的原山东泰和泰山纸面石膏板总厂（集团）改制中解决离退休、工伤、职业病、内退等人员的相关费用。

### 30、专项应付款

| 项目名称 | 形成原因 | 期末余额 | 期初余额 |
|---|---|---|---|
| 北京西三旗基地搬迁安置补偿款 | 注 | 560,147,653.91 | -- |
| 专利实施基金 | 国家拨款 | 20,054.21 | 40,300.21 |
| 新星计划资金 | 国家拨款 | -- | 315.54 |
| 技术开发款 | 国家拨款 | 27,688.60 | 27,688.60 |
| 十一五科技计划 | 国家拨款 | 484,907.83 | 1,390,754.34 |
| 知识产权专项经费 | 国家拨款 | 11,920.00 | 11,920.00 |
| 技术中心创新能力专项 | 国家拨款 | 4,700,000.00 | 4,700,000.00 |
| 博士后工作专项 | 国家拨款 | 148,895.34 | 223,400.00 |
| 脱硫石膏技术储备资金 | 国家拨款 | 144,517.95 | 168,800.00 |
| 专利实施专项资金 | 国家拨款 | -- | 250,000.00 |
| 纯棉体系矿棉吸音板研制 | 国家拨款 | 100,000.00 | |
| 纸面石膏板生产技术创新研究和应用 | 国家拨款 | 93,200.00 | |
| 不燃型外墙保温材料研究及应用 | 国家拨款 | 62,715.55 | |
| 知识产权保护体系建设项目 | 国家拨款 | 60,000.00 | |
| 合　计 | | 566,001,553.39 | 6,813,178.69 |

注：系本公司本年收到的由财政部支付的第一批搬迁安置补偿款项。

### 31、递延所得税负债

（1）已确认递延所得税负债如下：

| 项　目 | 期末余额 | 期初余额 |
|---|---|---|
| 未使用福利费 | 485,247.17 | 1,897,941.51 |
| 长期股权投资准备 | -- | 1,633,958.35 |
| 收到节能减排奖励资金 | 1,593,500.00 | 672,500.00 |
| 合　计 | 2,078,747.17 | 4,204,399.86 |

（2）引起暂时性差异的资产或负债项目对应的暂时性差异如下：

北新集团建材股份有限公司 2010 年年度报告

| 项　目 | 暂时性差异金额 |
|---|---|
| 未使用福利费 | 1,940,988.68 |
| 收到节能减排奖励资金 | 8,010,000.00 |
| 合　计 | 9,950,988.68 |

### 32、其他非流动负债

| 项　目 | 期末余额 | 期初余额 |
|---|---|---|
| 其他非流动负债合计 | 111,955,317.30 | 57,805,395.00 |

公司期末非流动负债的明细组成如下：

| 拨款单位 | 文号或合同号 | 款项性质 | 期末余额 |
|---|---|---|---|
| 财政部 | 发改办高技[2008]143号 | 宁海项目利用电厂脱硫石膏生产纸面石膏板高技术产业化示范工程 | 6,000,000.00 |
| 财政部 | 财企[2008]114号 | 涿洲项目年产5000万平方米石膏板资源综合利用项目 | 4,000,000.00 |
| 高要市金陶工业园办公室 | --- | 科技和环保发展奖励资金 | 4,446,000.00 |
| 武汉阳逻经济开发区财政局 | 武阳办[2008]40号 | 科技和环保发展奖励资金 | 4,000,000.00 |
| 铁岭高新技术产业开发区管理委员会 | --- | 科技和环保发展奖励资金 | 4,500,000.00 |
| 辽宁省财政厅 | 辽财指企(2009)400号 | 节能专项资金 | 300,000.00 |
| 工业和信息化办公厅 | 发改办产业（2009）2425号 | 广东肇庆年产3000万平方米石膏板生产线重点产业振兴和技术改造项目奖励资金 | 7,792,000.00 |
| 工业和信息化办公厅 | 发改办产业（2009）2425号 | 湖北武汉年产3000万平方米石膏板生产线重点产业振兴和技术改造项目奖励资金 | 7,840,000.00 |
| 财政部 | 财建[2010]254号 | 2010年北新铁岭火电脱硫综合利用纸面石膏板生产线建设项目 | 8,455,000.00 |
| 江苏省墙体材料改革办公室 | 苏经信节能(2010)894号 | 2010年江苏省新型墙体材料专项基金技改项目补贴资金 | 150,000.00 |
| 泰安市财政局 | 泰财建指[2007]43号 | 国家补助基本建设支出-综合利用脱硫石膏生产纸面石膏板技术改造项目 | 2,805,000.00 |
| 泰安市财政局 | 泰财企指(2008)22号 | 用于综合利用脱硫石膏生产纸面石膏板工艺改造项目 | 330,000.00 |
| 泰安市财政局 | 泰财建指[2007]95号 | 国家补助基本建设支出-护面纸项目污染物综合利用工程 | 1,260,000.00 |
| 泰安市财政局 | 泰财建指(2007)92号 | 生态补偿试点资金 | 262,500.00 |
| 泰安市财政局 | 泰财建指(2008)53号 | 重点企业技术中心建设专项资金 | 908,333.00 |
| 泰安市财政局 | 泰财建指(2008)128号、泰财建(2008)36号 | 安全生产专项资金－石膏粉一步煅烧工艺改造项目 | 158,333.00 |
| 泰安市财政局 | 泰财建指(2009)112号 | 节能专项资金 | 416,000.00 |
| 泰安市财政局 | 泰财企指[2010]84号 | 年产9.8万吨石膏板护面纸技改项目 | 300,000.00 |
| 阜新市财政局 | 阜财经发(2009)4号 | 环保专项补助资金 | 295,000.00 |
| 阜新市发展与改革委员会 | 阜发改发[2010]661号 | 资源综合利用补助资金 | 750,000.00 |
| 乐清市财政局 | 乐财企字(2009)2-04号 | 3000万平米纸面石膏板技术 | 469,810.00 |
| 温州市财政局 | 温财企(2008)595号 | 温州市节能降耗财政专项资金 | 250,000.00 |
| 重庆市江津区财政局 | 津财企[2007]147号 | 三峡移民贷款贴息 | 631,250.00 |
| 湘潭市财政局 | 发改投资(2008)3174号 | 重点节能工程、循环经济和重点流域工业污染治理工程 | 3,700,000.00 |
| 偃师市首阳山镇人民政府 | 首政 [2008] 19号 | 资源综合利用项目财政补贴 | 10,000,000.00 |
| 土默特左旗沟镇人民政府 | 沟政发(2008)第116号 | "三通、一平"财政补贴 | 3,472,095.00 |

北新集团建材股份有限公司 2010 年年度报告

| 安徽省财政厅 | 财建[2010]254号， | 重点节能工程循环经济和资源节约重大示范及重点工业污染治理工程建设项目资金 | 10,000,000.00 |
| 铜陵金桥工业园 | -- | 投资奖励款 | 4,320,351.30 |
| 江苏省海门市经济开发区财政局 | -- | 项目奖励 | 7,133,645.00 |
| 福泉市发展和改革局 | 福发改投资[2010]118号 | 贵州省计划内投资 | 2,400,000.00 |
| 福泉市经济贸易局 | 福经贸[2010]31号 | 福泉市贷款贴息扶持 | 120,000.00 |
| 银川市经济技术开发区管理委员会 | 银开管发(2010)10号 | 重大项目建设扶持资金 | 12,990,000.00 |
| 宁夏回族自治区经济和信息化委员会 | 宁经信技改发(2010)562号 | 节能减排技术改造 | 1,500,000.00 |
| 合　计 | -- | -- | 111,955,317.30 |

### 33、股本

| 项　目 | 期初余额 | 本期变动增减（＋，－） | | | | 期末余额 |
| | | 送股 | 公积金转股 | 其他 | 小计 | |
| --- | --- | --- | --- | --- | --- | --- |
| 一、有限售条件的股份 | 63,641 | -- | -- | -900 | -900 | 62,741 |
| 1、国有法人持股 | | | | | | |
| 2、其他内资持股 | | | | | | |
| 其中：境内法人持股 | | | | | | |
| 　　　境内非国有法人持股 | | | | | | |
| 3、其他 | 63,641 | -- | -- | -900 | -900 | 62,741 |
| 二、无限售条件的股份 | 575,086,359 | | | 900 | 900 | 575,087,259 |
| 1、人民币普通股 | 575,086,359 | | | 900 | 900 | 575,087,259 |
| 三、股份总数 | 575,150,000 | | | | | 575,150,000 |

公司股本业经北京兴华会计师事务所 2002 年 7 月 9 日出具的《验资报告》验证确认（验资报告文号为"(2002)京会兴验字第 295 号"）。

### 34、资本公积

（1）资本公积明细组成如下：

| 项　目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
| --- | --- | --- | --- | --- |
| 资本溢价（注1） | 490,478,882.08 | 197,314.35 | -- | 490,676,196.43 |
| 其他资本公积（注2） | 14,587,151.35 | 2,886,518.75 | | 17,473,670.10 |
| 其中：节能减排奖励资金 | 9,577,243.75 | 2,886,518.75 | | 12,463,762.50 |
| 　　　股权投资准备 | 5,009,907.60 | | | 5,009,907.60 |
| 原制度下资本公积转入 | 2,327,423.48 | | | 2,327,423.48 |
| 合　计 | 507,393,456.91 | 3,083,833.10 | | 510,477,290.01 |

（2）资本公积变动的说明：

注 1、本公司的控股子公司-泰山石膏股份有限公司于 2010 年 5 月 24 日收购其所属的子公司-泰山石膏（江阴）有限公司少数股东持有的 2.5%股权，新取得的长期股权投资与按照新增持股比例计算应享有子公司自购买日（或合并日）开始持续计算的净资产份额之间的差额 -935,786.44 元，泰山石膏股份有限公司在编制合并财务报表时调减资本公积 795,418.47 元（已扣除递延所得税影响数 -140,367.97 元），对本公司合并财务报表的影响为减少资本公积 517,022.01 元。

本公司于 2010 年 11 月 29 日收购其所属的子公司-北新房屋有限公司少数股东持有的 11.00% 的股权，新取得的长期股权投资与按照新增持股比例计算应享有子公司自购买日（或合并日）开始持续计算的净资产份额之间的差额为 -1,081,908.22 元。公司在编制合并财务报表时调减资本公积 919,621.99 元（已扣除递延所得税影响数-162,286.23 元），对本公司合并财务报表的影响为减少资本公积 919,621.99 元。

本公司本期调整冲回股权投资准备金计提的递延所得税负债影响增加资本公积 1,633,958.35 元。

上述事项合计增加资本公积 197,314.35 元。

注 2、根据财政部、国家发展改革委关于印发《节能技术改造财政奖励资金管理办法暂行办法》的通知规定，公司收到节能技术财政奖励资金在财务上作资本公积处理，本期增加的相关款项明细如下：

| 获取拨款单位 | 拨款单位 | 文号或合同号 | 款项性质 | 拨款金额 | 对本公司权益影响额 |
|---|---|---|---|---|---|
| 湖北泰山 | 荆门市财政局 | 鄂财建发[2009]281 号 | 热风炉节能减排奖励资金 | 2,070,000.00 | 1,036,293.75 |
| 泰山石膏 | 泰安市岱区财政局 | 泰岱财建指[2010] 68 号 | 节能技改财政奖励资金 | 500,000.00 | 276,250.00 |
| 云南泰山 | 玉溪市财政局 | 玉建财[2010]105 号 | 节能技改财政奖励资金 | 1,680,000.00 | 955,500.00 |
| 秦皇岛泰山 | 河北省财政厅 | 冀财建[2010]464 号 | 节能技改财政奖励资金 | 1,070,000.00 | 521,625.00 |
| — | 合　　计 | — | — | 5,320,000.00 | 2,789,668.75 |

上述专项拨款对本公司合并财务报表的影响为增加资本公积 2,789,668.75 元，加上调整递延所得税负债转回 96,850.00 元，实际影响数合计为 2,886,518.75 元。

**35、盈余公积**

| 项　目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 | 计提比例 |
|---|---|---|---|---|---|
| 法定盈余公积 | 351,765,146.79 | 10,923,754.41 | 20,664.06 | 362,668,237.14 | 企业税后利润的 10% |
| 合　　计 | 351,765,146.79 | 10,923,754.41 | 20,664.06 | 362,668,237.14 | ---- |

根据《中华人民共和国公司法》、本公司章程及董事会的决议，本公司按年度净利润的 10%提取法定盈余公积金，当法定盈余公积金累计额达到股本的 50%以上时不再提取。法定盈余公积金经有关部门批准后可用于弥补亏损，或者增加股本。

本公司任意盈余公积金的提取额由董事会提议，经股东大会批准。在得到相应的批准后，任意盈余公积金方可用于弥补以前年度亏损或增加股本。

公司本期按净利润的 10%提取的法定盈余公积为 10,923,754.41 元；本期减少盈余公积金 20,664.06 元，减少的原因是公司本期注销全资子公司-成都北新建材有限公司减少所致。

**36、未分配利润**

| 项目 | 金额 | 提取或分配比例 |
|---|---|---|
| 调整前上年末未分配利润 | 805,015,208.85 | -- |
| 调整年初未分配利润合计数（调增+，调减-） |  | -- |
| 调整后年初未分配利润 | 805,015,208.85 | -- |
| 加：本期归属于母公司所有者的净利润 | 416,694,139.68 |  |
| 减：提取法定盈余公积 | 10,923,754.41 | 按照税后利润的 10%计提 |
| 提取任意盈余公积 | -- | 根据公司董事会提议，股东会批准提取 |
| 提取一般风险准备 | -- |  |
| 应付普通股股利 | 69,018,000.00 | 根据公司董事会提议，股东会批准分配 |
| 转作股本的普通股股利 | -- | 根据公司董事会提议，股东会批准分配 |
| 期末未分配利润 | 1,141,767,594.12 |  |

公司本期分配普通股股利 69,018,000.00 元，系根据公司于 2010 年 4 月 28 日召开的 2009 年度股东大会通过的 2009 年度股利方案规定，以公司 2009 年 12 月 31 日的股本总额 575,150,000 股为基数，按照每 10 股派发现金红利 1.2 元（含税）。

**37、少数股东权益**

| 股东名称 | 持股公司 | 比例 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|---|---|

北新集团建材股份有限公司 2010 年年度报告

| | | | | | | |
|---|---|---|---|---|---|---|
| 北京东方石油化工有限公司 | 北新建塑 | 45.00% | 18,037,415.34 | —— | 5,427,561.60 | 12,609,853.74 |
| 北新建材(集团)有限公司 | 北新房屋 | —— | 14,603,657.89 | | 14,603,657.89 | |
| 日本国新日本制铁株式会社 | 北新房屋 | 10.00% | 13,276,052.62 | | 969,518.60 | 12,306,534.02 |
| 日本国丰田自动车株式会社 | 北新房屋 | 7.50% | 9,957,039.48 | | 727,138.95 | 9,229,900.53 |
| 日本国三菱商事株式会社 | 北新房屋 | 7.50% | 9,957,039.48 | | 727,138.95 | 9,229,900.53 |
| 北京科技大学 | 孵化器 | 20.00% | 904,303.90 | | 18,554.99 | 885,748.91 |
| 北京新材料中心 | 孵化器 | 20.00% | 904,303.90 | | 18,554.98 | 885,748.92 |
| 泰安市国有资产经营公司 | 泰山石膏 | 16.00% | 160,200,170.06 | 79,563,513.49 | 16,000,000.00 | 223,763,683.55 |
| 山东泰和建材有限责任公司 | 泰山石膏 | 14.00% | 140,175,148.81 | 69,618,074.30 | 14,000,000.00 | 195,793,223.11 |
| 贾同春 | 泰山石膏 | 5.00% | 50,062,553.14 | 24,863,597.97 | 5,000,000.00 | 69,926,151.11 |
| 山东泰和建材有限责任公司 | 泰立珠宝 | | 362,112.59 | 32.63 | | 362,145.22 |
| 河北天人化工股份有限公司 | 秦皇岛泰山 | 20.00% | 5,491,510.90 | 1,397,072.97 | 940,547.45 | 5,948,036.42 |
| 秦皇岛华瀛磷酸有限公司 | 秦皇岛泰山 | 10.00% | 2,745,755.45 | 698,536.49 | 470,273.73 | 2,974,018.21 |
| 上海恒晟新型建材发展公司 | 江阴泰山 | —— | 5,664,213.56 | | 5,664,213.56 | |
| 赵秀云 | 温洲泰山 | 35.06% | 13,846,641.59 | 6,844,077.83 | —— | 20,690,719.42 |
| 石家庄华澳电力有限责任公司 | 河北泰山 | 30.00% | 7,200,000.00 | 1,200,000.00 | 1,200,000.00 | 7,200,000.00 |
| 湖南蓉劲环保科技开发股份有限公司 | 湘潭泰山 | 30.00% | 6,559,211.82 | 2,475,028.18 | 3,044,138.24 | 5,990,101.76 |
| 刘庆 | 包头泰山 | 35.00% | 3,313,433.91 | 6,982,086.23 | —— | 10,295,520.14 |
| 刘庆 | 铜陵泰山 | 35.00% | 3,030,523.20 | 8,130,260.80 | —— | 11,160,784.00 |
| HONOUR FAME LIMITED | 泰山环保建材 | 20.00% | 785,781.91 | | 6,924.16 | 778,857.75 |
| RICH WELL（FAR EAST）LIMITED | 泰山环保建材 | 5.00% | 196,445.48 | | 1,731.04 | 194,714.44 |
| 赵秀云 | 江西泰山 | 30.00% | 4,351,803.37 | 1,684,679.94 | —— | 6,036,483.31 |
| 泰安市泰和建材有限责任公司 | 泰和光能 | 45.00% | 2,673,354.86 | | 273,949.18 | 2,399,405.68 |
| 瓮福（集团）有限责任公司 | 贵州泰和 | 40.00% | 20,100,000.00 | 1,200,000.00 | | 21,300,000.00 |
| 合　计 | | | 494,398,473.26 | 204,656,960.83 | 69,093,903.32 | 629,961,530.77 |

**38、营业收入及营业成本**

（1）营业收入

| 项　目 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|
| | 营业收入 | 营业成本 | 营业收入 | 营业成本 |
| 主营业务收入 | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |
| 其他业务收入 | 50,045,733.08 | 41,712,094.19 | 44,351,070.52 | 34,102,351.68 |
| 合　计 | 4,369,076,808.89 | 3,186,838,736.53 | 3,275,028,041.36 | 2,262,713,902.01 |

（2）主营业务（分行业）

| 行业名称 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|
| | 营业收入 | 营业成本 | 营业收入 | 营业成本 |
| 建材行业 | 4,250,149,091.38 | 3,081,179,944.59 | 3,198,518,172.38 | 2,199,280,722.03 |
| 装饰装修行业 | —— | —— | 216,667.00 | 102,226.97 |
| 工程及劳务 | 68,881,984.43 | 63,946,697.75 | 31,942,131.46 | 29,228,601.33 |
| 合　计 | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |

（3）主营业务（分产品）

| 产品名称 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|
| | 营业收入 | 营业成本 | 营业收入 | 营业成本 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | |
|---|---|---|---|---|
| 石膏板 | 3,507,416,986.11 | 2,451,327,035.82 | 2,417,393,981.50 | 1,524,785,271.02 |
| 龙　骨 | 334,526,760.88 | 270,037,834.86 | 232,863,582.76 | 184,996,468.77 |
| 其他产品 | 397,643,332.89 | 359,815,073.91 | 537,284,907.66 | 489,498,982.24 |
| 装修装饰 | — | — | 216,667.00 | 102,226.97 |
| 工程及劳务 | 68,881,984.43 | 63,946,697.75 | 31,942,131.46 | 29,228,601.33 |
| 增值税补贴收入 | 10,562,011.50 | | 10,975,700.46 | — |
| 合　计 | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |

（4）主营业务（分地区）

| 地区名称 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|
| | 营业收入 | 营业成本 | 营业收入 | 营业成本 |
| 国内销售 | 4,268,775,968.00 | 3,096,844,408.47 | 3,182,796,905.51 | 2,186,722,021.87 |
| 其中：北方地区 | 1,759,483,138.00 | 1,294,396,678.46 | 1,200,382,835.60 | 823,250,225.44 |
| 南方地区 | 1,770,397,723.87 | 1,281,896,270.72 | 1,504,263,967.47 | 1,048,550,217.67 |
| 西部地区 | 738,895,106.13 | 520,551,459.29 | 478,150,102.44 | 314,921,578.76 |
| 国外销售 | 50,255,107.81 | 48,282,233.87 | 47,880,065.33 | 41,889,528.46 |
| 合　计 | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |

（5）其他业务收入和其他业务成本

| 产品或业务类别 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|
| | 其他业务收入 | 其他业务成本 | 其他业务收入 | 其他业务成本 |
| 租赁收入 | 3,780,341.95 | 336,982.38 | 11,662,489.64 | 3,250,048.63 |
| 运输及劳务 | 1,766,517.09 | 2,076,222.07 | 2,386,292.37 | 2,471,459.52 |
| 销售外购商品 | 15,256,277.02 | 14,777,582.73 | 16,699,548.17 | 14,570,446.31 |
| 销售外购原料 | 664,864.22 | 821,926.20 | 12,358,597.92 | 11,897,817.33 |
| 销售废料 | 3,838,414.92 | — | 437,771.22 | — |
| 其他 | 24,739,317.88 | 23,699,380.81 | 806,371.20 | 1,912,579.89 |
| 合　计 | 50,045,733.08 | 41,712,094.19 | 44,351,070.52 | 34,102,351.68 |

（6）公司前五名客户的销售收入情况

| 客户名称 | 销售收入 | 占公司全部销售收入的比例 |
|---|---|---|
| 上海源胜实业有限公司 | 40,049,371.15 | 0.92% |
| 大同市城市发展开发有限公司 | 37,164,063.05 | 0.85% |
| 北京新北龙腾建材有限公司 | 32,288,910.02 | 0.74% |
| 安徽世纪金源置业发展有限公司 | 30,246,128.55 | 0.69% |
| 武汉市东西湖人和隔墙吊顶经营部 | 27,608,618.78 | 0.63% |
| 合　计 | 167,357,091.55 | 3.83% |

（7）营业收入的说明：

公司本期实现的营业收入较上期增加 1,094,048,767.53 元，增加的比例为33.41%，增加的主要原因系1、公司在全国范围内进行石膏板产业布局，公司新建的石膏板生产线陆续竣工投产，产能规模迅速扩大，从而提高了区域市场的产品供应效率和供应能力；2、随着产业布局的深入，公司大力拓展地县级市场销售渠道，并进军新农村及保障性住房建设。以上举措，使得石膏板销售规模持续扩大导致本期实现的销售收入大幅增加。

**39、营业税金及附加**

| 项　　目 | 本期金额 | 上期金额 | 计缴标准 |
|---|---|---|---|
| 营业税 | -693,450.79 | 3,381,393.02 | 劳务收入等的3%、5% |
| 城建税 | 3,608,271.91 | 3,427,551.62 | 应交增值税、消费税、营业税的1%、5%、7% |
| 教育费附加 | 2,139,163.19 | 1,872,017.52 | 应交增值税、消费税、营业税的3%、4%、5% |
| 堤围费 | -- | 4,181.46 | -- |
| 消费税 | 13,625.69 | 37,347.49 | 产品销售收入的10% |
| 水利建设专项资金 | -22,931.97 | 126,434.51 | -- |
| 副食品调节基金 | 250.44 | -- | |
| 土地增值税 | -44,547.00 | -- | |
| 合　计 | 5,000,381.47 | 8,848,925.62 | -- |

营业税金及附加说明：

公司营业税金及附加本期发生额较上期减少3,848,544.15元,减少的原因主要是由于公司所属的控股子公司-泰山石膏股份有限公司上期实现的技术转让收入计提的营业税 2,219,944.50 元在本期根据泰山市地方税务局下发的 "泰地税直[2010]22 号" 文冲回所致。

**40、销售费用**

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 工资及奖金 | 38,057,649.16 | 23,473,340.72 |
| 五险一金 | 10,984,927.41 | 9,322,853.43 |
| 物业及供暖 | 1,130,911.88 | 1,560,371.99 |
| 折旧费 | 1,549,654.04 | 1,457,452.82 |
| 办公及资料费 | 3,337,182.45 | 4,178,683.66 |
| 电话费 | 3,210,701.28 | 2,965,690.69 |
| 交通及差旅费 | 9,484,491.19 | 10,832,419.00 |
| 修理费 | 639,225.08 | 2,561,267.48 |
| 车辆费用 | 3,583,797.76 | 3,634,402.91 |
| 低值易耗及物料消耗 | 2,213,000.50 | 2,407,596.70 |
| 运输费 | 52,996,344.13 | 47,662,939.28 |
| 装卸费 | 4,392,906.08 | 6,209,086.89 |
| 业务招待费 | 2,881,601.54 | 3,334,032.07 |