北新集团建材股份有限公司 2010 年年度报告

| | | |
|---|---|---|
| 租　金 | 3,753,534.12 | 3,461,318.97 |
| 会议费 | 1,605,190.67 | 4,503,534.89 |
| 广告宣传及展览费 | 18,181,415.23 | 13,921,960.82 |
| 仓储费 | 4,750,600.71 | 8,313,368.69 |
| 其　他 | 38,952,451.75 | 41,498,475.36 |
| 合　计 | 201,705,584.98 | 191,298,796.37 |

**41、管理费用**

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 工资及奖金 | 63,191,626.72 | 51,549,193.30 |
| 五险一金 | 15,256,567.16 | 13,186,493.66 |
| 残疾人就业保障金 | 1,117,754.53 | 743,232.90 |
| 物业及供暖 | 3,261,069.30 | 2,448,478.49 |
| 折旧费 | 14,192,248.63 | 11,120,805.52 |
| 税　金 | 26,858,060.94 | 24,331,345.01 |
| 无形资产摊销 | 10,288,122.29 | 7,923,907.80 |
| 土地租赁费 | 1,785,608.71 | 3,208,870.00 |
| 水电费 | 3,134,020.26 | 1,545,517.35 |
| 办公及资料费 | 5,532,945.17 | 4,330,537.80 |
| 交通及差旅费 | 9,957,341.47 | 7,693,745.38 |
| 车辆费用 | 1,587,249.96 | 1,276,641.78 |
| 修理费 | 7,664,285.64 | 3,384,617.67 |
| 会议费 | 1,647,477.27 | 1,771,329.27 |
| 电话费 | 1,930,208.69 | 1,641,737.17 |
| 业务招待费 | 9,810,381.93 | 7,914,275.74 |
| 低值易耗及物料消耗 | 3,028,619.51 | 2,749,252.18 |
| 中介机构费用 | 1,707,747.00 | 1,662,013.88 |
| 咨询费 | 2,816,994.99 | 2,398,091.64 |
| 排污费 | 1,713,403.03 | 1,603,562.82 |
| 租赁费 | 3,932,707.49 | 976,137.69 |
| 专利费用 | 2,426,441.40 | 1,268,005.96 |
| 科研费用 | 24,738,223.46 | 17,644,330.08 |
| 开办费 | 1,864,952.47 | 519,133.44 |
| 律师费 | 29,044,257.65 | — |
| 未确认资产摊销 | 3,343,787.02 | 3,343,787.02 |
| 其　他 | 14,464,799.55 | 17,042,951.69 |
| 合　计 | 266,296,902.24 | 193,277,995.24 |

管理费用说明：

公司本期发生的管理费用较上期增加 73,018,907.00 元，增加的比例为 37.78%，增加的主要原因一是由于石膏板在全国范围进行产业布局，相应增加公司管理机构，，导致公司支付的管理人员薪酬和管理机构经费增加；二是为应对国际贸易保护诉讼，本期产生了金额较大的诉讼费用。

**42、财务费用**

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 利息支出 | 87,584,514.42 | 73,788,074.54 |
| 减：利息收入 | 7,618,667.71 | 6,172,234.68 |

北新集团建材股份有限公司 2010 年年度报告

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 汇兑损失 | 175,884.60 | 90,039.58 |
| 减：汇兑收益 | 137,859.19 | 19,435.36 |
| 金融机构手续费 | 1,399,320.86 | 3,866,416.75 |
| 合　计 | 81,403,192.98 | 71,552,860.83 |

### 43、资产减值损失

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 一、坏账损失 | 11,002,706.43 | 7,671,528.95 |
| 二、存货跌价损失 | 298,678.60 | 2,414,327.77 |
| 三、可供出售金融资产损失 | — | — |
| 四、持有至到期投资减值损失 | — | — |
| 五、长期股权投资减值损失 | 90,876.55 | 398,187.94 |
| 六、投资性房地产减值损失 | — | — |
| 七、固定资产减值损失 | — | 9,075,467.62 |
| 八、工程物资减值损失 | — | — |
| 九、在建工程减值损失 | — | — |
| 十、生产性生物资产减值损失 | — | — |
| 十一、油气资产减值损失 | — | — |
| 十二、无形资产减值损失 | — | — |
| 十三、商誉减值损失 | — | -298,035.42 |
| 十四、其他 | — | — |
| 合　计 | 11,392,261.58 | 19,261,476.86 |

资产减值损失的说明：

公司本期发生的资产减值损失较上期减少 7,869,215.28 元，减少的比例为 40.85%，减少的原因主要系公司本期计提的固定资产减值准备和长期股权投资减值准备减少所致。

### 44、投资收益

（1）会计报表中的投资收益项目增加：

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 成本法核算的长期股权投资收益 | — | 260,819.70 |
| 权益法核算的长期股权投资收益 | -3,496,729.25 | 1,723,617.77 |
| 处置长期股权投资产生的投资收益 | 20,664.06 | 1,340,744.89 |
| 持有交易性金融资产期间取得的投资收益 | — | — |
| 持有至到期投资取得的投资收益期间取得的投资收益 | — | — |
| 持有可供出售金融资产等期间取得的投资收益 | — | — |
| 处置交易性金融资产取得的投资收益 | 5,583.56 | 154,821.91 |
| 处置持有至到期投资取得的投资收益 | — | — |
| 处置可供出售金融资产等取得的投资收益 | — | — |
| 其　他 | — | — |
| 合　计 | -3,470,481.63 | 3,480,004.27 |

（2）以成本法核算的长期股权投资收益：

| 被投资单位名称 | 本期金额 | 上期金额 | 备　注 |
|---|---|---|---|
| 北京绿创环保设备股份有限公司 | — | 260,819.70 | 分红 |
| 合　计 | — | 260,819.70 | — |

（3）按权益法核算的长期股权投资按投资单位分项示投资收益：

北新集团建材股份有限公司 2010 年年度报告

| 被投资单位 | 本期金额 | 上期金额 | 备　注 |
|---|---|---|---|
| 郯城新兴新装饰材料有限公司 | -5,605,166.60 | -6,285,525.65 | --- |
| 武汉理工光科股份有限公司 | 2,693,819.46 | 1,595,970.16 |  |
| 烁光特晶科技发展有限公司 |  | 286,766.62 |  |
|  | 382,390.27 |  |  |
| 华府房地产开发有限公司 | -1,188,857.63 | -1,261,799.75 |  |
| 泰山石膏（陕西）有限公司 | --- | 3,984,030.14 |  |
| 泰山石膏（云南）有限公司 | --- | 3,625,384.66 |  |
| 新疆天山建材石膏制品有限责任公司 | 111,473.28 | -1,034,092.75 |  |
| 泰安市金盾建材有限公司 |  | 723,226.26 |  |
| 泰安泰和建筑装饰材料有限公司 | 109,611.97 | 192,288.52 |  |
| 北京住博会科技发展有限公司 |  | -102,630.44 |  |
| 合　计 |  | 1,723,617.77 | --- |
|  | -3,496,729.25 |  |  |

（4）处置长期股权投资产生的投资收益：

| 被投资单位名称 | 本期金额 | 上期金额 | 备　注 |
|---|---|---|---|
| 成都北新建材有限公司 | 20,664.06 | --- | 注销 |
| 北京捷瑞信门窗有限公司 | --- | -287,491.25 | 注销 |
| 新疆天山建材石膏制品有限责任公司 | --- | 1,628,236.14 | --- |
| 合　计 | 20,664.06 | 1,340,744.89 | --- |

（5）投资收益说明：

公司投资收益本期金额较上年同期减少 6,950,485.90 元，减少的比例为 199.73%，减少的原因主要系公司本期获取的按照权益法核算的投资收益和长期股权投资处置收益减少所致。

**45、营业外收入**

（1）营业外收入明细如下：

| 项　目 | 本期金额 | 上期金额 | 计入当期非经常性损益的金额 |
|---|---|---|---|
| 非流动资产处置利得合计 | 113,895.55 | 7,320,803.35 | 113,895.55 |
| 其中：固定资产处置利得 | 113,895.55 | 7,320,803.35 | 113,895.55 |
| 　　　无形资产处置利得 | --- | --- |  |
| 债务重组利得 |  |  |  |
| 非货币性资产交换利得 |  |  |  |
| 接受捐赠 | --- | --- |  |
| 财政贴息收入 | --- | --- |  |
| 政府补助 | 50,533,515.19 | 21,469,417.32 | 50,533,515.19 |
| 无法支付的呆帐收入 | 66,864.85 | 87,225.93 | 66,864.85 |
| 罚款收入 | 335,246.52 | 397,877.88 | 335,246.52 |
| 其他 | 784,325.33 | 828,706.09 | 784,325.33 |
| 合　计 | 51,833,847.44 | 30,104,030.57 | 51,833,847.44 |

（2）政府补助明细项目如下：

Ⅰ、与资产相关的政府补助：

| 款项内容 | 获取补助单位 | 计入当期损益的金额 | 递延收益的余额 |
|---|---|---|---|

北新集团建材股份有限公司 2010 年年度报告

| 项目 | 公司 | 金额1 | 金额2 |
|---|---|---:|---:|
| 宁海项目利用电厂脱硫石膏生产纸面石膏板高技术产业化示范工程 | 母公司 | 2,000,000.00 | 6,000,000.00 |
| 涿州项目年产5000万平方米石膏板资源综合利用项目 | 母公司 | 2,000,000.00 | 4,000,000.00 |
| 科技和环保发展奖励资金 | 母公司 | 1,482,000.00 | 4,446,000.00 |
| 科技和环保发展奖励资金 | 母公司 | 1,000,000.00 | 4,000,000.00 |
| 科技和环保发展奖励资金 | 母公司 | 500,000.00 | 4,500,000.00 |
| 技术改造资金 | 广安北新 | 800,000.00 | |
| 工业首季止滑回升补助奖励资金 | 广安北新 | 400,000.00 | |
| 广东肇庆年产3000万㎡石膏板生产线重点产业振兴和技术改造项目奖励资金 | 母公司 | 1,948,000.00 | 7,792,000.00 |
| 湖北武汉年产3000万㎡石膏板生产线重点产业振兴和技术改造项目奖励资金 | 母公司 | 1,960,000.00 | 7,840,000.00 |
| 2010年北新铁岭火电厂脱硫综合利用纸面石膏板生产线建设项目 | 母公司 | 445,000.00 | 8,455,000.00 |
| 节能专项资金 | 母公司 | —— | 300,000.00 |
| 2010年江苏省新型墙体材料专项基金技改项目补贴资金 | 太仓北新 | —— | 150,000.00 |
| 国家补助基本建设支出-综合利用脱硫石膏生产石面石膏板技术改造项目 | 泰山石膏 | 595,000.00 | 2,805,000.00 |
| 用于综合利用脱硫石膏生产纸面石膏板工艺改造项目 | 泰山石膏 | 70,000.00 | 330,000.00 |
| 国家补助基本建设支出-护面纸项目污染物综合利用工程 | 泰山石膏 | 240,000.00 | 1,260,000.00 |
| 生态补偿试点资金 | 泰山石膏 | 50,000.00 | 262,500.00 |
| 重点企业技术中心建设专项资金 | 泰山石膏 | 91,667.00 | 908,333.00 |
| 安全生产专项资金—石膏粉一步煅烧工艺改造项目 | 泰山石膏 | 41,667.00 | 158,333.00 |
| 节能专项资金 | 泰山石膏 | 64,000.00 | 416,000.00 |
| 年产9.8万吨石膏板护面纸技改项目 | 泰山石膏 | —— | 300,000.00 |
| 环保专项补助资金 | 阜新泰山 | 5,000.00 | 295,000.00 |
| 资源综合利用补助资金 | 阜新泰山 | —— | 750,000.00 |
| 3000万㎡纸面石膏板技术 | 泰山石膏(温州) | 63,140.00 | 469,810.00 |
| 温州市节能降耗财政专项资金 | 泰山石膏(温州) | 25,000.00 | 250,000.00 |
| 三峡移民贷款贴息 | 泰山石膏(重庆) | 101,000.00 | 631,250.00 |
| 重点节能工程、循环经济和重点流域工业污染治理工程 | 泰山石膏(湘潭) | —— | 3,700,000.00 |
| 资源综合利用项目财政补贴 | 泰山石膏(河南) | —— | 10,000,000.00 |
| "三通、一平"财政补贴 | 泰山石膏(包头) | 72,600.00 | 3,472,095.00 |
| 重点节能工程循环经济和资源节约重大示范及重点工业污染治理工程建设项目资金 | 泰山石膏(铜陵) | —— | 10,000,000.00 |
| 投资奖励款 | 泰山石膏(铜陵) | —— | 4,320,351.30 |
| 项目奖励 | 泰山石膏(南通) | —— | 7,133,645.00 |
| 贵州省计划内投资 | 贵州泰福 | —— | 2,400,000.00 |
| 福泉市贷款贴息扶持 | 贵州泰福 | —— | 120,000.00 |
| 重大项目建设扶持资金 | 泰山石膏(银川) | —— | 12,990,000.00 |
| 节能减排技术改造 | 泰山石膏(银川) | —— | 1,500,000.00 |
| 合　计 | —— | 13,954,074.00 | 111,955,317.30 |

II、与收益相关的政府补助：

| 拨款单位 | 文号 | 款项内容 | 金额 |
|---|---|---|---:|
| 密云经济开发区管理委员会 | —— | 推广环保、节能、降耗新型建材一次性奖励 | 11,043,900.00 |
| 卫辉市唐庄镇人民政府 | —— | 资源综合利用一次性奖励 | 7,900,000.00 |
| 山亭区政府 | —— | 2009年度财政奖励 | 2,451,280.81 |
| 平邑县人民政府 | —— | 环保节能建材专项奖励 | 7,000,000.00 |
| 苏州园区团结社会经济发展公司 | —— | 税收奖励 | 16,000.00 |
| 涿州市开发区管委会 | —— | 优秀企业奖励 | 2,000.00 |

北新集团建材股份有限公司 2010 年年度报告

| | | | |
|---|---|---|---|
| 广安市工业领导小组 | 广市工业[2010]2号 | 加班奖励 | 30,000.00 |
| 宁海县环保局 | 宁环发[2010]28号 | 在线监测补贴款 | 86,600.00 |
| 宁海县财政局 | 宁经发[2010]35号、宁财政企[2010]253号 | 09年节能清洁生产补助 | 65,000.00 |
| 宁海县财政局 | 宁经发[2010]21号、宁财政企[2010]197号 | 规模上台阶品牌创新奖励 | 60,000.00 |
| 宁海县财政局 | --- | 省外签约补贴款 | 20,000.00 |
| 宁海县地税局 | --- | 09年水利基金退税款 | 19,419.75 |
| 宁海县财政局 | 甬节能办『2009』47号甬财政工（2009）1352号 | 节能降耗补贴 | 800,000.00 |
| 宁海县财政局 | 甬财政工（2008）39号 | 09年技术改造、信息化新产品补助 | 257,000.00 |
| 宁海县财政局 | --- | 清洁生产补助 | 100,000.00 |
| 苏州国家高新技术产业开发区科学技术局、苏州国家高新技术产业开发区环境保护局 | --- | 循环经济企业标准化补助 | 20,000.00 |
| 武汉市财政局 | 武发改综改[2009]733号 | 循环经济奖励资金 | 500,000.00 |
| 武汉市经信委 | 武财企[2010]862号 | 投资贴息补助 | 765,200.00 |
| 苏州园区团结社会经济发展会 | --- | 税收奖励 | 82,000.00 |
| 苏州园区公积金管理中心 | --- | 失地补偿 | 5,141.88 |
| 苏州工业园区地税局 | --- | 个人所得税手续费返还 | 1,216.48 |
| 苏州工业园区国库支付中心 | --- | 09年保增长奖励 | 149.00 |
| 太仓市环保局  太仓市财政局 | 太环发[2010]7号、太财建[2010]3号 | 废气减排奖励 | 100,000.00 |
| 太仓市经济和信息化委员会  太仓市财政局 | 太经信2010]18号、太财企[2010]15号 | 资源综合利用饰店企业补贴 | 100,000.00 |
| 太仓市质量技术监督局 | 太质技监发[2010]64号 | 产品采用国际标准资助 | 10,000.00 |
| 太仓市财政局 | --- | 技改项目补贴 | 110,000.00 |
| 高要市政府 | --- | 科技发展基金 | 553,129.50 |
| 泰安市知识产权局 | --- | 专利资助资金 | 9,000.00 |
| 泰安市岱岳区财政局 | --- | 专利发展资金 | 8,000.00 |
| 山东省岱岳区人民政府 | 泰岱委[2010]39号 | 重点企业纳税奖励 | 138,000.00 |
| 山东省知识产权局 | 鲁知规字[2010]23号 | 专利创造能力培育单位奖励款 | 200,000.00 |
| 泰安市岱岳区财政局 | --- | 科学技术奖 | 20,000.00 |
| 泰安市岱岳区财政局 | 泰岱财建指[2010]69号 | 节约能源利用奖励资金 | 100,000.00 |
| 泰安市岱岳区财政局 | 泰岱财企指[2010]37号 | 纳税大户奖励资金 | 20,000.00 |
| 泰安市国库岱岳区支库 | --- | 增值税即征即退50% | 2,937,091.76 |
| 邳州市财政局 | --- | 纳税大户奖励资金 | 100,000.00 |
| 秦皇岛经济技术开发区地方税务局 | --- | 税收奖励 | 2,800.00 |
| 荆门市发展和改革委员会 | --- | 循环经济奖 | 5,000.00 |
| 江阴市财政局 | --- | 能源补贴 | 28,000.00 |
| 乐清市财政局 | 浙财企[2010]316号 | 新型墙体材料补助 | 200,000.00 |
| 重庆市江津区财政局 | 津财企[2010]106号 | 企业发展奖励基金 | 10,000.00 |
| 铜陵县财政局 | 铜[2010]16号 | 中小企业发展补助资金 | 30,000.00 |
| 中共铜陵市委 | --- | 市政府重点工程及投资考核奖励款 | 20,000.00 |
| 陕西渭南经济技术开发区财政分局 | 渭经发【2010】7号 | 税收奖励 | 643,512.01 |
| 玉门县经济委员会 | --- | 09年企业能源审计资金 | 10,000.00 |
| 合　　计 | --- | --- | 36,579,441.19 |

（3）营业外收入的说明：

公司本期发生的营业外收入较上期增加 21,729,816.87 元，增加的比例为 72.18%，增加的主要原因是公司及所属子公司均属于国家支持的资源节约和环境友好型综合利用企业，符合国家鼓励支持的产业方向，国家和地方政府在各方面给以资金支持，导致本期获取的政府补助增加。

**46、营业外支出**

（1）营业外支出明细如下：

| 项　　目 | 本期金额 | 上期金额 | 计入当期非经常性损益的金额 |
|---|---|---|---|
| 非流动资产处置损失合计 | 10,623,537.68 | 16,100,325.67 | 10,623,537.68 |
| 其中：固定资产处置损失 | 10,623,537.68 | 16,100,325.67 | 10,623,537.68 |
| 　　　无形资产处置损失 | -- | -- | -- |
| 罚款、滞纳金支出 | 208,625.92 | 411,448.26 | 208,625.92 |
| 债务重组损失 | -- | -- | -- |
| 非货币性资产交换损失 | -- | -- | -- |
| 对外捐赠 | 1,232,500.00 | 1,988,000.00 | 1,232,500.00 |
| 非常损失 | -- | 25,990.86 | -- |
| 其　他 | 18,224.52 | 23,649.74 | 18,224.52 |
| 合　　计 | 12,082,888.12 | 18,549,414.53 | 12,082,888.12 |

（2）营业外支出的说明：

公司本期发生的营业外支出较上期减少 6,466,526.41 元，减少的比例为 34.86%，减少的主要原因是公司本期处置固定资产损失较上期减少所致。

**47、所得税费用**

（1）所得税费用明细如下：

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 按《企业所得税法》等规定的当期所得税 | 48,578,417.72 | 82,224,673.13 |
| 递延所得税调整 | -6,834,379.08 | -2,465,814.32 |
| 合　　计 | 41,744,038.64 | 79,758,858.81 |

（2）所得税费用的说明：

公司本期发生的所得税费用较上期减少 38,014,820.17 元，减少的比例为 47.66%，减少的原因是由于公司所属的子公司、孙公司生产的主要产品石膏板享受资源利用等税收优惠政策和高新技术企业的所得税优惠政策，使得公司本期应缴纳的企业所得税额减少所致。

**48、基本每股收益和稀释每股收益的计算过程**

（1）基本每股收益计算过程

| 项　　目 | 序号 | 2010 年 | 2009 年 |
|---|---|---|---|
| 归属于公司普通股股东的净利润 | 1 | 416,694,139.68 | 321,831,960.80 |
| 归属于公司普通股股东的非经常性损益 | 2 | 37,470,687.61 | 13,944,047.41 |
| 扣除非经常性损益后的归属于公司普通股股东的净利润 | 3=1-2 | 379,223,452.07 | 307,887,913.39 |
| 期初股份总数 | 4 | 575,150,000.00 | 575,150,000.00 |
| 因公积金转增股本或派股票股利分配等增加股份数 | 5 | -- | -- |
| 发行新股或债转股等增加股份数 | 6 | -- | -- |
| 增加股份次月起至报告期期末的累计月数 | 7 | -- | -- |

北新集团建材股份有限公司 2010 年年度报告

| 项　目 | 序号 | | |
|---|---|---|---|
| 因回购等减少股份数 | 8 | -- | -- |
| 减少股份次月起至报告期期末的累计月数 | 9 | -- | -- |
| 报告期缩股数 | 10 | | |
| 报告期月份数 | 11 | 12 | 12 |
| 发行在外的普通股加权平均数 | 12=4+5+6×7/11-8 ×9/11-10 | 575,150,000.00 | 575,150,000.00 |
| 基本每股收益 | 13=1/12 | 0.724 | 0.560 |
| 扣除非经常性损益基本每股收益 | 14=3/12 | 0.659 | 0.535 |

（2）稀释每股收益的计算过程

| 项　目 | 序号 | 2010 年 | 2009 年 |
|---|---|---|---|
| 归属于公司普通股股东的净利润 | 1 | 416,694,139.68 | 321,831,960.80 |
| 归属于公司普通股股东的非经常性损益 | 2 | 37,470,687.61 | 13,944,047.41 |
| 扣除非经营性损益后的归属于公司普通股股东的净利润 | 3=1-2 | 379,223,452.07 | 307,887,913.39 |
| 期初股份总数 | 4 | 575,150,000.00 | 575,150,000.00 |
| 因公积金转增股本或股票股利分配等增加股份数 | 5 | | |
| 发行新股或债转股等增加股份数 | 6 | | |
| 认股权证、股份期权、可转换债券等增加的普通股加权平均数 | 7 | | |
| 增加股份次月起至报告期期末的累计月数 | 8 | | |
| 因回购等减少股份数 | 9 | | |
| 减少股份次月起至报告期期末的累计月数 | 10 | | |
| 报告期缩股数 | 11 | | |
| 报告期月份数 | 12 | 12 | 12 |
| 发行在外的普通股加权平均数 | 13=4+5+6×7/12+7 -9×10/12-11 | 575,150,000.00 | 575,150,000.00 |
| 稀释每股收益 | 14=1/13 | 0.724 | 0.560 |
| 扣除非经常损益稀释每股收益 | 15=3/13 | 0.659 | 0.535 |

基本每股收益和稀释每股收益分子、分母的计算过程。

基本每股收益=归属于母公司普通股股东的合并净利润÷母公司发行在外的普通股加权平均数；

发行在外普通股加权平均数=期初发行在外普通股股数+当期新发行普通股股数×已发行时间÷报告期时间-当期回收普通股股数×已回收时间÷报告期时间。

稀释性每股收益=（净利润+当期已确认为费用的潜在普通股的利息±稀释性潜在普通股转换时将产生的收益或费用）÷（计算基本每股收益时的普通股加权平均数+假定稀释性潜在普通股转换为已发行普通股而增加的普通股股数的加权平均数）；

增加的普通股股数=拟行权时转换的普通股股数-行权价格×拟行权时转换的普通股股数÷当期普通股市场平均价格。

**49、其他综合收益**

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 1.可供出售金融资产产生的利得（损失）金额 | -- | -- |
| 减：可供出售金融资产产生的所得税影响 | -- | -- |
| 前期计入其他综合收益当期转入损益的净额 | -- | -- |
| 小　计 | -- | -- |
| 2.按照权益法核算的在被投资单位其他综合收益中所享有的份额 | -2,017,694.66 | 142,458.94 |
| 减：按照权益法核算的在被投资单位其他综合收益中所享有的份额产生的所得税影响 | -1,936,612.55 | |

北新集团建材股份有限公司 2010 年年度报告

| 项 目 | 本期金额 | 上期金额 |
|---|---|---|
| 前期计入其他综合收益当期转入损益的净额 | — | — |
| 小　计 | −81,082.11 | 142,458.94 |
| 3.现金流量套期工具产生的利得（或损失）金额 | — | — |
| 减：现金流量套期工具产生的所得税影响 | — | — |
| 前期计入其他综合收益当期转入损益的净额 | — | — |
| 转为被套期项目初始确认金额的调整 | — | — |
| 小　计 | — | — |
| 4.外币财务报表折算差额 | — | — |
| 减：处置境外经营当期转入损益的净额 | — | — |
| 小　计 | — | — |
| 5.其他 | 5,320,000.00 | 3,090,000.00 |
| 减：由其他计入其他综合收益产生的所得税影响 | 921,000.00 | 788,506.25 |
| 前期其他计入其他综合收益当期转入损益的净额* | — | — |
| 小　计 | 4,399,000.00 | 2,301,493.75 |
| 合　计 | 4,317,917.89 | 2,443,952.69 |

公司其他综合收益情况见本附注五的第 35 项"资本公积"的相关说明。

**50、现金流量表项目注释**

（1）收到的其他与经营活动有关的现金：

| 项 目 | 本期金额 | 上期金额 |
|---|---|---|
| 财务费用 | 7,618,667.71 | 6,172,234.68 |
| 其他应收和其他应付 | 124,507,976.17 | 106,855,878.91 |
| 政府补助 | 49,066,574.68 | 31,925,817.32 |
| 营业外收入 | 1,091,392.54 | 1,226,583.97 |
| 其他 | 1,680,000.00 | |
| 合　计 | 183,964,611.10 | 146,180,514.88 |

（2）支付的其他与经营活动有关的现金：

| 项 目 | 本期金额 | 上期金额 |
|---|---|---|
| 销售费用 | 57,823,540.65 | 66,924,056.12 |
| 管理费用 | 49,116,257.63 | 67,572,415.05 |
| 财务费用 | 1,399,320.86 | 3,866,416.75 |
| 制造费用 | 5,454,035.79 | 858,104.33 |
| 其他应收和其他应付 | 106,727,215.09 | 116,963,900.43 |
| 其他 | 1,521,713.80 | 7,270,441.19 |
| 合　计 | 222,042,083.82 | 263,455,333.87 |

（3）收到的其他与投资活动有关的现金：

| 项 目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 被收购子公司收购时点的现金 | — | 25,549,498.65 |
| 收到北京西三旗基地搬迁安置补偿款 | 600,000,000.00 | — |
| 合　计 | 600,000,000.00 | 25,549,498.65 |

（4）支付其他与投资活动有关的现金：

| 项 目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 支付的北京西三旗基地搬迁费用 | 36,308,092.43 | — |

北新集团建材股份有限公司 2010 年年度报告

| 合　　计 | 36,308,092.43 | — |
|---|---|---|

**51、现金流量表补充资料**

（1）现金流量表补充资料

| 补充资料 | 本期金额 | 上期金额 |
|---|---|---|
| 1．将净利润调节为经营活动现金流量： | | |
| 净利润 | 610,976,188.16 | 463,349,845.93 |
| 加：资产减值准备 | 11,392,261.58 | 19,261,476.86 |
| 固定资产折旧、油气资产折耗、生产性生物资产折旧 | 165,652,160.03 | 138,808,908.50 |
| 无形资产摊销 | 14,763,946.60 | 8,867,190.00 |
| 长期待摊费用摊销 | 631,279.26 | 1,651,647.57 |
| 处置固定资产、无形资产和其他长期资产的损失（收益以"－"号填列） | 184,733.84 | -2,459,982.95 |
| 固定资产报废损失（收益以"－"号填列） | 10,324,908.29 | 11,239,505.27 |
| 公允价值变动损失（收益以"－"号填列） | | |
| 财务费用（收益以"－"号填列） | 87,584,514.42 | 73,788,074.54 |
| 投资损失（收益以"－"号填列） | 3,470,481.63 | -3,480,004.27 |
| 递延所得税资产减少（增加以"－"号填列） | -5,421,684.74 | -1,364,268.64 |
| 递延所得税负债增加（减少以"－"号填列） | -1,412,694.34 | -10,574,386.78 |
| 存货的减少（增加以"－"号填列） | -194,172,863.68 | -158,646,611.88 |
| 经营性应收项目的减少（增加以"－"号填列） | 77,855,106.96 | -69,418,866.13 |
| 经营性应付项目的增加（减少以"－"号填列） | 112,313,987.23 | 312,815,535.69 |
| 其他 | 18,083,865.79 | 1,539,358.46 |
| 经营活动产生的现金流量净额 | 912,226,191.03 | 785,377,422.17 |
| 2．不涉及现金收支的重大投资和筹资活动： | — | — |
| 债务转为资本 | — | — |
| 一年内到期的可转换公司债券 | — | — |
| 融资租入固定资产 | — | — |
| 3．现金及现金等价物净变动情况： | | |
| 现金的期末余额 | 819,175,606.80 | 651,137,779.73 |
| 减：现金的期初余额 | 651,137,779.73 | 460,402,433.46 |
| 加：现金等价物的期末余额 | | |
| 减：现金等价物的期初余额 | | |
| 现金及现金等价物净增加额 | 168,037,827.07 | 190,735,346.27 |

（2）公司取得或处置子公司及其他经营单位的相关信息

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 一、取得子公司及其他经营单位的有关信息： | — | — |
| 1、取得子公司及其他经营单位的价格 | — | 95,790,000.00 |
| 2、取得子公司及其他经营单位支付的现金及现金等价物 | — | 95,790,000.00 |
| 　减：子公司及其他经营单位持有的现金及现金等价物 | — | 25,549,498.65 |
| 3、取得子公司及其他经营单位支付的现金净额 | — | 70,240,501.35 |
| 4、取得子公司的净资产 | — | 106,549,106.79 |
| 　流动资产 | | 88,505,377.21 |
| 　非流动资产 | | 105,192,129.06 |
| 　流动负债 | | 86,972,311.16 |
| 　非流动负债 | | 176,088.32 |
| 二、处置子公司及其他经营单位的有关信息： | — | — |

北新集团建材股份有限公司 2010 年年度报告

| | 期末余额 | 期初余额 |
|---|---|---|
| 1、处置子公司及其他经营单位的价格 | -- | -- |
| 2、处置子公司及其他经营单位收到的现金及现金等价物 | -- | -- |
| 减：子公司及其他经营单位持有的现金及现金等价物 | | |
| 3、处置子公司及其他经营单位收到的现金净额 | | |
| 4、处置子公司的净资产 | | |
| 流动资产 | -- | -- |
| 非流动资产 | -- | -- |
| 流动负债 | -- | -- |
| 非流动负债 | -- | -- |

（3）现金和现金等价物的构成：

| 项　目 | 期末余额 | 期初余额 |
|---|---|---|
| 一、现金 | 819,175,606.80 | 651,137,779.73 |
| 其中：库存现金 | 432,041.06 | 549,939.45 |
| 可随时用于支付的银行存款 | 788,637,813.26 | 629,453,326.28 |
| 可随时用于支付的其他货币资金 | 30,105,752.48 | 21,134,514.00 |
| 可用于支付的存放中央银行款项 | | |
| 存放同业款项 | | |
| 拆放同业款项 | | |
| 二、现金等价物 | | |
| 其中：三个月内到期的债券投资 | | |
| 三、期末现金及现金等价物余额 | 819,175,606.80 | 651,137,779.73 |
| 其中：母公司或集团内子公司使用受限制的现金和现金等价物 | | |

# 六、关联方及关联交易

## 1、本企业的母公司情况

| 母公司名称 | 关联关系 | 企业类型 | 注册地 | 法人代表 | 业务性质 | 注册资本 | 对本企业的持股比例 | 对本企业的表决权比例 | 股东的最终控制方 | 组织机构代码 |
|---|---|---|---|---|---|---|---|---|---|---|
| 中国建材股份有限公司 | 控股股东 | 股份有限公司 | 北京市海淀区三里河路甲 11 号 | 宋志平 | 新型建筑材料及制品、新型房屋、水泥及制品、玻璃纤维及制品、复合材料及制品的技术研发、生产和销售等 | 269,951.3131 万元 | 52.40% | 52.40% | 中国建筑材料集团有限公司 | 10000349-5 |

本公司实际控制人为中国建筑材料集团有限公司，其成立于 1984 年 1 月 3 日，法定代表人为宋志平，注册资本 37.23 亿元人民币，注册地址为北京市海淀区紫竹院南路 2 号，主营建筑材料及其相关配套原辅材料的生产制造及生产技术、装备的研究开发销售；新型建筑材料体系成套房屋的设计、销售、施工；装饰材料的销售；房屋工程的设计、施工；仓储；建筑材料及相关领域的投资、资产经营、与以上业务相关的技术咨询、信息服务、会展服务；矿产品的加工及销售。

## 2、本企业的子公司情况

I 、本公司的子公司

| 子公司全称 | 子公司类型 | 企业类型 | 注册地 | 法人代表 | 组织机构代码 |
|---|---|---|---|---|---|
| 北新建塑有限公司 | 控股子公司 | 有限责任 | 北京市 | 邹云翔 | 63371505-7 |
| 北新房屋有限公司 | 控股子公司 | 中外合资企业 | 北京市 | 王 兵 | 72636296-7 |
| 北京北新晨龙装饰工程有限公司 | 全资子公司 | 有限责任 | 北京市 | 邹云翔 | 10195550-0 |

北新集团建材股份有限公司 2010 年年度报告

| 北京新材料孵化器有限公司 | 控股子公司 | 有限责任 | 北京市 | 王　兵 | 72634017-8 |
| 泰山石膏股份有限公司 | 控股子公司 | 有限责任 | 山东泰安市 | 贾同春 | 72074387-3 |
| 苏州北新矿棉板有限公司 | 全资子公司 | 有限责任 | 江苏苏州市 | 武发德 | 73829657-3 |
| 太仓北新建材有限公司 | 全资子公司 | 有限责任 | 江苏太仓市 | 周　桓 | 79650800-1 |
| 宁波北新建材有限公司 | 全资子公司 | 有限责任 | 浙江宁波市 | 周　桓 | 78042527-9 |
| 北京东联投资有限公司 | 全资子公司 | 有限责任 | 北京市 | 杨艳军 | 76002435-5 |
| 肇庆北新建材有限公司 | 全资子公司 | 有限责任 | 广东肇庆市 | 周　桓 | 66500566-6 |
| 广安北新建材有限公司 | 全资子公司 | 有限责任 | 四川广安市 | 周　桓 | 66536676-0 |
| 湖北北新建材有限公司 | 全资子公司 | 有限责任 | 湖北武汉市 | 周　桓 | 66952032-3 |
| 苏州北新建材有限公司 | 全资子公司 | 有限责任 | 江苏苏州市 | 张乃岭 | 79830369-1 |
| 北新住宅产业有限公司 | 全资子公司 | 有限责任 | 北京市密云县 | 邹云翔 | 69964053-7 |
| 镇江北新建材有限公司 | 全资子公司 | 有限责任 | 江苏镇江 | 张乃岭 | 69794890-9 |
| 平邑北新建材有限公司 | 全资子公司 | 有限责任 | 山东省平邑县 | 张乃岭 | 69443159-2 |
| 故城北新建材有限公司 | 控股子公司 | 有限责任 | 河北省故城县 | 张乃岭 | 69349713-5 |
| 新乡北新建材有限公司 | 全资子公司 | 有限责任 | 河南省卫辉市 | 周　桓 | 56510393-9 |
| 淮南北新建材有限公司 | 全资子公司 | 有限责任 | 安徽省淮南市 | 周　桓 | 56750387-2 |

续上表：

| 子公司全称 | 业务性质 | 注册资本 | 持股比例 | 表决权比例 |
| --- | --- | --- | --- | --- |
| 北新建塑有限公司 | 塑钢型材生产经营 | 10,000万 | 55.00% | 55.00% |
| 北新房屋有限公司 | 工厂化房屋生产 | 20,000万 | 75.00% | 75.00% |
| 北京北新晨龙装饰工程有限公司 | 建筑装饰装修 | 700万 | 100.00% | 100.00% |
| 北京新材料孵化器有限公司 | 高科技企业培育 | 500万 | 60.00% | 60.00% |
| 泰山石膏股份有限公司 | 石膏板的制造销售 | 15,562.50万 | 65.00% | 65.00% |
| 苏州北新矿棉板有限公司 | 矿棉板的生产销售 | 2,000万 | 100.00% | 100.00% |
| 太仓北新建材有限公司 | 石膏板的制造销售 | 6,000万 | 100.00% | 100.00% |
| 宁波北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |
| 北京东联投资有限公司 | 投资业务 | 3,579.375万 | 100.00% | 100.00% |
| 肇庆北新建材有限公司 | 石膏板的制造销售 | 2,000万 | 100.00% | 100.00% |
| 广安北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |
| 湖北北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |
| 苏州北新建材有限公司 | 墙体材料制造销售 | 8,000万 | 100.00% | 100.00% |
| 北新住宅产业有限公司 | 建筑材料的制造销售 | 5,000万 | 100.00% | 100.00% |
| 镇江北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |
| 平邑北新建材有限公司 | 石膏板的制造销售 | 2,000万 | 100.00% | 100.00% |
| 故城北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 85.00% | 85.00% |
| 新乡北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |
| 淮南北新建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |

Ⅱ、本公司的控股子公司-泰山石膏股份有限公司的企业

| 公司全称 | 公司类型 | 企业类型 | 注册地 | 法人代表 | 组织机构代码 |
| --- | --- | --- | --- | --- | --- |
| 泰山石膏(邳州)有限公司 | 全资孙公司 | 有限责任 | 江苏邳州市 | 贾同春 | 73783509-6 |
| 秦皇岛泰山建材有限公司 | 控股孙公司 | 有限责任 | 河北秦皇岛 | 贾同春 | 73871270-9 |
| 湖北泰山建材有限公司 | 全资孙公司 | 有限责任 | 湖北荆门市 | 贾同春 | 75340018-0 |
| 泰安泰立珠宝有限公司 | 控股孙公司 | 有限责任 | 山东泰安市 | 贾同春 | 70613035-X |
| 徐州法斯特建材有限责任公司 | 全资孙公司 | 有限责任 | 江苏徐州市 | 贾同春 | 72074387-3 |
| 泰山石膏(潍坊)有限公司 | 全资孙公司 | 有限责任 | 山东安丘市 | 贾同春 | 76576220-X |
| 泰山石膏(江阴)有限公司 | 全资孙公司 | 有限责任 | 江苏江阴市 | 贾同春 | 76053337-9 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | |
|---|---|---|---|---|---|
| 泰山石膏(重庆)有限公司 | 全资孙公司 | 有限责任 | 重庆江津市 | 贾同春 | 77849473-4 |
| 泰山石膏(衡水)有限公司 | 全资孙公司 | 有限责任 | 河北衡水市 | 贾同春 | 78256341-3 |
| 泰安市泰山纸面石膏板有限公司 | 全资孙公司 | 有限责任 | 山东泰安市 | 彭世亮 | 78503046-0 |
| 阜新泰山石膏建材有限公司 | 全资孙公司 | 有限责任 | 辽宁阜新市 | 贾同春 | 79159109-6 |
| 泰山石膏(温州)有限公司 | 控股孙公司 | 有限责任 | 浙江乐清市 | 贾同春 | 79437707-9 |
| 泰山石膏(平山)有限公司 | 控股孙公司 | 有限责任 | 河北平山县 | 贾同春 | 78981954-9 |
| 泰山石膏(河南)有限公司 | 全资孙公司 | 有限责任 | 河南偃师市 | 贾同春 | 66466723-8 |
| 泰山石膏(湘潭)有限公司 | 控股孙公司 | 有限责任 | 湖南湘潭市 | 贾同春 | 79688710-1 |
| 泰山石膏（铜陵）有限公司 | 控股孙公司 | 有限责任 | 安徽省铜陵市 | 贾同春 | 67264412-4 |
| 泰山石膏（包头）有限公司 | 控股孙公司 | 有限责任 | 内蒙古包头市 | 贾同春 | 67067771-5 |
| 泰安泰山环保建材有限公司 | 控股孙公司 | 有限责任 | 山东省泰安市 | 贾同春 | 66571851-9 |
| 泰安市泰和广告有限公司 | 全资孙公司 | 有限责任 | 山东省泰安市 | 彭文龙 | 67452358-8 |
| 泰山石膏（南通）有限公司 | 全资孙公司 | 有限责任 | 江苏省南通市 | 贾同春 | 69675075-7 |
| 泰山石膏（江西）有限公司 | 控股孙公司 | 有限责任 | 江西丰城 | 贾同春 | 68595492-2 |
| 山东泰和光能有限公司 | 控股孙公司 | 有限责任 | 山东省泰安市 | 贾同春 | 69543055-9 |
| 泰山石膏（广东）有限公司 | 全资孙公司 | 有限责任 | 广东博罗县 | 贾同春 | 68863927-4 |
| 贵州泰福石膏有限公司 | 控股孙公司 | 有限责任 | 贵州福泉市 | 任绪连 | 69750860-4 |
| 泰山（银川）石膏有限公司 | 全资孙公司 | 有限责任 | 宁夏银川 | 贾同春 | 68422511-1 |
| 泰山石膏（陕西）有限公司 | 全资孙公司 | 有限责任 | 陕西渭南市 | 贾同春 | 79076244-7 |
| 泰山石膏（云南）有限公司 | 全资孙公司 | 有限责任 | 云南省易门县 | 贾同春 | 78169623-0 |
| 泰山石膏（四川）有限公司 | 全资孙公司 | 有限责任 | 四川省什邡市 | 贾同春 | 55347022-1 |
| 泰山石膏（辽宁）有限公司 | 全资孙公司 | 有限责任 | 辽宁省绥中县 | 贾同春 | 56461611-8 |
| 泰山石膏（湖北）有限公司 | 全资孙公司 | 有限责任 | 湖北省武穴市 | 贾同春 | 56547693-8 |
| 泰安市金盾建材有限公司 | 全资孙公司 | 有限责任 | 山东省泰安市 | 贾同春 | 75353129-5 |

续上表：

| 子公司全称 | 业务性质 | 注册资本 | 持股比例 | 表决权比例 |
|---|---|---|---|---|
| 泰山石膏(邳州)有限公司 | 石膏板的制造销售 | 1,000万 | 100.00% | 100.00% |
| 秦皇岛泰山建材有限公司 | 石膏板的制造销售 | 1,500万 | 70.00% | 70.00% |
| 湖北泰山建材有限公司 | 石膏板的制造销售 | 1,500万 | 100.00% | 100.00% |
| 泰安泰立珠宝有限公司 | 石膏板的制造销售 | 60万 | 70.00% | 70.00% |
| 徐州法斯特建材有限责任公司 | 石膏板的制造销售 | 1,880万 | 100.00% | 100.00% |
| 泰山石膏(潍坊)有限公司 | 石膏板的制造销售 | 1,000万 | 100.00% | 100.00% |
| 泰山石膏(江阴)有限公司 | 石膏板的制造销售 | 4,800.399万 | 100.00% | 100.00% |
| 泰山石膏(重庆)有限公司 | 石膏板的制造销售 | 2,875万 | 100.00% | 100.00% |
| 泰山石膏(衡水)有限公司 | 石膏粉的制造销售 | 500万 | 100.00% | 100.00% |
| 泰安市泰山纸面石膏板有限公司 | 石膏板的制造销售 | 2,200万 | 100.00% | 100.00% |
| 阜新泰山石膏建材有限公司 | 石膏板的制造销售 | 2,000万 | 100.00% | 100.00% |
| 泰山石膏(温州)有限公司 | 石膏板的制造销售 | 770万 | 64.94% | 64.94% |
| 泰山石膏(平山)有限公司 | 石膏板的制造销售 | 2,000万 | 70.00% | 70.00% |
| 泰山石膏(河南)有限公司 | 石膏板的制造销售 | 3,000万 | 100.00% | 100.00% |
| 泰山石膏(湘潭)有限公司 | 石膏板的制造销售 | 1,200万 | 70.00% | 70.00% |
| 泰山石膏（铜陵）有限公司 | 石膏板的制造销售 | 1,000万 | 65.00% | 65.00% |
| 泰山石膏（包头）有限公司 | 石膏板的制造销售 | 500万 | 65.00% | 65.00% |
| 泰安泰山环保建材有限公司 | 装饰石膏板等制造及销售 | 400万 | 75.00% | 75.00% |

北新集团建材股份有限公司 2010 年年度报告

| 泰安市泰和广告有限公司 | 广告设计、制作等 | 50万 | 100.00% | 100.00% |
| 泰山石膏（南通）有限公司 | 石膏板的制造销售 | 10,000万 | 100.00% | 100.00% |
| 泰山石膏（江西）有限公司 | 石膏板的制造销售 | 1,500万 | 70.00% | 70.00% |
| 山东泰和光能有限公司 | 太阳能高硼硅玻璃管制造及销售 | 600万 | 55.00% | 55.00% |
| 泰山石膏（广东）有限公司 | 石膏板的制造销售 | 3,000万 | 100.00% | 100.00% |
| 贵州泰福石膏有限公司 | 石膏板的制造销售 | 5,000万 | 60.00% | 60.00% |
| 泰山（银川）石膏有限公司 | 石膏板的制造销售 | 2,400万 | 100.00% | 100.00% |
| 泰山石膏（陕西）有限公司 | 石膏板的制造销售 | 2,000万 | 100.00% | 100.00% |
| 泰山石膏（云南）有限公司 | 石膏板的制造销售 | 1,000万 | 100.00% | 100.00% |
| 泰山石膏（四川）有限公司 | 石膏板的制造销售 | 3,000万 | 100.00% | 100.00% |
| 泰山石膏（辽宁）有限公司 | 石膏板的制造销售 | 3,000万 | 100.00% | 100.00% |
| 泰山石膏（湖北）有限公司 | 石膏板的制造销售 | 3,000万 | 100.00% | 100.00% |
| 泰安市金盾建材有限公司 | 建材制品的制造销售 | 500万 | 100.00% | 100.00% |

**3、本企业的合营和联营企业情况**

| 被投资单位名称 | 企业类型 | 注册地 | 法人代表 | 业务性质 |
|---|---|---|---|---|
| 一、合营企业 | | --- | --- | --- |
| 北京住博会科技发展有限公司 | 有限责任 | 北京市 | 邹云翔 | 展览展示服务 |
| 二、联营企业 | | --- | --- | --- |
| 武汉理工光科股份有限公司 | 有限责任 | 湖北省武汉市 | 鲁国庆 | 仪器、仪表及其它器件生产销售 |
| 烁光特晶科技发展有限公司 | 有限责任 | 北京市 | 浦西民 | 特种晶体材料的开发、生产和销售 |
| 华府房地产开发有限公司 | 有限责任 | 江苏省南京市 | 雷 | 房地产开发及销售 |
| 郯城新兴新装饰材料有限公司 | 有限责任 | 山东省郯城县 | 佟克本 | 生产新型建筑材料及装饰材料用纸等 |
| 新疆天山建材石膏制品有限责任公司 | 有限责任 | 新疆乌鲁木齐市 | 刘崇生 | 石膏制品的制造及销售 |
| 北京新型材料建筑设计研究院有限公司 | 有限责任 | 北京市 | 薛孔宽 | 工业与民用建筑设计、建材工业工程监理 |
| 泰安泰和建筑装饰材料有限公司 | 有限责任 | 山东省泰安市 | 韩玉武 | 装饰纸板、石膏制品等制造、销售 |

续上表：

| 被投资单位名称 | 本企业持股比例 | 本企业在被投资单位表决权比例 | 关联关系 | 组织机构代码 |
|---|---|---|---|---|
| 一、合营企业 | --- | --- | --- | --- |
| 北京住博会科技发展有限公司 | 50.00% | 50.00% | 子公司参股 | 67574050-9 |
| 二、联营企业 | --- | --- | --- | --- |
| 武汉理工光科股份有限公司 | 20.00% | 20.00% | 本公司参股 | 72466171X |
| 烁光特晶科技发展有限公司 | 41.00% | 41.00% | 本公司参股 | 26716473-3 |
| 华府房地产开发有限公司 | 29.677% | 29.677% | 本公司参股 | 72261854X |
| 郯城新兴新装饰材料有限公司 | 29.20% | 29.20% | 本公司参股 | 66377292-5 |
| 新疆天山建材石膏制品有限责任公司 | 25.00% | 25.00% | 子公司参股 | 74520417-1 |
| 北京新型材料建筑设计研究院有限公司 | 47.53% | 47.53% | 子公司参股 | 10114160-3 |
| 泰安泰和建筑装饰材料有限公司 | 59.00% | 注 | 子公司参股 | 66352647-6 |

注：公司对泰安泰和建筑装饰材料有限公司的表决权比例详见附注五"合并财务报表项目注释"
的第 7 项"长期股权投资"第 4 小项的注释。

**4、本企业的其他关联情况**

| 其他关联方名称 | 其他关联方与本公司关系 | 组织机构代码 |
|---|---|---|

北新集团建材股份有限公司 2010 年年度报告

| | | |
|---|---|---|
| 北新科技发展有限公司 | 本公司的参股公司/控股股东-中国建材股份有限公司的孙公司 | 19034457-5 |
| 北京绿创环保设备有限公司 | 本公司的参股公司 | 70000060X |
| 泰安市泰和盛源工贸有限责任公司 | 泰山石膏股份有限公司的参股公司 | 73470790-2 |
| 北新建材（集团）有限公司 | 控股股东-中国建材股份有限公司的股东 | 10195414-5 |
| 中建材投资有限公司 | 控股股东-中国建材股份有限公司的子公司 | 72617303-1 |
| 北京百安居装饰建材有限公司 | 中建材投资有限公司的参股公司 | 71786986-2 |
| 北新建材(集团)有限公司石家庄分公司 | 北新建材（集团）有限公司的分公司 | 71587251-5 |
| 北新建材(集团)有限公司郑州分公司 | 北新建材（集团）有限公司的分公司 | 71670672X |
| 北新建材(集团)有限公司济南分公司 | 北新建材（集团）有限公司的分公司 | 72328769-0 |
| 北京筑根北新建材销售中心 | 北新建材（集团）有限公司的子公司 | 10190304-9 |
| 天津市世纪北新建材销售公司 | 北新建材（集团）有限公司的子公司 | 70056658-2 |
| 保定筑根新材公司 | 北新建材（集团）有限公司的子公司 | 10602765-8 |
| 北新建材（集团）有限公司厦门销售中心 | 北新建材（集团）有限公司的子公司 | 85505235-9 |
| 北新国际木业（北京）有限公司 | 北新建材（集团）有限公司的子公司 | 10202885-6 |
| 北京北新家园物业管理有限公司 | 北新建材（集团）有限公司的子公司 | 70023806-0 |
| 中新集团工程咨询有限责任公司 | 中国建筑材料集团有限公司的子公司 | 10001932-3 |
| 中建材集团进出口公司 | 中国建筑材料集团有限公司的子公司 | 10205238-9 |
| 中国新型建筑材料工业杭州设计研究院 | 中国建筑材料集团有限公司的孙公司 | 14309853-5 |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 10822576-2 |
| 中建材国际贸易有限公司 | 中国建筑材料集团有限公司的分公司 | 76626876-4 |
| 北新塑管有限公司 | 北新集团的参股公司/中国建材材料集团有限公司的孙公司 | 70023794-9 |
| 中国建材股份有限公司 | 本公司的控股股东 | 10000349-5 |
| 中国建筑材料检验认证中心 | 中国建筑材料集团有限公司的子公司 | 10112342-1 |
| 杭州中新机电技术有限公司 | 中国建筑材料集团有限公司的分公司 | 75443057-6 |
| 北新集成房屋（北京）有限公司 | 北新建材（集团）有限公司的子公司 | 67963554-6 |
| 连云港中复连众复合材料集团有限公司 | 控股股东-中国建材股份有限公司孙公司 | 13899992-9 |
| 常州中复丽宝第复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 75643556-5 |
| 郯城新兴新装饰材料有限公司 | 本公司的参股公司 | 26716473-3 |
| 中建投商贸有限公司 | 控股股东-中国建材股份有限公司孙公司 | 72260772-8 |
| 中国建筑材料科学研究院 | 中国建筑材料集团有限公司的子公司 | 40000104-5 |
| 南方水泥有限公司 | 控股股东-中国建材股份有限公司孙公司 | 66604901-1 |
| 泰安泰和建筑装饰材料有限公司 | 本公司所属子公司的参股公司 | 66352647-6 |
| 中国建材国际工程集团有限公司 | 控股股东-中国建材股份有限公司子公司 | 10201628-1 |
| 北京新型材料建筑设计研究院有限公司 | 本公司所属子公司的参股公司 | 10114160-3 |
| 烁光特晶科技发展有限公司 | 本公司的参股公司 | 72261854X |
| 中国建筑材料集团有限公司 | 本公司的实际控制人 | 10000048-9 |
| 中复连众（酒泉）复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 67593420-7 |
| 中复连众（包头）复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 68340577-8 |
| 中复连众（沈阳）复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 66719690-2 |

**5、关联交易情况**

（1）销售商品、提供劳务的关联交易

| 关联方 | 关联交易内容 | 关联交易定价原则 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|---|---|
| | | | 金额 | 占同类交易金额的比例 | 金额 | 占同类交易金额的比例 |
| 北新建材（集团）有限公司 | 销售商品 | 市场定价 | 1,951,954.34 | 0.0452% | 1,712,311.12 | 0.0530% |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | | |
|---|---|---|---|---|---|---|
| 中复连众（酒泉）复合材料有限公司 | 销售商品 | 市场定价 | 722,908.38 | 0.0167% | -- | -- |
| 中复连众（包头）复合材料有限公司 | 销售商品 | 市场定价 | 646,553.27 | 0.0150% | -- | -- |
| 北京北新家园物业管理有限公司 | 销售商品 | 市场定价 | 789.74 | 0.0000% | 11,573.93 | 0.0004% |
| 中建材国际贸易有限公司 | 销售商品 | 市场定价 | 192,406.14 | 0.0045% | 291,394.87 | 0.0090% |
| 泰山石膏（陕西）有限公司 | 销售商品 | 市场定价 | -- | -- | 691,866.83 | 0.0214% |
| 泰山石膏（云南）有限公司 | 销售商品 | 市场定价 | -- | -- | 7,615,247.86 | 0.2357% |
| 北新科技发展有限公司 | 销售商品 | 市场定价 | 712,525.90 | 0.0165% | 26,163.26 | 0.0008% |
| 北新国际木业（北京）有限公司 | 销售商品 | 市场定价 | 21,196.58 | 0.0005% | 8,888.89 | 0.0003% |
| 北新集成房屋（北京）有限公司 | 销售商品 | 市场定价 | 616,269.41 | 0.0143% | 660,694.71 | 0.0205% |
| 中复连众（沈阳）复合材料有限公司 | 销售商品 | 市场定价 | 927,146.70 | 0.0215% | 387,122.78 | 0.0120% |
| 中建投商贸有限公司 | 销售商品 | 市场定价 | 837,687.59 | 0.0194% | -- | -- |
| 连云港中复连众复合材料集团有限公司 | 销售商品 | 市场定价 | 199,227.63 | 0.0046% | 1,186,411.15 | 0.0367% |
| 常州中复丽宝第复合材料有限公司 | 销售商品 | 市场定价 | -- | -- | 386,826.76 | 0.0120% |
| 中国新型建筑材料工业杭州设计研究院 | 销售商品 | 市场定价 | -- | -- | 220,616.85 | 0.0068% |
| 建材轻机集团北新机械有限公司 | 销售商品 | 市场定价 | 72,390.39 | 0.0017% | 26,707.20 | 0.0008% |
| 北新集团巴布亚新几内亚有限公司 | 销售商品 | 市场定价 | 388,470.85 | 0.0090% | 396,644.56 | 0.0123% |
| 中国建筑材料科学研究院 | 销售商品 | 市场定价 | 266,844.10 | 0.0062% | | |
| 南方水泥有限公司 | 销售商品 | 市场定价 | 1,923.08 | 0.0000% | | |
| 北新建材（集团）有限公司 | 销售原材料 | 市场定价 | 23,454.43 | 0.0527% | 39,037.82 | 0.1288% |
| 北新塑管有限公司 | 销售原材料 | 市场定价 | 13,650.11 | 0.0307% | 10,872.14 | 0.0359% |
| 北新集成房屋（北京）有限公司 | 销售原材料 | 市场定价 | -- | -- | 1,820.00 | 0.0060% |
| 泰安市金盾建材有限公司 | 销售原材料 | 市场定价 | -- | -- | 155,989.18 | 0.5148% |
| 泰安泰和建筑装饰材料有限公司 | 销售原材料 | 市场定价 | -- | -- | 35,611.04 | 0.1175% |
| 北京北新家园物业管理有限公司 | 销售原材料 | 市场定价 | 1,782.24 | 0.0040% | | |
| 北新建材（集团）有限公司 | 提供水、电、汽 | 市场定价 | 181,180.29 | 0.4072% | 238,934.04 | 0.7885% |
| 北京北新家园物业管理有限公司 | 提供水、电、汽 | 市场定价 | 725,447.28 | 1.6303% | 724,207.77 | 2.3899% |
| 北新塑管有限公司 | 提供水、电、汽 | 市场定价 | 2,969,651.72 | 6.6735% | 2,409,222.93 | 7.9506% |
| 北新集成房屋（北京）有限公司 | 提供水、电、汽 | 市场定价 | 50,981.67 | 0.1146% | 34,476.76 | 0.1138% |
| 北新建材（集团）有限公司 | 提供运输、装卸服务 | 市场定价 | | | 175,378.48 | 7.3494% |
| 北京北新家园物业管理有限公司 | 提供运输、装卸服务 | 协议定价 | 68.38 | 0.0039% | 3,258.09 | 0.1365% |
| 北新塑管有限公司 | 提供运输、装卸服务 | 协议定价 | 73,000.00 | 4.1324% | | |
| 北新集成房屋（北京）有限公司 | 劳务费 | 市场定价 | 4,256.00 | 0.2409% | | |

（2）购买商品、接受劳务的关联交易

| 关联方 | 关联交易内容 | 关联交易定价原则 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|---|---|
| | | | 金额 | 占同类交易金额的比例 | 金额 | 占同类交易金额的比例 |
| 北新建材(集团)有限公司 | 采购材料 | 市场定价 | 1,001,290.67 | 0.0353% | 313,893.17 | 0.0154% |
| 泰安市金盾建材有限公司 | 采购材料 | 市场定价 | -- | -- | 6,529,675.07 | 0.3197% |

北新集团建材股份有限公司2010年年度报告

| | | | | | | |
|---|---|---|---|---|---|---|
| 北新塑管有限公司 | 采购材料 | 市场定价 | 35,357.26 | 0.0012% | 9,401.71 | 0.0005% |
| 建材轻机集团北新机械有限公司 | 购置设备 | 市场定价 | 31,309,100.0 2 | 3.0303% | 13,475,230.77 | 2.4120% |
| 杭州中新机电技术有限公司 | 购置设备 | 市场定价 | 598,290.60 | 0.0579% | 280,000.00 | 0.0501% |
| 泰安泰和建筑装饰材料有限公司 | 电费 | 市场定价 | -- | -- | 18,858,330.00 | 0.9232% |
| 中国建材国际工程集团有限公司 | 购置设备 | 市场定价 | 205,128.20 | 0.0199% | -- | -- |
| 泰安泰和建筑装饰材料有限公司 | 护画纸加工费 | 协议定价 | -- | -- | 45,682,978.63 | 100.00% |
| 北京北新家园物业管理有限公司 | 接受物业管理服务 | 协议定价 | 4,475,612.58 | 70.6075% | 6,425,559.95 | 89.7985% |
| 中国新型建筑材料工业杭州设计研究院 | 支付设计费 | 协议定价 | 3,097,500.00 | 58.4210% | 877,500.00 | 21.1663% |
| 中国建筑材料检验认证中心 | 支付质检费用 | 协议定价 | 233,315.00 | 9.5522% | 441,405.00 | 17.0833% |
| 中国新型建筑材料工业杭州设计研究院 | 检测费 | 协议定价 | -- | -- | 3,060.00 | 0.1184% |
| 建材轻机集团北新机械有限公司 | 加工费 | 市场定价 | 23,333.32 | 0.6866% | -- | -- |

（3）关联租赁情况

Ⅰ、公司出租情况如下：

| 出租方名称 | 承租方名称 | 租赁资产种类 | 租赁起始日 | 租赁终止日 | 租赁收益定价依据 | 年度确认的租赁收益 |
|---|---|---|---|---|---|---|
| 本公司 | 北新塑管有限公司 | 生产车间 | 2010.01.01 | 2010.12.31 | 协议定价 | 1,046,930.00 |

Ⅱ公司承租情况如下：

| 出租方名称 | 承租方名称 | 租赁资产种类 | 租赁起始日 | 租赁终止日 | 租赁费用定价依据 | 年度确认的租赁费用 |
|---|---|---|---|---|---|---|
| 中国建材股份有限公司 | 本公司 | 土地使用权 | 2008.09.01 | 2011.08.31 | 协议定价 | 971,510.20 |
| | 北新房屋有限公司 | 土地使用权 | 2008.09.01 | 2011.08.31 | 协议定价 | 487,360.00 |
| | 北新建塑有限公司 | 土地使用权 | 2005.01.01 | 2011.08.31 | 协议定价 | 326,738.69 |

关联租赁情况说明：

1、根据公司与北新塑管有限公司签订的《房屋租赁协议》规定，公司将位于北京市海淀区西三旗建材城西路16号的动力涂料车间建筑面积为3187平方米的房屋（房产证号："京房权证海国更字第02288号"）租赁给北新塑管有限公司使用，2010年租金为1,046,930元。

2、根据公司与中国建材股份有限公司于2008年9月1日签订的《土地使用权租赁协议》规定，中国建材股份有限公司将其拥有的位于北京市海淀区西三旗建材城西路16号，面积为338,505平方米的土地租赁给本公司使用，年租金为971,510元，租赁期限自2008年9月1日至2011年8月31日。

3、根据公司所属的子公司-北新房屋有限公司与中国建材股份有限公司于2008年9月1日签订的《土地使用权租赁协议》规定，中国建材股份有限公司将其拥有的位于北京市海淀区西三旗建材城西路16号，面积为32,490.65平方米的土地租赁给该公司使用，年租金为487,360元，租赁期限自2008年9月1日至2011年8月31日。

4、根据公司所属的子公司-北新建塑有限公司与中国建材股份有限公司分别于2005年8月31日和2008年9月1日签订的《土地使用权租赁协议》规定，中国建材股份有限公司将其拥有的位于北京市海淀区西三旗建材城西路16号，面积为12,911.16平方米的土地租赁给该公司使用，年租金为37,055元，租赁期限分别为，自2005年9月1日至2008年8月31日和自2008年9月1日至2011年8月31日。2005年1月1日至租赁合同生效之日期间的租金，共计为129,112元。

（4）关联担保情况

① 截至本资产负债表日，本公司担保情况如下：

| 项 目 | 借款单位/借款银行 | 担保单位 | 担保额度 | 实际担保金额 | 担保起始 | 担保到期 |
|---|---|---|---|---|---|---|

北新集团建材股份有限公司 2010 年年度报告

| | | | | 日 | 日 |
|---|---|---|---|---|---|
| 一、 | 泰山石膏股份有限公司 | --- | --- | --- | --- |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | 本公司 | 300,000,000.00 | 39,000,000.00 | 2010-04-09 | 2011-04-01 |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | --- | | 39,000,000.00 | 2010-04-09 | 2011-04-08 |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | --- | | 30,000,000.00 | 2010-7-28 | 2011-7-27 |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | --- | | 20,000,000.00 | 2010-08-31 | 2011-08-28 |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | --- | | 27,000,000.00 | 2010-09-26 | 2011-09-25 |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | --- | | 30,000,000.00 | 2010-07-28 | 2011-07-27 |
| 短期借款 | 中国农业银行股份有限公司泰安龙泽支行 | --- | | 31,000,000.00 | 2010-10-22 | 2011-10-21 |
| 短期借款 | 中国银行股份有限公司泰安分行 | 本公司 | 220,000,000.00 | 39,000,000.00 | 2010-06-18 | 2011-05-26 |
| 短期借款 | 中国银行股份有限公司泰安分行 | --- | | 30,000,000.00 | 2010-06-18 | 2011-06-02 |
| 短期借款 | 中国银行股份有限公司泰安分行 | --- | | 25,000,000.00 | 2010-06-18 | 2011-06-17 |
| 短期借款 | 中国银行股份有限公司泰安分行 | --- | | 20,000,000.00 | 2010-06-23 | 2011-06-22 |
| 短期借款 | 中国银行股份有限公司泰安分行 | --- | | 15,000,000.00 | 2010-07-07 | 2011-07-06 |
| 短期借款 | 中国工商银行股份有限公司宁阳支行 | 本公司 | 85,000,000.00 | 9,300,000.00 | 2010-6-02 | 2011-05-27 |
| 短期借款 | 中国工商银行股份有限公司宁阳支行 | --- | | 12,000,000.00 | 2010-06-24 | 2011-06-23 |
| 短期借款 | 中国工商银行股份有限公司宁阳支行 | --- | | 20,000,000.00 | 2010-09-22 | 2011-09-16 |
| 短期借款 | 交通银行股份公司泰安分行 | 本公司 | 78,000,000.00 | 20,000,000.00 | 2010-06-29 | 2011-06-28 |
| 短期借款 | 交通银行股份公司泰安分行 | --- | | 25,000,000.00 | 2010-07-28 | 2011-07-28 |
| 短期借款 | 交通银行股份公司泰安分行 | --- | | 20,000,000.00 | 2010-08-07 | 2011-08-06 |
| 短期借款 | 中国光大银行股份有限公司济南分行 | 本公司 | 27,000,000.00 | 27,000,000.00 | 2010-06-28 | 2011-06-28 |
| 短期借款 | 华夏银行股份有限公司青岛山东路支行 | 金盾建材 | 50,000,000.00 | 30,000,000.00 | 2010-04-30 | 2011-04-30 |
| | 小 计 | --- | 760,000,000.00 | 508,300,000.00 | --- | --- |
| 一年内到期的长期负债 | 中国工商银行股份有限公司宁阳支行 | 本公司 | 140,000,000.00 | 11,160,000.00 | 2008-04-31 | 2011-01-29 |
| | 中国工商银行股份有限公司宁阳支行 | --- | | 11,160,000.00 | 2008-04-31 | 2011-04-29 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | | | |
|---|---|---|---|---|---|---|
| | 中国工商银行股份有限公司宁阳支行 | --- | | 500,000.00 | 2008-05-14 | 2011-01-29 |
| | 中国工商银行股份有限公司宁阳支行 | --- | | 500,000.00 | 2008-05-14 | 2011-04-29 |
| | 小　计 | --- | 140,000,000.00 | 23,320,000.00 | --- | --- |
| 长期借款 | 泰安市泰山投资有限公司 | 金盾建材 | 10,000,000.00 | 1,650,000.00 | 2009-06-22 | 2014-12-15 |
| 长期借款 | 泰安市泰山投资有限公司 | --- | | 1,650,000.00 | 2009-06-22 | 2015-06-15 |
| 长期借款 | 泰安市泰山投资有限公司 | --- | | 1,650,000.00 | 2009-06-22 | 2015-12-15 |
| 长期借款 | 泰安市泰山投资有限公司 | --- | | 1,650,000.00 | 2009-06-22 | 2016-06-15 |
| 长期借款 | 泰安市泰山投资有限公司 | --- | | 1,650,000.00 | 2009-06-22 | 2016-12-15 |
| 长期借款 | 泰安市泰山投资有限公司 | --- | | 1,750,000.00 | 2009-06-22 | 2017-06-15 |
| | 小　计 | --- | 10,000,000.00 | 10,000,000.00 | --- | --- |
| | 合　计 | --- | 910,000,000.00 | 541,620,000.00 | --- | --- |
| 二、 | 秦皇岛泰山建材有限公司 | --- | -- | -- | -- | -- |
| 短期借款 | 交通银行股份有限公司秦皇岛分行 | 泰山石膏 | 15,000,000.00 | 15,000,000.00 | 2010-10-12 | 2011-10-12 |
| | 合　计 | --- | 15,000,000.00 | 15,000,000.00 | --- | --- |
| 三、 | 阜新泰山石膏建材有限公司 | --- | -- | -- | -- | -- |
| 短期借款 | 中国农业银行股份有限公司阜新分行 | 泰山石膏 | 20,000,000.00 | 20,000,000.00 | 2010-08-03 | 2011-08-02 |
| | 合　计 | --- | 20,000,000.00 | 20,000,000.00 | --- | --- |
| 四、 | 泰山石膏（河南）有限公司 | --- | -- | -- | -- | -- |
| 短期借款 | 交通银行股份有限公司洛阳分行 | 泰山石膏 | 40,000,000.00 | 40,000,000.00 | 2010-06-03 | 2011-06-02 |
| 一年内到期的长期负债 | 交通银行股份有限公司洛阳分行 | 泰山石膏 | 49,000,000.00 | 30,000,000.00 | 2009-06-19 | 2011-06-17 |
| | 合　计 | --- | 89,000,000.00 | 70,000,000.00 | --- | --- |
| 五、 | 泰山石膏（重庆）有限公司 | --- | -- | -- | -- | -- |
| 一年内到期的长期负债 | 中国建设银行股份有限公司江津支行 | 泰山石膏 | 30,000,000.00 | 10,000,000.00 | 2006-03-17 | 2011-03-16 |
| --- | 合　计 | --- | 30,000,000.00 | 10,000,000.00 | --- | --- |
| 六、 | 泰山石膏（铜陵）有限公司 | --- | -- | -- | -- | -- |
| 长期借款 | 徽商银行铜陵分行 | 泰山石膏 | 50,000,000.00 | 10,000,000.00 | 2009-09-27 | 2012-09-27 |
| 长期借款 | 徽商银行铜陵分行 | | | 10,000,000.00 | 2009-09-27 | 2013-03-27 |
| 长期借款 | 徽商银行铜陵分行 | | | 30,000,000.00 | 2009-09-27 | 2013-09-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 合 计 | -- | 50,000,000.00 | 50,000,000.00 | -- | -- |
| 七、 | 泰山石膏（南通）有限公司 | -- | -- | -- | | |
| 长期借款 | 交通银行股份有限公司南通分行 | 金盾建材 | 47,000,000.00 | 47,000,000.00 | 2010.09.21 | 2013.12.31 |
| | 合 计 | -- | 47,000,000.00 | 47,000,000.00 | -- | -- |
| 八、 | 泰山石膏（江西）有限公司 | -- | -- | -- | | |
| 长期借款 | 中国银行股份有限公司丰城支行 | 泰山石膏 | 40,000,000.00 | 10,000,000.00 | 2010-03-25 | 2012-03-25 |
| 长期借款 | 中国银行股份有限公司丰城支行 | 泰山石膏 | | 10,000,000.00 | 2010-03-25 | 2013-03-25 |
| 长期借款 | 中国银行股份有限公司丰城支行 | 泰山石膏 | | 10,000,000.00 | 2010-03-25 | 2014-03-25 |
| 长期借款 | 中国银行股份有限公司丰城支行 | 泰山石膏 | | 10,000,000.00 | 2010-03-25 | 2015-03-24 |
| | 合 计 | -- | 40,000,000.00 | 40,000,000.00 | -- | -- |
| 九、 | 广安北新建材有限公司 | -- | -- | -- | | |
| 长期借款 | 中国银行股份有限公司广安分行 | 本公司 | 120,000,000.00 | 37,500,000.00 | 2008-04-03 | 2013-04-03 |
| | 合 计 | -- | 120,000,000.00 | 37,500,000.00 | -- | -- |
| 十、 | 太仓北新建材有限公司 | -- | -- | | | |
| 长期借款 | 上海浦东发展银行苏州分行 | 本公司 | 120,000,000.00 | 10,000,000.00 | 2007-11-02 | 2012-11-02 |
| 长期借款 | 上海浦东发展银行苏州分行 | | | 50,000,000.00 | 2008-03-31 | 2012-11-02 |
| 长期借款 | 上海浦东发展银行苏州分行 | | | 10,000,000.00 | 2008-04-01 | 2012-11-02 |
| | 合 计 | -- | 120,000,000.00 | 70,000,000.00 | -- | -- |
| 十一、 | 苏州北新矿棉板有限公司 | -- | -- | | | |
| 短期借款 | 中信银行股份有限公司苏州分行 | 本公司 | 25,000,000.00 | | 2010-04-30 | 2011-04-23 |
| | 合 计 | -- | 25,000,000.00 | | | |
| | 总 计 | -- | 1,466,000,000.00 | 901,120,000.00 | | |
| | 其中：短期借款合计 | | 860,000,000.00 | 583,300,000.00 | | |
| | 一年内到期的长期借款合计 | | 219,000,000.00 | 63,320,000.00 | | |
| | 长期借款合计 | | 387,000,000.00 | 254,500,000.00 | | |

　　上述关联担保的情况详见本附注七"或有事项"的第 2 项。

　　② 关联担保情况说明

　　公司没有发生除控股子公司以外的对外担保，对子公司的关联担保均为连带责任担保方式，公司未发生其他情形的担保事项。

　　（5）关联方资产转让、债务重组情况

| 关联方 | 关联交易内容 | 关联交易类型 | 关联交易定价原则 | 本期金额 | | 上期金额 | |
|---|---|---|---|---|---|---|---|
| | | | | 金额 | 占同类交易金额的比例 | 金额 | 占同类交易金额的比例 |
| 北新建材（集团）有限公司 | 购买股权 | 资产转让 | 协议定价 | 14,715,811.00 | 69.04% | -- | -- |
| 北新建材（集团）有限公司 | 购买库房 | 资产转让 | 协议定价 | -- | -- | 14,680,000.00 | 2.6276% |

北新集团建材股份有限公司 2010 年年度报告

| 泰山石膏（云南）有限公司 | 出售固定资产 | 资产转让 | 净值出售 | --- | --- | 865,664.22 | 5.37678% |
|---|---|---|---|---|---|---|---|

**6、关联方应收应付款项**

（1）上市公司应收关联方款项如下：

| 项　目 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|
| | 账面余额 | 坏账准备 | 账面余额 | 坏账准备 |
| 应收帐款 | --- | --- | --- | --- |
| 北新建材(集团)有限公司 | 4,760,056.83 | 888,178.82 | 3,511,121.00 | 315,132.14 |
| 北新建材(集团)有限公司济南分公司 | 547,156.53 | 218,862.61 | 547,156.53 | 109,431.31 |
| 北新建材(集团)有限公司石家庄分公司 | 200,608.17 | 195,034.72 | 200,608.17 | 134,852.27 |
| 北新建材（集团）有限公司厦门销售中心 | 11,971.80 | 8,380.26 | 11,971.80 | 4,788.72 |
| 北新建材(集团)有限公司郑州分公司 | 2,230,240.59 | 1,806,256.47 | 2,570,483.79 | 1,312,445.47 |
| 建材轻机集团北新机械有限公司 | 100,000.00 | 70,000.00 | 99,977.54 | 39,999.78 |
| 北新塑管有限公司 | 7,502,946.49 | 706,527.03 | 9,046,733.05 | 820,430.91 |
| 中建材投资有限公司 | 2,000,000.02 | 2,000,000.02 | 2,532,919.88 | 2,483,106.97 |
| 中建材集团进出口公司 | 0.80 | 0.32 | 0.80 | 0.16 |
| 保定筑根新材公司 | 461,316.96 | 180,200.55 | 461,316.96 | 89451.33 |
| 北新集成房屋（北京）有限公司 | 60,249.57 | 677.75 | 116,449.65 | 1,164.50 |
| 北新国际木业（北京）有限公司 | --- | --- | 46,214.00 | 462.14 |
| 北京百安居装饰建材有限公司 | 576,682.79 | 206,821.11 | 1,113,918.19 | 207,279.83 |
| 天津市世纪北新建材销售公司 | 2,382,488.30 | 2,222,930.72 | 2,382,488.30 | 1,508,184.23 |
| 北新集团巴布亚新几内亚有限公司 | --- | --- | 63,746.34 | 637.46 |
| 常州中复丽宝第复合材料有限公司 | 9,087.75 | 386.54 | 4,927.75 | 49.28 |
| 北新科技发展有限公司 | 2,362,937.06 | 988,150.05 | 2,619,880.42 | 532,590.26 |
| 北京新型材料建筑设计研究院有限公司 | 762,600.00 | 522,600.00 | 762,600.00 | 344,820.00 |
| 连云港中复连众复合材料集团有限公司 | 214,767.26 | 2,147.67 | --- | --- |
| 中复连众（沈阳）复合材料有限公司 | 38,962.81 | 389.63 | --- | --- |
| 中复连众（酒泉）复合材料有限公司 | 76,722.82 | 767.23 | --- | --- |
| 北京北新家园物业管理有限公司 | 173,317.08 | 1,733.17 | --- | --- |
| 合　计 | 24,472,113.63 | 10,020,044.67 | 26,092,514.17 | 7,904,826.76 |
| 预付帐款 | --- | --- | --- | --- |
| 建材轻机集团北新机械有限公司 | 17,985,210.00 | --- | 14,935,750.00 | --- |
| 北新塑管有限公司 | 1,110.07 | --- | 1,110.07 | --- |
| 郯城新兴新装饰材料有限公司 | 513,890.13 | --- | 573,090.13 | --- |
| 泰安市泰和盛源工贸有限公司 | 28,666.87 | --- | 28,666.87 | --- |
| 北新建材(集团)有限公司 | 66,951.77 | --- | 66,951.77 | --- |
| 杭州中新机电技术有限公司 | 1,430,000.00 | --- | --- | --- |
| 中国建筑材料检验认证中心 | --- | --- | 34,740.00 | --- |
| 合　计 | 20,025,828.84 | --- | 15,640,308.84 | --- |

（2）上市公司应付关联方款项如下：

| 项　目 | 期末余额 | 期初余额 | 账龄分析 | 经济内容 |
|---|---|---|---|---|
| 应付账款 | --- | --- | | |
| 北京北新家园物业管理有限公司 | 160,279.25 | 207,559.25 | 二年至三年 | 物业费 |
| 北新建材（集团）有限公司 | 492,418.94 | 1,062,535.05 | 三年以上 | 材料款 |
| 中国建材股份有限公司 | 686,436.57 | 5,351,330.35 | 一年以内 | 土地租赁费 |
| 中新集团工程咨询有限责任公司 | 8,200.00 | 8,200.00 | 三年以上 | 咨询费 |

北新集团建材股份有限公司 2010 年年度报告

| | | | | |
|---|---|---|---|---|
| 北京筑根北新建材销售中心 | 7,841.30 | 7,841.30 | 三年以上 | 货款 |
| 杭州中新机电技术有限公司 | 70,000.00 | —— | 一年以内 | 采购设备 |
| 建材轻机集团北新机械有限公司 | 3,707,330.34 | 2,027,430.34 | 注 1 | 设备款 |
| 合 计 | 5,132,506.40 | 8,664,896.29 | —— | —— |
| 预收账款 | —— | —— | —— | —— |
| 北京筑根北新建材销售中心 | 7,500.00 | 7,500.00 | 三年以上 | 销货款 |
| 北新建材（集团）有限公司 | 916.59 | 1,681.64 | 一年以内 | 销货款 |
| 北新塑管有限公司 | 6,406.41 | 39,607.22 | 一年以内 | 销货款 |
| 北京百安居装饰建材有限公司 | 98,839.75 | 98,839.75 | 三年以上 | 销货款 |
| 连云港中复连众复合材料有限公司 | —— | 1,117,574.07 | 一年以内 | 销货款 |
| 中复连众（沈阳）复合材料有限公司 | —— | 18,961.37 | | 销货款 |
| 北新科技发展有限公司 | 1,346.58 | —— | 一年以内 | 销货款 |
| 中建投商贸有限公司 | 378,618.12 | —— | 一年以内 | 销货款 |
| 中建材国际贸易有限公司 | 350.18 | —— | 一年以内 | 销货款 |
| 北新集成房屋（北京）有限公司 | 41,225.86 | —— | 一年以内 | 销货款 |
| 建材轻机集团北新机械有限公司 | 22.47 | —— | 一年以内 | 销货款 |
| 中复连众（包头）复合材料有限公司 | 9,788.66 | —— | 一年以内 | 销货款 |
| 烁光特晶科技发展有限公司 | 26,305.00 | 26,305.00 | 三年以上 | 销货款 |
| 合 计 | 571,319.62 | 1,310,469.05 | —— | —— |
| 其他应付款 | | | | |
| 北新建材（集团）有限公司 | 2,643,498.70 | 2,288,782.95 | 注 2 | 往来款项 |
| 北京北新家园物业管理有限公司 | 314,506.48 | 1,125,827.42 | 一年以内 | 物业费 |
| 中国建筑材料集团有限公司 | 25,200,000.00 | 25,200,000.00 | 一年至二年 | 项目款 |
| 烁光特晶科技发展有限公司 | 383.76 | 1,097.74 | 一年以内 | 往来款项 |
| 中国建材股份有限公司 | 14,316.84 | 14,100.20 | 一年以内 | 往来款 |
| 中建材投资有限公司 | 12,245.25 | 36,307.51 | 一年以内 | 往来款 |
| 合 计 | 28,184,951.03 | 28,666,115.82 | —— | —— |

注 1：账龄详见本财务报表附注五第 20 项"应付账款"相关内容

注 2：账龄详见本财务报表附注五第 25 项"其他应付款"相关内容

## 七、或有事项

1、截至本资产负债表日，本公司签订的综合授信合同情况如下：

（1）根据本公司与中国银行股份有限公司北京昌平支行于 2010 年 6 月 24 日签订的《授信额度协议》（"2010027RS002"）规定，中国银行北京市昌平区支行在 2010 年 6 月 24 日至 2011 年 6 月 23 日期间提供总计为 18,000 万元的授信额度，其中：短期借款为 13,000 万元、开立银行承兑汇票额度为 5,000 万元。截至 2010 年 12 月 31 日，在该授信协议下借款余额为 6,000 万元。

（2）根据本公司与招商银行股份有限公司北京建国路支行于 2010 年 9 月 15 日签订的《授信协议》（"2010 年建授字第 015 号"）规定，招商银行股份有限公司北京建国路支行在 2010 年 9 月 15 日至 2011 年 9 月 14 日期间向本公司提供人民币 30,000 万元的授信额度。截至 2010 年 12 月 31 日，在该授信协议下借款余额为 19,000 万元。

（3）根据本公司与北京银行股份有限公司总部基地支行于 2010 年 2 月 10 日签订的《综合授信合同》（"0064071"）规定，北京银行股份有限公司总部基地支行在 2010 年 2 月 10 日至 2011 年 2 月

10 日期间向本公司提供人民币 65,000 万元的授信额度，其中：流动资金贷款额度和银行承兑汇票 5,000 万元，过桥贷款额度 60,000 万元。截至 2010 年 12 月 31 日，在该授信协议下借款余额为 30,000 万元。

（4）根据本公司与广东发展银行股份有限公司北京朝阳门支行于 2010 年 11 月 17 日签订的《综合授信额度合同》（"0809CF023"）规定，广东发展银行股份有限公司北京朝阳支行在 2010 年 11 月 19 日至 2011 年 11 月 18 日期间向本公司提供人民币 30,000 万元的授信额度。截至 2010 年 12 月 31 日，在该授信协议下借款余额为 0 万元。

（5）根据本公司与深圳发展银行股份有限公司北京知春路支行于 2010 年 5 月 7 日签订的《综合授信额度合同》（"深发京知综字第 20100507001 号"）规定，深圳发展银行北京知春路支行在 2010 年 5 月 7 日至 2011 年 5 月 6 日期间为本公司提供金额为人民币 7,000 万元的授信额度。截至 2010 年 12 月 31 日，在该授信协议下借款余额 0 万元。

（6）根据本公司与中国光大银行股份有限公司北京新源支行于 2010 年 4 月 12 日签订的《综合授信协议》（"BJ 新源 ZH10002"）规定，中国光大银行北京新源支行在 2010 年 4 月 12 日至 2011 年 4 月 11 日期间向本公司提供人民币 15,000 万元的授信额度。截至 2010 年 12 月 31 日，在该授信协议下借款余额为 0 万元。

（7）根据本公司与中国民生银行股份有限公司总行营业部于 2010 年 8 月 11 日签订的《综合授信协议》（"公授信字第 99012010289699 号"）规定，中国民生银行股份有限公司总行营业部在 2010 年 8 月 11 日至 2011 年 8 月 11 日期间向本公司提供人民币 30,000 万元的授信额度。截至 2010 年 12 月 31 日，在该授信协议下借款余额为 0 万元。

2、截至本资产负债表日，公司担保情况如下：

（1）根据本公司与上海浦东发展银行苏州分行于 2007 年 11 月 2 日签订的"YB8901200728018901"《保证合同》规定，本公司为全资子公司-太仓北新建材有限公司在该行的人民币中长期贷款 12,000 万元提供连带责任担保，保证期间为债务履行期届满之日后两年止。截至 2010 年 12 月 31 日，太仓北新建材有限公司在该行的长期借款余额为 7,000 万元。

（2）根据本公司与中国银行股份有限公司广安分行于 2008 年 4 月 3 日签订的《最高额保证合同》规定，本公司为全资子公司-广安北新建材有限公司在中国银行股份有限公司广安分行的人民币 12,000 万元贷款提供连带责任担保，保证期间为该债务履行期满之日起两年止。截至 2010 年 12 月 31 日，广安北新建材有限公司在该行的长期借款金额为 3,750 万元。

（3）根据本公司与中信银行股份有限公司苏州分行于 2010 年 4 月 30 日签订的《最高额保证合同》规定，本公司为全资子公司-苏州北新矿棉板有限公司在中信银行股份有限公司苏州分行的人民币 2,500 万元贷款提供连带责任担保，担保期限为该债务履行期满之日起两年止。截至 2010 年 12 月 31 日，苏州北新矿棉板有限公司在该行的短期借款为 0 万元。

（4）根据本公司与中国农业银行股份有限公司泰安龙泽支行于 2010 年 7 月 28 日签订的"No.37100520100150648 号"《最高额保证合同》规定，本公司为与所属的子公司-泰山石膏股份有限公司在中国农业银行股份有限公司泰安龙泽支行发生的人民币30,000万元的借款合同提供连带责任担保，担保期限为主合同确定的借款到期之次日后两年。截至 2010 年 12 月 31 日，泰山石膏股份有限公司与该行的短期借款金额为人民币 21,600 万元。

（5）根据本公司与中国工商银行股份有限公司宁阳支行于 2010 年 11 月 1 日签订的"2010 年宁阳

（保）字 0003 号"《最高额保证合同》规定，本公司为公司所属的子公司-泰山石膏股份有限公司与中国工商银行股份有限公司宁阳支行约定的最高额人民币 8,500 万元银行信贷业务提供连带保证责任，担保的期限为每笔借款合同确定的借款到期之次日起两年。截至 2010 年 12 月 31 日，泰山石膏股份有限公司在该行的短期借款金额为人民币 4,130 万元。

（6）根据本公司与中国银行股份有限公司泰安分行于 2010 年 6 月 13 日签订的"2010 年泰中银保字 709290020100609 号"《最高额保证合同》规定，本公司为公司所属的子公司-泰山石膏股份有限公司与中国银行股份有限公司泰安分行约定的最高额不超过 22,000 万元银行信贷业务提供连带保证责任，担保的期限从借款合同生效之日开始到最后一期还款履行期届满之日起两年。截至 2010 年 12 月 31 日，泰山石膏股份有限公司在该行的短期借款金额为人民币 12,900 万元。

（7）根据本公司与中国光大银行股份有限公司济南分行于 2010 年 6 月 28 日签订的"7696Z-10-066D 号"《最高额保证合同》规定，本公司为公司所属的子公司-泰山石膏股份有限公司与中国光大银行济南分行签订的"7696J-10-067 号"金额为 2,700 万元的借款合同提供连带责任担保。截至 2010 年 12 月 31 日，泰山石膏股份有限公司在该行的短期借款金额为人民币 2,700 万元。

（8）根据本公司与交通银行股份有限公司泰安分行于 2010 年 6 月 28 日签订的"3791002010AM00000100"《最高额保证合同》规定，本公司为公司所属的子公司-泰山石膏股份有限公司与交通银行股份有限公司泰安分行约定的最高额人民币 7,800 万元银行信贷业务提供连带保证责任，担保的期限为债务履行期限届满之日后两年止。截至 2010 年 12 月 31 日，泰山石膏股份有限公司与该行的短期借款金额为人民币 6,500 万元。

（9）根据公司所属子公司-泰山石膏股份有限公司与泰安市泰山投资有限公司、泰安市金盾建材有限公司于 2009 年 7 月 3 日签订的"泰投资调控资金借字 0919 号"《借款合同》及《保证担保合同》规定，泰安市金盾建材有限公司为泰山石膏股份有限公司向泰安市泰山投资有限公司的 1,000 万元借款提供连带责任保证，截至 2010 年 12 月 31 日，泰山石膏股份有限公司与该行的长期借款为人民币 1,000 万元。

（10）根据公司所属子公司-泰山石膏股份有限公司与华夏银行股份有限公司青岛山东路支行、泰安市金盾建材有限公司于 2010 年 4 月 29 日签订的"QD16（高保）20100002" 《最高额保证合同》规定，泰安市金盾建材有限公司为泰山石膏股份有限公司向华夏银行青岛山东路支行的 5,000 万元银行信贷业务提供连带责任保证，截至 2010 年 12 月 31 日，泰山石膏股份有限公司与该行的短期借款为人民币 3,000 万元。

（11）根据公司所属的子公司-泰山石膏股份有限公司与交通银行股份有限公司秦皇岛分行于 2010 年 10 月 12 日签订的"HG2010 最保 020 最高额保证合同"规定，泰山石膏股份有限公司为其控股子公司-秦皇岛泰山建材有限公司在该银行的人民币贷款 1,500 万元提供连带责任担保，担保期限为债务履行期限届满之日后两年。截止 2010 年 12 月 31 日，秦皇岛泰山建材有限公司与该行的短期借款金额为人民币 1,500 万元。

（12）根据公司所属的子公司-泰山石膏股份有限公司与交通银行股份有限公司洛阳分行于 2009 年 6 月 19 日签订的"4132102009A100004300 号"《保证合同》规定，泰山石膏股份有限公司为其控股子公司-泰山石膏（河南）有限公司在该银行的 4,900 万元贷款提供连带责任担保，截至 2010 年 12 月 31 日，泰山石膏（河南）有限公司在该行的长期借款为人民币 3,000 万元（其中一年内到期借款为 3,000 万元）。保证的期限为债务人履行期限届满之日起二年。

（13）根据公司所属的子公司-泰山石膏股份有限公司与交通银行股份有限公司洛阳分行于 2010

北新集团建材股份有限公司2010年年度报告

年6月3日签订的"4132102010A100003400"《保证合同》规定，泰山石膏股份有限公司为其控股子公司-泰山石膏（河南）有限公司在该银行的4,000万元贷款提供连带责任担保，截至2010年12月31日，泰山石膏（河南）有限公司在该行的短期借款为人民币4,000万元。保证的期限为债务人履行期限届满之日起二年。

（14）根据公司所属的子公司-泰山石膏股份有限公司与中国建设银行股份有限公司江津支行于2006年3月17日签订的"保1270（2006）201"《保证合同》规定，泰山石膏股份有限公司为其控股子公司-泰山石膏（重庆）有限公司在该行的人民币贷款3,000万元提供连带责任担保，担保期限为该债务履行期届满之日后两年止。截至2010年12月31日，泰山石膏（重庆）有限公司在该行的长期借款金额为人民币1,000万元（其中一年内到期借款为1,000万元）。

（15）根据公司所属的子公司-泰山石膏股份有限公司与徽商银行铜陵分行于2009年9月27日签订的"2009年保字第20090927001144号"《最高额保证合同》规定，泰山石膏股份有限公司为其控股子公司-泰山石膏（铜陵）有限公司在该银行的5,000万贷款提供连带责任保证，截至2010年12月31日，泰山石膏（铜陵）有限公司在该行的长期借款为人民币5,000万元。

（16）根据公司所属子公司-泰山石膏股份有限公司与中国银行股份有限公司丰城支行于2010年3月25日签订的"2010年宜中信丰保字003号"《保证合同》规定，泰山石膏股份有限公司为其控股子公司-泰山石膏（江西）有限公司在该银行的4,000万贷款提供连带责任保证，截至2010年12月31日，泰山石膏（江西）有限公司在该行的长期借款为人民币4,000万元。

（17）根据公司所属的孙子公司-泰安市金盾建材有限公司与交通银行股份有限公司南通分行于2010年9月21日签定的"3830102010A100003600号"《保证合同》规定，泰安市金盾建材有限公司为其参股公司—泰山石膏（南通）有限公司在该行的4,700万贷款提供连带保证责任，截至2010年12月31日，泰山石膏（南通）有限公司在该行的长期借款为人民币4,700万元。

（18）根据本公司所属子公司-泰山石膏股份有限公司与中国农业银行股份有限公司阜新分行于2010年8月3日签订的"N021901201000016823号"《保证合同》规定，泰山石膏股份有限公司为其全资子公司-阜新泰山石膏建材有限公司在该行的2,000万元贷款提供连带责任担保，截至2010年12月31日，阜新泰山石膏建材有限公司在该行的短期借款为人民币2,000万元。保证的期限为主合同约定的债务履行期限届满之日起二年。

（19）根据本公司与中国工商银行股份有限公司宁阳支行于2008年3月21日签订的"2008年（保）字000022号"《保证合同》规定，本公司为公司所属的子公司-泰山石膏股份有限公司与中国工商银行股份有限公司宁阳支行签订的"2008年（宁阳）字00001-1号"金额为14,000万元的借款合同提供连带责任担保，担保期限为主合同确定的借款到期之次日起两年。截至2010年12月31日，泰山石膏股份有限公司与该行的长期借款金额为人民币2,332万元（其中将于一年内到期的金额为人民币2,332万元）；该笔借款同时由阜新泰山石膏建材有限公司以土地及房产提供抵押，抵押情况见本附注第3项第（6）项的相关内容。

3、截至本资产负债表日，本公司发生抵押借款情况如下：

（1）根据公司所属子公司-泰山石膏股份有限公司与中国建设银行股份有限公司泰安青年路支行于2010年6月3日签订的"2010-123010-Z-D-014"《最高额抵押合同》规定，泰山石膏股份有限公司将公司所属机器设备作价6,830.25万元抵押给该行，作为其在该行的最高贷款金额人民币2,000万元的保证，抵押期限截至2011年6月20日止。截至2010年12月31日，泰山石膏股份有限公司在该行的短期借款金额为人民币2,000万元。

　　（2）根据公司所属的孙子公司-泰山石膏（铜陵）有限公司与中国建设银行股份有限公司泰安青年路支行于 2009 年 12 月 17 日签订的"2009-123010-B19 号"《最高额抵押合同》规定，泰山石膏股份有限公司将其子公司-泰山石膏（铜陵）有限公司位于铜陵市的公司所属的土地（土地权证为"铜国用(2008)第 426 号"）作价 3,744 万元抵押给该行，作为其在该行的最高贷款金额人民币 2,190 万元的保证，抵押期限截至 2011 年 12 月 17 日止。

　　根据公司所属的孙子公司-泰山石膏（河南）有限公司与中国建设银行股份有限公司泰安青年路支行于 2009 年 12 月 17 日签订的"2009-123010-D20 号"《最高额抵押合同》规定，泰山石膏股份有限公司将其子公司-泰山石膏（河南）有限公司所属的位于首阳山镇北环路北 03-050 号土地（土地权证为"偃国用(2008)第 080038 号"）作价 3,012 万元抵押给该行，作为其在该行的最高贷款金额人民币 1,760 万元的保证，抵押期限为自 2009 年 12 月 17 日起至 2011 年 12 月 17 日止。

　　截至 2010 年 12 月 31 日，泰山石膏股份有限公司在该行的短期借款金额为人民币 3,750 万元。

　　（3）根据公司所属的孙子公司-泰山石膏（铜陵）有限公司与中国建设银行股份有限公司泰安青年路支行于 2010 年 6 月 13 日签订的"2010-123010-20-ZD-01"《最高额抵押合同》规定，泰山石膏股份有限公司将其子公司-泰山石膏（铜陵）有限公司所属机器设备作价 7,712.22 万元抵押给该行，作为其在该行的最高贷款金额人民币 2,500 万元，作为其在该行的最高贷款金额人民币 2,500 万元的保证，抵押期限截至 2012 年 6 月 13 日止。

　　根据公司所属的孙子公司-泰山石膏（河南）有限公司与中国建设银行股份有限公司泰安青年路支行于 2010 年 6 月 13 日签订的"2010-123010-20-ZD-02"《最高额抵押合同》规定，泰山石膏股份有限公司将其子公司-泰山石膏（河南）有限公司所属机器设备作价 7,179 万元抵押给该行，作为其在该行的最高贷款金额人民币 2,000 万元的保证，抵押期限截至 2012 年 6 月 13 日止。

　　截至 2010 年 12 月 31 日，泰山石膏股份有限公司在该行的短期借款金额为人民币 4,000 万元。

　　（4）根据公司所属的子公司-泰山石膏股份有限公司与中国银行股份有限公司泰安分行于 2009 年 3 月 26 日签订的"2009 年泰中银抵字 20090318002 号"《最高额抵押合同》规定，泰山石膏股份有限公司将其位于泰安市岱岳大汶口的石膏板生产线和造纸生产线共 3 条，共作价 10,202.09 万元抵押给该行，作为其向该行的人民币贷款 2,083 万元的保证，抵押期限为 2009 年 3 月 26 日至 2012 年 3 月 31 日止。

　　根据公司所属的子公司-泰山石膏股份有限公司与中国银行股份有限公司泰安分行于 2009 年 9 月 27 日签订的"2009 年泰中银抵字 709290020090928 号"《最高额抵押合同》规定，泰山石膏股份有限公司将其位于蒿里山西侧的土地（泰土国用（2009）第 T-0371 号）作价 120.37 万元、泰安市岱岳区大汶口的土地（泰土国用（2009）D-0193 号）作价 927.55 万元、泰安市岱岳区大汶口的土地（泰土国用（2009）D-0194 号）作价 1,412.99 万元、泰山石膏股份有限公司将其位于蒿里山西侧的房屋（泰房权证泰字第 166264 号）作价 1,233.06 万元、泰安市岱岳区大汶口的房屋（泰房权证泰字第 166289 号、泰房权证泰字第 166290 号）作价 1,572.41 万元、泰安市岱岳区大汶口的房屋（泰房权证泰字第 166303 号、泰房权证泰字第 166302 号、泰房权证泰字第 166301 号）作价 2,815.55 万元，合计作价 8,081.93 万元抵押给该行，作为其向该行的人民币贷款 3,917 万元的保证，抵押期限至被担保债务偿清为止。

　　截至 2010 年 12 月 31 日，泰山石膏股份有限公司与中国银行股份有限公司泰安分行的长期借款余额为 6,000 万元。

（5）根据公司所属的孙公司-湖北泰山建材有限公司与中国工商银行股份有限公司宁阳支行于 2008 年 2 月 24 日签订的 "2008 年宁阳（抵）字 01 号"《抵押合同》规定，湖北泰山建材有限公司将位于荆门市掇刀区的房地产（土地使用权证号 "荆国用（2004）第 01040500256 号"、房产证号 "荆门市房权证掇刀区字第 10004700 号" "荆门市房权证掇刀区字第 10004701 号"）抵押给该行，作为泰山石膏股份有限公司在该行的人民币贷款 4,100 万元的保证。截至 2010 年 12 月 31 日，泰山石膏股份有限公司与该行的长期借款金额为人民币 1,000 万元（其中将于一年内到期的金额为人民币 1,000 万元）。

（6）根据公司所属的孙公司-阜新泰山石膏建材有限公司与中国工商银行股份有限公司宁阳支行于 2008 年 4 月 30 日签订的 "2008 年宁阳（抵）字 00001 号"《抵押合同》规定，阜新泰山石膏建材有限公司将位于海州区平西工业园区北区的土地（土地使用权证号 "阜新国用（2007）字第 0020 号"）、房产（房产证号 "阜房权证海州区字第 001-13-97"、"阜房权证海州区字第 001-13-98"、"阜房权证海州区字第 001-13-99"）抵押给该行，作为泰山石膏股份有限公司在该行的人民币贷款 5,830 万元的保证。截至 2010 年 12 月 31 日，泰山石膏股份有限公司在该行的长期借款金额为人民币 2,332 万元（其中将于一年内到期的金额为人民币 2,332 万元）。

（7）根据公司所属的孙公司-泰山石膏（云南）有限公司与易门县农村信用合作联社六街信用社于 2009 年 11 月 16 日签订的 "2009 年易抵字第 1841 号"《抵押合同》规定，泰山石膏（云南）有限公司将位于易门县六街镇铁厂三家村的机器设备（易工商押登字第 33 号）共作价 2,246.28 万元、土地使用权（易六国用（2009）第 01 号）共作价 2,205.48 万元、房产（易门县房权证易字第 0011884 号）共作价 1,638.98 万元，作价合计：6,090.74 万元抵押给该行，作为其向该行自 2009 年 11 月 16 日起至 2012 年 11 月 16 日止的人民币贷款 3,000 万元的担保，抵押期限至被担保债务偿清为止。截至 2010 年 12 月 31 日，泰山石膏（云南）有限公司在该行长期借款金额为人民币 3,000 万元。

（8）根据公司所属的孙子公司-泰山石膏（江阴）有限公司与中国农业银行股份有限公司江阴市支行于 2010 年 10 月 14 日签订的 32906201000008625 最高额抵押合同规定，泰山石膏（江阴）有限公司将其位于江阴市申港镇移山路 9 号的房地产（土地使用权证为 "澄土国用（2010）第 19459 号"、房产证为 "澄房权证江阴字第 fsg0009730 号"）作价 4,815.43 万元抵押给该行，作为抵押权人自 2010 年 10 月 14 日起至 2012 年 10 月 13 日止与债务人办理约定的人民币及外币贷款的担保，担保的债权最高余额折合人民币 3,600 万元。截至 2010 年 12 月 31 日，泰山石膏（江阴）有限公司在该行短期借款金额为人民币 2,000 万元。

（9）根据公司所属的孙子公司-泰山石膏（重庆）有限公司与中国建设银行股份有限公司江津支行于 2010 年 8 月 18 日签订的 "最高额抵（2010）泰山 01"《抵押合同》规定，泰山石膏（重庆）有限公司将其拥有的房地产作价 3,670.44 万元抵押给该行，作为其在中国建设银行有限公司江津支行该公司在发生的人民币 1,000 万元长期借款的抵押物，抵押期限截止 2013 年 8 月 17 日止。

（10）根据公司所属的孙子公司—泰山石膏（南通）有限公司与交通银行股份有限公司南通分行签定的 "3830102010A300003900 号"《抵押合同》规定，泰山石膏（南通）有限公司将位于海门镇大业路南侧的土地使用权 "海国用（2010）第 420123 号" 抵押给该行，作为本公司在该行人民币贷款 1,300 万元的保证。截止 2010 年 12 月 31 日，泰山石膏（南通）有限公司在该行下的长期借款金额为人民币 1,300 万元

4、截至本资产负债表日，本公司发生保理借款情况如下：

根据公司所属的子公司-泰山石膏股份有限公司与中国工商银行股份有限公司宁阳支行签订的 "2010 年（宁阳）字 0012 号"《国内保理业务合同》规定，泰山石膏股份有限公司将与其子公司之间

北新集团建材股份有限公司2010年年度报告

形成的应收账款3,171.66万元向该行申请2,800万元保理融资。截至2010年12月31日，泰山石膏股份有限公司在该合同项下的借款为人民币2,800万元。

5、公司没有需要披露的其他重要的或有事项。

# 八、承诺事项

1、截至本资产负债表日，本公司重要的资产租赁事项如下：

（1）根据公司所属的孙公司-泰山石膏（温州）有限公司与浙江浙能温州发电有限公司签订的《石膏板生产线土地租赁合同》规定，泰山石膏（温州）有限公司自2008年1月1日至2036年6月30日期间租赁浙江浙能温州发电有限公司部分土地，土地租赁面积54,200.8平方米，土地租赁费每年596,209元，如遇国家政策调整，土地租赁费则相应调整。

（2）根据公司所属的子公司-泰山石膏股份有限公司与山西省潞城水泥厂于2005年9月29日签订的《山东泰和东新股份有限公司租赁潞城水泥厂石膏板生产线的协议》规定，泰山石膏股份有限公司租赁山西省潞城水泥厂合法拥有的厂房等生产设施作为泰山石膏股份有限公司潞城分公司的生产设备、厂房、厂地等，租赁期限为2007年1月1日至2014年12月31日，年租赁费为人民币70万元。

（3）根据公司所属的孙公司-秦皇岛泰山建材有限公司于2004年6月15日与秦皇岛华瀛磷酸有限公司签订的《土地租赁合同书》规定，秦皇岛泰山建材有限公司租赁秦皇岛华瀛磷酸有限公司位于秦皇岛港城大街东段华瀛磷酸有限公司院内的土地作为生产经营场所，租赁期限为2003年8月至2032年4月18日，年租金为53.8992万元。

（4）根据公司所属的孙公司-泰山石膏（邳州）有限公司与江苏省邳州石膏板厂签订的《财产租赁合同书》规定，邳州泰和建材有限责任公司自2002年7月1日起至2022年6月30日期间租赁江苏省邳州石膏板厂年产600万平方米的纸面石膏板生产设备、厂房、部分场地等，年租金为73.8万元。

（5）根据公司所属的孙公司-泰山石膏（衡水）有限公司与河北衡丰发电有限责任公司签订的《租地协议》规定，泰山石膏（衡水）有限公司自2010年1月1日至2015年12月31日期间租赁河北衡丰发电有限责任公司部分土地65亩，年租地费为26万元。

（6）根据公司所属的孙公司-泰山石膏（平山）有限公司与石家庄华澳电力有限责任公司于2007年5月6日签订的《土地租赁合同书》规定，泰山石膏（平山）有限公司自2006年7月1日起至2036年6月16日止租赁石家庄华澳电力有限责任公司的土地，租赁土地面积129.4亩，土地租赁费每年181,160元人民币。（2010年2月6日签订土地租赁（补充）合同，对租金条款进行修改，每年土地租赁费调整为245,860元人民币，自2010年1月1日起至合同期2036年6月16日止。）

（7）根据公司所属的孙公司-泰山石膏（河南）有限公司与偃师市首阳山镇人民政府于2009年1月18日签订的《土地租赁合同书》，泰山石膏（河南）有限公司自2009年至2039年租赁30亩土地，一次性支付人民币90万元。

（8）根据公司所属的孙公司-泰山石膏（湘潭）有限公司于2007年3月20日与湖南湘潭发电有限责任公司签订的《脱硫场地租赁合同》规定，泰山石膏(湘潭)有限公司自2007年3月20日至2027年12月31日期间租赁湖南湘潭发电有限责任公司部分土地，土地租赁费按5000元/亩·年(含税费)计算，总计年租赁费为人民币40万元。

（9）根据公司所属的子公司-泰山石膏股份有限公司与泰安市贷岳区大汶口镇北西遥村于2009年12月30日签订的《土地租赁协议》，泰安市贷岳区大汶口镇北西遥村向泰山石膏股份有限公司出租土

地，租赁期限自 2010 年 1 月 1 日起至 2030 年 12 月 31 日止。

（10）根据公司所属的子公司-泰山石膏股份有限公司与泰安市岱岳区大汶口镇前周家院村 2009 年 12 月 30 日签订的《土地租赁协议》，泰安市岱岳区大汶口镇前周家村向泰山石膏股份有限公司出租土地，租赁期限自 2010 年 1 月 1 日起至 2030 年 12 月 31 日止。

（11）根据公司所属的子公司-泰山石膏股份有限公司与泰安市岱岳区大汶口镇后周家院村 2009 年 12 月 30 日签订的《土地租赁协议》，泰安市岱岳区大汶口镇后周家村向泰山石膏股份有限公司出租土地，租赁期限自 2010 年 1 月 1 日起至 2030 年 12 月 31 日止。

（12）根据公司与北京北辰实业股份有限公司写字楼经营管理分公司于 2010 年 1 月 20 日签订的《租赁合同》规定，北京北辰实业股份有限公司将位于北京市朝阳区北辰东路 8 号的北辰时代大厦 29 层租赁给本公司作为办公场所，该楼层建筑面积为 2,184 平方米，租赁期为 9 个月（2010 年 3 月 15 日至 2010 年 12 月 14 日），每期（月）租金为 336,920.00 元；2010 年 12 月 13 日，公司与北京北辰实业股份有限公司写字楼经营管理分公司签订《续租协议书》，公司续租上述写字楼，租赁期限为 2010 年 12 月 15 日至 2011 年 2 月 14 日之间，每期（月）租金为 465,192.00 元；2011 年 2 月 15 日至 2011 年 12 月 31 日之间，每期（月）租金为 556,920.00 元，租赁房屋物业管理费用为 58,968.00 元/月。

（13）根据公司与北京市北郊农场于 2010 年 1 月 29 日签订的《房屋租赁合同》规定，北京市北郊农场将位于北京市昌平区回龙观镇回龙观西大街 118 号龙冠置业大厦 A 座（二区）11、12、13 层 1101-1113、1201-1213、1301-1313 室租赁给本公司作为办公场所，该租赁房面积为 3,924.72.00 平方米，租赁期为三年（即 2010 年 2 月 1 日至 2013 年 1 月 31 日），每期（月）租金为：167,145.98 元。

（14）根据公司与北京市北郊农场于 2010 年 3 月 25 日签订的《房屋租赁合同》规定，北京市北郊农场将位于北京市昌平区回龙观镇回龙观西大街 118 号龙冠置业大厦 A 座（二区）8、10 层 801-8013、1001-1013 室及地下一层 B104 室租赁给本公司座位办公场地，该租赁房屋面租面积合计为 2,923.32 平方米，租赁期为三年（即 2010 年 3 月 25 日至 2013 年 3 月 24 日），每期（月）租金为：164,541.05 元。

2、本公司没有其他需要说明的重大的承诺事项。

## 九、资产负债表日后事项

1、资产负债表日后利润分配情况说明

| 项　目 | 金　额 |
| --- | --- |
| 拟分配的利润或股利 | 9,489.975 万元 |
| 经审议批准宣告发放的利润或股利 | 无 |

根据公司董事会 2010 年度股利分配预案，公司拟以 2010 年 12 月 31 日的股份总额 57,515 万股为基数，按每 10 股向全体股东派发现金红利 1.65 元（含税），预计将分配现金股利 9,489.975 万元，该股利分配方案尚需公司 2010 年度股东大会审议通过。

2、根据本公司的控股子公司-北新房屋有限公司与中国机械工业成套工程总公司于 2011 年 3 月 1 日签署《赞比亚房建工程项目供货合同》规定，北新房屋有限公司为中国机械工业成套工程总公司为该项目提供房屋主体结构和板材等材料的设计、供应和服务等，合同金额为人民币 663,962,570.00 元。

3、公司没有其他需要披露的资产负债表日后事项。

## 十、其他重要事项

北新集团建材股份有限公司 2010 年年度报告

1、根据公司与日本国三菱商事株式会社于 2010 年 6 月 22 日签订的《股权转让协议》规定，日本国三菱株式会社将其持有的本公司的控股子公司-北新房屋有限公司 7.50%的股份全部转让给本公司，转让的价款为人民币 10,033,507.50 元。截至本资产负债表日，北新房屋有限公司的股权变更登记手续已办理完毕，但由于付汇问题，本公司尚未支付该股权转让款项，故公司在本报告期未确认该项投资。

2、根据公司的实际控制人-中国建筑材料集团有限公司与中央国家机关公务员住宅建设服务中心签署的《土地调配协议》规定，中央国家机关公务员住宅建设服务中心将根据资产搬迁和重置拟发生成本支出来分配补偿款的原则，分配给北新建材的补偿款总额为人民币 10 亿元。北新建材已于 2010 年 12 月 22 日收到财政部拨付的第一期搬迁安置补偿款人民币 6 亿元，余款将根据搬迁交接工作进度收付。

3、公司及所属的控股子公司-泰山石膏股份有限公司对美国关于使用中国石膏板诉讼的事件尚无相关结果，在本报告期内，公司共支付律师费用 29,044,257.65 元应对该诉讼。本公司及所属的控股子公司-泰山石膏股份有限公司将继续高度重视，密切关注此事的发展，审慎应对和处理。

4、公司没有需说明的其他重要事项。

## 十一、母公司财务报表主要项目注释

### 1、应收账款

（1）应收账款按种类披露：

| 种　类 | 期末余额 | | | | |
|---|---|---|---|---|---|
| | 账面余额 | | 坏账准备 | | —— |
| | 金额 | 比例（%） | 金额 | 比例（%） | 应收账款净额 |
| 单项金额重大并单项计提坏账准备的应收账款 | —— | —— | —— | —— | —— |
| 按组合计提坏账准备的应收账款 | —— | | | | |
| 账龄组合 | 232,411,977.00 | 100.00% | 40,237,599.21 | 17.31% | 192,174,377.79 |
| 单项金额虽不重大但单项计提坏账准备的应收账款 | —— | —— | —— | —— | —— |
| 合　计 | 232,411,977.00 | 100.00% | 40,237,599.21 | 17.31% | 192,174,377.79 |
| 种　类 | 期初余额 | | | | |
| | 账面余额 | | 坏账准备 | | —— |
| | 金额 | 比例（%） | 金额 | 比例（%） | 应收账款净额 |
| 单项金额重大并单项计提账准备的应收账款 | —— | —— | —— | —— | —— |
| 按组合计提坏账准备的应收账款 | —— | | | | |
| 账龄组合 | 252,585,432.74 | 100.00% | 33,473,336.45 | 13.25% | 219,112,096.29 |
| 单项金额虽不重大但单项计提坏账准备的应收账款 | —— | —— | —— | —— | —— |
| 合　计 | 252,585,432.74 | 100.00% | 33,473,336.45 | 13.25% | 219,112,096.29 |

a、本公司无期末单项金额重大或虽不重大但单独进行减值测试的应收账款坏账准备计提情况。

b、组合中，按账龄分析法计提坏账准备的应收账款：

（2）应收账款按账龄披露：

北新集团建材股份有限公司 2010 年年度报告

| 账　龄 | 期末余额 | | | 期初余额 | | |
|---|---|---|---|---|---|---|
| | 应收账款 | 所占比例 | 坏账准备 | 应收账款 | 所占比例 | 坏账准备 |
| 一年以内 | 165,850,696.08 | 71.36% | 1,658,506.96 | 182,261,804.88 | 72.16% | 1,822,618.05 |
| 一至二年 | 11,120,421.33 | 4.78% | 778,429.49 | 17,666,788.56 | 6.99% | 1,236,675.20 |
| 二至三年 | 8,481,175.11 | 3.65% | 1,696,235.02 | 11,997,491.48 | 4.75% | 2,399,498.30 |
| 三至四年 | 10,912,602.67 | 4.70% | 4,365,041.07 | 15,790,650.75 | 6.25% | 6,316,260.31 |
| 四至五年 | 14,358,983.79 | 6.18% | 10,051,288.65 | 10,568,041.60 | 4.18% | 7,397,629.12 |
| 五年以上 | 21,688,098.02 | 9.33% | 21,688,098.02 | 14,300,655.47 | 5.67% | 14,300,655.47 |
| 合　计 | 232,411,977.00 | 100.00% | 40,237,599.21 | 252,585,432.74 | 100.00% | 33,473,336.45 |

（3）应收账款期末余额中，无应收持有本公司 5%以上（含 5%）股份的股东单位的往来款项。

（4）本期无实际核销应收账款的情况。

（5）应收账款金额前五名单位情况

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 年限 | 占应收账款总额的比例 |
|---|---|---|---|---|---|
| 1 | 肇庆北新建材有限公司 | 子公司 | 14,002,794.55 | 一年以内 | 6.02% |
| 2 | 广安北新建材有限公司 | 子公司 | 12,248,199.37 | 一年以内 | 5.27% |
| 3 | 太仓北新建材有限公司 | 子公司 | 11,871,354.30 | 一年以内 | 5.11% |
| 4 | 湖北北新建材有限公司 | 子公司 | 20,682,370.28 | 一年以内 | 8.90% |
| 5 | 苏州北新矿棉板有限公司 | 子公司 | 10,384,074.43 | 一年以内 | 4.47% |
| | 苏州北新矿棉板有限公司 | 子公司 | 86,449.00 | 一年至二年 | 0.04% |
| | 合　计 | —— | 69,275,241.93 | -- | 29.81% |

（6）金额较大的应收账款的性质或内容

| 单位名称 | 期末余额 | 应收性质或内容 |
|---|---|---|
| 肇庆北新建材有限公司 | 14,002,794.55 | 代付材料款 |
| 广安北新建材有限公司 | 12,248,199.37 | 代付材料款 |
| 太仓北新建材有限公司 | 11,871,354.30 | 代付材料款 |
| 苏州北新矿棉板有限公司 | 10,470,523.43 | 销货款 |
| 湖北北新建材有限公司 | 20,682,370.28 | 代付材料款、设备款 |
| 北新塑管有限公司 | 7,502,946.49 | 销货款 |
| 安徽皖投置业有限责任公司 | 7,043,459.08 | 销货款 |
| 北京新北龙腾建材有限公司 | 6,436,294.48 | 销货款 |
| 北京市华兴万龙建材销售中心 | 6,124,693.44 | 销货款 |
| 北京市玉景营鑫德利装饰材料经营部 | 6,119,224.85 | 销货款 |
| 天津市钰龙建材经销部 | 5,709,216.37 | 销货款 |
| 福建六建集团有限公司 | 5,685,364.95 | 销货款 |
| 北新建材（集团）有限公司 | 4,511,824.91 | 销货款 |
| 北京京都华隆建筑装饰有限责任公司 | 3,897,085.98 | 销货款 |
| 北京市朝阳区管庄华友装饰材料经营部 | 3,761,253.67 | 销货款 |
| 北京太尔新建材有限责任公司 | 3,408,416.44 | 销货款 |
| 天津市平河津龙建材经营部 | 2,614,345.41 | 销货款 |
| 天津市世纪北新建材销售公司 | 2,382,488.30 | 销货款 |
| 北新科技发展有限公司 | 2,362,937.06 | 销货款 |
| 平邑北新建材有限公司 | 2,250,824.76 | 代付材料款 |
| 北新建材（集团）有限公司郑州分公司 | 2,230,240.59 | 销货款 |

北新集团建材股份有限公司 2010 年年度报告

| 苏州金螳螂建筑装饰股份有限公司 | 2,094,047.05 | 销货款 |
|---|---|---|
| 中建材投资有限公司 | 2,000,000.02 | 销货款 |

（7）应收账款中应收关联方款项情况

| 单位名称 | 与本公司关系 | 期末余额 | 占应收账款总额的比例 |
|---|---|---|---|
| 北京北新晨龙装饰工程有限公司 | 子公司 | 141,814.01 | 0.06% |
| 北新房屋有限公司 | 子公司 | 488,799.09 | 0.21% |
| 北新建塑有限公司 | 子公司 | 1,415,801.26 | 0.61% |
| 广安北新建材有限公司 | 子公司 | 12,248,199.37 | 5.27% |
| 湖北北新建材有限公司 | 子公司 | 20,682,370.28 | 8.90% |
| 苏州北新矿棉板有限公司 | 子公司 | 10,470,523.43 | 4.51% |
| 太仓北新建材有限公司 | 子公司 | 11,871,354.30 | 5.11% |
| 肇庆北新建材有限公司 | 子公司 | 14,002,794.55 | 6.02% |
| 北新住宅产业有限公司 | 子公司 | 733.40 | 0.00% |
| 镇江北新建材有限公司 | 子公司 | 429,299.02 | 0.18% |
| 故城北新建材有限公司 | 子公司 | 1,238,672.17 | 0.53% |
| 平邑北新建材有限公司 | 子公司 | 2,250,824.76 | 0.97% |
| 北新建材（集团）有限公司 | 中国建材股份有限公司的股东 | 4,511,824.91 | 1.94% |
| 北新建材（集团）有限公司济南分公司 | 北新建材（集团）有限公司的分公司 | 547,156.53 | 0.24% |
| 北新建材（集团）有限公司石家庄分公司 | 北新建材（集团）有限公司的分公司 | 200,608.17 | 0.09% |
| 北新建材（集团）有限公司郑州分公司 | 北新建材（集团）有限公司的分公司 | 2,230,240.59 | 0.96% |
| 北新塑管有限公司 | 中国建筑材料集团有限公司的孙公司 | 7,502,946.49 | 3.23% |
| 中建材投资有限公司 | 控股股东-中国建材股份有限公司的子公司 | 2,000,000.02 | 0.86% |
| 保定筑根新材公司 | 北新建材（集团）有限公司的子公司 | 461,316.96 | 0.20% |
| 北京北新家园物业管理有限公司 | 北新建材（集团）有限公司的子公司 | 173,317.08 | 0.07% |
| 北新集成房屋（北京）有限公司 | 北新建材（集团）有限公司的子公司 | 60,249.57 | 0.03% |
| 北新科技发展有限公司 | 本公司的参股公司/控股股东-中国建材股份有限公司的孙公司 | 2,362,937.06 | 1.02% |
| 连云港中复连众复合材料集团有限公司 | 控股股东-中国建材股份有限公司孙公司 | 214,767.26 | 0.09% |
| 北京百安居装饰建材有限公司 | 中建材投资有限公司的参股公司 | 576,682.79 | 0.25% |
| 常州中复丽宝第复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 9,087.75 | 0.00% |
| 天津市世纪北新建材销售公司 | 控股股东-中国建材股份有限公司孙公司 | 2,382,488.30 | 1.03% |
| 北新（集团）建材有限公司厦门销售中心 | 北新建材（集团）有限公司的子公司 | 11,971.80 | 0.01% |
| 中复连众（沈阳）复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 38,962.81 | 0.02% |
| 中复连众（酒泉）复合材料有限公司 | 控股股东-中国建材股份有限公司孙公司 | 76,722.82 | 0.03% |
| 合　计 | —— | 98,602,466.55 | 42.43% |

**2、其他应收款**

（1）其他应收款按种类披露：