现金流量表所有项目均按照现金流量发生日的即期汇率折算。汇率变动对现金的影响额作为调节项目，在现金流量表中单独列示"汇率变动对现金及现金等价物的影响"项目反映。

由于财务报表折算而产生的差额，在资产负债表股东权益项目下单独列示"外币报表折算差额"项目反映。

**9、金融资产和金融负债**

（1）金融资产及金融负债的分类

公司金融资产在初始确认时划分为下列四类：

a、以公允价值计量且其变动计入当期损益的金融资产，包括交易性金融资产和指定以公允价值计量且其变动计入当期损益的金融资产；b、持有至到期投资；c、贷款和应收款项；d、可供出售金融资产。

公司金融负债在初始确认时划分为下列两类：

a、以公允价值计量且其变动计入当期损益的金融负债，包括交易性金融负债和指定以公允价值计量且其变动计入当期损益的金融负债；b、其他金融负债。

（2）金融工具的确认依据和计量方法

公司成为金融工具合同的一方时，确认一项金融资产或金融负债。金融资产满足下列条件之一的，终止确认：a、收取该金融资产现金流量的合同权利终止。b、该金融资产已转移，且符合《企业会计准则第23号——金融资产转移》规定的金融资产终止确认条件。

金融负债的现时义务全部或部分已经解除的，才能终止确认该金融负债或其一部分。

公司初始确认金融资产或金融负债，应当按照公允价值计量。对于以公允价值计量且其变动计入当期损益的金融资产或金融负债，相关交易费用应当直接计入当期损益；对于其他类别的金融资产或金融负债，相关交易费用应当计入初始确认金额。

交易费用包括支付给代理机构、咨询公司、券商等的手续费和佣金及其他必要支出，不包括债券溢价、折价、融资费用、内部管理成本及其他与交易不直接相关的费用。

（3）金融资产和金融负债的公允价值确定方法

a、存在活跃市场的金融资产或金融负债，以活跃市场中的报价确定其公允价值。

b、金融工具不存在活跃市场的，公司采用估值技术确定其公允价值。

（4）减值测试方法和减值准备计提方法

a、公司在资产负债表日对以公允价值计量且其变动计入当期损益的金融资产以外的金融资产的账面价值进行检查，有客观证据表明该金融资产发生减值的，计提减值准备。

b、公司金融资产发生减值的客观证据，包括下列各项：

债务人发生严重财务困难；债务人违反了合同条款，如偿付利息或本金发生违约或逾期等；债权人出于经济或法律等方面因素的考虑，对发生财务困难的债务人做出让步；权益工具投资的公允价值发生严重或非暂时性下跌；其他表明金融资产发生减值的客观证据。

c、公司对金融资产确认减值损失后，如有客观证据表明该金融资产价值已恢复，且客观上与确认该损失后发生的事项有关（如债务人的信用评级已提高等），原确认的减值损失应当予以转回，计入当期损益。但是，该转回后的账面价值不应当超过假定不计提减值准备情况下该金融资产在转回日的摊余成本。

（5）金融资产转移的确认依据和计量方法

A、公司金融资产转移的确认

公司金融资产转移，包括下列两种情形：a、将收取金融资产现金流量的权利转移给另一方；b、将金融资产转移给另一方，但保留收取金融资产现金流量的权利，并承担将收取的现金流量支付给最终收款方的义务，同时满足下列条件：第一、从该金融资产收到对等的现金流量时，才有义务将其支付给最终收款方。第二、根据合同约定，不能出售该金融资产或作为担保物，但可以将其作为对最终收款方支付现金流量的保证。第三、有义务将收取的现金流量及时支付给最终收款方。

公司已将金融资产所有权上几乎所有的风险和报酬转移给转入方的，应当终止确认该金融资产；保留了金融资产所有权上几乎所有的风险和报酬的，不应当终止确认该金融资产。

B、公司金融资产转移的计量

金融资产整体转移满足终止确认条件的，应当将下列两项金额的差额计入当期损益：a、所转移金融资产的账面价值；b、因转移而收到的对价，与原直接计入所有者权益的公允价值变动累计额（涉及转移的金融资产为可供出售金融资产的情形）之和。

金融资产部分转移满足终止确认条件的，应当将所转移金融资产整体的账面价值，在终止确认部分和未终止确认部分之间，按照各自的相对公允价值进行分摊，并将下列两项金额的差额计入当期损益：a、终止确认部分的账面价值；b、终止确认部分的对价，与原直接计入所有者权益的公允价值变动累计额中对应终止确认部分的金额（涉及转移的金融资产为可供出售金融资产的情形）之和。

**10、应收款项**

（1）单项金额重大并单项计提坏账准备的应收款项：

| 单项金额重大的判断依据或金额标准 | 对于期末金额大于 500 万元的应收款项（包括应收账款、其他应收款）单独进行减值测试。 |
| --- | --- |
| 单项金额重大并单项计提坏账准备的计提方法 | 根据其未来现金流量现值低于其账面价值的差额，确认减值损失，计提坏账准备。对单项测试未减值的应收款项，汇同单项金额非重大的应收款项，按类似的风险特征划分若干组，再按这些应收款项组合在资产负债表日余额的一定比例计算确定减值损失，计提减值损失。 |

本年没有单项金额重大并单项计提坏账准备的应收款项。

（2）按组合计提坏账准备应收款项：

| 确定组合的依据 | |
| --- | --- |
| 账龄组合 | 已单独计提减值准备外的应收款项外，根据以前年度与之相同或类似的、按账龄段划分的具有类似信用风险特征的应收款项组合的实际损失率为基础，结合现实情况分析组合计提坏账准备的比例，据此计算本期应计提的坏账准备。 |
| **按组合计提坏账准备的计提方法** | |
| 账龄组合 | 账龄分析法 |

组合中，采用账龄分析法计提坏账准备的：

| 账　龄 | 应收账款计提比例 | 其他应收款计提比例 |
| --- | --- | --- |
| 一年以内 | 1% | 1% |
| 一至二年 | 7% | 7% |
| 二至三年 | 20% | 20% |
| 三至四年 | 40% | 40% |
| 四至五年 | 70% | 70% |
| 五年以上 | 100% | 100% |

**11、存货**

（1）存货的分类

公司存货分为原材料、在产品、产成品、低值易耗品、包装物、委托加工材料、外购商品、半成品等，在产品包括建造合同成本。

（2）存货的计价方法

公司取得的原材料、低值易耗品、包装物、委托加工材料、外购商品等在取得时按实际成本计价并入库，领用或发出时采用加权平均法核算；公司本部生产的产成品按计划成本计价入库，计划成本和实际成本的差额单独计入"产品成本差异"科目，月末根据已销售的产成品在按计划成本结转产品销售成本的同时还要分摊相应的"产品成本差异"，将计划成本还原为实际成本；外埠分公司、子公司生产产成品按实际成本计价入库；低值易耗品采用一次摊销法进行摊销。

（3）存货的盘存制度

公司存货除建造合同成本外实行永续盘存制，每年至少盘点一次，盘盈及盘亏金额计入当年度损益。

（4）存货跌价准备的计提方法

期末对存货进行全面清查后，按存货的成本与可变现净值孰低提取或调整存货跌价准备。

产成品、商品和用于出售的材料等直接用于出售的商品存货，在正常生产经营过程中，以该存货的估计售价减去估计的销售费用和相关税费后的金额，确定其可变现净值；

需要经过加工的材料存货，在正常生产经营过程中，以所生产的产成品的估计售价减去至完工时估计将要发生的成本、估计的销售费用和相关税费后的金额，确定其可变现净值；

为执行销售合同或者劳务合同而持有的存货，其可变现净值以合同价格为基础计算，若持有存货的数量多于销售合同订购数量的，超出部分的存货的可变现净值以一般销售价格为基础计算。

期末按照单个存货项目计提存货跌价准备；但对于数量繁多、单价较低的存货，按照存货类别计提存货跌价准备；与在同一地区生产和销售的产品系列相关、具有相同或类似最终用途或目的，且难以与其他项目分开计量的存货，则合并计提存货跌价准备。

以前减计存货价值的影响因素已经消失的，减计的金额予以恢复，并在原已计提的存货跌价准备金额内转回，转回的金额计入当期损益。

**12、长期股权投资**

（1）长期股权投资的投资成本确定

a、公司以企业合并形成的长期股权投资，按照下列规定确定其投资成本：

同一控制下的企业合并，合并方以支付现金、转让非现金资产或承担债务方式作为合并对价的，在合并日按照取得被合并方所有者权益账面价值的份额作为长期股权投资的投资成本，长期股权投资的投资成本与支付的现金、转让的非现金资产以及所承担债务账面价值之间的差额，调整资本公积，资本公积不足以冲减的，调整留存收益；合并方以发行权益性证券为合并对价的，在合并日按照取得被合并方所有者权益账面价值的份额作为长期股权投资的投资成本，长期股权投资的投资成本与所发行股份面值总额之间的差额，调整资本公积，资本公积不足以冲减的，调整留存收益。

非同一控制下的企业合并，公司在购买日按照《企业会计准则第20号—企业合并》确定的合并成本作为长期股权投资的投资成本。

b、公司除企业合并形成的长期股权投资以外，其他方式取得的长期股权投资，按照下列规定确定其投资成本：

以支付现金取得的长期股权投资，按照实际支付的购买价款作为投资成本。投资成本包括与取得长期股权投资直接相关的费用、税金及其他必要支出。

以发行权益性证券取得的长期股权投资，按照发行权益性证券的公允价值作为投资成本。

投资者投入的长期股权投资，按照投资合同或协议约定的价值作为投资成本，但合同或协议约定价值不公允的除外。

通过非货币性资产交换取得的长期股权投资，其投资成本按照《企业会计准则第7号－非货币性资产交换》确定。

通过债务重组取得的长期股权投资，其投资成本按照《企业会计准则第12号－债务重组》确定。

（2）长期股权投资的后续计量及损益确认方法

a、公司对下列长期股权投资采用成本法核算：

持股在50%以上的控股子公司或能够对被投资单位实施控制的其他长期股权投资；

持股在20%（含20%）以下或超过20%但不具有共同控制或重大影响的长期股权投资，并且在活跃市场中没有报价、公允价值不能可靠计量的长期股权投资。

采用成本法核算的长期股权投资应当按照投资成本计价，追加或收回投资应当调整长期股权投资的成本，被投资单位宣告分派的现金股利或利润则确认为当期投资收益。

b、公司对持股在20%以上（含20%）的并且在50%以下或不足20%但具有共同控制或重大影响的长期股权投资，采用权益法核算。

公司因减少投资等原因对被投资单位不再具有共同控制或重大影响的，并且在活跃市场中没有报价、公允价值不能可靠计量的长期股权投资，应当改按成本法核算，并以权益法下长期股权投资的账面价值作为按照成本法核算的投资成本。因追加投资等原因能够对被投资单位实施共同控制或重大影响但不构成控制的，应当改按权益法核算，并以成本法下长期股权投资的账面价值作为按照权益法核算的投资成本。

c、处置长期股权投资时，其账面价值与实际取得价款的差额，计入当期损益。采用权益法核算的长期股权投资，因被投资单位除净损益以外所有者权益的其他变动而计入所有者权益的，处置该项投资时将原计入所有者权益的部分按相应比例转入当期损益。

（3）确定对被投资单位具有共同控制、重大影响的依据。

公司确定的共同控制，是指按照合同约定对某项经济活动所共有的控制，仅在与该项经济活动相关的重要财务和经营决策需要分享控制权的投资方一致同意时存在。投资企业与其他方对被投资单位实施共同控制的，被投资单位为其合营企业。

公司确定对被投资企业有重大影响，是指对一个企业的财务和经营政策有参与决策的权力，但并不能够控制或者与其他方一起共同控制这些政策的制定。投资企业能够对被投资单位施加重大影响的，被投资单位为其联营企业。

（4）长期股权投资减值准备

公司在资产负债表日对成本法核算的长期股权投资进行检查，有客观证据表明该项长期股权投资发生减值的，按个别投资项目的账面余额高于可收回金额的差额计提减值准备。

**13、投资性房地产**

公司的投资性房地产是指为赚取租金或资本增值，或二者兼有而持有的房地产，在同时满足下列条件时予以确认：

（1）与该投资性房地产有关的经济利益很可能流入企业。

（2）该投资性房地产的成本能够可靠计量。

公司的投资性房地产包括：已出租的土地使用权、持有并准备增值后转让的土地使用权、已出租的建筑物。

公司投资性房地产在取得时按照成本进行初始计量。

公司在资产负债表日，采用成本模式对投资性房地产进行后续计量的，对房屋建筑物按月计提折旧。折旧采用直线法计算，并按各类房屋建筑物的原值和估计的使用年限扣除残值（原值的5%）确定其折旧率。土地使用权自取得当月起按预计使用年限、合同规定的受益年限和法律规定的有效年限三者中最短者分期平均摊销，摊销金额为其成本扣除预计残值后的金额，已计提减值准备的，还应扣除已计提的减值准备累计金额。合同、法律均未规定年限的，摊销年限不应超过10年。有确凿证据表明投资性房地产的公允价值能够持续可靠取得的，则对投资性房地产采用公允价值模式进行后续计量，公允价值与账面减值的差额计入公司当期损益。

期末，对因市值大幅度下跌，导致可收回金额低于账面价值的，按单项预计可收回金额与账面价值的差额提取减值准备。可收回金额应当根据资产的公允价值减去处置费用后的净额与资产预计未来现金流量的现值两者之间较高者确定。处置费用包括与资产处置有关的法律费用、相关税费、搬运费以及为使资产达到可销售状态所发生的直接费用等。资产减值损失一经确认，在以后会计期间不得转回。

**14、固定资产**

（1）固定资产确认条件为：使用期超过一年的房屋及建筑物、机器设备、运输工具以及其他与生产、经营有关的设备、器具、工具等；或单位价值在2000元以上，并且使用期超过两年的，不属于生产、经营主要设备的物品。固定资产按实际的购置成本费用或确定的价值计价。

（2）固定资产分类：房屋及建筑物、机器设备、运输设备、其他设备。

（3）固定资产折旧采用直线法计算，并按各类固定资产的原值和估计的使用年限扣除残值（原值的5%）制定其折旧率，各类固定资产折旧率如下：

| 项　　目 | 折旧年限 | 预计净残值率 | 年折旧率 |
|---|---|---|---|
| 房屋及建筑物 | 40年 | 5% | 2.38% |
| 机器设备 | 10-18年 | 5% | 5.28-9.50% |
| 电子设备 | 8年 | 5% | 11.88% |
| 运输工具 | 10年 | 5% | 9.50% |
| 其他设备 | 8年 | 5% | 11.88% |

已全额计提减值准备的固定资产，不再计提折旧，部分计提减值准备的固定资产按照扣除已提取减值准备后的余额计提折旧。

（4）固定资产减值准备的计提方法

期末，对单项固定资产由于市价持续下跌，或技术陈旧、损坏、长期闲置等原因，导致其可收回金额低于账面价值的，并且这种降低的价值在可预计的将来期间内不能恢复时，按可收回金额低于其账面价值的差额，计提固定资产减值准备。预计的固定资产减值损失计入当年度损益类账项。对存在下列情况之一的固定资产，按固定资产单项项目全额计提减值准备：

a、长期闲置不用，在可预见的未来不会再使用，且已无转让价值的固定资产；

b、由于技术进步等原因，已不可使用的固定资产；

c、虽然固定资产尚可使用，但使用后产生大量不合格品的固定资产；

d、已遭毁损，以至于不再具有使用价值和转让价值的固定资产；

e、其他实质上已经不能再给公司带来经济利益的固定资产。

**15、在建工程**

在建工程以立项目分类核算，按照项目进度分为施工前期准备、正在施工中的建筑工程、安装工程、技术改造工程、大修理工程等，并按照实际发生的支出确定其工程成本。

公司自营工程按照直接材料、直接工资、直接机械工费等计量；采用出包方式的工程按照应支付的工程价款等计量。设备安装工程按照所安装设备的价值、工程安装费用、工程试运转等所发生的支出等确定工程成本。工程达到预定可使用状态前因进行试运转所发生的净支出亦计入工程成本。在建筑期或安装期内为该工程所发生的借款利息支出和外汇折算差额计入该工程成本。

公司所建造的固定资产在办理竣工交付手续后结转为固定资产。在建工程项目已达到预定可使用状态，但尚未办理竣工决算的，自达到预定可使用状态之日起，根据工程预算、造价或者工程实际成本等，按估计的价值转入固定资产，并按规定计提折旧；待办理竣工决算后，再按实际成本调整原来的暂估价值，但不需要调整原已计提的折旧额。

期末，预计的在建工程减值损失计入当年度损益类账项。对存在下列情况之一的在建工程，按单项资产的可收回金额低于在建工程账面价值的差额，计提在建工程减值准备：

a、长期停建并且预计在未来3年内不会重新开工的在建工程；

b、所建项目无论在性能上，还是在技术上已经落后，并且给企业带来的经济利益具有很大的不确定性；

c、其他足以证明在建工程已经发生减值的情形。

**16、无形资产**

（1）无形资产的计价方法

无形资产按取得时的实际成本入账。

外购无形资产的成本，包括购买价款、相关税费以及直接归属于使该项资产达到预定用途所发生的其他支出。购买无形资产的价款超过正常信用条件延期支付，实质上具有融资性质的，无形资产的成本以购买价款的现值为基础确定。

以同一控制下的企业吸收合并方式取得的无形资产按其在被合并方的账面价值确定其入账价值；

以非同一控制下的企业吸收合并方式取得的无形资产按公允价值确定其入账价值。

（2）无形资产使用寿命及摊销

无形资产为使用寿命有限的，其使用寿命的确定依据各项无形资产自取得当月起按预计使用年限、合同规定的受益年限和法律规定的有效年限三者中最短者，合同、法律均未规定年限的，而且也无法通过其他方式预计使用寿命的，按不超过10年确认。

公司对使用寿命有限的无形资产采用直线法平均摊销，摊销金额计入当期损益。具体应摊销金额为其成本扣除预计残值后的金额。已计提减值准备的无形资产，还应扣除已计提的无形资产减值准备金额，残值为零。但下列情况除外：a、有第三方承诺在无形资产使用寿命结束时购买该无形资产；b、可以根据活跃市场得到预计残值信息，并且该市场在无形资产使用寿命结束时很可能存在。

对使用寿命不确定的无形资产不予摊销；但需在每个会计期末对其使用寿命进行复核，如有证据表明其使用寿命是有限的，需估计其使用寿命，并在使用期限内用直线法摊销。

每期末，对使用寿命有限的无形资产的使用寿命及摊销方法进行复核；如必要，对使用寿命进行调整。对于使用寿命有限的无形资产，在为企业带来经济利益的期限内按直线法摊销。

（3）无形资产减值

当无形资产的可收回金额低于其账面价值时，账面价值减计至可收回金额。

**17、长期待摊费用**

长期待摊费用按实际发生额核算，在项目的受益期限内分期平均摊销。

**18、借款费用**

公司借款费用包括借款利息、折价或者溢价的摊销、辅助费用以及因外币借款而发生的汇兑差额等。

为购建或生产符合资本化条件的资产而借入专门借款的，以当期实际发生的利息费用，减去尚未动用的借款资金存入银行取得的利息收入或者进行暂时性投资而取得的投资收益后的金额，确认为专门借款利息费用的资本化金额。

为购建或生产符合资本化条件的资产占用了一般借款的，一般借款应予资本化的利息金额按照符合资本化条件的累计资产支出超过专门借款部分的资产支出的加权平均数乘以所占用一般借款的资本化率确定。

符合资本化条件的资产，包括需要经过相当长时间的购建或者生产活动才能达到预定可使用或者可销售状态的固定资产、投资性房地产和存货等资产。

在资本化期间内，每一会计期间的利息资本化金额，不应超过当期相关借款实际发生的利息金额。

购建或者生产符合资本化条件的资产达到预定可使用或者可销售状态时，借款费用停止资本化。在符合资本化条件的资产达到预定可使用或者可销售状态之后所发生的借款费用，在发生时根据其发生额确认为费用，计入当期损益。

**19、股份支付及权益工具**

公司股份支付指为获取职工和其他方提供服务授予权益工具或者承担以权益工具为基础确定的负债的交易，分为以权益结算的股份支付和以现金结算的股份支付。

以权益结算的股份支付换取职工提供服务的，以授予职工权益工具的公允价值计量。

以现金结算的股份支付，按照承担的以股份或其他权益工具为基础计算确定的负债的公允价值计量。

上述公允价值如存在活跃市场中报价的以活跃市场中的报价确定；如不存在活跃市场的，则采用估值技术确定，估值技术包括参考熟悉市场情况并自愿进行交易各方最近进行市场交易中使用的价格、参考实质上相同的其他金融工具的当前公允价值、现金流量折现法和期权定价模型等。选用的期权定价模型至少应当考虑以下因素：

a、期权的行权价格；

b、期权的有效期；

c、标的股份的现行价格；

d、股价预计波动率；

e、股份的预计股利；

f、期权有效期内的无风险利率。

**20、收入**

公司主营收入主要包括商品销售收入、工程施工合同收入、提供劳务收入和让渡资产使用权而取得的

收入等。

商品销售收入在下列条件均能满足时予以确认：

（1）公司已将产品所有权上的重要风险和报酬转移给买方；（2）公司既没有保留通常与所有权相联系的继续管理权，也没有对已售出的商品实施控制；（3）与交易相关的经济利益能够流入公司；（4）相关的收入和成本能够可靠地计量。

工程施工合同收入的确认：公司对于合同项目以完工百分比法确认收入。对于固定价格之合同所采用的完工百分比法系依据已完工的合同工作量占预计总工作量的比例衡量。当合同的结果不能可靠地计量时，合同收入仅按可能收回的已发生的合同成本确认为收入，合同成本则于发生期间确认为费用。当合同总成本可能超过合同总收入时，预期的亏损则应及时被确认为费用。

提供劳务收入：包括运输、维修、技术服务等劳务收入，于劳务已经提供，收到价款或取得收取款项的证据时，确认劳务收入实现。

让渡资产使用权而取得的收入：（1）利息收入，主要是指他人使用本公司资金发生的利息收入，按使用资金的时间和适用利率计算确定；发生的使用费收入按合同或协议规定的收费时间和方法计算确定；（2）使用费收入，主要是指公司转让无形资产（如商标权、专利权、专营权、软件、版权）等资产的使用权形成的使用费收入。上述收入的确定并应同时满足：a、与交易相关的经济利益能够流入公司；b、收入的金额能够可靠地计量。

### 21、递延所得税资产和递延所得税负债

公司所得税采用资产负债表债务法进行所得税核算。

公司在取得资产、负债时即确定其计税基础；在资产负债表日，以资产负债表为基础，相关的资产、负债的账面价值与税法规定的计税基础存在差异的，计算确认所产生的递延所得税资产或递延所得税负债，并将其影响数计入当期的所得税费用。

### 22、职工薪酬

公司的职工薪酬是指公司为获得职工提供的服务而给予各种形式的报酬以及其他相关支出。包括：职工工资、奖金、津贴和补贴；职工福利费；医疗保险费；养老保险费、失业保险费、工伤保险费和生育保险费等社会保险费；住房公积金；工会经费和职工教育经费；非货币性福利；解除劳动关系给予的补偿以及其他与获得职工提供服务相关的支出等。

公司在职工为其提供服务的会计期间，将应付的职工薪酬确认为负债，除因解除劳动关系外，根据职工提供服务的受益对象，计入相关费用或资产。

公司按照当地政府规定参加由政府机构设立的职工社会保障体系，一般包括养老保险、医疗保险、住房公积金及其他的社会保障，除此之外，公司并无其他重大的职工福利承诺。

根据有关规定，公司保险费及公积金一般按照工资总额的一定比例且不超过规定上限的基础上提取并向劳动和社会保障机构缴纳，相应的支出计入当期生产成本、费用或资产。

### 23、政府补助

公司从政府无偿取得货币性资产或非货币性资产称为政府补助，但不包括政府作为股东投入的资本。

公司取得的政府补助分为与资产相关的政府补助和与收益相关的政府补助。

公司将与资产相关的政府补助确认为递延收益，并在相关资产使用寿命期内平均分配，计入当期损益，但按照名义金额计量的政府补助则直接计入当期损益。与收益相关的政府补助，如果用于补偿公司以后期间的相关费用或损失的，确认为相关递延收益，并在确认相关费用期间计入当期损益；如果用于补偿公司

已发生的相关费用或损失的，直接计入当期损益。

公司已确认的政府补助需要返还的，如果存在相关递延收益，冲减相关递延收益账面余额，超出部分计入当期损益；如果不存在相关递延收益的，直接计入当期损益。

**24、预计负债的核算方法**

公司发生对外提供担保、已贴现商业承兑汇票、未决仲裁、未决诉讼等形成的或有事项相关的事项同时符合以下条件时，将其确认为预计负债：

（1） 该义务是公司承担的现时义务；

（2） 该义务的执行很可能导致经济利益流出公司；

（3） 该义务的金额能够可靠计量。

预计负债按清偿该或有事项所需支出的最佳估计数计量。

**25、经营租赁、融资租赁**

如果租赁条款在实质上将与租赁资产所有权有关的全部风险和报酬转移给承租人，该租赁为融资租赁，其他租赁则为经营租赁。

（1）本公司作为出租人

融资租赁中，在租赁开始日本公司按最低租赁收款额与初始直接费用之和作为应收融资租赁款的入账价值，同时记录未担保余值；将最低租赁收款额、初始直接费用及未担保余值之和与其现值之和的差额确认为未实现融资收益。未实现融资收益在租赁期内各个期间采用实际利率法计算确认当期的融资收入。

经营租赁中的租金，本公司在租赁期内各个期间按照直线法确认当期损益。发生的初始直接费用，计入当期损益。

（2）本公司作为承租人

融资租赁中，在租赁开始日本公司将租赁资产公允价值与最低租赁付款额现值两者中较低者作为租入资产的入账价值，将最低租赁付款额作为长期应付款的入账价值，其差额作为未确认融资费用。初始直接费用计入租入资产价值。未确认融资费用在租赁期内各个期间采用实际利率法计算确认当期的融资费用。本公司采用与自有固定资产相一致的折旧政策计提租赁资产折旧。

经营租赁中的租金，本公司在租赁期内各个期间按照直线法计入相关资产成本或当期损益；发生的初始直接费用，计入当期损益。

**26、 主要会计政策、会计估计的变更**

本期公司不存在会计政策、会计估计变更。

**27、 前期会计差错更正**

本期公司不存在前期会计差错更正事项。


# 三、税项

**1、主要税种及税率**

| 税种 | 计税依据 | 税率 |
|---|---|---|
| 增值税 | 产品、商品销售收入、属简易征收范围内固定资产销售收入及工业性加工、修理及装配劳务收入 | 17%、4%、3% |
| 增值税 | 供气收入 | 13% |

| 增值税 | 母公司和子公司-泰山石膏股份有限公司、苏州北新矿棉板有限公司、苏州北新建材有限公司、肇庆北新建材有限公司和宁波北新建材有限公司的出口收入 | 免抵退 |
|---|---|---|
| 增值税 | 母公司及分、子公司-下花园分公司、枣庄分公司、涿州分公司、铁岭分公司、太仓北新建材有限公司、广安北新建材有限公司、肇庆北新建材有限公司、湖北北新建材有限公司、宁波北新建材有限公司、苏州北新建材有限公司、泰山石膏股份有限公司及其分、子公司-潞城分公司、泰和分公司、秦皇岛泰山建材有限公司、泰山石膏（潍坊）有限公司、泰山石膏（邳州）有限公司、泰山石膏（江阴）有限公司、湖北泰山建材有限公司、泰山石膏（重庆）有限公司、阜新泰山石膏建材有限公司、泰山石膏（衡水）有限公司、泰山石膏（温州）有限公司、泰山石膏（平山）有限公司、泰山石膏（湘潭）有限公司、泰山（银川）石膏有限公司、泰山石膏（陕西）有限公司、泰山石膏（云南）有限公司、泰山石膏（包头）有限公司、泰山石膏（铜陵）有限公司、泰山石膏（河南）有限公司、泰山石膏（江西）有限公司、贵州泰福石膏有限公司利用冶炼废渣生产的岩棉、粒状棉、矿棉吸音板和利用脱硫石膏及磷石膏生产的纸面石膏板，以及生产的纤维增强低碱度水泥建筑平板产品销售的收入 | 免征/即征即退50% |
| 营业税 | 装修装饰工程劳务收入等 | 3%、5% |
| 营业税 | 租赁收入以及其他劳务收入 | 5% |
| 城市建设维护税 | 应交增值税、应交营业税、应交消费税 | 1%、5%、7% |
| 教育费附加 | 应交增值税、应交营业税、应交消费税 | 3%、4%、5% |
| 地方教育费附加 | 应交增值税、应交营业税、应交消费税 | 1%、2% |
| 企业所得税 | 母公司及子公司-太仓北新建材有限公司、泰山石膏股份有限公司、控股孙公司-泰山石膏（重庆）有限公司、泰山石膏（陕西）有限公司、泰山石膏（包头）有限公司的应纳税所得额 | 15% |
| 企业所得税 | 控股孙公司-泰山石膏（云南）有限公司的应纳税所得额 | 12.5% |
| 企业所得税 | 控股孙公司-泰安泰立珠宝有限公司的应纳税所得额 | 20% |
| 企业所得税 | 除上述公司之外的其余公司的应纳税所得额 | 25% |
| 企业所得税 | 母公司及分、子公司-涿州分公司、下花园分公司及公司所属的子公司广安北新建材有限公司、湖北北新建材有限公司、太仓北新建材有限公司、宁波北新建材有限公司、肇庆北新建材有限公司、泰山石膏股份有限公司及其所属的分、子公司-潞城分公司、秦皇岛泰山建材有限公司、泰山石膏（潍坊）有限公司、湖北泰山建材有限公司、泰山石膏（江阴）有限公司、泰山石膏（邳州）有限公司、泰山石膏（衡水）有限公司、阜新泰山石膏建材有限公司、泰山石膏（重庆）有限公司、泰山石膏（平山）有限公司、泰山石膏（温州）有限公司、泰山石膏（湘潭）有限公司、泰山石膏（包头）有限公司、泰山石膏（陕西）有限公司、泰山石膏（云南）有限公司、泰山（银川）石膏有限公司、泰山石膏（铜陵）有限公司、泰山石膏（河南）有限公司、泰山石膏（江西）有限公司、贵州泰福石膏有限公司生产的纸面石膏板、矿棉吸音板、粒状棉和岩棉制品的销售收入 | 减按90%计入应纳税所得额 |

**2、公司本期税率变化和税率优惠政策及批文**

**Ⅰ、增值税：**

（1）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经北京市海淀区国家税务局批复同意，本公司生产的矿棉吸音板产品实现的销售收入本期享受免征增值税的优惠政策。

（2）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156

号）的精神，并经河北省张家口市下花园区国家税务局批复同意，公司所属的下花园分公司生产的岩棉和粒状棉产品实现的销售收入本期享受免征增值税的优惠政策。

（3）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经山东省枣庄市国家税务局批复同意，公司所属的枣庄分公司生产的纸面石膏板产品实现的销售收入本期享受增值税即征即退50%的优惠政策。

（4）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经河北省涿州市国家税务局批复同意，公司所属的涿州分公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（5）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经辽宁省铁岭市铁岭县国家税务局新台子税务分局批复同意，公司所属的铁岭分公司生产的纸面石膏板产品实现的销售收入从2011年7月起享受免征增值税的优惠政策。

（6）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经江苏省太仓市国家税务局批复同意，公司所属的子公司-太仓北新建材有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（7）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经四川省广安市国家税务局批复同意，公司所属的子公司-广安北新建材有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（8）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经广东省高要市国家税务局批复同意，公司所属的子公司-肇庆北新建材有限公司生产的纸面石膏板产品实现的销售收入2011年1-6月享受免征增值税的优惠政策，2011年7月起享受增值税即征即退50%的优惠政策。

（9）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经湖北省武汉市新洲区国家税务局批复同意，公司所属的子公司-湖北北新建材有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（10）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经浙江省宁波市宁海县国家税务局批复同意，公司所属的子公司-宁波北新建材有限公司生产的纸面石膏板产品实现的销售收入本期享受增值税即征回退50%的优惠政策。

（11）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经苏州市工业园区国家税务局批复同意，公司所属的子公司-苏州北新建材有限公司生产的纤维增强低碱度水泥建筑平板产品本期享受增值税即征即退50%的优惠政策。

（12）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经山东省泰安市高新技术产业开发区国家税务局批复同意，公司所属的子公司-泰山石膏股份有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（13）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经山西省潞城市国家税务局批复同意，公司所属的子公司-泰山石膏股份有限公司的分公司-潞城分公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（14）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经山东省泰安市高新技术产业开发区国家税务局批复同意，公司所属的子公司-泰山石膏股份有限公司的分公司-泰和分公司生产的纸面石膏板产品实现的销售收入本期享受增值税即征即退50%的优

惠政策。

（15）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经惠州市博罗县园洲镇国家税务局批复同意，公司所属的孙公司-泰山石膏（广东）有限公司生产的纸面石膏板产品实现的销售收入本期第四季度开始享受增值税即征即退50%的优惠政策。

（16）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经河北省秦皇岛经济技术开发区国家税务局批复同意，公司所属的孙公司-秦皇岛泰山建材有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（17）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经山东省安丘市国家税务局批复同意，公司所属的孙公司-泰山石膏（潍坊）有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（18）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经江苏省邳州市国家税务局批复同意，公司所属的孙公司-泰山石膏(邳州)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（19）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经江苏省江阴市国家税务局第五税务分局批复同意，公司所属的孙公司-泰山石膏（江阴）有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（20）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经湖北省荆门市高新技术产业开发区国家税务局批复同意，公司所属的孙公司-湖北泰山建材有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（21）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经重庆市江津区国家税务局批复同意，公司所属的孙公司-泰山石膏(重庆)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（22）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经辽宁省阜新市海州区国家税务局批复同意，公司所属的孙公司-阜新泰山石膏建材有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（23）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经河北省衡水市桃城区国家税务局批复同意，公司所属的孙公司-泰山石膏(衡水)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（24）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经浙江省乐清市国家税务局批复同意，公司所属的孙公司-泰山石膏（温州）有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（25）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经河北省平山县国家税务局批复同意，公司所属的孙公司-泰山石膏(平山)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（26）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经湖南省湘潭市高新技术产业开发区国家税务局批复同意，公司所属的孙公司-泰山石膏(湘潭)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（27）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156

号）的精神，并经宁夏回族自治区国家税务局批复同意，公司所属的孙公司-泰山（银川）石膏有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（28）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经陕西省渭南市临渭区国家税务局批复同意，公司所属的孙公司-泰山石膏（陕西）有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（29）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经云南省易门县国家税务局批复同意，公司所属的孙公司-泰山石膏（云南）有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（30）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经内蒙古自治区包头市土默特右旗国家税务局批复同意，公司所属的孙公司-泰山石膏（包头）有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（31）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经安徽省铜陵市铜陵县国家税务局批复同意，公司所属的孙公司-泰山石膏(铜陵)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（32）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经河南省偃师市国家税务局批复同意，公司所属的孙公司-泰山石膏(河南)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（33）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经江西省丰城市国家税务局尚庄税务分局批复同意，公司所属的孙公司-泰山石膏(江西)有限公司生产的纸面石膏板产品实现的销售收入本期享受免征增值税的优惠政策。

（34）根据《财政部、国家税务总局关于资源综合利用及其它产品增值税政策的通知》（财税[2008]156号）的精神，并经贵州省福泉市国家税务局批复同意，公司所属的孙公司-贵州泰福石膏有限公司生产的纸面石膏板产品实现的销售收入自2011年11月1日起享受免征增值税的优惠政策。

**II、企业所得税**

（1）母公司于2011年10月11日获得由北京市科学技术委员会、北京市财政局、北京市国家税务局、北京市地方税务局批准的高新技术企业证书，证书编号：GF201111001214，有效期3年。根据企业所得税法的相关规定，母公司本期享受税率为15%的企业所得税税收优惠政策。

（2）公司所属的子公司-太仓北新建材有限公司于2010年9月17日获得由江苏省科学技术厅、江苏省财政厅、江苏省国家税务局、江苏省地方税务局批准的高新技术企业证书，证书编号：GR201032000308，有效期3年。根据企业所得税法的相关规定，太仓北新建材有限公司本期享受税率为15%的企业所得税税收优惠政策。

（3）公司所属的子公司-泰山石膏股份有限公司于2009年4月27日获得由山东省科学技术厅、山东省财政厅、山东省国家税务局、山东省地方税务局批准的高新技术企业证书高新技术企业（证书编号：GR200937000028），有效期3年，根据企业所得税法的相关规定，本期享受税率为15%的企业所得税税收优惠政策。

（4）公司所属的孙公司-泰山石膏（重庆）有限公司因符合西部大开发政策，根据《财政部、海关总署、国家税务总局关于深入实施西部大开发战略有关税收政策问题的通知》（财税[2011]58号）的精神，并经重庆市江津区国家税务局同意，本期享受税率为15%的企业所得税税收优惠政策。

（5）公司所属的孙公司–泰山石膏（陕西）有限公司因符合西部大开发政策，根据《财政部、海关总署、国家税务总局关于深入实施西部大开发战略有关税收政策问题的通知》（财税[2011]58号）的精神，并经渭南市临渭区国家税务局同意，本期享受税率为15%的企业所得税税收优惠政策。

（6）公司所属的孙公司–泰山石膏（包头）有限公司因符合西部大开发政策，根据《财政部、海关总署、国家税务总局关于深入实施西部大开发战略有关税收政策问题的通知》（财税[2011]58号）的精神，并经内蒙古自治区包头市土默特右旗国家税务局同意，本期享受税率为15%的企业所得税税收优惠政策。

（7）公司所属的孙公司–泰山石膏（云南）有限公司根据玉溪市国家税务局《关于云南泰山石膏建材有限公司减免企业所得税问题的批复》（文号为"玉国税函[2008]40号"），在2007年至2009年期间免征企业所得税，在2010年至2011年期间按12.5%的税率减半征收企业所得税。

（8）公司所属的孙公司–泰安泰立珠宝有限公司符合小型微利企业标准，本期减按20%的税率征收企业所得税。

（9）根据《中华人民共和国企业所得税法》的相关规定，企业综合利用资源，生产符合国家产业政策规定的产品所取得的收入，可以在计算应纳税所得额时减计收入。公司本部生产矿棉吸声板的销售收入和公司所属涿州分公司、下花园分公司及公司所属的子公司广安北新建材有限公司、湖北北新建材有限公司、太仓北新建材有限公司、宁波北新建材有限公司和肇庆北新建材有限公司生产的纸面石膏板、粒状棉和岩棉制品的销售收入应减按90%计入应纳税所得额。

（10）根据《中华人民共和国企业所得税法》的相关规定，企业综合利用资源，生产符合国家产业政策规定的产品所取得的收入，可以在计算应纳税所得额时减计收入。公司所属的子公司泰山石膏股份有限公司及其所属的分、子公司–潞城分公司、秦皇岛泰山建材有限公司、泰山石膏（潍坊）有限公司、湖北泰山建材有限公司、泰山石膏（江阴）有限公司、泰山石膏（邳州）有限公司、泰山石膏（衡水）有限公司、阜新泰山石膏建材有限公司、泰山石膏（重庆）有限公司、泰山石膏（平山）有限公司、泰山石膏（温州）有限公司、泰山石膏（湘潭）有限公司、泰山石膏（包头）有限公司、泰山石膏（陕西）有限公司、泰山石膏（云南）有限公司、泰山（银川）石膏有限公司、泰山石膏（铜陵）有限公司、泰山石膏（河南）有限公司、泰山石膏（江西）有限公司、贵州泰福石膏有限公司生产的纸面石膏板销售收入应减按90%计入应纳税所得额。

# 四、企业合并及合并财务报表

## 1、子公司情况

（1）同一控制下企业合并取得的企业情况：

| 子公司简称 | 子公司全称 | 子公司类型 | 注册地 | 业务性质 | 注册资本（万元） | 经营范围 |
|---|---|---|---|---|---|---|
| 晨龙装饰 | 北京北晨晨龙装饰工程有限公司 | 全资子公司 | 北京市 | 建筑装饰装修 | RMB700 | 建筑装饰装修、零售民营建材、建材材料等。 |

上表续

| 子公司简称 | 期末实际出资额（万元） | 实质上构成对子公司净投资的其他项目余额 | 持股比例 | 表决权比例 | 是否合并报表 | 少数股东权益 | 少数股东权益中用于冲减母公司所有者权益的余额 | 从母公司所有者权益中冲减子公司少数股东损益超过少数股东损益所享有份额的金额 | 少数股东损益减少子公司期初所有者份额后的余额 |
|---|---|---|---|---|---|---|---|---|---|
| 晨龙装饰 | 781.66 | — | 100.00% | 100.00% | 是 | — | — | — | — |

"同一控制下企业合并"的判断依据：

公司判断同一控制下企业合并的依据是：参与合并的企业在合并前后均受同一方或相同的多方最终控制且该控制并非暂时性的，为同一控制下的企业合并。

同一控制的实际控制人：

公司合并的北京北晨晨龙装饰工程有限公司系2004年公司从原控股股东-北新建材集团有限公司受让，在合并前后的12个月内均受北新建材集团有限公司最终控制。

（2）非同一控制下企业合并取得的子公司情况：

1、本公司直接或通过同一控制下企业合并取得的企业：

| 子公司简称 | 子公司全称 | 子公司类型 | 注册地 | 业务性质 | 注册资本（万元） | 经营范围 |
|---|---|---|---|---|---|---|
| 泰山石膏 | 泰山石膏股份有限公司 | 控股子公司 | 山东泰安市 | 石膏板的制造销售 | RMB15,562.50 | 纸面石膏板、石膏制品、石材、轻钢龙骨等。 |
| 苏州矿棉板 | 苏州北新矿棉板有限公司 | 全资子公司 | 江苏苏州市 | 矿棉板的生产销售 | RMB2,000 | 制造、销售：矿棉及矿棉吸音天花板等。 |
| 北京东联 | 北京东联投资有限公司 | 全资子公司 | 北京市 | 投资业务 | RMB3,579.375 | 法律、行政法规、国务院决定禁止的，不得经营；法律、行政法规、国务院规定应经许可的，经审批机关批准并经工商行政管理机关登记注册后方可经营；法律、行政法规、国务院决定未规定许可的，自主选择经营项目开展经营活动。 |

上表续

| 子公司简称 | 期末实际出资额（万元） | 实质上构成对子公司净投资的其他项目余额 | 持股比例 | 表决权比例 | 是否合并报表 | 少数股东权益 | 少数股东权益中用于冲减少数股东分担的本期亏损超过少数股东在该子公司所有者权益中所享有份额的金额 | 从母公司所有者权益中冲减的本期所有者权益分担的本期亏损超过少数股东在该子公司所有者权益中所享有份额／所有者权益中所享有的金额 |
|---|---|---|---|---|---|---|---|---|
| 泰山石膏 | 11,765.25 | — | 65.00% | 65.00% | 是 | | | — |
| 苏州辛橪板 | 3,200.00 | — | 100.00% | 100.00% | 是 | | | — |
| 北京东联 | 11,454.00 | — | 100.00% | 100.00% | 是 | 641,816,005.18 | | — |

注：泰山石膏股份有限公司系由本公司及本公司下属子公司与北京东联投资有限公司共同持股的控股子公司。本公司持有泰山石膏股份有限公司的股份为42.00%，北京东联投资有限公司持有泰山石膏股份有限公司的股份为23.00%，本公司实际持有泰山石膏股份有限公司的股份合计均为65.00%。其中：本公司持有泰山石膏股份有限公司的股份为42.00%。

II、本公司间接通过非同一控制下企业合并取得企业：

| 公司全称 | 实质上构成对公司净投资的其他项目余额 | 持股类型 | 注册地 | 持股比例 | 表决权比例 | 是否合并报表 | 业务性质 | 注册资本（万元） | 经营范围 |
|---|---|---|---|---|---|---|---|---|---|
| 徐州法斯特建材有限责任公司 | — | 全资孙公司 | 江苏省徐州市 | 100.00% | 100.00% | 是 | 石膏板的制造销售 | RMB1,880 | 纸面石膏板制造销售；建筑装饰材料等。 |
| 泰山石膏（陕西）有限公司 | — | 全资孙公司 | 陕西省渭南市 | 100.00% | 100.00% | 是 | 石膏板的制造销售 | RMB2,000 | 纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料、装饰材料的生产销售。 |
| 泰山石膏（云南）有限公司 | — | 全资孙公司 | 云南省易门县 | 100.00% | 100.00% | 是 | 石膏板的制造销售 | RMB1,000 | 轻质建筑材料制造，销售。 |
| 泰安市金属建材有限公司 | — | 全资孙公司 | 山东省泰安市 | 100.00% | 100.00% | 是 | 建材制品的制造销售 | RMB500 | 石膏制品、经编织品、轻钢制品、岩棉、岩棉制品、塑料制品、工业用玉米淀粉、玉米的生产、销售（不含广告业务）；废纸收购；建筑五金、陶瓷制品、机电产品、家具、家用电器、日用百货、矿山机械配件销售；汽车配件零售；进出口业务。 |

上表续

| 公司简称 | 期末实际出资额（万元） | 持股比例 | 表决权比例 | 是否合并报表 | 少数股东权益 | 少数股东权益中用于冲减少数股东分担的本期亏损超过少数股东在该子公司所有者权益中所享有的金额 | 从母公司所有者权益中股东分担的本期亏损超过少数股东在该子公司期初所有者权益中所享有的金额 |
|---|---|---|---|---|---|---|---|
| 徐州法斯特 | 460 | 100.00% | 100.00% | 是 | — | — | — |
| 陕西泰山 | 4,989 | 100.00% | 100.00% | 是 | — | — | — |
| 云南泰山 | 4,280 | 100.00% | 100.00% | 是 | — | — | — |

注：上述企业均是由本公司的控股子公司—泰山石膏股份有限公司通过非同一控制下企业合并的方式取得，表中所列示的持股比例和拥有表决权比例均是泰山石膏股份有限公司直接拥有的股权比例和表决权比例。

（3）通过设立或投资等方式取得的企业情况：

I．本公司直接通过投资等方式取得的企业

| 子公司全称 | 子公司类型 | 注册地 | 业务性质 | 注册资本（万元） | 经营范围 | 期末实际出资额（万元） | 实质上构成对子公司净投资的其他项目余额 | 持股比例(%) | 表决权比例(%) | 是否合并报表 | 少数股东权益 | 少数股东损益 | 从母公司所有者权益中减去的本期归属于少数股东冲减子权益用于分担该公司少数股东中用损超过该子公司数股东在该子公司数股期初所有者权益减损益中所享有份额的余额数 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 金属建材 | | | | | | 1,560 | | 100.00% | 100.00% | 100.00% | 是 | | |
| 北新建塑有限公司 | 控股子公司 | 北京市 | 塑钢型材生产经营 | RMB10,000 | 制作、加工，安装门窗、法律、行政法规、国务院决定禁止的，不得经营；法律、行政法规、国务院决定应经许可的，经申批机关批准并经工商行政管理机关登记注册后方可经营；法律、行政法规、国务院决议未规定许可的，自主选择经营活动。 | 5,500 | — | 55.00 | 55.00 | 是 | 7,844,761.63 | | |
| 北新房屋有限公司 | 控股子公司 | 北京市 | 工厂化房屋生产 | RMB20,000 | 在法律允许范围内自主选择经营项目。 | 15,274.9318 | — | 82.50 | 82.50 | 是 | 27,777,816.52 | | |
| 北京新材料控股子公司孵化器有限公司 | 控股子公司 | 北京市 | 高新企业孵育 | RMB500 | 科技企业孵化、科技开发、技术转让、技术咨询、技术服务、信息咨询（中介除外）、销售本公司开发后的产品等。 | 300 | — | 60.00 | 60.00 | 是 | 1,750,111.54 | | |
| 太仓北新建材有限公司 | 全资子公司 | 江苏省太仓市 | 石膏板的制造销售 | RMB6,000 | 生产、加工、销售纸面石膏板、经销纸面石膏板、化工产品（不含危险品）、建筑材料、装饰材料、轻工材料、建筑木材、五金交电、水暖管件、轻工材料。 | 6,000 | — | 100.00 | 100.00 | 是 | | | |
| 宁波北新建材有限公司 | 全资子公司 | 浙江省宁波市 | 纸面石膏板的制造销售 | RMB1,500 | 纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料、装饰材料制造、加工，自营和代理货物 | 1,500 | — | 100.00 | 100.00 | 是 | | | |

| 公司名称 | 注册地 | 性质 | 经营范围 | 注册资本 | 注册资本(数值) | 比例 | 比例 | 是 |
|---|---|---|---|---|---|---|---|---|
| 肇庆北新建材有限公司 | 广东省肇庆市 | 全资子公司 | 石膏板的制造销售 | 生产、销售:新型建筑材料、建筑装饰材料及配套产品。 | RMB2,000 | 2,000 | 100.00 | 100.00 | 是 |
| 广安北新建材有限公司 | 四川省广安市 | 全资子公司 | 石膏板的制造销售 | 新型建筑材料、建筑装饰材料及配套产品的制造、销售。 | RMB2,684.82 | 2,684.82 | 100.00 | 100.00 | 是 |
| 湖北北新建材有限公司 | 湖北省武汉市 | 全资子公司 | 石膏板的制造销售 | 石膏板、新型建筑材料、建筑装饰材料及配套产品的制造、销售。 | RMB1,500 | 1,500 | 100.00 | 100.00 | 是 |
| 苏州北新建材有限公司 | 江苏省苏州市 | 全资子公司 | 自装饰GRC外墙保温材料 | 自装饰GRC外墙保温瓦的生产、销售和售后服务。 | RMB8,000 | 8,000 | 100.00 | 100.00 | 是 |
| 北新住宅产业有限公司 | 北京市密云县 | 全资子公司 | 住宅产品的制造销售 | 生产新型墙体材料、塑料门窗、铝塑型材、铝塑复合金门窗、建筑五金件、薄板钢骨结构构件、中高档铝塑复合金型门窗、建筑五金件、薄板钢骨结构构体系住宅房屋。涂装新型散热器及配件、塑料管材管件…… | RMB5,000 | 5,000 | 100.00 | 100.00 | 是 |
| 镇江北新建材有限公司 | 江苏省镇江市 | 全资子公司 | 纸面石膏板的制造销售 | 纸面石膏板、装饰石膏板、自装饰GRC外墙保温板、矿棉吸音板、轻钢龙骨、矿渣泡沫、纤维增强水泥(环保节能产品)、新型墙体材料、新型建筑材料、金属材料的技术研发、生产、制造、销售并提供相关次的技术服务、技术咨询、技术培训。 | RMB1,500 | 1,500 | 100.00 | 100.00 | 是 |
| 平邑北新建材有限公司 | 山东省平邑县 | 全资子公司 | 石膏板的制造销售 | 纸面石膏板等新型建材、建筑装饰材料及配套产品的生产、研发和销售。 | RMB2,000 | 2,000 | 100.00 | 100.00 | 是 |
| 故城北新建控股子公司 | 河北省故城县 | 控股子公司 | 纸面石膏板的制造销售 | 纸面石膏板、石膏制块及其它石膏制品、建筑金属制品等建筑材料的研究开发、生产与销售 | RMB1,275 | 1,275 | 85.00 | 85.00 | 是 |

1,918,461.03

| | | | | | | 期末实际出资额（万元） | 实质上构成对子公司净投资的其他项目余额 | 持股比例（%） | 表决权比例（%） | 是否合并报表 | 少数股东权益 | 少数股权本期损益中用于冲减少数股东权益的余额 | 从母公司所有者权益中冲减子公司少数股东损益分担的本期少数股东损益益中应享有的份额后的余额 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 新乡北新建材有限公司 | 全资子公司 | 河南省卫辉市 | 石膏板的制造销售 | RMB1,500 | 纸面石膏板、装饰石膏板、自装饰GRC外墙保温板、矿棉吸音板、轻钢龙骨、烤漆龙骨、纤维增强水泥瓦等环保节能产品。新型墙体材料、新型建筑材料、金属制材的技术开发、生产、制造和销售；并提供相关的技术服务。技术咨询、技术培训。 | 1,500 | — | 100.00 | 100.00 | 是 | — | — | — |
| 淮南北新建材有限公司 | 全资子公司 | 安徽省淮南市 | 石膏板的制造销售 | RMB1,500 | 纸面石膏板、装饰石膏板、自装饰GRC外墙保温板、矿棉吸音板、轻钢龙骨、烤漆龙骨、纤维增强水泥瓦等环保节能产品。新型墙体材料、新型建筑材料、金属制材的技术开发、生产、制造和销售；并提供相关的技术服务。技术咨询、技术培训。 | 1,500 | — | 100.00 | 100.00 | 是 | — | — | — |
| 中建材创新研究院有限公司 | 全资子公司 | 北京市昌平区 | 技术开发 | RMB5,000 | 建筑材料及设备、新能源材料及设备的技术开发、转让、服务；新型房屋设计；物业管理；销售建筑材料、建筑设备。 | 5,000 | — | 100.00 | 100.00 | 是 | — | — | — |

注：1. 本公司期末持有北新房屋有限公司的股份为82.50%，本期增加7.50%，增加的原因系公司本期通过股权收购的方式购买了日本国三菱商事株式会社持有北新房屋有限公司的7.50%的股份。

II. 本公司通过间接投资等方式取得的企业：

| 公司全称 | 子公司类型 | 注册地 | 业务性质 | 注册资本（万元） | 经营范围 | 期末实际出资额（万元） | 实质上构成对子公司净投资的其他项目余额 | 持股比例（%） | 表决权比例（%） | 是否合并报表 | 少数股东权益 | 少数股权本期损益中用于冲减少数股东权益的余额 | 从母公司所有者权益中冲减子公司少数股东损益分担的本期少数股东损益益中应享有的份额后的余额 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 泰山石膏（邵州）有限公司 | 全资孙公司 | 江苏省邵州市 | 石膏板的制造销售 | RMB1,000 | 纸面石膏板、石膏粉及石膏制品加工、销售。 | 1,321 | — | 100.00 | 100.00 | 是 | — | — | — |
| 秦皇岛泰山建控股股份有限公司 | 控股孙公司 | 河北省秦皇岛 | 石膏板的制造销售 | RMB1,500 | 纸面石膏板、石膏粉、石膏砌块及石膏制品。 | 1,135.5 | — | 70.00 | 70.00 | 是 | 9,182,240.56 | — | — |

| 公司 | 注册地 | 主营业务 | 注册资本及经营范围 | 数额 | 比例 | 比例 | 是否 | 金额 |
|---|---|---|---|---|---|---|---|---|
| 湖北泰山建材有限公司 全资孙公司 | 湖北省荆门市 | 石膏板的制造销售 | — | 1,755 | — | 100.00 | 100.00 | 是 | — |
| 泰安泰立珠宝玉器加工有限公司 控股孙公司 | 山东省泰安市 | 玉器销售 | RMB60生产碧玉雕刻工艺品、碧玉首饰制品等。 | 56.636731 | 70.00 | 70.00 | 是 | 362,960.24 |
| 泰山石膏（淮北）有限公司 全资孙公司 | 山东省安丘市 | 石膏板的制造销售 | RMB1,000生产销售纸面石膏板、石膏粉、石膏砌块等。 | 2,046 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（江阴）有限公司 全资孙公司 | 江苏省江阴市 | 石膏板的制造销售 | RMB94,800.39生产轻质高强多功能墙体材料等。 | 6,681.8698 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（重庆）有限公司 全资孙公司 | 重庆市江津区 | 石膏板的制造销售 | RMB2,875生产销售纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料。 | 3,624 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（衡水）有限公司 全资孙公司 | 河北省衡水市 | 石膏粉的制造销售 | RMB500生产销售石膏粉的纸面石膏板、石膏制品、轻钢结构；销售建筑材料、装饰材料。 | 509.539928 | 100.00 | 100.00 | 是 | — |
| 泰安市泰山纸面石膏板有限公司 全资孙公司 | 山东省泰安市 | 石膏板的制造销售 | RMB2,200纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料的生产、销售。 | 2,223.49 | 100.00 | 100.00 | 是 | — |
| 阜新泰山石膏建材有限公司 全资孙公司 | 辽宁省阜新市 | 石膏板的制造销售 | RMB2,000纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料、装饰装修材料的生产、销售。 | 2,000 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（温州）有限公司 全资孙公司 | 浙江省乐清市 | 石膏板的制造销售 | RMB770纸面石膏板生产；石膏制品、轻钢龙骨、新型建筑材料、装饰材料销售。 | 1,085 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（平山）有限公司 控股孙公司 | 河北省平山县 | 石膏板的制造销售 | RMB2,000纸面石膏板、石膏制品、石膏粉、石膏砌块、建筑用石膏、建筑材料销售。 | 1,400 | 70.00 | 70.00 | 是 | 7,200,000.00 |
| 泰山石膏（河南）有限公司 全资孙公司 | 河南省新郑市 | 石膏板的制造销售 | RMB3,000 纸面石膏板、石膏制品、新型建筑材料、装饰材料（不含硅酸板）的生产及销售。 | 3,000 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（湘潭）有限公司 控股孙公司 | 湖南省湘潭市 | 石膏板的制造销售 | RMB1,200纸面石膏板、石膏制品及其他新型建筑材料、轻钢龙骨及其装饰材料、装饰材料的生产及销售。 | 840 | 70.00 | 70.00 | 是 | 5,544,903.09 |
| 泰山石膏（铜陵）有限公司 全资孙公司 | 安徽省铜陵县 | 石膏板的制造销售 | RMB1,000纸面石膏板、石膏制品及其他新型建筑材料、轻钢龙骨、装饰材料的生产及销售。 | 1,963 | 100.00 | 100.00 | 是 | — |
| 泰山石膏（包头）有限公司 全资孙公司 | 内蒙古包头市 | 石膏板的制造销售 | RMB500纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料的生产及销售。 | 960 | 100.00 | 100.00 | 是 | — |

| 公司名称 | 注册地 | 主营业务 | 注册资本/经营范围 | 出资额 | | 出资比例 | 表决权比例 | 合并 | 金额 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | — | | | | — |
| | | | | | — | | | | — |
| 泰安泰山环保控股股份孙公司建材有限公司 | 山东泰安市 | 装饰石膏板等制造及销售 | RMB400 装饰石膏板（防火石膏板、防水石膏板）、石膏制品、轻钢龙骨及配件、新型建筑材料、装饰材料的生产、销售。 | 300 | — | 75.00 | 75.00 | 是 | 962,376.06 |
| 泰安市泰和广告有限公司 | 山东泰安市 | 广告设计、制作等 | RMB50 广告设计、制作与安装；广告发布；各类媒体投放；广告灯箱制作、安装；展览展示服务；企业策划咨询服务；企业管理咨询。 | 50 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（南通）有限公司 | 江苏省南通市 | 石膏板的制造销售 | RMB10,000 纸面石膏板、石膏粉、石膏制品、轻钢龙骨及其他建筑用金属制品的生产销售。 | 10,000 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（江西）有限公司 | 江西省丰城 | 石膏板的制造销售 | RMB1,500 纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料、装饰材料的生产、销售。 | 2,045 | — | 100.00 | 100.00 | 是 | — |
| 山东泰和光能高科有限公司 | 山东省泰安市 | 太阳能高硼硅玻璃管制造销售 | RMB600 太阳能高硼硅玻璃管及真空集热管的研发、生产、销售。 | 587 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（广东）有限公司 | 广东省博罗县 | 石膏板的制造销售 | RMB3,000 销售纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料、装饰材料。 | 3,000 | — | 100.00 | 100.00 | 是 | — |
| 贵州泰丽石膏控股股份孙公司有限公司 | 贵州省 | 石膏板的制造销售 | RMB5,000 纸面石膏板、石膏粉、石膏制品、建筑用金属制品的生产销售。 | 3,000 | — | 60.00 | 60.00 | 是 | 22,500,000.00 |
| 泰山石膏（银川）有限公司 | 宁夏银川市 | 石膏板的制造销售 | RMB2,400 纸面石膏板、石膏制品、轻钢龙骨、新型建筑材料及其他建筑材料的生产销售（以上项目筹建）。 | 2,400 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（四川）有限公司 | 四川省什邡市 | 石膏板的制造销售 | RMB3,000 纸面石膏板、石膏粉、石膏制品、轻钢龙骨及其他建筑用金属制品生产。 | 3,000 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（辽宁）有限公司 | 辽宁省绥中县 | 石膏板的制造销售 | RMB3,000 纸面石膏板、石膏粉、石膏砌块及其他建筑用金属制品生产（筹建期一年）。 | 3,000 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（湖北）有限公司 | 湖北省武穴市 | 石膏板的制造销售 | RMB3,000 纸面石膏板、石膏粉、石膏砌块、石膏制品、轻钢龙骨石膏生产项目筹建。 | 3,000 | — | 100.00 | 100.00 | 是 | — |
| 泰山石膏（冀湖）有限公司 | 安徽省巢湖市 | 石膏板的制造销售 | RMB3,000 纸面石膏板、石膏粉、石膏切块、石膏制品、建筑金属制品加工、销售。 | 3,000 | — | 100.00 | 100.00 | 是 | — |

| 泰山石膏（聊城孙城）有限公司 | 山东省孙聊城市 | 石膏板的制造销售 | 生产、销售；石膏粉、石膏砌块、石膏制品、轻钢龙骨、建材、金属制品销售。 | RMB3,000 | 3,000 | — | 是 | 100.00 | 100.00 | 是 | — | — | — |

注：1、上述企业均是由本公司的控股子公司—泰山石膏股份有限公司通过投资等方式取得，表中列示的持股比例和表决权比例（除注3列示的企业）均是泰山石膏股份有限公司直接拥有的股权比例和表决权比例。

2、泰山石膏（郑州）有限公司，谢家山建材有限公司和泰山泰山石膏（重庆）有限公司上年度系本公司与本公司控股的子公司—泰山石膏股份有限公司共同持股的孙公司，本公司拥有上述泰山石膏（重庆）的股权比例和表决权比例分别为5%、5和20%，本年度本公司将所持有的上述该公司的股权全部转让给泰山石膏股份有限公司。

3、泰山石膏（江阴）有限公司系本公司与本公司控股的子公司—泰山石膏股份有限公司所持股的孙公司，本公司拥有的股权比例表决权比例为30%，本公司拥有的股权比例和表决权比例为70%。

4、明泰泰山石膏股份有限公司持有泰山石膏（包头）有限公司，泰山石膏（铜陵）有限公司，泰山石膏（江西）有限公司，泰山石膏（温州）有限公司，本公司，山东泰山光能有限公司与泰山石膏5家公司的股权份均为100%，本期分别增加了35%、35%、30%、35.06%、45%。增加的原因系泰山石膏股份有限公司通过股权收购的方式购买了该单位少数股东所持股份。

## 2、少数股东权益和本期少数股东损益

| 公司名称 | 少数股东权益期初金额 | 本期少数股东损益 | 本期少数股东其他增减 | 少数股东权益期末金额 | 其他增减的说明 |
|---|---|---|---|---|---|
| 泰山石膏股份有限公司 | 489,483,057.77 | 190,863,999.30 | -38,531,051.89 | 641,816,005.18 | 资本公积变动及分红 |
| 北新建筑有限公司 | 12,609,853.74 | -4,765,092.11 | — | 7,844,761.63 | — |
| 北新房屋有限公司 | 30,766,335.08 | 6,095,312.43 | -9,083,830.99 | 27,777,816.52 | 转让 |
| 北京新材料催化器有限公司 | 1,871,497.83 | -21,386.29 | — | 1,750,111.54 | — |
| 秦皇岛泰山建材有限公司 | 8,922,054.63 | 2,355,795.40 | -2,095,609.47 | 9,182,240.56 | 分红 |
| 泰山泰立宝有限公司 | 362,145.22 | 815.02 | — | 362,960.24 | — |
| 故城北新建材有限公司 | — | -331,538.97 | 2,250,000.00 | 1,918,461.03 | 投资 |
| 泰山石膏（温州）有限公司 | 20,690,719.42 | 5,477,835.76 | -26,168,555.18 | — | 分红及转让 |
| 泰山石膏（平山）有限公司 | 7,200,000.00 | -1,200,000.00 | -1,200,000.00 | 7,200,000.00 | 分红 |
| 泰山石膏（湘潭）有限公司 | 5,990,101.76 | 2,632,801.33 | -3,078,000.00 | 5,544,903.09 | 分红 |
| 泰山石膏（铜陵）有限公司 | 11,160,784.00 | 12,714,908.85 | -23,875,692.85 | — | 分红及转让 |
| 泰山石膏（包头）有限公司 | 10,295,520.14 | 6,656,756.59 | -16,952,276.73 | — | 资本公积变动及分红、转让 |
| 泰安泰山环保建材有限公司 | 973,572.19 | -11,196.13 | — | 962,376.06 | — |
| 泰山石膏（江西）有限公司 | 6,036,483.31 | 5,462,097.45 | -11,498,580.76 | — | 分红及转让 |
| 山东泰山光能有限公司 | 2,399,405.68 | -323,378.92 | -2,076,026.76 | — | 转让 |

| 公司名称 | 少数股东权益期初金额 | 本期少数股东损益 | 本期少数股东其他增减 | 少数股东权益期末金额 | 其他增减的说明 |
|---|---|---|---|---|---|
| 贵州泰福石膏有限公司 | 21,300,000.00 | 1,200,000.00 | — | 22,500,000.00 | — |
| 合　计 | 629,961,530.77 | 229,207,729.71 | -132,309,624.63 | 726,859,635.85 | — |

**3、合并范围发生变更的说明**

| 单位名称 | 是否合并财务报表 | | 增加或减少原因 |
|---|---|---|---|
| | 2011年度 | 2010年度 | |
| 北新建塑有限公司 | 是 | 是 | — |
| 北新房屋有限公司 | 是 | 是 | — |
| 北京北新晨龙装饰工程有限公司 | 是 | 是 | — |
| 北京新材料孵化器有限公司 | 是 | 是 | — |
| 泰山石膏股份有限公司 | 是 | 是 | — |
| 苏州北新矿棉板有限公司 | 是 | 是 | — |
| 太仓北新建材有限公司 | 是 | 是 | — |
| 宁波北新建材有限公司 | 是 | 是 | — |
| 北京东联投资有限公司 | 是 | 是 | — |
| 肇庆北新建材有限公司 | 是 | 是 | — |
| 广安北新建材有限公司 | 是 | 是 | — |
| 湖北北新建材有限公司 | 是 | 是 | — |
| 苏州北新建材有限公司 | 是 | 是 | — |
| 北新住宅产业有限公司 | 是 | 是 | — |
| 镇江北新建材有限公司 | 是 | 是 | — |
| 平邑北新建材有限公司 | 是 | 是 | — |
| 故城北新建材有限公司 | 是 | 是 | — |
| 新乡北新建材有限公司 | 是 | 是 | — |
| 淮南北新建材有限公司 | 是 | 是 | — |
| 中建材创新科技研究院有限公司 | 是 | 否 | 本期投资成立 |
| 泰山石膏（郑州）有限公司 | 是 | 是 | — |
| 秦皇岛泰山建材有限公司 | 是 | 是 | — |
| 湖北泰山建材有限公司 | 是 | 是 | — |
| 泰安泰山立珠宝有限公司 | 是 | 是 | — |
| 徐州泰斯特建材有限责任公司 | 是 | 是 | — |
| 泰山石膏（潍坊）有限公司 | 是 | 是 | — |
| 泰山石膏（江阴）有限公司 | 是 | 是 | — |

| 单位名称 | 是否合并财务报表 | | 增加或减少原因 |
|---|---|---|---|
| | 2011年度 | 2010年度 | |
| 泰山石膏（重庆）有限公司 | 是 | 是 | — |
| 泰山石膏（衡水）有限公司 | 是 | 是 | — |
| 阜新泰山石膏建材有限公司 | 是 | 是 | — |
| 泰安市泰山纸面石膏板有限公司 | 是 | 是 | — |
| 泰山石膏（温州）有限公司 | 是 | 是 | — |
| 泰山石膏（平山）有限公司 | 是 | 是 | — |
| 泰山石膏（河南）有限公司 | 是 | 是 | — |
| 泰山石膏（湘潭）有限公司 | 是 | 是 | — |
| 泰山石膏（铜陵）有限公司 | 是 | 是 | — |
| 泰山石膏（包头）有限公司 | 是 | 是 | — |
| 泰安泰山环保建材有限公司 | 是 | 是 | — |
| 泰安市泰和广告有限公司 | 是 | 是 | — |
| 泰山石膏（南通）有限公司 | 是 | 是 | — |
| 泰山石膏（江西）有限公司 | 是 | 是 | — |
| 山东泰和光能有限公司 | 是 | 是 | — |
| 泰山石膏（广东）有限公司 | 是 | 是 | — |
| 贵州泰福石膏有限公司 | 是 | 是 | — |
| 泰山（银川）石膏有限公司 | 是 | 是 | — |
| 泰山石膏（陕西）有限公司 | 是 | 是 | — |
| 泰山石膏（云南）有限公司 | 是 | 是 | — |
| 泰安市金雷建材有限公司 | 是 | 是 | — |
| 泰山石膏（四川）有限公司 | 是 | 是 | — |
| 泰山石膏（辽宁）有限公司 | 是 | 是 | — |
| 泰山石膏（湖北）有限公司 | 是 | 是 | — |
| 泰山石膏（巢湖）有限公司 | 是 | 否 | 本期投资成立 |
| 泰山石膏（聊城）有限公司 | 是 | 否 | 本期投资成立 |

与上期相比，公司本期纳入合并会计报表编制范围的公司增加了由本公司投资成立的中建材创新科技研究院有限公司和由控股子公司-泰山石膏股份有限公司投资成立的泰山石膏（巢湖）有限公司、泰山石膏（聊城）有限公司3家公司的财务报表。

第 41 页 共 115 页

北新集团建材股份有限公司 2011 年年度报告

## 五、合并财务报表项目注释

以下注释项目除特别说明外，金额单位为人民币元；"期初"指 2010 年 12 月 31 日，"期末"指 2011 年 12 月 31 日，"上期"指 2010 年度，"本期"指 2011 年度。

### 1、货币资金

（1）货币资金组成情况如下：

| 项 目 | 期末余额 | | | 期初余额 | | |
|---|---|---|---|---|---|---|
| | 原币 | 汇率 | 折合人民币 | 原币 | 汇率 | 折合人民币 |
| 现　金 | -- | -- | 493,324.86 | -- | -- | 432,041.06 |
| 其中：人民币 | 485,833.01 | 1.00 | 485,833.01 | 424,171.19 | 1.00 | 424,171.19 |
| 美　元 | 1,164.00 | 6.3009 | 7,334.25 | 1,164.00 | 6.6227 | 7,708.83 |
| 欧　元 | 5.00 | 8.1625 | 40.81 | 5.00 | 8.8065 | 44.03 |
| 日　元 | 1,440.00 | 0.081103 | 116.79 | 1,440.00 | 0.0813 | 117.01 |
| 银行存款 | -- | -- | 721,856,274.12 | -- | -- | 788,637,813.26 |
| 其中：人民币 | 714,202,270.25 | 1.00 | 714,202,270.25 | 786,665,449.40 | 1.00 | 786,665,449.40 |
| 美　元 | 1,111,410.28 | 6.3009 | 7,002,885.04 | 290,107.98 | 6.6227 | 1,921,298.13 |
| 日　元 | 504,424.00 | 0.081103 | 40,910.30 | 628,424.00 | 0.0813 | 51,065.73 |
| 港　币 | 752,693.39 | 0.81070 | 610,208.53 | -- | -- | -- |
| 其他货币资金 | -- | -- | 69,786,130.27 | -- | -- | 30,105,752.48 |
| 其中：人民币 | 69,786,130.27 | 1.00 | 69,786,130.27 | 30,105,752.48 | 1.00 | 30,105,752.48 |
| 合　计 | -- | -- | 792,135,729.25 | -- | -- | 819,175,606.80 |

（2）其他货币资金分类情况如下：

| 项 目 | 期末余额 | 期初余额 |
|---|---|---|
| 信用卡存款 | 842,916.30 | 885,752.48 |
| 银行承兑汇票保证金 | 55,000,000.00 | 29,220,000.00 |
| 保函保证金 | 13,943,213.97 | |
| 合　计 | 69,786,130.27 | 30,105,752.48 |

（3）货币资金期末余额中，不存在冻结等对变现有限制或存放在境外或有潜在回收风险的款项。

### 2、应收票据

（1）应收票据分类如下：

| 种 类 | 期末余额 | 期初余额 |
|---|---|---|
| 银行承兑汇票 | 58,050,566.81 | 18,207,500.72 |
| 商业承兑汇票 | -- | -- |
| 合　计 | 58,050,566.81 | 18,207,500.72 |

（2）应收票据说明：

期末公司无已质押的应收票据。公司应收票据期末余额较期初增加 39,843,066.09 元，增加的比例为 218.83%，增加的原因主要是由于公司及所属的控股子公司－泰山石膏股份有限公司本期收到客户采用银行票据结算货款的金额增加所致。

（3）公司没有因出票人无力履约而将票据转为应收账款的票据。

（4）期末公司已经背书给他方但尚未到期的票据如下：

北新集团建材股份有限公司 2011 年年度报告

| 种　类 | 张　数 | 金　额 |
|---|---|---|
| 银行承兑汇票 | 147 | 27,117,773.04 |
| 商业承兑汇票 | —— | —— |
| 合　计 | 147 | 27,117,773.04 |

**3、应收账款**

（1）应收账款按种类披露如下：

| 种　类 | 期末余额 | | | | |
|---|---|---|---|---|---|
| | 账面余额 | | 坏账准备 | | —— |
| | 金额 | 比例 | 金额 | 比例 | 应收账款净额 |
| 单项金额重大并单项计提坏账准备的应收账款 | —— | —— | —— | —— | —— |
| 按组合计提坏账准备的应收账款 | | | —— | | |
| 账龄组合 | 231,060,441.29 | 100.00% | 67,669,887.79 | 29.29% | 163,390,553.50 |
| 单项金额虽不重大但单项计提坏账准备的应收账款 | —— | —— | —— | —— | —— |
| 合　计 | 231,060,441.29 | 100.00% | 67,669,887.79 | 29.29% | 163,390,553.50 |
| 种　类 | 期初余额 | | | | |
| | 账面余额 | | 坏账准备 | | —— |
| | 金额 | 比例 | 金额 | 比例 | 应收账款净额 |
| 单项金额重大并单项计提坏账准备的应收账款 | —— | —— | —— | —— | —— |
| 按组合计提坏账准备的应收账款 | | | —— | | |
| 账龄组合 | 233,684,966.29 | 100.00% | 56,902,258.70 | 24.35% | 176,782,707.59 |
| 单项金额虽不重大但单项计提坏账准备的应收账款 | | | | | |
| 合　计 | 233,684,966.29 | 100.00% | 56,902,258.70 | 24.35% | 176,782,707.59 |

a、本公司无期末单项金额重大或虽不重大但单独进行减值测试的应收账款坏账准备计提情况。

b、组合中，按账龄分析法计提坏账准备的应收账款：

| 账　龄 | 期末余额 | | 坏账准备 | 期初余额 | | 坏账准备 |
|---|---|---|---|---|---|---|
| | 账面余额 | | | 账面余额 | | |
| | 金额 | 比例 | | 金额 | 比例 | |
| 一年以内 | 130,434,234.06 | 56.45% | 1,304,342.35 | 133,030,758.24 | 56.93% | 1,330,307.59 |
| 一至二年 | 16,580,545.32 | 7.17% | 1,160,638.18 | 23,561,342.43 | 10.08% | 1,649,293.96 |
| 二至三年 | 12,796,000.11 | 5.54% | 2,559,200.02 | 12,896,047.00 | 5.52% | 2,579,209.40 |
| 三至四年 | 8,748,949.86 | 3.79% | 3,499,579.94 | 12,212,658.46 | 5.23% | 4,885,063.39 |
| 四至五年 | 11,181,948.82 | 4.84% | 7,827,364.18 | 18,419,252.64 | 7.88% | 12,893,476.84 |
| 五年以上 | 51,318,763.12 | 22.21% | 51,318,763.12 | 33,564,907.52 | 14.36% | 33,564,907.52 |
| 合　计 | 231,060,441.29 | 100.00% | 67,669,887.79 | 233,684,966.29 | 100.00% | 56,902,258.70 |

（2）本期没有核销应收账款金额。

（3）应收账款期末余额中，无应收持有公司 5%以上（含 5%）股份的股东单位的往来款项。

（4）应收账款金额前五名单位情况如下：

北新集团建材股份有限公司 2011 年度报告

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 账龄 | 占应收账款总额的比例 |
|---|---|---|---|---|---|
| 1 | 福建六建集团有限公司 | 非关联方 | 11,828,955.58 | 一年以内 | 5.12% |
| 2 | 北新塑管有限公司 | 关联方 | 4,486,147.82 | 一年以内 | 1.94% |
| 2 | 北新塑管有限公司 | 关联方 | 3,488,143.39 | 一至二年 | 1.51% |
|  | 北新塑管有限公司 | 关联方 | 1,100,276.09 | 四至五年 | 0.48% |
|  | 北新塑管有限公司 | 关联方 | 13,820.00 | 五年以上 | 0.01% |
| 3 | 北京莱克西施绿色体育俱乐部有限公司 | 非关联方 | 4,576,700.00 | 一至二年 | 1.98% |
| 3 | 北京莱克西施绿色体育俱乐部有限公司 | 非关联方 | 3,434,347.93 | 二至三年 | 1.49% |
| 4 | 苏州金螳螂建筑装饰股份有限公司 | 非关联方 | 5,901,368.02 | 一年以内 | 2.55% |
| 5 | 北京新北龙腾建材有限公司 | 非关联方 | 5,593,944.23 | 一年以内 | 2.42% |
|  | 合　计 |  | 40,423,703.06 | --- | 17.49% |

（5）应收关联方账款情况如下：

| 单位名称 | 与本公司关系 | 期末余额 | 占应收账款总额的比例 |
|---|---|---|---|
| 北新建材集团有限公司 | 控股股东-中国建材股份有限公司的股东 | 3,586,212.26 | 1.55% |
| 北新建材集团有限公司济南分公司 | 北新建材集团有限公司的分公司 | 547,156.53 | 0.24% |
| 北新建材集团有限公司石家庄分公司 | 北新建材集团有限公司的分公司 | 200,608.17 | 0.09% |
| 北新建材集团有限公司厦门销售中心 | 北新建材集团有限公司的分公司 | 11,971.80 | 0.01% |
| 北新建材集团有限公司郑州分公司 | 北新建材集团有限公司的分公司 | 2,230,240.59 | 0.97% |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 100,000.00 | 0.04% |
| 北新塑管有限公司 | 北新集团的参股公司/中国建材股份有限公司的孙公司 | 9,088,387.30 | 3.93% |
| 中建材投资有限公司 | 控股股东-中国建材股份有限公司的子公司 | 2,000,000.02 | 0.87% |
| 保定筑根新材有限公司 | 北新建材集团有限公司的子公司 | 461,316.96 | 0.20% |
| 北京集成房屋（北京）有限公司 | 北新建材集团有限公司的子公司 | 903,108.55 | 0.39% |
| 北京百安居装饰建材有限公司 | 中建材投资有限公司的参股公司 | 255,429.91 | 0.11% |
| 天津市世纪北新建材销售公司 | 北新建材集团有限公司的子公司 | 2,382,488.30 | 1.03% |
| 北新科技发展有限公司 | 本公司的参股公司/控股股东-中国建材股份有限公司的孙公司 | 2,421,274.93 | 1.05% |
| 北京新型材料建筑设计研究院有限公司 | 本公司所属子公司的参股公司 | 762,600.00 | 0.33% |
| 连云港中复连众复合材料集团有限公司 | 控股股东-中国建材股份有限公司的孙公司 | 300,150.00 | 0.13% |
| 中复连众（沈阳）复合材料有限公司 | 控股股东-中国建材股份有限公司的孙公司 | 211,640.01 | 0.09% |
| 中复连众（酒泉）复合材料有限公司 | 控股股东-中国建材股份有限公司的孙公司 | 210,000.00 | 0.09% |
| 合　计 | --- | 25,672,585.33 | 11.11% |

（6）公司本期没有不符合终止确认条件的应收账款转移的金额。

（7）应收账款计提的坏账准备情况如下：

| 期初余额 | 本期增加 | 本期减少 | | 期末余额 |
|---|---|---|---|---|
|  |  | 转回 | 转销 |  |
| 56,902,258.70 | 10,839,228.20 | 71,599.11 | --- | 67,669,887.79 |

北新集团建材股份有限公司 2011 年年度报告

4、预付款项

（1）预付款项按账龄列示如下：

| 账　龄 | 期末余额 | | 期初余额 | |
|---|---|---|---|---|
| | 金额 | 比例 | 金额 | 比例 |
| 一年以内 | 195,125,412.36 | 88.61% | 195,976,195.93 | 80.51% |
| 一至二年 | 4,444,755.33 | 2.02% | 40,272,973.99 | 16.54% |
| 二至三年 | 16,147,560.27 | 7.33% | 981,343.72 | 0.40% |
| 三年以上 | 4,487,382.66 | 2.04% | 6,196,563.70 | 2.55% |
| 合　计 | 220,205,110.62 | 100.00% | 243,427,077.34 | 100.00% |

预付款项账龄的说明：

公司预付款项期末余额中，账龄超过一年的预付款项为 25,079,698.26 元，所占比例为 11.39%，其主要内容系公司预付的工程款及土地款，由于相关项目尚未完成而未予以结算所致。

账龄超过 1 年的大额预付款项如下：

| 单位名称 | 期末余额 | 账龄 | 性质或内容 |
|---|---|---|---|
| 石家庄华澳电力有限责任公司 | 6,800,000.00 | 二至三年 | 预付工程款 |
| 句容市沿江经济开发总公司 | 5,850,000.00 | 二至三年 | 预付土地出让金 |
| 潞城市水泥厂 | 330,578.55 | 一至二年 | 预付租赁费 |
| 潞城市水泥厂 | 2,113,900.17 | 二至三年 | 预付租赁费 |

（2）预付款项金额前五名单位情况如下：

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 账龄 | 原因 |
|---|---|---|---|---|---|
| 1 | 山西强伟纸业有限公司 | 非关联方 | 33,554,828.39 | 一年以内 | 材料款 |
| 2 | 山东博汇纸业股份有限公司 | 非关联方 | 22,878,489.13 | 一年以内 | 材料款 |
| 3 | 枣庄市昊申纸业有限公司 | 非关联方 | 15,082,295.59 | 一年以内 | 材料款 |
| 4 | 枣庄市双龙纸业有限公司 | 非关联方 | 13,983,882.09 | 一年以内 | 材料款 |
| 5 | 上海图纳实业有限公司 | 非关联方 | 12,095,987.47 | 一年以内 | 材料款 |
| | 合　计 | — | 97,595,482.67 | — | — |

（3）预付款项期末余额中，无预付持本公司 5%以上（含 5%）股份的股东单位的款项。

（4）预付关联方账款情况如下：

| 单位名称 | 与本公司关系 | 期末余额 | 占预付款项总额的比例 |
|---|---|---|---|
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 1,721,120.00 | 0.78% |
| 中国建筑材料检验认证中心有限公司 | 中国建筑材料集团有限公司的孙公司 | 266,955.00 | 0.12% |
| 北新塑管有限公司 | 北新集团的参股公司/中国建筑材料集团有限公司的孙公司 | 1,110.07 | 0.00% |
| 郯城新兴新装饰材料有限公司 | 本公司的参股公司 | 513,890.13 | 0.23% |
| 北新建材集团有限公司 | 控股股东-中国建材股份有限公司的股东 | 399,795.25 | 0.18% |
| 合　计 | — | 2,902,870.45 | 1.32% |

5、其他应收款

（1）其他应收款按种类披露如下：

| 种　类 | 期末余额 |
|---|---|

北新集团建材股份有限公司 2011 年年度报告

| | 账面余额 | | 坏账准备 | | — |
|---|---|---|---|---|---|
| | 金额 | 比例 | 金额 | 比例 | 其他应收款净额 |
| 单项金额重大并单项计提坏账准备的其他应收款 | — | — | — | — | — |
| 按组合计提坏账准备的其他应收款 | — | | | | |
| 账龄组合 | 35,353,173.99 | 100.00% | 5,506,642.57 | 15.58% | 29,846,531.42 |
| 单项金额虽不重大但单项计提坏账准备的其他应收款 | | | | | |
| 合 计 | 35,353,173.99 | 100.00% | 5,506,642.57 | 15.58% | 29,846,531.42 |
| 种 类 | 期初余额 | | | | — |
| | 账面余额 | | 坏账准备 | | |
| | 金额 | 比例 | 金额 | 比例 | 其他应收款净额 |
| 单项金额重大并单项计提坏账准备的其他应收款 | — | — | — | — | — |
| 按组合计提坏账准备的其他应收账款 | — | | | | |
| 账龄组合 | 25,290,695.95 | 100.00% | 4,629,879.46 | 18.31% | 20,660,816.49 |
| 单项金额虽不重大但单项计提坏账准备的其他应收款 | | | | | |
| 合 计 | 25,290,695.95 | 100.00% | 4,629,879.46 | 18.31% | 20,660,816.49 |

a、本公司无期末单项金额重大或虽不重大但单独进行减值测试的其他应收款坏账准备计提情况。

b、组合中，按账龄分析法计提坏账准备的其他应收款：

| 账 龄 | 期末余额 | | | 期初余额 | | |
|---|---|---|---|---|---|---|
| | 其他应收款金额 | 所占比例 | 计提的坏账准备 | 其他应收款金额 | 所占比例 | 计提的坏账准备 |
| 一年以内 | 23,376,813.63 | 66.12% | 233,768.16 | 16,384,474.27 | 64.78% | 163,844.74 |
| 一至二年 | 4,748,491.87 | 13.43% | 332,394.44 | 2,593,965.47 | 10.26% | 181,577.58 |
| 二至三年 | 2,173,470.14 | 6.15% | 434,694.02 | 1,778,933.82 | 7.03% | 355,786.76 |
| 三至四年 | 600,632.09 | 1.70% | 240,252.83 | 692,995.63 | 2.74% | 277,198.25 |
| 四至五年 | 627,443.80 | 1.77% | 439,210.66 | 629,515.43 | 2.49% | 440,660.80 |
| 五年以上 | 3,826,322.46 | 10.83% | 3,826,322.46 | 3,210,811.33 | 12.70% | 3,210,811.33 |
| 合 计 | 35,353,173.99 | 100.00% | 5,506,642.57 | 25,290,695.95 | 100.00% | 4,629,879.46 |

（2）本期核销坏账损失的其他应收款为 54,707.30 元，其中无大额的应收款项和关联单位的应收款项核销。

（3）其他应收款期末余额较期初增加 10,062,478.04 元，增加比例为 39.79%，增加的主要原因系本期公司所属子公司保证金增加所致。

（4）其他应收款期末余额中，无应收持有公司 5%以上（含 5%）股份的股东单位的往来款项。

（5）其他应收款金额前五名单位情况如下：

| 序号 | 单位名称 | 与本公司关系 | 期末余额 | 账龄 | 占其他应收款总额的比例 |
|---|---|---|---|---|---|
| 1 | 巢湖市居巢区非税收入管理局 | 非关联方 | 2,115,000.00 | 一年以内 | 5.98% |
| 2 | 河北省涿州市开发区规划建设局 | 非关联方 | 2,077,378.00 | 一至二年 | 5.88% |
| 3 | 高要市地产交易中心 | 非关联方 | 1,000,000.00 | 二至三年 | 2.83% |
| 4 | 济南铁路经营集团有限公司泰山分公司 | 非关联方 | 965,785.24 | 一年以内 | 2.73% |

北新集团建材股份有限公司 2011 年年度报告

| 5 | 安丘市刘家尧财政所 | 非关联方 | 870,110.00 | 五年以上 | 2.46% |
|---|---|---|---|---|---|
| | 合　计 | -- | 7,028,273.24 | -- | 19.88% |

（6）金额较大的其他应收款的性质或内容如下：

| 单位名称 | 期末余额 | 应收性质或内容 |
|---|---|---|
| 巢湖市居巢区非税收入管理局 | 2,115,000.00 | 履约保证金 |
| 河北省涿州市开发区规划建设局 | 2,077,378.00 | 保证金 |
| 高要市地产交易中心 | 1,000,000.00 | 土地保证金 |
| 济南铁路经营集团有限公司泰山分公司 | 965,785.24 | 铁路运费 |
| 安丘市刘家尧财政所 | 870,110.00 | 往来款项 |

（7）公司本期没有不符合终止确认条件的其他应收款转移的金额。

（8）其他应收款计提的坏账准备情况如下：

| 期初余额 | 本期增加 | 本期减少 | | 期末余额 |
|---|---|---|---|---|
| | | 转回 | 转销 | |
| 4,629,879.46 | 7,351,357.88 | 6,419,887.47 | 54,707.30 | 5,506,642.57 |

　6、存货

（1）存货分类如下：

| 项　目 | 期末余额 | | | 期初余额 | | |
|---|---|---|---|---|---|---|
| | 存货金额 | 跌价准备 | 存货净额 | 存货金额 | 跌价准备 | 存货净额 |
| 在途材料 | 89,459.22 | -- | 89,459.22 | 381,757.72 | -- | 381,757.72 |
| 原材料 | 496,317,605.18 | 525,504.42 | 495,792,100.76 | 407,698,558.41 | 525,504.42 | 407,173,053.99 |
| 在产品 | 25,223,817.56 | -- | 25,223,817.56 | 32,451,406.39 | -- | 32,451,406.39 |
| 包装物 | 5,817,013.28 | -- | 5,817,013.28 | 6,017,990.11 | -- | 6,017,990.11 |
| 低值易耗品 | 4,056,315.81 | -- | 4,056,315.81 | 4,520,819.10 | -- | 4,520,819.10 |
| 产成品 | 468,296,316.96 | 1,651,550.81 | 466,644,766.15 | 359,178,085.06 | 5,009,758.22 | 354,168,326.84 |
| 委托加工材料 | 5,111,846.08 | -- | 5,111,846.08 | 68,670.30 | -- | 68,670.30 |
| 外购商品 | 8,315,899.97 | -- | 8,315,899.97 | 7,924,737.08 | -- | 7,924,737.08 |
| 自制半成品 | 26,932,188.97 | -- | 26,932,188.97 | 23,322,297.78 | -- | 23,322,297.78 |
| 工程施工 | 42,132,485.41 | -- | 42,132,485.41 | 39,188,376.86 | -- | 39,188,376.86 |
| 合　计 | 1,082,292,948.44 | 2,177,055.23 | 1,080,115,893.21 | 880,752,698.81 | 5,535,262.64 | 875,217,436.17 |

（2）公司本期存货项目计提的存货跌价准备情况如下：

| 存货项目 | 期初余额 | 本期增加 | 本期减少 | | 期末余额 |
|---|---|---|---|---|---|
| | | | 转回 | 转销 | |
| 原材料 | 525,504.42 | -- | -- | -- | 525,504.42 |
| 产成品 | 5,009,758.22 | -- | 3,358,207.41 | -- | 1,651,550.81 |
| 合　计 | 5,535,262.64 | -- | 3,358,207.41 | -- | 2,177,055.23 |

由于销售价格回升，期末存货的可变现净值高于存货账面成本，故本期将部分存货跌价准备转回。

（3）存货说明：

　　存货期末余额较期初增加 201,540,249.63元，增加的比例为22.88%，增加的原因是由于公司及控股子公司-泰山石膏股份有限公司新建的石膏板生产线陆续投产运营，公司产销规模扩大，从而导致生产所需的原材料、产成品等相关存货储备需求相应增加所致。

　7、长期股权投资

（1）长期股权投资组成情况如下：

| 项　目 | 期末余额 | | |
|---|---|---|---|
| | 账面余额 | 减值准备 | 投资净额 |
| 1、按成本法核算的投资 | 25,900,988.07 | 5,010,676.53 | 20,890,311.54 |
| 其中：对子公司投资 | — | | — |
| 对其他企业的投资 | 25,900,988.07 | 5,010,676.53 | 20,890,311.54 |
| 2、按权益法核算的投资 | 195,095,738.54 | 2,851,533.00 | 192,244,205.54 |
| 合　计 | 220,996,726.61 | 7,862,209.53 | 213,134,517.08 |
| 项　目 | 期初余额 | | |
| | 账面余额 | 减值准备 | 投资净额 |
| 1、按成本法核算的投资 | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| 其中：对子公司投资 | — | | — |
| 对其他企业的投资 | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| 2、按权益法核算的投资 | 191,012,023.63 | 2,851,533.00 | 188,160,490.63 |
| 合　计 | 216,988,011.70 | 7,676,542.49 | 209,311,469.21 |

（2）按成本法核算的长期股权投资情况如下：

| 被投资单位 | 持股比例 | 投资成本 | 期初账面余额 | 本期投资增减额 | 期末账面余额 | 本期计提减值准备 | 本期现金红利 |
|---|---|---|---|---|---|---|---|
| 中投信用担保有限公司 | 1.00% | 10,000,000.00 | 10,000,000.00 | — | 10,000,000.00 | 240,511.48 | |
| 北京绿创环保设备股份有限公司 | 10.00% | 8,670,000.00 | 8,670,000.00 | — | 8,670,000.00 | | |
| 北京天地东方超硬材料有限责任公司 | 15.00% | 4,500,000.00 | 4,500,000.00 | — | 4,500,000.00 | | |
| 北新科技发展有限公司 | 2.78% | 2,730,988.07 | 2,730,988.07 | — | 2,730,988.07 | | |
| 泰安市泰和盛源工贸有限责任公司 | — | | 75,000.00 | -75,000.00 | — | | |
| 合　计 | — | 25,900,988.07 | 25,975,988.07 | -75,000.00 | 25,900,988.07 | 240,511.48 | |

（3）按权益法核算的长期股权投资情况如下：

| 被投资单位 | 持股比例 | 投资成本 | 期初账面余额 | 本期投资增减额 | | | 期末账面余额 |
|---|---|---|---|---|---|---|---|
| | | | | 本期增加额 | 本期减少额 | 其中：分得现金红利 | |
| 郯城新兴新装饰材料有限公司 | 29.20% | 33,345,076.13 | 62,679,953.01 | — | 2,569,773.20 | | 60,110,179.81 |
| 武汉理工光科股份有限公司 | 18.08% | 11,603,024.00 | 22,519,667.95 | 5,902,202.85 | 376,786.50 | 376,786.50 | 28,045,084.30 |
| 烁光特晶科技发展有限公司 | 41.00% | 20,547,690.39 | 26,289,385.88 | 413,160.34 | — | | 26,702,546.22 |
| 华府房地产开发有限公司 | 29.677% | 61,975,318.43 | 54,305,701.30 | — | 1,150,759.71 | | 53,154,941.59 |
| 新疆天山建材石膏制品有限责任公司 | 25.00% | 5,000,000.00 | 1,348,561.33 | 1,098,634.28 | — | | 2,447,195.61 |
| 北京新型材料建筑设计研究院有限公司 | 47.53% | 2,851,533.00 | 2,851,533.00 | — | — | | 2,851,533.00 |
| 泰安泰和建筑装饰材料有限公司 | 59.00% | 20,650,000.00 | 21,017,221.16 | 767,036.85 | — | | 21,784,258.01 |
| 北京住博会科技发展有限公司 | 50.00% | 1,000,000.00 | | — | — | | |
| 合　计 | | 156,972,641.95 | 191,012,023.63 | 8,181,034.32 | 4,097,319.41 | 376,786.50 | 195,095,738.54 |

（4）公司对合营企业和联营企业投资情况如下：

| 被投资单位名称 | 本企业持股比例 | 本企业在被投资单位表 | 期末资产总额 | 期末负债总额 | 期末净资产总额 | 本期营业收入总额 | 本期净利润 |
|---|---|---|---|---|---|---|---|