**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| NR/INEX Trial Exh # | BegBates# | EndBates# | DESCRIPTION for the court and Defense Counsel | Objection | Response to Objection | Court Ruling | Admissable |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0001 | INT_EXT 00004 | INT_EXT 00005 | Dearborn Steel Express Delivery receipt | | | | |
| P-NR/INEX-0002 | INT_EXT 00030 | INT_EXT 00034 | Email from William S. App Jr. to Clay Geary on 1/10/06 | | | | |
| P-NR/INEX-0003 | INT_EXT 00053 | INT_EXT 00057 | Handwritten Notes | | | | |
| P-NR/INEX-0004 | INT_EXT 00058 | INT_EXT 00058 | Handwritten Notes | | | | |
| P-NR/INEX-0005 | INT_EXT 00059 | INT_EXT 00061 | Knauf Material Safety Data Sheet (June 2003) | | | | |
| P-NR/INEX-0006 | INT_EXT 00077 | INT_EXT 00078 | Commercial Invoice from Knauf Plasterboard (Wuhu) Co., Ltd. To INEX | | | | |
| P-NR/INEX-0007 | INT_EXT 00080 | INT_EXT 00081 | Fumigation Disinfection Certificate | | | | |
| P-NR/INEX-0008 | INT_EXT 00084 | INT_EXT 00089 | Knauf Certificate of Origin | | | | |
| P-NR/INEX-0009 | INT_EXT 00086 | INT_EXT 00086 | Knauf Certificate of Origin | | | | |
| P-NR/INEX-0010 | INT_EXT 00091 | INT_EXT 00097 | China Marine Surveyors & Sworn Measurers' Corp-Survey Report (7/21/06) | | | | |
| P-NR/INEX-0011 | INT_EXT 00150 | INT_EXT 00150 | INEX Contract with Knauf Wuhu | | | | |
| P-NR/INEX-0012 | INT_EXT 00171 | INT_EXT 00171 | Contract between Knauf Plasterboard (Wuhu) and (INEX) | | | | |
| P-NR/INEX-0013 | INT_EXT 00177 | INT_EXT 00177 | Letter from INEX to Whitney National Bank on 7/06/06 to amend letter of credit | | | | |
| P-NR/INEX-0014 | INT_EXT 00215 | INT_EXT 00219 | Knauf Certificate of Origin | | | | |
| P-NR/INEX-0015 | INT_EXT 00233 | INT_EXT 00236 | Addendum to Application and Agreement for Documentary Credit (4/10/06) | | | | |
| P-NR/INEX-0016 | INT_EXT 00227 | INT_EXT 00231 | Mill Certificate; | | | | |
| P-NR/INEX-0017 | INT_EXT 00243 | INT_EXT 00246 | Addendum to Application and Agreement for Documentary Credit (4/10/06) | | | | |
| P-NR/INEX-0018 | INT_EXT 00278 | INT_EXT 00279 | Handwritten Notes | | | | |
| P-NR/INEX-0019 | INT_EXT 00294 | INT_EXT 00294 | Hand Written Notes; | | | | |
| P-NR/INEX-0020 | INT_EXT 00331 | INT_EXT 00344 | INEX Delivery Logs | | | | |
| P-NR/INEX-0021 | INT_EXT 00416 | INT_EXT 00416 | Sales Order that is Hand Written | | | | |
| P-NR/INEX-0022 | INT_EXT 00447 | INT_EXT 00447 | Teamhead Surveyors Co., Ltd. Cargo Condition Report | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0023 | INT_EXT 00608 | INT_EXT 00608 | Hand Written Notes | | | | |
| P-NR/INEX-0024 | INT_EXT 00623 | INT_EXT 00623 | E-Mail from John Davis to Clay Geary (10/24/05) | | | | |
| P-NR/INEX-0025 | INT_EXT 00635 | INT_EXT 00637 | E-Mail from John Davis to Clay Geary (10/21/05) | | | | |
| P-NR/INEX-0026 | INT_EXT 00638 | INT_EXT 00639 | E-Mail from John Davis to Clay Geary (10/18/05) | | | | |
| P-NR/INEX-0027 | INT_EXT 00659 | INT_EXT 00660 | Knauf Indicative Price Summary | | | | |
| P-NR/INEX-0028 | INT_EXT 00692 | INT_EXT 00692 | Handwritten Note regarding conversation with LaFarge about the possibility importing from S. America a possibility (9/19/05) | | | | |
| P-NR/INEX-0029 | INT_EXT 00696 | INT_EXT 00696 | PABCO Gypsum Physical Test | | | | |
| P-NR/INEX-0030 | INT_EXT 00707 | INT_EXT 00707 | Letter from Tim Nguyen 10/18/06 | | | | |
| P-NR/INEX-0031 | INT_EXT 00733 | INT_EXT 00735 | SGS Inspection Application signed by Clay Geary (11/22/05) | | | | |
| P-NR/INEX-0032 | INT_EXT 00738 | INT_EXT 00740 | Email from Jeffrey Zeng to Clay Geary (11/22 and 23/05) | | | | |
| P-NR/INEX-0033 | INT_EXT 00744 | INT_EXT 00750 | SGS Inspection of Indonesian (Elephant) Board | | | | |
| P-NR/INEX-0034 | INT_EXT 00754 | INT_EXT 00760 | Contract with BNBM with Clay Geary edits (9/11/05) | | | | |
| P-NR/INEX-0035 | INT_EXT 00761 | INT_EXT 00762 | Fax of ASTM C1396/C1396M-04 Printout with Comments | | | | |
| P-NR/INEX-0036 | INT_EXT 00809 | INT_EXT 00812 | Addendum to Application and Agreement for Documentary Credit (5/12/06 | | | | |
| P-NR/INEX-0037 | INT_EXT 00814 | INT_EXT 00814 | Documentation and Agreement for Documentary Credit | | | | |
| P-NR/INEX-0038 | INT_EXT 00849 | INT_EXT 00850 | Gypsum Wall Board Producing Factory Information (BNBM) | | | | |
| P-NR/INEX-0039 | INT_EXT 00871 | INT_EXT 00872 | Gypsum Wall Board Producing Factory Information (Shandong Taihe Dongxin Co., Ltd) (4/05/06) | | | | |
| P-NR/INEX-0040 | INT_EXT 00873 | INT_EXT 00874 | Test Reports for Gypsum Board | | | | |
| P-NR/INEX-0041 | INT_EXT 00897 | INT_EXT 00939 | Bubba Board - Information and Certification Packet | | | | |
| P-NR/INEX-0042 | INT_EXT 00940 | INT_EXT 00940 | Gypsum Board Price List from "DestinAsia Material, LLC" in Destin, FL. | | | | |
| P-NR/INEX-0043 | INT_EXT 00942 | INT_EXT 00942 | Letter from Terry Williams to Clay Geary on (12/05/05) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0044 | INT_EXT 00943 | INT_EXT 00943 | Uni-Pac Ltd Proforms Invoice | | | | |
| P-NR/INEX-0045 | INT_EXT 00951 | INT_EXT 00952 | Hand Written Notes. | | | | |
| P-NR/INEX-0046 | INT_EXT 00957 | INT_EXT 00958 | Sales Contract with Metro Resources Corporation (5/09/06) | | | | |
| P-NR/INEX-0047 | INT_EXT 00959 | INT_EXT 00959 | Letter from Whitney Bank (7/18/06) | | | | |
| P-NR/INEX-0048 | INT_EXT 00960 | INT_EXT 00960 | Certificate of Origin from Metro Resources Corporation | | | | |
| P-NR/INEX-0049 | INT_EXT 00961 | INT_EXT 00961 | Metro Resources Corporation Commercial Invoice (6/20/06) | | | | |
| P-NR/INEX-0050 | INT_EXT 00962 | INT_EXT 00962 | Metro Resources Corporation Commercial Invoice (6/20/06) | | | | |
| P-NR/INEX-0051 | INT_EXT 00963 | INT_EXT 00963 | Metro Resources Corporation Commercial Invoice (6/20/06) | | | | |
| P-NR/INEX-0052 | INT_EXT 00964 | INT_EXT 00964 | Metro Resources Corporation Commercial Invoice (6/20/06) | | | | |
| P-NR/INEX-0053 | INT_EXT 00965 | INT_EXT 00965 | Metro Resources Corporation Commercial Invoice (6/20/06) | | | | |
| P-NR/INEX-0054 | INT_EXT 00966 | INT_EXT 00966 | Certificate of Origin from Metro Resources Corporation | | | | |
| P-NR/INEX-0055 | INT_EXT 00967 | INT_EXT 00967 | Letter from Metro Resources Corporation to INEX (6/20/06) | | | | |
| P-NR/INEX-0056 | INT_EXT 00968 | INT_EXT 00968 | Letter (Certificate of Warranty) from Metro Resources Corporation to INEX (6/20/06) | | | | |
| P-NR/INEX-0057 | INT_EXT 00969 | INT_EXT 00969 | Letter (Certificate of Warranty) from Metro Resources Corporation to INEX (6/20/06) | | | | |
| P-NR/INEX-0058 | INT_EXT 00970 | INT_EXT 00970 | Letter (Certificate of Origin) from Metro Resources Corporation to INEX (6/20/06) | | | | |
| P-NR/INEX-0059 | INT_EXT 00971 | INT_EXT 00971 | Metro Resources Corporation Packing List (6/20/06) | | | | |
| P-NR/INEX-0060 | INT_EXT 00972 | INT_EXT 00972 | Metro Resources Corporation Packing List (6/20/06) | | | | |
| P-NR/INEX-0061 | INT_EXT 00973 | INT_EXT 00973 | Metro Resources Corporation Packing List (6/20/06) | | | | |
| P-NR/INEX-0062 | INT_EXT 00974 | INT_EXT 00974 | Metro Resources Corporation Packing List (6/20/06) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0063 | INT_EXT 00975 | INT_EXT 00976 | Mediterranean Shipping Co - Bill of Lading; Certification from Metro Resources Corporation | | | | |
| P-NR/INEX-0064 | INT_EXT 00977 | INT_EXT 00978 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0065 | INT_EXT 00979 | INT_EXT 00980 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0066 | INT_EXT 00981 | INT_EXT 00982 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0067 | INT_EXT 00983 | INT_EXT 00984 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0068 | INT_EXT 00985 | INT_EXT 00986 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0069 | INT_EXT 00987 | INT_EXT 00988 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0070 | INT_EXT 00989 | INT_EXT 00990 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/20/06) | | | | |
| P-NR/INEX-0071 | INT_EXT 00991 | INT_EXT 00992 | Continental Casualty Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 6/15/06 | | | | |
| P-NR/INEX-0072 | INT_EXT 00993 | INT_EXT 00994 | Continental Casualty Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 6/15/06 | | | | |
| P-NR/INEX-0073 | INT_EXT 00995 | INT_EXT 00995 | Letter from Whitney Bank (7/25/06) | | | | |
| P-NR/INEX-0074 | INT_EXT 00996 | INT_EXT 00996 | Metro Resources Corporation Commercial Invoice (7/02/06) | | | | |
| P-NR/INEX-0075 | INT_EXT 00997 | INT_EXT 00997 | Metro Resources Corporation Commercial Invoice (7/02/06) | | | | |
| P-NR/INEX-0076 | INT_EXT 00998 | INT_EXT 00998 | Metro Resources Corporation Commercial Invoice (7/02/06) | | | | |
| P-NR/INEX-0077 | INT_EXT 00999 | INT_EXT 00999 | Metro Resources Corporation Commercial Invoice (7/02/06) (Copy) | | | | |
| P-NR/INEX-0078 | INT_EXT 01000 | INT_EXT 01000 | Metro Resources Corporation Commercial Invoice (7/02/06) (Copy) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0079 | INT_EXT 01001 | INT_EXT 01001 | Metro Resources Corporation Original Certificate of Origin (7/02/06) | | | | |
| P-NR/INEX-0080 | INT_EXT 01002 | INT_EXT 01002 | Metro Resources Corporation Certificate of Origin (7/02/06) (Copy) | | | | |
| P-NR/INEX-0081 | INT_EXT 01003 | INT_EXT 01003 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/02/06) | | | | |
| P-NR/INEX-0082 | INT_EXT 01004 | INT_EXT 01004 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/02/06) (Copy) | | | | |
| P-NR/INEX-0083 | INT_EXT 01005 | INT_EXT 01005 | Metro Resources Corporation Certificate of Warranty (7/02/06) | | | | |
| P-NR/INEX-0084 | INT_EXT 01006 | INT_EXT 01006 | Metro Resources Corporation Certificate of Warranty (7/02/06) (Copy) | | | | |
| P-NR/INEX-0085 | INT_EXT 01007 | INT_EXT 01008 | Continental Casualy Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 6/28/06 | | | | |
| P-NR/INEX-0086 | INT_EXT 01009 | INT_EXT 01010 | Continental Casualy Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 6/28/06 | | | | |
| P-NR/INEX-0087 | INT_EXT 01011 | INT_EXT 01012 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (7/02/06) | | | | |
| P-NR/INEX-0088 | INT_EXT 01013 | INT_EXT 01014 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (7/02/06) | | | | |
| P-NR/INEX-0089 | INT_EXT 01015 | INT_EXT 01016 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (7/02/06) | | | | |
| P-NR/INEX-0090 | INT_EXT 01017 | INT_EXT 01018 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (7/02/06) | | | | |
| P-NR/INEX-0091 | INT_EXT 01019 | INT_EXT 01020 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (7/02/06) | | | | |
| P-NR/INEX-0092 | INT_EXT 01021 | INT_EXT 01021 | Metro Resources Corporation Packing List (7/02/06) | | | | |
| P-NR/INEX-0093 | INT_EXT 01022 | INT_EXT 01022 | Metro Resources Corporation Packing List (7/02/06) (Copy) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0094 | INT_EXT 01023 | INT_EXT 01023 | Metro Resources Corporation Packing List (7/02/06) (Copy) | | | | |
| P-NR/INEX-0095 | INT_EXT 01024 | INT_EXT 01024 | Metro Resources Corporation Packing List (7/02/06) (Copy) | | | | |
| P-NR/INEX-0096 | INT_EXT 01025 | INT_EXT 01025 | Letter from Whitney Bank (7/27/06) | | | | |
| P-NR/INEX-0097 | INT_EXT 01026 | INT_EXT 01026 | Metro Resources Corporation Commercial Invoice (6/26/06) | | | | |
| P-NR/INEX-0098 | INT_EXT 01027 | INT_EXT 01027 | Metro Resources Corporation Commercial Invoice (6/26/06) | | | | |
| P-NR/INEX-0099 | INT_EXT 01028 | INT_EXT 01028 | Metro Resources Corporation Commercial Invoice (6/26/06) | | | | |
| P-NR/INEX-0100 | INT_EXT 01029 | INT_EXT 01029 | Metro Resources Corporation Commercial Invoice (6/26/06) (Copy) | | | | |
| P-NR/INEX-0101 | INT_EXT 01030 | INT_EXT 01030 | Metro Resources Corporation Commercial Invoice (6/26/06) (Copy) | | | | |
| P-NR/INEX-0102 | INT_EXT 01031 | INT_EXT 01031 | Metro Resources Corporation Certificate of Origin (6/26/06) | | | | |
| P-NR/INEX-0103 | INT_EXT 01032 | INT_EXT 01032 | Metro Resources Corporation Certificate of Origin (6/26/06) (Copy) | | | | |
| P-NR/INEX-0104 | INT_EXT 01033 | INT_EXT 01033 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (6/26/06) | | | | |
| P-NR/INEX-0105 | INT_EXT 01034 | INT_EXT 01034 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (6/26/06) (Copy) | | | | |
| P-NR/INEX-0106 | INT_EXT 01035 | INT_EXT 01035 | Metro Resources Corporation Certificate of Warranty (6/26/06) | | | | |
| P-NR/INEX-0107 | INT_EXT 01036 | INT_EXT 01036 | Metro Resources Corporation Certificate of Warranty (6/26/06) (Copy) | | | | |
| P-NR/INEX-0108 | INT_EXT 01037 | INT_EXT 01037 | Metro Resources Corporation Packing List (6/26/06) | | | | |
| P-NR/INEX-0109 | INT_EXT 01038 | INT_EXT 01038 | Metro Resources Corporation Packing List (6/26/06) (Copy) | | | | |
| P-NR/INEX-0110 | INT_EXT 01039 | INT_EXT 01039 | Metro Resources Corporation Packing List (6/26/06) (Copy) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0111 | INT_EXT 01040 | INT_EXT 01040 | Metro Resources Corporation Packing List (6/26/06) (Copy) | | | | |
| P-NR/INEX-0112 | INT_EXT 01041 | INT_EXT 01042 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/26/06) | | | | |
| P-NR/INEX-0113 | INT_EXT 01043 | INT_EXT 01044 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (6/26/06) | | | | |
| P-NR/INEX-0114 | INT_EXT 01045 | INT_EXT 01046 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/26/06) | | | | |
| P-NR/INEX-0115 | INT_EXT 01047 | INT_EXT 01048 | Mediterranean Shipping Company S.A. Geneva - Original Bill of Lading (6/26/06) | | | | |
| P-NR/INEX-0116 | INT_EXT 01049 | INT_EXT 01050 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (6/26/06) | | | | |
| P-NR/INEX-0117 | INT_EXT 01051 | INT_EXT 01052 | Continental Casualty Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 6/28/06 | | | | |
| P-NR/INEX-0118 | INT_EXT 01053 | INT_EXT 01054 | Continental Casualty Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 6/28/06 | | | | |
| P-NR/INEX-0119 | INT_EXT 01055 | INT_EXT 01055 | Letter from Whitney Bank (8/23/06) | | | | |
| P-NR/INEX-0120 | INT_EXT 01056 | INT_EXT 01056 | Metro Resources Corporation Commercial Invoice (7/30/06) | | | | |
| P-NR/INEX-0121 | INT_EXT 01057 | INT_EXT 01057 | Metro Resources Corporation Commercial Invoice (7/30/06) | | | | |
| P-NR/INEX-0122 | INT_EXT 01058 | INT_EXT 01058 | Metro Resources Corporation Commercial Invoice (7/30/06) | | | | |
| P-NR/INEX-0123 | INT_EXT 01059 | INT_EXT 01059 | Metro Resources Corporation Commercial Invoice (7/30/06) (Copy) | | | | |
| P-NR/INEX-0124 | INT_EXT 01060 | INT_EXT 01060 | Metro Resources Corporation Commercial Invoice (7/30/06) (Copy) | | | | |
| P-NR/INEX-0125 | INT_EXT 01061 | INT_EXT 01062 | Metro Resources Corporation Certificate of Origin (7/30/06) | | | | |
| P-NR/INEX-0126 | INT_EXT 01063 | INT_EXT 01063 | Metro Resources Corporation Certificate of Origin (7/30/06) (Copy) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0127 | INT_EXT 01064 | INT_EXT 01064 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0128 | INT_EXT 01065 | INT_EXT 01065 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0129 | INT_EXT 01066 | INT_EXT 01066 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0130 | INT_EXT 01067 | INT_EXT 01067 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0131 | INT_EXT 01068 | INT_EXT 01068 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0132 | INT_EXT 01069 | INT_EXT 01069 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0133 | INT_EXT 01070 | INT_EXT 01070 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0134 | INT_EXT 01071 | INT_EXT 01071 | Letter from Metro Resources Corporation regarding a Beneficiary Statement / Certification (7/30/06) | | | | |
| P-NR/INEX-0135 | INT_EXT 01072 | INT_EXT 01072 | Metro Resources Corporation Packing List (7/30/06) | | | | |
| P-NR/INEX-0136 | INT_EXT 01073 | INT_EXT 01074 | Continental Casualty Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 7/29/06 | | | | |
| P-NR/INEX-0137 | INT_EXT 01075 | INT_EXT 01076 | Continental Casualty Co. Certification that Metro Resources Corporation is insured subject to the conditions of this Marine Insurance Certificate No: Issued 7/29/06 (Copy) | | | | |
| P-NR/INEX-0138 | INT_EXT 01077 | INT_EXT 01078 | Mediterranean Shipping Company S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0139 | INT_EXT 01079 | INT_EXT 01080 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0140 | INT_EXT 01081 | INT_EXT 01082 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0141 | INT_EXT 01083 | INT_EXT 01084 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0142 | INT_EXT 01085 | INT_EXT 01086 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0143 | INT_EXT 01087 | INT_EXT 01088 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0144 | INT_EXT 01089 | INT_EXT 01090 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0145 | INT_EXT 01091 | INT_EXT 01092 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0146 | INT_EXT 01093 | INT_EXT 01094 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0147 | INT_EXT 01095 | INT_EXT 01096 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0148 | INT_EXT 01097 | INT_EXT 01098 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0149 | INT_EXT 01099 | INT_EXT 01100 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0150 | INT_EXT 01101 | INT_EXT 01102 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0151 | INT_EXT 01103 | INT_EXT 01104 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0152 | INT_EXT 01105 | INT_EXT 01106 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0153 | INT_EXT 01107 | INT_EXT 01108 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0154 | INT_EXT 01109 | INT_EXT 01110 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0155 | INT_EXT 01111 | INT_EXT 01112 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0156 | INT_EXT 01113 | INT_EXT 01114 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |

## IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION

### Plaintiffs' CDW-NR/INEX Amended Trial Exhibits

#### Amended Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0157 | INT_EXT 01115 | INT_EXT 01116 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0158 | INT_EXT 01117 | INT_EXT 01118 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0159 | INT_EXT 01119 | INT_EXT 01120 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0160 | INT_EXT 01121 | INT_EXT 01122 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0161 | INT_EXT 01123 | INT_EXT 01124 | Mediterranean Shipping Co., S.A. Geneva - Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0162 | INT_EXT 01125 | INT_EXT 01126 | Mediterranean Shipping Co., S.A. Geneva - Rider Page to Original Bill of Lading (8/01/06) | | | | |
| P-NR/INEX-0163 | INT_EXT 01136 | INT_EXT 01138 | Signed Addendum to Application and Agreement for Documentary Credit for LoC for purchase of CDW from Metro Resources Corporation (5/26/06) | | | | |
| P-NR/INEX-0164 | INT_EXT 01292 | INT_EXT 01293 | Email from John Davis to Clay Geary on (10/18/05) | | | | |
| P-NR/INEX-0165 | INT_EXT 01517 | INT_EXT 01517 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0166 | INT_EXT 01523 | INT_EXT 01523 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0167 | INT_EXT 01525 | INT_EXT 01525 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0168 | INT_EXT 01527 | INT_EXT 01527 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0169 | INT_EXT 01542 | INT_EXT 01544 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0170 | INT_EXT 01545 | INT_EXT 01549 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0171 | INT_EXT 01551 | INT_EXT 01551 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0172 | INT_EXT 01564 | INT_EXT 01564 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0173 | INT_EXT 01600 | INT_EXT 01600 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0174 | INT_EXT 01602 | INT_EXT 01602 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0175 | INT_EXT 01629 | INT_EXT 01629 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0176 | INT_EXT 01647 | INT_EXT 01647 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0177 | INT_EXT 01654 | INT_EXT 01654 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0178 | INT_EXT 01659 | INT_EXT 01659 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0179 | INT_EXT 01723 | INT_EXT 01723 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0180 | INT_EXT 01764 | INT_EXT 01764 | INEX Invoice / Delivery Order | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0181 | INT_EXT 01792 | INT_EXT 01792 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0182 | INT_EXT 01798 | INT_EXT 01798 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0183 | INT_EXT 01813 | INT_EXT 01813 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0184 | INT_EXT 01832 | INT_EXT 01832 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0185 | INT_EXT 01897 | INT_EXT 01897 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0186 | INT_EXT 01930 | INT_EXT 01930 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0187 | INT_EXT 01965 | INT_EXT 01965 | INEX Invoice / Delivery Order | | | | |
| P-NR/INEX-0188 | INT_EXT 01981 | INT_EXT 01982 | Email from Bobby Freedman to Clay Geary (2/02/06) | | | | |
| P-NR/INEX-0189 | INT_EXT 01983 | INT_EXT 01989 | Photographs | | | | |
| P-NR/INEX-0190 | INT_EXT 01990 | INT_EXT 01991 | Quality Supervision and Inspection Center of National Building Materials Industry-TEST REPORT for Gypsum Wallboard with Mfg. ID. | | | | |
| P-NR/INEX-0191 | INT_EXT 01992 | INT_EXT 01995 | Addendum to Application and Agreement for Credit | | | | |
| P-NR/INEX-0192 | INT_EXT 01998 | INT_EXT 01998 | Email from Susan Li to Clay Geary (10/31/06) | | | | |
| P-NR/INEX-0193 | INT_EXT 01999 | INT_EXT 01999 | Email from William S. App Jr. to Victor Wei, ccing Clay Geary on (6/20/06) | | | | |
| P-NR/INEX-0194 | INT_EXT 02000 | INT_EXT 02003 | Email from William S. App Jr. to Clay Geary on (6/19/06) | | | | |
| P-NR/INEX-0195 | INT_EXT 02011 | INT_EXT 02011 | Email from William S. App Jr. to Cecilia Wang, forwarded to Clay Geary (6/18/06) | | | | |
| P-NR/INEX-0196 | INT_EXT 02014 | INT_EXT 02017 | Email from William S. App Jr. to Susan Li, cc'd to Clay Geary (6/09/06), includes email string | | | | |
| P-NR/INEX-0197 | INT_EXT 02033 | INT_EXT 02038 | Email from William S. App Jr. to Clay Geary (5/19/06), includes email string | | | | |
| P-NR/INEX-0198 | INT_EXT 02039 | INT_EXT 02040 | Email from William S. App Jr. to Clay Geary (5/16/06) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0199 | INT_EXT 02044 | INT_EXT 02046 | Email from Victor Wei to William S. App, Jr. and Susan Li (5/10/06), includes email string | | | | |
| P-NR/INEX-0200 | INT_EXT 02058 | INT_EXT 02058 | Email from William Apps at JW Allen to Clay Geary | | | | |
| P-NR/INEX-0201 | INT_EXT 02061 | INT_EXT 02063 | Email String; Email from William S. App Jr. to Susan Li ccing Clay Geary on 5/08/06 | | | | |
| P-NR/INEX-0202 | INT_EXT 02062 | INT_EXT 02063 | Email from Clay Geary to Ferie (5/08/06) | | | | |
| P-NR/INEX-0203 | INT_EXT 02066 | INT_EXT 02068 | Email from William S. App, Jr. to Susan Li and cc'd Clay Geary (5/01/06), includes email string | | | | |
| P-NR/INEX-0204 | INT_EXT 02069 | INT_EXT 02072 | Email String; Email from Susan Li to Clay Geary on (4/28/06) | | | | |
| P-NR/INEX-0205 | INT_EXT 02120 | INT_EXT 02122 | INEX Contract with Knauf Wuhu | | | | |
| P-NR/INEX-0206 | INT_EXT 02131 | INT_EXT 02132 | Email from William S. App, Jr. to Clay Geary (4/10/06), includes email string | | | | |
| P-NR/INEX-0207 | INT_EXT 02136 | INT_EXT 02137 | Email from William S. App, Jr. to Clay Geary (4/05/06), includes email string | | | | |
| P-NR/INEX-0208 | INT_EXT 02138 | INT_EXT 02138 | Email from William S. App, Jr. to Clay Geary (4/05/06) | | | | |
| P-NR/INEX-0209 | INT_EXT 02139 | INT_EXT 02139 | Email from William S. App, Jr. to Clay Geary (4/04/06) | | | | |
| P-NR/INEX-0210 | INT_EXT 02140 | INT_EXT 02143 | Email from Susan Li to Clay Geary (4/12/06), includes email string | | | | |
| P-NR/INEX-0211 | INT_EXT 02144 | INT_EXT 02146 | Email from Susan Li to Clay Geary (4/11/06), includes email string | | | | |
| P-NR/INEX-0212 | INT_EXT 02147 | INT_EXT 02151 | Email from Susan Li to Clay Geary (6/11/06), includes email string | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0213 | INT_EXT 02152 | INT_EXT 02153 | Email from William S. App, Jr. to Clay Geary (4/11/06), includes email string | | | | |
| P-NR/INEX-0214 | INT_EXT 02154 | INT_EXT 02155 | Email from Rudy Remont to Weida Freight and Clay Geary (12/29/05) | | | | |
| P-NR/INEX-0215 | INT_EXT 02156 | INT_EXT 02156 | Email from Susan Li to Clay Geary (12/27/05/) | | | | |
| P-NR/INEX-0216 | INT_EXT 02157 | INT_EXT 02158 | Photographs | | | | |
| P-NR/INEX-0217 | INT_EXT 02159 | INT_EXT 02161 | Model Terms of Contracts For Sale of Goods - Contract with BNBM | | | | |
| P-NR/INEX-0218 | INT_EXT 02162 | INT_EXT 02162 | Debit Note (Weida Freight System (Tianjin) Co., Ltd | | | | |
| P-NR/INEX-0219 | INT_EXT 02163 | INT_EXT 02163 | Sample Statements (Standby Clauses) | | | | |
| P-NR/INEX-0220 | INT_EXT 02164 | INT_EXT 02168 | Photographs | | | | |
| P-NR/INEX-0221 | INT_EXT 02169 | INT_EXT 02170 | Gypsum Wall Board Producing Factory Information - Shangdong Taihe Dongxin Co., Ltd. (5/04/06) | | | | |
| P-NR/INEX-0222 | INT_EXT 02154 | INT_EXT 02155 | Email from Rudy Remont to Susan Li, forwarded to Clay Geary (12/29/05) | | | | |
| P-NR/INEX-0223 | INT_EXT 02156 | INT_EXT 02156 | Email from Susan Li to Rudy Remont, forwarded to Clay Geary (12/27/05) | | | | |
| P-NR/INEX-0224 | INT_EXT 02171 | INT_EXT 02171 | Sales Order by UL | | | | |
| P-NR/INEX-0225 | INT_EXT 02172 | INT_EXT 02172 | INEX Contract with BNBM | | | | |
| P-NR/INEX-0226 | INT_EXT 02176 | INT_EXT 02176 | Email from Jim Geary to Clay Geary (5/03/06), includes email string | | | | |
| P-NR/INEX-0227 | INT_EXT 02229 | INT_EXT 02231 | Email from Jim Geary to Clay Geary (6/19/06), includes email string, includes email string | | | | |
| P-NR/INEX-0228 | INT_EXT 02233 | INT_EXT 02234 | Email from Jim Geary to Clay Geary including Chain from David Zhang (12/07/05) | | | | |
| P-NR/INEX-0229 | INT_EXT 02238 | INT_EXT 02238 | Email from Jim Geary to Clay Geary including email from David Zhang (5/09/06) | | | | |
| P-NR/INEX-0230 | INT_EXT 02250 | INT_EXT 02252 | Email from Jim Geary to Clay Geary (4/24/06) | | | | |
| P-NR/INEX-0231 | INT_EXT 02257 | INT_EXT 02258 | INEX Contract with Metreo Resources | | | | |
| P-NR/INEX-0232 | INT_EXT 02285 | INT_EXT 02285 | Email from Ribert McCay to Clay Geary (12/14/06) | | | | |
| P-NR/INEX-0233 | INT_EXT 02293 | INT_EXT 02294 | Email from Jim Geary to Clay Geary on (1/19/07) | | | | |
| P-NR/INEX-0234 | INT_EXT 02299 | INT_EXT 02301 | INEX Contract | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0235 | INT_EXT 02309 | INT_EXT 02310 | INEX Contract with Metro Resources Corporation | | | | |
| P-NR/INEX-0236 | INT_EXT 02311 | INT_EXT 02312 | Email from Jerry Becnel to Clay Geary (2/02/06), includes email string | | | | |
| P-NR/INEX-0237 | INT_EXT 02313 | INT_EXT 02318 | Email from Carlos Cisneros to Jim Geary and Clay Geary (12/08/05) (Including email string) | | | | |
| P-NR/INEX-0238 | INT_EXT 02319 | INT_EXT 02323 | Email from Jim Geary to Carlos Cisneros, cc'd Clay Geary (12/07/05)(Including email string) | | | | |
| P-NR/INEX-0239 | INT_EXT 02324 | INT_EXT 02328 | Email from Carlos Cisneros to Jim Geary and Clay Geary (12/07/05) (Including email string) | | | | |
| P-NR/INEX-0240 | INT_EXT 02330 | INT_EXT 02330 | Email from Hughes Grehan to Clay Geary (4/19/05) | | | | |
| P-NR/INEX-0241 | INT_EXT 02379 | INT_EXT 02379 | Email from Rudy remont to Clay Geary (9/20/06) | | | | |
| P-NR/INEX-0242 | INT_EXT 02382 | INT_EXT 02383 | UNIPAC quote | | | | |
| P-NR/INEX-0243 | INT_EXT 02400 | INT_EXT 02402 | SGS North America Inspection Request Application (11/24/05) | | | | |
| P-NR/INEX-0244 | INT_EXT 02442 | INT_EXT 02443 | Email from Mark Norris to Clay Geary on (4/06/06) | | | | |
| P-NR/INEX-0245 | INT_EXT 02444 | INT_EXT 02444 | Email from Jerry Becnel to Clay Geary (3/28/06) | | | | |
| P-NR/INEX-0246 | INT_EXT 02445 | INT_EXT 02447 | Email from Mark Norris to Clay Geary on (3/24/06) | | | | |
| P-NR/INEX-0247 | INT_EXT 02858 | INT_EXT 02858 | J.W. Allen & Co. Delivery Order | | | | |
| P-NR/INEX-0248 | INT_EXT 02861 | INT_EXT 02861 | Fax from Weida Freight to Knauf TSN (3/01/06) | | | | |
| P-NR/INEX-0249 | INT_EXT 02863 | INT_EXT 02864 | Email from Jerry Becnel to Clay Geary (5/12/06) | | | | |
| P-NR/INEX-0250 | INT_EXT 02925 | INT_EXT 02926 | Email from Rudy Remont to IEBS, Clay Geary (4/14/06) | | | | |
| P-NR/INEX-0251 | INT_EXT 02936 | INT_EXT 02937 | Email from Susan Li to WangLan@mail.knauf.com, Clay Geary (3/01/06), includes email string | | | | |
| P-NR/INEX-0252 | INT_EXT 034931 | INT_EXT 034933 | INEX Web Pages (Black & White) | | | | |
| P-NR/INEX-0253 | INT_EXT 03624 | INT_EXT 03625 | Letter from Marietta Vaccaro A. to Alec Lu (3/19/06) | | | | |
| P-NR/INEX-0254 | INT_EXT 03680 | INT_EXT 03680 | Cargo Manifest | | | | |
| P-NR/INEX-0255 | INT_EXT 03686 | INT_EXT 03687 | Email from Rudy Remont to Clay Geary and William S. App, Jr. (9/21/06) | | | | |
| P-NR/INEX-0256 | INT_EXT 03692 | INT_EXT 03692 | Email from Jerry Becnel to Total Logistical Consepts - Byron Miller, cc'd Clay Geary (9/14/06) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0257 | INT_EXT 03696 | INT_EXT 03696 | Email from William S. App, Jr. to Clay Geary (8/22/06) | | | | |
| P-NR/INEX-0258 | INT_EXT 03698 | INT_EXT 03701 | Email from Wally Binford to William S. App, Jr. and Elizabeth Ford, cc'd Clay Geary (8/04/06) | | | | |
| P-NR/INEX-0259 | INT_EXT 03727 | INT_EXT 03728 | Email from William S. App, Jr. to Susan Li and Clay Geary (7/20/06), includes email string | | | | |
| P-NR/INEX-0260 | INT_EXT 03743 | INT_EXT 03744 | Email from Victor Wei to William S. App, Jr. and Susan Li, cc'd Clay Geary (7/13/06) | | | | |
| P-NR/INEX-0261 | INT_EXT 03757 | INT_EXT 03760 | Email from William S. App Jr. to Susan Lei, ccing Clay Geary on (7/11/06) | | | | |
| P-NR/INEX-0262 | INT_EXT 03762 | INT_EXT 03763 | Email from William S. App, Jr. to WangLan@mail.knauf.com, cc'd Clay Geary (7/11/06) | | | | |
| P-NR/INEX-0263 | INT_EXT 03767 | INT_EXT 03767 | Email from John Davis to William S. App Jr., ccing Clay Geary (7/11/06) | | | | |
| P-NR/INEX-0264 | INT_EXT 03768 | INT_EXT 03769 | Email from XuLongChun@mail.knauf.com to William S. App, Jr., cc'd Clay Geary (7/10/06) | | | | |
| P-NR/INEX-0265 | INT_EXT 03817 | INT_EXT 03818 | Email from William S. App, Jr. to Victor Wei, cc'd Clay Geary (6/12/06) | | | | |
| P-NR/INEX-0266 | INT_EXT 03828 | INT_EXT 03829 | Email from William S. App, Jr. to Clay Geary (4/13/06) | | | | |
| P-NR/INEX-0267 | INT_EXT 03834 | INT_EXT 03834 | Email from William S. App, Jr. to Clay Geary (4/10/06) | | | | |
| P-NR/INEX-0268 | INT_EXT 03838 | INT_EXT 03839 | Email from BillyApp to Susan Li | | | | |
| P-NR/INEX-0269 | INT_EXT 03843 | INT_EXT 03844 | Email Barry Topple to Clay Geary on 4/07/06 | | | | |
| P-NR/INEX-0270 | INT_EXT 03846 | INT_EXT 03846 | INEX Contract with Knauf Wuhu | | | | |
| P-NR/INEX-0271 | INT_EXT 03847 | INT_EXT 03850 | Email from William S. App., Jr. to Clay Geary (4/06/06), includes email string | | | | |
| P-NR/INEX-0272 | INT_EXT 03864 | INT_EXT 03865 | Email from William S. App Jr. to Victor Wei, ccing Clay Geary (3/31/06) | | | | |
| P-NR/INEX-0273 | INT_EXT 03866 | INT_EXT 03867 | Email from Mark Norris to Clay Geary (3/24/06), includes email string | | | | |
| P-NR/INEX-0274 | INT_EXT 03868 | INT_EXT 03868 | Email from William S. App Jr. to Victor Wei, ccing Clay Geary (3/23/06) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0275 | INT_EXT 03878 | INT_EXT 03880 | Email from William S. App Jr. to Susan Li, ccing Clay Geary (3/22/06), includes email string | | | | |
| P-NR/INEX-0276 | INT_EXT 03886 | INT_EXT 03887 | Email from William S. App Jr. to Cecilia Wang, ccing Clay Geary (3/21/06), includes email string | | | | |
| P-NR/INEX-0277 | INT_EXT 03888 | INT_EXT 03888 | Email from William S. App Jr. to Clay Geary (3/21/06) | | | | |
| P-NR/INEX-0278 | INT_EXT 03907 | INT_EXT 03908 | Email from William S. App Jr. to Victor Wei, cc'd Clay Geary (3/14/06) | | | | |
| P-NR/INEX-0279 | INT_EXT 03916 | INT_EXT 03919 | Email from William S. App Jr. to Mark Bernas, ccing Clay Geary on (3/10/06) | | | | |
| P-NR/INEX-0280 | INT_EXT 03920 | INT_EXT 03923 | Email from William S. App Jr. to Clay Geary on (3/10/06), includes email string | | | | |
| P-NR/INEX-0281 | INT_EXT 03928 | INT_EXT 03930 | Email from William S. App Jr. to Clay Geary (3/09/06), includes email string | | | | |
| P-NR/INEX-0282 | INT_EXT 03932 | INT_EXT 03933 | Email from William S. App Jr. to Clay Geary (3/07/06), includes email string | | | | |
| P-NR/INEX-0283 | INT_EXT 03934 | INT_EXT 03936 | Email from William S. App Jr. to Clay Geary (2/28/06), includes email string | | | | |
| P-NR/INEX-0284 | INT_EXT 03944 | INT_EXT 03947 | Addendum to Letter of Credit | | | | |
| P-NR/INEX-0285 | INT_EXT 03949 | INT_EXT 03965 | China Marine Surveyors & Sworn Masters Survey Report (7/21/06) | | | | |
| P-NR/INEX-0286 | INT_EXT 03981 | INT_EXT 03981 | Photograph | | | | |
| P-NR/INEX-0287 | INT_EXT 03984 | INT_EXT 03984 | Photograph | | | | |
| P-NR/INEX-0288 | INT_EXT 03996 | INT_EXT 03996 | Photograph | | | | |
| P-NR/INEX-0289 | INT_EXT 04017 | INT_EXT 04018 | Email from William S. App, Jr. to Clay Geary (1/19/06) | | | | |
| P-NR/INEX-0290 | INT_EXT 04020 | INT_EXT 04020 | Email from William S. App, Jr. to Victor Wei and Clay Geary (1/17/06) | | | | |
| P-NR/INEX-0291 | INT_EXT 04022 | INT_EXT 04022 | Vessel #1 Mystras<br>Vessel #2 UBC Toronto | | | | |
| P-NR/INEX-0292 | INT_EXT 04048 | INT_EXT 04048 | Email from William App to Clay Geary & cc to Rudy Remont & Jerry Becnel dated (11/23/05) | | | | |
| P-NR/INEX-0293 | INT_EXT 04065 | INT_EXT 04066 | Email from Kurt Heider to Jim Geary, cc'd clay Geary (11/04/05) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0294 | INT_EXT 04067 | INT_EXT 04068 | Email from Kurt Heider to Jim Geary, cc'd clay Geary (11/04/05) | | | | |
| P-NR/INEX-0295 | INT_EXT 04071 | INT_EXT 04071 | Knauf plasterboard (Tianjin) Co. Ltd. "Informal Tender for Freight Delivery (April 2006) | | | | |
| P-NR/INEX-0296 | INT_EXT 04072 | INT_EXT 04108 | Photographs | | | | |
| P-NR/INEX-0297 | INT_EXT 04111 | INT_EXT 04114 | Email from William S. App, Jr. to Clay Geary (6/20/06), includes email string | | | | |
| P-NR/INEX-0298 | INT_EXT 04115 | INT_EXT 04115 | Email from Kurt Heider to J. Geary and Clay Geary (4/24/06) | | | | |
| P-NR/INEX-0299 | INT_EXT 04116 | INT_EXT 04117 | Email from Kurt Heider to Clay Geary (4/03/06) | | | | |
| P-NR/INEX-0300 | INT_EXT 04424 | INT_EXT 04424 | Delivery Orders | | | | |
| P-NR/INEX-0301 | INT_EXT 04561 | INT_EXT 04561 | INEX Address List of Branches & Managers | | | | |
| P-NR/INEX-0302 | INT_EXT 04564 | INT_EXT 04565 | INEX board delivery schedules | | | | |
| P-NR/INEX-0303 | INT_EXT 04627 | INT_EXT 04654 | INEX delivery schedule | | | | |
| P-NR/INEX-0304 | INT_EXT 04672 | INT_EXT 04673 | INEX delivery schedule | | | | |
| P-NR/INEX-0305 | INT_EXT 04674 | INT_EXT 04674 | Email from Jerry Becnel to Clay Geary (11/12/06) | | | | |
| P-NR/INEX-0306 | INT_EXT 04689 | INT_EXT 04689 | Email from Jerry becnel to Clay Geary (6/13/06) | | | | |
| P-NR/INEX-0307 | INT_EXT 04698 | INT_EXT 04698 | Email from Jerry becnel to Clay Geary (3/10/06) | | | | |
| P-NR/INEX-0308 | INT_EXT 04730 | INT_EXT 04730 | Email from Gary Hymel to Clay Geary (2/06/06) | | | | |
| P-NR/INEX-0309 | INT_EXT 04734 | INT_EXT 04734 | Email from Charlesw Gay to Clay Geary (2/06/06) | | | | |
| P-NR/INEX-0310 | INT_EXT 04737 | INT_EXT 04738 | Email from Jerry becnel to Clay Geary (2/04/06) | | | | |
| P-NR/INEX-0311 | INT_EXT 04753 | INT_EXT 04753 | Email from Bobby Freedman to Clay Geary and Jim Geary (2/01/06) | | | | |
| P-NR/INEX-0312 | INT_EXT 04763 | INT_EXT 04763 | Email from Jerry Becnel to Jeff Boyte, cc'd Clay Geary 1/30/06) | | | | |
| P-NR/INEX-0313 | INT_EXT 04925 | INT_EXT 04925 | Email from Bobby Freedman to Clay Geary (2/06/06) | | | | |
| P-NR/INEX-0314 | INT_EXT 04945 | INT_EXT 05003 | Photographs | | | | |
| P-NR/INEX-0315 | INT_EXT 05006 | INT_EXT 05009 | Freight invoice to INEX | | | | |
| P-NR/INEX-0316 | INT_EXT 05017 | INT_EXT 05030 | Photographs | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0317 | INT_EXT 05088 | INT_EXT 05089 | Email from Victor Wei email to WangLan@mail.knauf.com, cc'd Clay Geary (3/14/06) | | | | |
| P-NR/INEX-0318 | INT_EXT 05090 | INT_EXT 05092 | Email from Victor Wei to William S. App., Jr. and WangLan@mail.knauf.com, cc'd Clay Geary (3/14/06) | | | | |
| P-NR/INEX-0319 | INT_EXT 05093 | INT_EXT 05093 | Email from William App to Clay Geary (3/14/06) | | | | |
| P-NR/INEX-0320 | INT_EXT 05094 | INT_EXT 05098 | Email from WangLan@mail.knauf.com to Clay Geary (3/08/06) | | | | |
| P-NR/INEX-0321 | INT_EXT 05110 | INT_EXT 05110 | Email from William App to Cecilia Wang and cc'd Clay Geary (3/05/06) | | | | |
| P-NR/INEX-0322 | INT_EXT 05118 | INT_EXT 05119 | Email from William App to Susan Li and cc'd Clay Geary (3/03/06) | | | | |
| P-NR/INEX-0323 | INT_EXT 05143 | INT_EXT 05146 | Email from William App to Clay Geary (2/21/06), inludes emaqil string | | | | |
| P-NR/INEX-0324 | INT_EXT 05306 | INT_EXT 05306 | Email from William App to Clay Geary (3/07/06) | | | | |
| P-NR/INEX-0325 | INT_EXT 05309 | INT_EXT 05310 | Email from William App to Rudy Demont, cc'd Clay Geary (3/05/06) | | | | |
| P-NR/INEX-0326 | INT_EXT 05342 | INT_EXT 05366 | Gypsum board delivery sheets | | | | |
| P-NR/INEX-0327 | INT_EXT 05348 | INT_EXT 05348 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0328 | INT_EXT 05366 | INT_EXT 05366 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0329 | INT_EXT 05410 | INT_EXT 05410 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0330 | INT_EXT 05432 | INT_EXT 05432 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0331 | INT_EXT 05454 | INT_EXT 05454 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0332 | INT_EXT 05476 | INT_EXT 05476 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0333 | INT_EXT 05498 | INT_EXT 05498 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0334 | INT_EXT 05520 | INT_EXT 05520 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0335 | INT_EXT 05542 | INT_EXT 05542 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0336 | INT_EXT 05564 | INT_EXT 05564 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0337 | INT_EXT 05586 | INT_EXT 05586 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0338 | INT_EXT 05608 | INT_EXT 05608 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0339 | INT_EXT 05630 | INT_EXT 05630 | Gypsum board delivery sheet | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0340 | INT_EXT 05652 | INT_EXT 05652 | Gypsum board delivery sheet | | | | |
| P-NR/INEX-0341 | INT_EXT 05668 | INT_EXT 05668 | Email from Jerry Becnel to INEX (2/27/06) | | | | |
| P-NR/INEX-0342 | INT_EXT 05714 | INT_EXT 05717 | Email from Susan Li of Weida Freight to Clay Geary (12/30/05) | | | | |
| P-NR/INEX-0343 | INT_EXT 05718 | INT_EXT 05718 | Email from Susan Li to Rudy Remont (12/28/05) | | | | |
| P-NR/INEX-0344 | INT_EXT 05719 | INT_EXT 05720 | Email from Rudy Remont to Clay Geary (12/29/05), includes email string | | | | |
| P-NR/INEX-0345 | INT_EXT 05721 | INT_EXT 05722 | Email from Rudy Remont to Clay Geary (12/29/05), includes email string | | | | |
| P-NR/INEX-0346 | INT_EXT 05723 | INT_EXT 05724 | Email from Rudy Remont to Clay Geary (12/29/05), includes email string | | | | |
| P-NR/INEX-0347 | INT_EXT 05747 | INT_EXT 05747 | Fax of Drywall verification | | | | |
| P-NR/INEX-0348 | INT_EXT 05748 | INT_EXT 05750 | Email from Bobby Rivers to Ben Mills (4/13/07), includes email string | | | | |
| P-NR/INEX-0349 | INT_EXT 05772 | INT_EXT 05773 | SGS Brochure | | | | |
| P-NR/INEX-0350 | INT_EXT 05774 | INT_EXT 05775 | Test Report | | | | |
| P-NR/INEX-0351 | INT_EXT 05780 | INT_EXT 05782 | Edits to Addendum to Application and Agreement for Documentary Credit to LoC for Metro Resources Corporation CDW purchase (05/22/05) | | | | |
| P-NR/INEX-0352 | INT_EXT 05793 | INT_EXT 05793 | Email from David Zhang to Jim Geary  (5/14/07) | | | | |
| P-NR/INEX-0353 | INT_EXT 05796 | INT_EXT 05798 | Email from Jim Geary to David Zhang (12/01/06) | | | | |
| P-NR/INEX-0354 | INT_EXT 05897 | INT_EXT 05897 | Email from David Zhang to Jim Geary (5/26/06) | | | | |
| P-NR/INEX-0355 | INT_EXT 05932 | INT_EXT 05932 | Email from Damon Sun to Jim Geary, cc'd Clay Geary (5/05/06) | | | | |
| P-NR/INEX-0356 | INT_EXT 05935 | INT_EXT 05936 | Email from Clay Geary to Jim Geary (4/07/06), includes email string | | | | |
| P-NR/INEX-0357 | INT_EXT 05938 | INT_EXT 05938 | Email from Bobby Freedman to Clay Geary and Jim Geary (2/01/06) | | | | |
| P-NR/INEX-0358 | INT_EXT 05946 | INT_EXT 05947 | Email from David Zhang to Jim Geary, cc'd Clay Geary (12/14/05), includes email string | | | | |
| P-NR/INEX-0359 | INT_EXT 05948 | INT_EXT 05953 | Jim Geary to Cisneros, Carlos (12/09/05) | | | | |
| P-NR/INEX-0360 | INT_EXT 05954 | INT_EXT 05958 | Carlos to Clay and Jim Geary (12/08/05) | | | | |
| P-NR/INEX-0361 | INT_EXT 05959 | INT_EXT 05962 | Email from William S. App Jr. to Jim Geary (12/08/05) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0362 | INT_EXT 05963 | INT_EXT 05964 | Email from David Zhang to Jim Geary (12/07/05) | | | | |
| P-NR/INEX-0363 | INT_EXT 05965 | INT_EXT 05965 | Email from Clay Geary to Jim Geary  (12/07/05) | | | | |
| P-NR/INEX-0364 | INT_EXT 05966 | INT_EXT 05969 | Email from Jim Geary to Cisneros, Carlos (12/07/05) | | | | |
| P-NR/INEX-0365 | INT_EXT 05970 | INT_EXT 05973 | Email from Cisneros, Carlos to Jim Geary and Clay Geary (12/07/05) | | | | |
| P-NR/INEX-0366 | INT_EXT 05980 | INT_EXT 05982 | Email from Clay Geary and SGS to Srinivasan, Rajan (11/29/05) | | | | |
| P-NR/INEX-0367 | INT_EXT 05984 | INT_EXT 05984 | Email from Srinivasan, Rajan to Jim Geary (11/22/05) | | | | |
| P-NR/INEX-0368 | INT_EXT 06000 | INT_EXT 06001 | Email chain between Jeffrey Zeng, Clay Geary and David Stetin (11/22/05) | | | | |
| P-NR/INEX-0369 | INT_EXT 06038 | INT_EXT 06038 | Photograph | | | | |
| P-NR/INEX-0370 | INT_EXT 06042 | INT_EXT 06043 | (AWCI) Association of the Wall and Ceiling Industry, TechUpdate: "Phosphogypsum Wallboard: A Potential Health Risk"  (November 2006) | | | | |
| P-NR/INEX-0371 | INT_EXT 06045 | INT_EXT 06051 | Letter of Certificate from Taian Taishan Plasterboard Co. Ltd. | | | | |
| P-NR/INEX-0372 | INT_EXT 06075 | INT_EXT 06079 | INEX Contract with Metro Resources Corporation | | | | |
| P-NR/INEX-0373 | INT_EXT 06085 | INT_EXT 06086 | SGS North America Inspection Request Application (11/22/05) | | | | |
| P-NR/INEX-0374 | INT_EXT 06087 | INT_EXT 06088 | SGS North America Inspection Request Application (11/22/05) | | | | |
| P-NR/INEX-0375 | INT_EXT 06089 | INT_EXT 06091 | SGS North America Inspection Request Application (11/22/05) | | | | |
| P-NR/INEX-0376 | INT_EXT 08579 | INT_EXT 08580 | Hold Order (4/08/09) | | | | |
| P-NR/INEX-0377 | INT_EXT 17432 | INT_EXT 17432 | INEX Invoice | | | | |
| P-NR/INEX-0378 | INT_EXT 17456 | INT_EXT 17456 | INEX Invoice | | | | |
| P-NR/INEX-0379 | INT_EXT 17457 | INT_EXT 17457 | INEX Invoice | | | | |
| P-NR/INEX-0380 | INT_EXT 17467 | INT_EXT 17467 | INEX Invoice | | | | |
| P-NR/INEX-0381 | INT_EXT 17532 | INT_EXT 17532 | INEX Invoice | | | | |
| P-NR/INEX-0382 | INT_EXT 17699 | INT_EXT 17699 | INEX Invoice | | | | |
| P-NR/INEX-0383 | INT_EXT 17768 | INT_EXT 17768 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0384 | INT_EXT 17776 | INT_EXT 17776 | INEX Invoice | | | | |
| P-NR/INEX-0385 | INT_EXT 17814 | INT_EXT 17814 | INEX Invoice | | | | |
| P-NR/INEX-0386 | INT_EXT 17817 | INT_EXT 17817 | INEX Invoice | | | | |
| P-NR/INEX-0387 | INT_EXT 17901 | INT_EXT 17901 | INEX Invoice | | | | |
| P-NR/INEX-0388 | INT_EXT 18117 | INT_EXT 18117 | INEX Invoice | | | | |
| P-NR/INEX-0389 | INT_EXT 18228 | INT_EXT 18228 | INEX Invoice | | | | |
| P-NR/INEX-0390 | INT_EXT 18487 | INT_EXT 18487 | INEX Invoice | | | | |
| P-NR/INEX-0391 | INT_EXT 18504 | INT_EXT 18504 | INEX Invoice | | | | |
| P-NR/INEX-0392 | INT_EXT 18505 | INT_EXT 18505 | INEX Invoice | | | | |
| P-NR/INEX-0393 | INT_EXT 18525 | INT_EXT 18525 | INEX Invoice | | | | |
| P-NR/INEX-0394 | INT_EXT 18540 | INT_EXT 18540 | INEX Invoice | | | | |
| P-NR/INEX-0395 | INT_EXT 18552 | INT_EXT 18552 | INEX Invoice | | | | |
| P-NR/INEX-0396 | INT_EXT 19156 | INT_EXT 19156 | INEX Invoice | | | | |
| P-NR/INEX-0397 | INT_EXT 19157 | INT_EXT 19157 | INEX Invoice | | | | |
| P-NR/INEX-0398 | INT_EXT 19158 | INT_EXT 19158 | INEX Invoice | | | | |
| P-NR/INEX-0399 | INT_EXT 19159 | INT_EXT 19159 | INEX Invoice | | | | |
| P-NR/INEX-0400 | INT_EXT 19160 | INT_EXT 19160 | INEX Invoice | | | | |
| P-NR/INEX-0401 | INT_EXT 19340 | INT_EXT 19340 | INEX Invoice | | | | |
| P-NR/INEX-0402 | INT_EXT 19341 | INT_EXT 19341 | INEX Invoice | | | | |
| P-NR/INEX-0403 | INT_EXT 19342 | INT_EXT 19342 | INEX Invoice | | | | |
| P-NR/INEX-0404 | INT_EXT 19343 | INT_EXT 19343 | INEX Invoice | | | | |
| P-NR/INEX-0405 | INT_EXT 19344 | INT_EXT 19344 | INEX Invoice | | | | |
| P-NR/INEX-0406 | INT_EXT 19345 | INT_EXT 19345 | INEX Invoice | | | | |
| P-NR/INEX-0407 | INT_EXT 19346 | INT_EXT 19346 | INEX Invoice | | | | |
| P-NR/INEX-0408 | INT_EXT 19347 | INT_EXT 19347 | INEX Invoice | | | | |
| P-NR/INEX-0409 | INT_EXT 19348 | INT_EXT 19348 | INEX Invoice | | | | |
| P-NR/INEX-0410 | INT_EXT 19349 | INT_EXT 19349 | INEX Invoice | | | | |
| P-NR/INEX-0411 | INT_EXT 19350 | INT_EXT 19350 | INEX Invoice | | | | |
| P-NR/INEX-0412 | INT_EXT 19351 | INT_EXT 19351 | INEX Invoice | | | | |

IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION

Plaintiffs' CDW-NR/INEX Amended Trial Exhibits

Amended Exhibit A

| P-NR/INEX-0413 | INT_EXT 19352 | INT_EXT 19352 | INEX Invoice | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0414 | INT_EXT 19353 | INT_EXT 19353 | INEX Invoice | | | | |
| P-NR/INEX-0415 | INT_EXT 19354 | INT_EXT 19354 | INEX Invoice | | | | |
| P-NR/INEX-0416 | INT_EXT 19355 | INT_EXT 19355 | INEX Invoice | | | | |
| P-NR/INEX-0417 | INT_EXT 19356 | INT_EXT 19356 | INEX Invoice | | | | |
| P-NR/INEX-0418 | INT_EXT 19357 | INT_EXT 19357 | INEX Invoice | | | | |
| P-NR/INEX-0419 | INT_EXT 19377 | INT_EXT 19377 | INEX Invoice | | | | |
| P-NR/INEX-0420 | INT_EXT 19429 | INT_EXT 19429 | INEX Invoice | | | | |
| P-NR/INEX-0421 | INT_EXT 19607 | INT_EXT 19607 | INEX Invoice | | | | |
| P-NR/INEX-0422 | INT_EXT 19773 | INT_EXT 19773 | INEX Invoice | | | | |
| P-NR/INEX-0423 | INT_EXT 19884 | INT_EXT 19884 | INEX Invoice | | | | |
| P-NR/INEX-0424 | INT_EXT 19996 | INT_EXT 19996 | INEX Invoice | | | | |
| P-NR/INEX-0425 | INT_EXT 19997 | INT_EXT 19997 | INEX Invoice | | | | |
| P-NR/INEX-0426 | INT_EXT 20983 | INT_EXT 20983 | INEX Invoice | | | | |
| P-NR/INEX-0427 | INT_EXT 20984 | INT_EXT 20984 | INEX Invoice | | | | |
| P-NR/INEX-0428 | INT_EXT 20985 | INT_EXT 20985 | INEX Invoice | | | | |
| P-NR/INEX-0429 | INT_EXT 20986 | INT_EXT 20986 | INEX Invoice | | | | |
| P-NR/INEX-0430 | INT_EXT 20987 | INT_EXT 20987 | INEX Invoice | | | | |
| P-NR/INEX-0431 | INT_EXT 20988 | INT_EXT 20988 | INEX Invoice | | | | |
| P-NR/INEX-0432 | INT_EXT 20989 | INT_EXT 20989 | INEX Invoice | | | | |
| P-NR/INEX-0433 | INT_EXT 20990 | INT_EXT 20990 | INEX Invoice | | | | |
| P-NR/INEX-0434 | INT_EXT 20991 | INT_EXT 20991 | INEX Invoice | | | | |
| P-NR/INEX-0435 | INT_EXT 21110 | INT_EXT 21110 | INEX Invoice | | | | |
| P-NR/INEX-0436 | INT_EXT 21181 | INT_EXT 21181 | INEX Invoice | | | | |
| P-NR/INEX-0437 | INT_EXT 21205 | INT_EXT 21205 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| P-NR/INEX-0438 | INT_EXT 21416 | INT_EXT 21416 | INEX Invoice | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0439 | INT_EXT 21417 | INT_EXT 21417 | INEX Invoice | | | | |
| P-NR/INEX-0440 | INT_EXT 21419 | INT_EXT 21419 | INEX Invoice | | | | |
| P-NR/INEX-0441 | INT_EXT 21525 | INT_EXT 21525 | INEX Invoice | | | | |
| P-NR/INEX-0442 | INT_EXT 21706 | INT_EXT 21706 | INEX Invoice | | | | |
| P-NR/INEX-0443 | INT_EXT 22118 | INT_EXT 22118 | INEX Invoice | | | | |
| P-NR/INEX-0444 | INT_EXT 22119 | INT_EXT 22119 | INEX Invoice | | | | |
| P-NR/INEX-0445 | INT_EXT 22120 | INT_EXT 22120 | INEX Invoice | | | | |
| P-NR/INEX-0446 | INT_EXT 22121 | INT_EXT 22121 | INEX Invoice | | | | |
| P-NR/INEX-0447 | INT_EXT 22122 | INT_EXT 22122 | INEX Invoice | | | | |
| P-NR/INEX-0448 | INT_EXT 22123 | INT_EXT 22123 | INEX Invoice | | | | |
| P-NR/INEX-0449 | INT_EXT 22124 | INT_EXT 22124 | INEX Invoice | | | | |
| P-NR/INEX-0450 | INT_EXT 22125 | INT_EXT 22125 | INEX Invoice | | | | |
| P-NR/INEX-0451 | INT_EXT 22126 | INT_EXT 22126 | INEX Invoice | | | | |
| P-NR/INEX-0452 | INT_EXT 22127 | INT_EXT 22127 | INEX Invoice | | | | |
| P-NR/INEX-0453 | INT_EXT 22128 | INT_EXT 22128 | INEX Invoice | | | | |
| P-NR/INEX-0454 | INT_EXT 22129 | INT_EXT 22129 | INEX Invoice | | | | |
| P-NR/INEX-0455 | INT_EXT 22130 | INT_EXT 22130 | INEX Invoice | | | | |
| P-NR/INEX-0456 | INT_EXT 22131 | INT_EXT 22131 | INEX Invoice | | | | |
| P-NR/INEX-0457 | INT_EXT 22132 | INT_EXT 22132 | INEX Invoice | | | | |
| P-NR/INEX-0458 | INT_EXT 22133 | INT_EXT 22133 | INEX Invoice | | | | |
| P-NR/INEX-0459 | INT_EXT 22134 | INT_EXT 22134 | INEX Invoice | | | | |
| P-NR/INEX-0460 | INT_EXT 22366 | INT_EXT 22366 | INEX Invoice | | | | |
| P-NR/INEX-0461 | INT_EXT 22367 | INT_EXT 22367 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0462 | INT_EXT 22368 | INT_EXT 22368 | INEX Invoice | | | | |
| P-NR/INEX-0463 | INT_EXT 22369 | INT_EXT 22369 | INEX Invoice | | | | |
| P-NR/INEX-0464 | INT_EXT 22370 | INT_EXT 22370 | INEX Invoice | | | | |
| P-NR/INEX-0465 | INT_EXT 22371 | INT_EXT 22371 | INEX Invoice | | | | |
| P-NR/INEX-0466 | INT_EXT 22374 | INT_EXT 22374 | INEX Invoice | | | | |
| P-NR/INEX-0467 | INT_EXT 22375 | INT_EXT 22375 | INEX Invoice | | | | |
| P-NR/INEX-0468 | INT_EXT 22376 | INT_EXT 22376 | INEX Invoice | | | | |
| P-NR/INEX-0469 | INT_EXT 22926 | INT_EXT 22926 | INEX Invoice | | | | |
| P-NR/INEX-0470 | INT_EXT 22927 | INT_EXT 22927 | INEX Invoice | | | | |
| P-NR/INEX-0471 | INT_EXT 22932 | INT_EXT 22932 | INEX Invoice | | | | |
| P-NR/INEX-0472 | INT_EXT 23834 | INT_EXT 23834 | INEX Invoice | | | | |
| P-NR/INEX-0473 | INT_EXT 23851 | INT_EXT 23851 | INEX Invoice | | | | |
| P-NR/INEX-0474 | INT_EXT 23856 | INT_EXT 23856 | INEX Invoice | | | | |
| P-NR/INEX-0475 | INT_EXT 23858 | INT_EXT 23858 | INEX Invoice | | | | |
| P-NR/INEX-0476 | INT_EXT 23869 | INT_EXT 23869 | INEX Invoice | | | | |
| P-NR/INEX-0477 | INT_EXT 23870 | INT_EXT 23870 | INEX Invoice | | | | |
| P-NR/INEX-0478 | INT_EXT 23871 | INT_EXT 23871 | INEX Invoice | | | | |
| P-NR/INEX-0479 | INT_EXT 23872 | INT_EXT 23872 | INEX Invoice | | | | |
| P-NR/INEX-0480 | INT_EXT 23873 | INT_EXT 23873 | INEX Invoice | | | | |
| P-NR/INEX-0481 | INT_EXT 23874 | INT_EXT 23874 | INEX Invoice | | | | |
| P-NR/INEX-0482 | INT_EXT 23877 | INT_EXT 23877 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0483 | INT_EXT 23916 | INT_EXT 23916 | INEX Invoice | | | | |
| P-NR/INEX-0484 | INT_EXT 23983 | INT_EXT 23983 | INEX Invoice | | | | |
| P-NR/INEX-0485 | INT_EXT 24045 | INT_EXT 24045 | INEX Invoice | | | | |
| P-NR/INEX-0486 | INT_EXT 24145 | INT_EXT 24145 | INEX Invoice | | | | |
| P-NR/INEX-0487 | INT_EXT 24158 | INT_EXT 24158 | INEX Invoice | | | | |
| P-NR/INEX-0488 | INT_EXT 24169 | INT_EXT 24169 | INEX Invoice | | | | |
| P-NR/INEX-0489 | INT_EXT 24170 | INT_EXT 24170 | INEX Invoice | | | | |
| P-NR/INEX-0490 | INT_EXT 24171 | INT_EXT 24171 | INEX Invoice | | | | |
| P-NR/INEX-0491 | INT_EXT 24172 | INT_EXT 24172 | INEX Invoice | | | | |
| P-NR/INEX-0492 | INT_EXT 24173 | INT_EXT 24173 | INEX Invoice | | | | |
| P-NR/INEX-0493 | INT_EXT 24174 | INT_EXT 24174 | INEX Invoice | | | | |
| P-NR/INEX-0494 | INT_EXT 24177 | INT_EXT 24177 | INEX Invoice | | | | |
| P-NR/INEX-0495 | INT_EXT 24495 | INT_EXT 24495 | INEX Invoice | | | | |
| P-NR/INEX-0496 | INT_EXT 24156 | INT_EXT 24156 | INEX Invoice | | | | |
| P-NR/INEX-0497 | INT_EXT 24569 | INT_EXT 24569 | INEX Invoice | | | | |
| P-NR/INEX-0498 | INT_EXT 24578 | INT_EXT 24578 | INEX Invoice | | | | |
| P-NR/INEX-0499 | INT_EXT 24700 | INT_EXT 24700 | INEX Invoice | | | | |
| P-NR/INEX-0500 | INT_EXT 24710 | INT_EXT 24710 | INEX Invoice; Lea (Trial Plaintiff Invoice) | | | | |
| P-NR/INEX-0501 | INT_EXT 24738 | INT_EXT 24738 | INEX Invoice | | | | |
| P-NR/INEX-0502 | INT_EXT 24739 | INT_EXT 24739 | INEX Invoice | | | | |
| P-NR/INEX-0503 | INT_EXT 24740 | INT_EXT 24740 | INEX Invoice | | | | |
| P-NR/INEX-0504 | INT_EXT 24745 | INT_EXT 24745 | INEX Invoice | | | | |
| P-NR/INEX-0505 | INT_EXT 24773 | INT_EXT 24773 | INEX Invoice | | | | |
| P-NR/INEX-0506 | INT_EXT 24836 | INT_EXT 24836 | INEX Invoice | | | | |
| P-NR/INEX-0507 | INT_EXT 24995 | INT_EXT 24995 | INEX Invoice | | | | |
| P-NR/INEX-0508 | INT_EXT 25082 | INT_EXT 25082 | INEX Invoice | | | | |
| P-NR/INEX-0509 | INT_EXT 25368 | INT_EXT 25368 | INEX Invoice | | | | |
| P-NR/INEX-0510 | INT_EXT 25507 | INT_EXT 25507 | INEX Invoice | | | | |
| P-NR/INEX-0511 | INT_EXT 25712 | INT_EXT 25712 | INEX Invoice | | | | |

11/6/2012

IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION

Plaintiffs' CDW-NR/INEX Amended Trial Exhibits

Amended Exhibit A

| P-NR/INEX-0512 | INT_EXT 25717 | INT_EXT 25717 | INEX Invoice | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0513 | INT_EXT 25931 | INT_EXT 25931 | INEX Invoice | | | | |
| P-NR/INEX-0514 | INT_EXT 25965 | INT_EXT 25965 | INEX Invoice | | | | |
| P-NR/INEX-0515 | INT_EXT 25975 | INT_EXT 25975 | INEX Invoice | | | | |
| P-NR/INEX-0516 | INT_EXT 25977 | INT_EXT 25977 | INEX Invoice | | | | |
| P-NR/INEX-0517 | INT_EXT 25978 | INT_EXT 25978 | INEX Invoice | | | | |
| P-NR/INEX-0518 | INT_EXT 25979 | INT_EXT 25979 | INEX Invoice | | | | |
| P-NR/INEX-0519 | INT_EXT 25981 | INT_EXT 25981 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0520 | INT_EXT 25984 | INT_EXT 25984 | INEX Invoice | | | | |
| P-NR/INEX-0521 | INT_EXT 26102 | INT_EXT 26102 | INEX Invoice | | | | |
| P-NR/INEX-0522 | INT_EXT 26103 | INT_EXT 26103 | INEX Invoice | | | | |
| P-NR/INEX-0523 | INT_EXT 26164 | INT_EXT 26164 | INEX Invoice | | | | |
| P-NR/INEX-0524 | INT_EXT 26241 | INT_EXT 26241 | INEX Invoice | | | | |
| P-NR/INEX-0525 | INT_EXT 26261 | INT_EXT 26261 | INEX Invoice | | | | |
| P-NR/INEX-0526 | INT_EXT 26560 | INT_EXT 26560 | INEX Invoice | | | | |
| P-NR/INEX-0527 | INT_EXT 26567 | INT_EXT 26567 | INEX Invoice | | | | |
| P-NR/INEX-0528 | INT_EXT 26568 | INT_EXT 26568 | INEX Invoice | | | | |
| P-NR/INEX-0529 | INT_EXT 26580 | INT_EXT 26580 | INEX Invoice | | | | |
| P-NR/INEX-0530 | INT_EXT 26607 | INT_EXT 26607 | INEX Invoice | | | | |
| P-NR/INEX-0531 | INT_EXT 26608 | INT_EXT 26608 | INEX Invoice | | | | |
| P-NR/INEX-0532 | INT_EXT 26609 | INT_EXT 26609 | INEX Invoice | | | | |
| P-NR/INEX-0533 | INT_EXT 26610 | INT_EXT 26610 | INEX Invoice | | | | |
| P-NR/INEX-0534 | INT_EXT 26611 | INT_EXT 26611 | INEX Invoice | | | | |
| P-NR/INEX-0535 | INT_EXT 26612 | INT_EXT 26612 | INEX Invoice | | | | |
| P-NR/INEX-0536 | INT_EXT 26613 | INT_EXT 26613 | INEX Invoice | | | | |
| P-NR/INEX-0537 | INT_EXT 26614 | INT_EXT 26614 | INEX Invoice | | | | |
| P-NR/INEX-0538 | INT_EXT 26615 | INT_EXT 26615 | INEX Invoice | | | | |
| P-NR/INEX-0539 | INT_EXT 26616 | INT_EXT 26616 | INEX Invoice | | | | |
| P-NR/INEX-0540 | INT_EXT 26617 | INT_EXT 26617 | INEX Invoice | | | | |
| P-NR/INEX-0541 | INT_EXT 26618 | INT_EXT 26618 | INEX Invoice | | | | |
| P-NR/INEX-0542 | INT_EXT 26619 | INT_EXT 26619 | INEX Invoice | | | | |
| P-NR/INEX-0543 | INT_EXT 26620 | INT_EXT 26620 | INEX Invoice | | | | |
| P-NR/INEX-0544 | INT_EXT 26621 | INT_EXT 26621 | INEX Invoice | | | | |
| P-NR/INEX-0545 | INT_EXT 26622 | INT_EXT 26622 | INEX Invoice | | | | |
| P-NR/INEX-0546 | INT_EXT 26623 | INT_EXT 26623 | INEX Invoice | | | | |
| P-NR/INEX-0547 | INT_EXT 26624 | INT_EXT 26624 | INEX Invoice | | | | |
| P-NR/INEX-0548 | INT_EXT 26625 | INT_EXT 26625 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0549 | INT_EXT 26626 | INT_EXT 26626 | INEX Invoice | | | | |
| P-NR/INEX-0550 | INT_EXT 26627 | INT_EXT 26627 | INEX Invoice | | | | |
| P-NR/INEX-0551 | INT_EXT 26628 | INT_EXT 26628 | INEX Invoice | | | | |
| P-NR/INEX-0552 | INT_EXT 26629 | INT_EXT 26629 | INEX Invoice | | | | |
| P-NR/INEX-0553 | INT_EXT 26630 | INT_EXT 26630 | INEX Invoice | | | | |
| P-NR/INEX-0554 | INT_EXT 26631 | INT_EXT 26631 | INEX Invoice | | | | |
| P-NR/INEX-0555 | INT_EXT 26632 | INT_EXT 26632 | INEX Invoice | | | | |
| P-NR/INEX-0556 | INT_EXT 26633 | INT_EXT 26633 | INEX Invoice | | | | |
| P-NR/INEX-0557 | INT_EXT 26634 | INT_EXT 26634 | INEX Invoice | | | | |
| P-NR/INEX-0558 | INT_EXT 26635 | INT_EXT 26635 | INEX Invoice | | | | |
| P-NR/INEX-0559 | INT_EXT 26636 | INT_EXT 26636 | INEX Invoice | | | | |
| P-NR/INEX-0560 | INT_EXT 26663 | INT_EXT 26663 | INEX Invoice | | | | |
| P-NR/INEX-0561 | INT_EXT 26671 | INT_EXT 26671 | INEX Invoice | | | | |
| P-NR/INEX-0562 | INT_EXT 26676 | INT_EXT 26676 | INEX Invoice | | | | |
| P-NR/INEX-0563 | INT_EXT 26679 | INT_EXT 26679 | INEX Invoice | | | | |
| P-NR/INEX-0564 | INT_EXT 26687 | INT_EXT 26687 | INEX Invoice | | | | |
| P-NR/INEX-0565 | INT_EXT 26688 | INT_EXT 26688 | INEX Invoice | | | | |
| P-NR/INEX-0566 | INT_EXT 26689 | INT_EXT 26689 | INEX Invoice | | | | |
| P-NR/INEX-0567 | INT_EXT 26690 | INT_EXT 26690 | INEX Invoice | | | | |
| P-NR/INEX-0568 | INT_EXT 26691 | INT_EXT 26691 | INEX Invoice | | | | |
| P-NR/INEX-0569 | INT_EXT 26692 | INT_EXT 26692 | INEX Invoice | | | | |
| P-NR/INEX-0570 | INT_EXT 26693 | INT_EXT 26693 | INEX Invoice | | | | |
| P-NR/INEX-0571 | INT_EXT 26694 | INT_EXT 26694 | INEX Invoice | | | | |
| P-NR/INEX-0572 | INT_EXT 26796 | INT_EXT 26796 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0573 | INT_EXT 26817 | INT_EXT 26817 | INEX Invoice | | | | |
| P-NR/INEX-0574 | INT_EXT 26828 | INT_EXT 26828 | INEX Invoice | | | | |
| P-NR/INEX-0575 | INT_EXT 26897 | INT_EXT 26897 | INEX Invoice | | | | |
| P-NR/INEX-0576 | INT_EXT 26906 | INT_EXT 26906 | INEX Invoice | | | | |
| P-NR/INEX-0577 | INT_EXT 26907 | INT_EXT 26907 | INEX Invoice | | | | |
| P-NR/INEX-0578 | INT_EXT 26908 | INT_EXT 26908 | INEX Invoice | | | | |
| P-NR/INEX-0579 | INT_EXT 26909 | INT_EXT 26909 | INEX Invoice | | | | |
| P-NR/INEX-0580 | INT_EXT 26910 | INT_EXT 26910 | INEX Invoice | | | | |
| P-NR/INEX-0581 | INT_EXT 26911 | INT_EXT 26911 | INEX Invoice | | | | |
| P-NR/INEX-0582 | INT_EXT 26912 | INT_EXT 26912 | INEX Invoice | | | | |
| P-NR/INEX-0583 | INT_EXT 26913 | INT_EXT 26913 | INEX Invoice | | | | |
| P-NR/INEX-0584 | INT_EXT 26914 | INT_EXT 26914 | INEX Invoice | | | | |
| P-NR/INEX-0585 | INT_EXT 26915 | INT_EXT 26915 | INEX Invoice | | | | |
| P-NR/INEX-0586 | INT_EXT 26916 | INT_EXT 26916 | INEX Invoice | | | | |
| P-NR/INEX-0587 | INT_EXT 26917 | INT_EXT 26917 | INEX Invoice | | | | |
| P-NR/INEX-0588 | INT_EXT 26918 | INT_EXT 26918 | INEX Invoice | | | | |
| P-NR/INEX-0589 | INT_EXT 26919 | INT_EXT 26919 | INEX Invoice | | | | |
| P-NR/INEX-0590 | INT_EXT 26920 | INT_EXT 26920 | INEX Invoice | | | | |
| P-NR/INEX-0591 | INT_EXT 26921 | INT_EXT 26921 | INEX Invoice | | | | |
| P-NR/INEX-0592 | INT_EXT 26922 | INT_EXT 26922 | INEX Invoice | | | | |
| P-NR/INEX-0593 | INT_EXT 26923 | INT_EXT 26923 | INEX Invoice | | | | |
| P-NR/INEX-0594 | INT_EXT 26924 | INT_EXT 26924 | INEX Invoice | | | | |
| P-NR/INEX-0595 | INT_EXT 26925 | INT_EXT 26925 | INEX Invoice | | | | |
| P-NR/INEX-0596 | INT_EXT 26926 | INT_EXT 26926 | INEX Invoice | | | | |
| P-NR/INEX-0597 | INT_EXT 26927 | INT_EXT 26927 | INEX Invoice | | | | |
| P-NR/INEX-0598 | INT_EXT 26928 | INT_EXT 26928 | INEX Invoice | | | | |
| P-NR/INEX-0599 | INT_EXT 26929 | INT_EXT 26929 | INEX Invoice | | | | |
| P-NR/INEX-0600 | INT_EXT 26930 | INT_EXT 26930 | INEX Invoice | | | | |
| P-NR/INEX-0601 | INT_EXT 26931 | INT_EXT 26931 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**
**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**
**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0602 | INT_EXT 26938 | INT_EXT 26938 | INEX Invoice | | | | |
| P-NR/INEX-0603 | INT_EXT 27192 | INT_EXT 27192 | INEX Invoice | | | | |
| P-NR/INEX-0604 | INT_EXT 27312 | INT_EXT 27312 | INEX Invoice | | | | |
| P-NR/INEX-0605 | INT_EXT 27316 | INT_EXT 27316 | INEX Invoice | | | | |
| P-NR/INEX-0606 | INT_EXT 27357 | INT_EXT 27357 | INEX Invoice | | | | |
| P-NR/INEX-0607 | INT_EXT 27358 | INT_EXT 27358 | INEX Invoice | | | | |
| P-NR/INEX-0608 | INT_EXT 27359 | INT_EXT 27359 | INEX Invoice | | | | |
| P-NR/INEX-0609 | INT_EXT 27360 | INT_EXT 27360 | INEX Invoice | | | | |
| P-NR/INEX-0610 | INT_EXT 27361 | INT_EXT 27361 | INEX Invoice | | | | |
| P-NR/INEX-0611 | INT_EXT 27362 | INT_EXT 27362 | INEX Invoice | | | | |
| P-NR/INEX-0612 | INT_EXT 27363 | INT_EXT 27364 | INEX Invoice | | | | |
| P-NR/INEX-0613 | INT_EXT 27365 | INT_EXT 27365 | INEX Invoice | | | | |
| P-NR/INEX-0614 | INT_EXT 27366 | INT_EXT 27366 | INEX Invoice | | | | |
| P-NR/INEX-0615 | INT_EXT 27367 | INT_EXT 27367 | INEX Invoice | | | | |
| P-NR/INEX-0616 | INT_EXT 27368 | INT_EXT 27368 | INEX Invoice | | | | |
| P-NR/INEX-0617 | INT_EXT 27369 | INT_EXT 27369 | INEX Invoice | | | | |
| P-NR/INEX-0618 | INT_EXT 27370 | INT_EXT 27370 | INEX Invoice | | | | |
| P-NR/INEX-0619 | INT_EXT 27371 | INT_EXT 27371 | INEX Invoice | | | | |
| P-NR/INEX-0620 | INT_EXT 27372 | INT_EXT 27372 | INEX Invoice | | | | |
| P-NR/INEX-0621 | INT_EXT 27373 | INT_EXT 27373 | INEX Invoice | | | | |
| P-NR/INEX-0622 | INT_EXT 27374 | INT_EXT 27374 | INEX Invoice | | | | |
| P-NR/INEX-0623 | INT_EXT 27375 | INT_EXT 27376 | INEX Invoice | | | | |
| P-NR/INEX-0624 | INT_EXT 27377 | INT_EXT 27377 | INEX Invoice | | | | |
| P-NR/INEX-0625 | INT_EXT 27378 | INT_EXT 27378 | INEX Invoice | | | | |
| P-NR/INEX-0626 | INT_EXT 27379 | INT_EXT 27379 | INEX Invoice | | | | |
| P-NR/INEX-0627 | INT_EXT 27380 | INT_EXT 27380 | INEX Invoice | | | | |
| P-NR/INEX-0628 | INT_EXT 27381 | INT_EXT 27382 | INEX Invoice | | | | |
| P-NR/INEX-0629 | INT_EXT 27383 | INT_EXT 27383 | INEX Invoice | | | | |
| P-NR/INEX-0630 | INT_EXT 27384 | INT_EXT 27384 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0631 | INT_EXT 27385 | INT_EXT 27385 | INEX Invoice | | | | |
| P-NR/INEX-0632 | INT_EXT 27386 | INT_EXT 27386 | INEX Invoice | | | | |
| P-NR/INEX-0633 | INT_EXT 27387 | INT_EXT 27387 | INEX Invoice | | | | |
| P-NR/INEX-0634 | INT_EXT 27388 | INT_EXT 27388 | INEX Invoice | | | | |
| P-NR/INEX-0635 | INT_EXT 27389 | INT_EXT 27389 | INEX Invoice | | | | |
| P-NR/INEX-0636 | INT_EXT 27390 | INT_EXT 27391 | INEX Invoice | | | | |
| P-NR/INEX-0637 | INT_EXT 27392 | INT_EXT 27392 | INEX Invoice | | | | |
| P-NR/INEX-0638 | INT_EXT 27393 | INT_EXT 27393 | INEX Invoice | | | | |
| P-NR/INEX-0639 | INT_EXT 27394 | INT_EXT 27394 | INEX Invoice | | | | |
| P-NR/INEX-0640 | INT_EXT 27395 | INT_EXT 27395 | INEX Invoice | | | | |
| P-NR/INEX-0641 | INT_EXT 27396 | INT_EXT 27397 | INEX Invoice | | | | |
| P-NR/INEX-0642 | INT_EXT 27398 | INT_EXT 27398 | INEX Invoice | | | | |
| P-NR/INEX-0643 | INT_EXT 27399 | INT_EXT 27399 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0644 | INT_EXT 27400 | INT_EXT 27401 | INEX Invoice | | | | |
| P-NR/INEX-0645 | INT_EXT 27402 | INT_EXT 27402 | INEX Invoice | | | | |
| P-NR/INEX-0646 | INT_EXT 27403 | INT_EXT 27403 | INEX Invoice | | | | |
| P-NR/INEX-0647 | INT_EXT 27404 | INT_EXT 27404 | INEX Invoice | | | | |
| P-NR/INEX-0648 | INT_EXT 27405 | INT_EXT 27405 | INEX Invoice | | | | |
| P-NR/INEX-0649 | INT_EXT 27406 | INT_EXT 27406 | INEX Invoice | | | | |
| P-NR/INEX-0650 | INT_EXT 27407 | INT_EXT 27407 | INEX Invoice | | | | |
| P-NR/INEX-0651 | INT_EXT 27408 | INT_EXT 27408 | INEX Invoice | | | | |
| P-NR/INEX-0652 | INT_EXT 27409 | INT_EXT 27409 | INEX Invoice | | | | |
| P-NR/INEX-0653 | INT_EXT 27410 | INT_EXT 27410 | INEX Invoice | | | | |
| P-NR/INEX-0654 | INT_EXT 27411 | INT_EXT 27411 | INEX Invoice | | | | |
| P-NR/INEX-0655 | INT_EXT 27412 | INT_EXT 27412 | INEX Invoice | | | | |
| P-NR/INEX-0656 | INT_EXT 27413 | INT_EXT 27413 | INEX Invoice | | | | |
| P-NR/INEX-0657 | INT_EXT 27414 | INT_EXT 27415 | INEX Invoice | | | | |
| P-NR/INEX-0658 | INT_EXT 27416 | INT_EXT 27416 | INEX Invoice | | | | |
| P-NR/INEX-0659 | INT_EXT 27417 | INT_EXT 27417 | INEX Invoice | | | | |
| P-NR/INEX-0660 | INT_EXT 27418 | INT_EXT 27418 | INEX Invoice | | | | |
| P-NR/INEX-0661 | INT_EXT 27419 | INT_EXT 27419 | INEX Invoice | | | | |
| P-NR/INEX-0662 | INT_EXT 27420 | INT_EXT 27420 | INEX Invoice | | | | |
| P-NR/INEX-0663 | INT_EXT 27421 | INT_EXT 27421 | INEX Invoice | | | | |
| P-NR/INEX-0664 | INT_EXT 27422 | INT_EXT 27422 | INEX Invoice | | | | |
| P-NR/INEX-0665 | INT_EXT 27423 | INT_EXT 27423 | INEX Invoice | | | | |
| P-NR/INEX-0666 | INT_EXT 27424 | INT_EXT 27424 | INEX Invoice | | | | |
| P-NR/INEX-0667 | INT_EXT 27425 | INT_EXT 27425 | INEX Invoice | | | | |
| P-NR/INEX-0668 | INT_EXT 27426 | INT_EXT 27426 | INEX Invoice | | | | |
| P-NR/INEX-0669 | INT_EXT 27427 | INT_EXT 27427 | INEX Invoice | | | | |
| P-NR/INEX-0670 | INT_EXT 27428 | INT_EXT 27428 | INEX Invoice | | | | |
| P-NR/INEX-0671 | INT_EXT 27429 | INT_EXT 27429 | INEX Invoice | | | | |
| P-NR/INEX-0672 | INT_EXT 27430 | INT_EXT 27430 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0673 | INT_EXT 27431 | INT_EXT 27431 | INEX Invoice | | | | |
| P-NR/INEX-0674 | INT_EXT 27432 | INT_EXT 27432 | INEX Invoice | | | | |
| P-NR/INEX-0675 | INT_EXT 27433 | INT_EXT 27433 | INEX Invoice | | | | |
| P-NR/INEX-0676 | INT_EXT 27434 | INT_EXT 27434 | INEX Invoice | | | | |
| P-NR/INEX-0677 | INT_EXT 27435 | INT_EXT 27435 | INEX Invoice | | | | |
| P-NR/INEX-0678 | INT_EXT 27436 | INT_EXT 27436 | INEX Invoice | | | | |
| P-NR/INEX-0679 | INT_EXT 27437 | INT_EXT 27437 | INEX Invoice | | | | |
| P-NR/INEX-0680 | INT_EXT 27438 | INT_EXT 27438 | INEX Invoice | | | | |
| P-NR/INEX-0681 | INT_EXT 27439 | INT_EXT 27439 | INEX Invoice | | | | |
| P-NR/INEX-0682 | INT_EXT 27440 | INT_EXT 27440 | INEX Invoice | | | | |
| P-NR/INEX-0683 | INT_EXT 27441 | INT_EXT 27441 | INEX Invoice | | | | |
| P-NR/INEX-0684 | INT_EXT 27442 | INT_EXT 27442 | INEX Invoice | | | | |
| P-NR/INEX-0685 | INT_EXT 27443 | INT_EXT 27443 | INEX Invoice | | | | |
| P-NR/INEX-0686 | INT_EXT 27444 | INT_EXT 27444 | INEX Invoice | | | | |
| P-NR/INEX-0687 | INT_EXT 27445 | INT_EXT 27445 | INEX Invoice | | | | |
| P-NR/INEX-0688 | INT_EXT 27446 | INT_EXT 27446 | INEX Invoice | | | | |
| P-NR/INEX-0689 | INT_EXT 27447 | INT_EXT 27447 | INEX Invoice | | | | |
| P-NR/INEX-0690 | INT_EXT 27448 | INT_EXT 27448 | INEX Invoice | | | | |
| P-NR/INEX-0691 | INT_EXT 27449 | INT_EXT 27449 | INEX Invoice | | | | |
| P-NR/INEX-0692 | INT_EXT 27450 | INT_EXT 27450 | INEX Invoice | | | | |
| P-NR/INEX-0693 | INT_EXT 27451 | INT_EXT 27451 | INEX Invoice | | | | |
| P-NR/INEX-0694 | INT_EXT 27452 | INT_EXT 27452 | INEX Invoice | | | | |
| P-NR/INEX-0695 | INT_EXT 27453 | INT_EXT 27453 | INEX Invoice | | | | |
| P-NR/INEX-0696 | INT_EXT 27454 | INT_EXT 27454 | INEX Invoice | | | | |
| P-NR/INEX-0697 | INT_EXT 27455 | INT_EXT 27455 | INEX Invoice | | | | |
| P-NR/INEX-0698 | INT_EXT 27456 | INT_EXT 27456 | INEX Invoice | | | | |
| P-NR/INEX-0699 | INT_EXT 27457 | INT_EXT 27457 | INEX Invoice | | | | |
| P-NR/INEX-0700 | INT_EXT 27458 | INT_EXT 27458 | INEX Invoice | | | | |
| P-NR/INEX-0701 | INT_EXT 27459 | INT_EXT 27459 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0702 | INT_EXT 27460 | INT_EXT 27460 | INEX Invoice | | | | |
| P-NR/INEX-0703 | INT_EXT 27461 | INT_EXT 27461 | INEX Invoice | | | | |
| P-NR/INEX-0704 | INT_EXT 27462 | INT_EXT 27462 | INEX Invoice | | | | |
| P-NR/INEX-0705 | INT_EXT 27463 | INT_EXT 27463 | INEX Invoice | | | | |
| P-NR/INEX-0706 | INT_EXT 27464 | INT_EXT 27464 | INEX Invoice | | | | |
| P-NR/INEX-0707 | INT_EXT 27465 | INT_EXT 27465 | INEX Invoice | | | | |
| P-NR/INEX-0708 | INT_EXT 27466 | INT_EXT 27466 | INEX Invoice | | | | |
| P-NR/INEX-0709 | INT_EXT 27467 | INT_EXT 27467 | INEX Invoice | | | | |
| P-NR/INEX-0710 | INT_EXT 27468 | INT_EXT 27468 | INEX Invoice | | | | |
| P-NR/INEX-0711 | INT_EXT 27469 | INT_EXT 27469 | INEX Invoice | | | | |
| P-NR/INEX-0712 | INT_EXT 27470 | INT_EXT 27470 | INEX Invoice | | | | |
| P-NR/INEX-0713 | INT_EXT 27729 | INT_EXT 27729 | INEX Invoice | | | | |
| P-NR/INEX-0714 | INT_EXT 27730 | INT_EXT 27730 | INEX Invoice | | | | |
| P-NR/INEX-0715 | INT_EXT 27731 | INT_EXT 27731 | INEX Invoice | | | | |
| P-NR/INEX-0716 | INT_EXT 27732 | INT_EXT 27732 | INEX Invoice | | | | |
| P-NR/INEX-0717 | INT_EXT 27733 | INT_EXT 27733 | INEX Invoice | | | | |
| P-NR/INEX-0718 | INT_EXT 27734 | INT_EXT 27734 | INEX Invoice | | | | |
| P-NR/INEX-0719 | INT_EXT 27735 | INT_EXT 27735 | INEX Invoice | | | | |
| P-NR/INEX-0720 | INT_EXT 27736 | INT_EXT 27736 | INEX Invoice | | | | |
| P-NR/INEX-0721 | INT_EXT 27741 | INT_EXT 27742 | INEX Invoice | | | | |
| P-NR/INEX-0722 | INT_EXT 27743 | INT_EXT 27743 | INEX Invoice | | | | |
| P-NR/INEX-0723 | INT_EXT 27744 | INT_EXT 27744 | INEX Invoice | | | | |
| P-NR/INEX-0724 | INT_EXT 27745 | INT_EXT 27745 | INEX Invoice | | | | |
| P-NR/INEX-0725 | INT_EXT 27746 | INT_EXT 27746 | INEX Invoice | | | | |
| P-NR/INEX-0726 | INT_EXT 27747 | INT_EXT 27748 | INEX Invoice | | | | |
| P-NR/INEX-0727 | INT_EXT 27749 | INT_EXT 27749 | INEX Invoice | | | | |
| P-NR/INEX-0728 | INT_EXT 27750 | INT_EXT 27750 | INEX Invoice | | | | |
| P-NR/INEX-0729 | INT_EXT 27751 | INT_EXT 27751 | INEX Invoice | | | | |
| P-NR/INEX-0730 | INT_EXT 27752 | INT_EXT 27752 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0731 | INT_EXT 27753 | INT_EXT 27753 | INEX Invoice | | | | |
| P-NR/INEX-0732 | INT_EXT 27754 | INT_EXT 27754 | INEX Invoice | | | | |
| P-NR/INEX-0733 | INT_EXT 27755 | INT_EXT 27755 | INEX Invoice | | | | |
| P-NR/INEX-0734 | INT_EXT 28212 | INT_EXT 28212 | INEX Invoice | | | | |
| P-NR/INEX-0735 | INT_EXT 28213 | INT_EXT 28213 | INEX Invoice | | | | |
| P-NR/INEX-0736 | INT_EXT 28214 | INT_EXT 28214 | INEX Invoice | | | | |
| P-NR/INEX-0737 | INT_EXT 28215 | INT_EXT 28215 | INEX Invoice | | | | |
| P-NR/INEX-0738 | INT_EXT 28216 | INT_EXT 28216 | INEX Invoice | | | | |
| P-NR/INEX-0739 | INT_EXT 28217 | INT_EXT 28217 | INEX Invoice | | | | |
| P-NR/INEX-0740 | INT_EXT 28218 | INT_EXT 28218 | INEX Invoice | | | | |
| P-NR/INEX-0741 | INT_EXT 28219 | INT_EXT 28219 | INEX Invoice | | | | |
| P-NR/INEX-0742 | INT_EXT 28220 | INT_EXT 28220 | INEX Invoice | | | | |
| P-NR/INEX-0743 | INT_EXT 28221 | INT_EXT 28221 | INEX Invoice | | | | |
| P-NR/INEX-0744 | INT_EXT 28222 | INT_EXT 28222 | INEX Invoice | | | | |
| P-NR/INEX-0745 | INT_EXT 28223 | INT_EXT 28223 | INEX Invoice | | | | |
| P-NR/INEX-0746 | INT_EXT 28224 | INT_EXT 28224 | INEX Invoice | | | | |
| P-NR/INEX-0747 | INT_EXT 28225 | INT_EXT 28225 | INEX Invoice | | | | |
| P-NR/INEX-0748 | INT_EXT 28226 | INT_EXT 28226 | INEX Invoice | | | | |
| P-NR/INEX-0749 | INT_EXT 28227 | INT_EXT 28227 | INEX Invoice | | | | |
| P-NR/INEX-0750 | INT_EXT 28228 | INT_EXT 28228 | INEX Invoice | | | | |
| P-NR/INEX-0751 | INT_EXT 28229 | INT_EXT 28229 | INEX Invoice | | | | |
| P-NR/INEX-0752 | INT_EXT 28230 | INT_EXT 28230 | INEX Invoice | | | | |
| P-NR/INEX-0753 | INT_EXT 28231 | INT_EXT 28231 | INEX Invoice | | | | |
| P-NR/INEX-0754 | INT_EXT 28232 | INT_EXT 28232 | INEX Invoice | | | | |
| P-NR/INEX-0755 | INT_EXT 28233 | INT_EXT 28233 | INEX Invoice | | | | |
| P-NR/INEX-0756 | INT_EXT 28234 | INT_EXT 28234 | INEX Invoice | | | | |
| P-NR/INEX-0757 | INT_EXT 28235 | INT_EXT 28235 | INEX Invoice | | | | |
| P-NR/INEX-0758 | INT_EXT 28236 | INT_EXT 28236 | INEX Invoice | | | | |
| P-NR/INEX-0759 | INT_EXT 28237 | INT_EXT 28237 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0760 | INT_EXT 28238 | INT_EXT 28238 | INEX Invoice | | | | |
| P-NR/INEX-0761 | INT_EXT 28239 | INT_EXT 28239 | INEX Invoice | | | | |
| P-NR/INEX-0762 | INT_EXT 28240 | INT_EXT 28240 | INEX Invoice | | | | |
| P-NR/INEX-0763 | INT_EXT 28241 | INT_EXT 28241 | INEX Invoice | | | | |
| P-NR/INEX-0764 | INT_EXT 28242 | INT_EXT 28242 | INEX Invoice | | | | |
| P-NR/INEX-0765 | INT_EXT 28243 | INT_EXT 28243 | INEX Invoice | | | | |
| P-NR/INEX-0766 | INT_EXT 28244 | INT_EXT 28244 | INEX Invoice | | | | |
| P-NR/INEX-0767 | INT_EXT 28245 | INT_EXT 28245 | INEX Invoice | | | | |
| P-NR/INEX-0768 | INT_EXT 28246 | INT_EXT 28246 | INEX Invoice | | | | |
| P-NR/INEX-0769 | INT_EXT 28247 | INT_EXT 28247 | INEX Invoice | | | | |
| P-NR/INEX-0770 | INT_EXT 28248 | INT_EXT 28248 | INEX Invoice | | | | |
| P-NR/INEX-0771 | INT_EXT 28249 | INT_EXT 28249 | INEX Invoice | | | | |
| P-NR/INEX-0772 | INT_EXT 28250 | INT_EXT 28250 | INEX Invoice | | | | |
| P-NR/INEX-0773 | INT_EXT 28251 | INT_EXT 28251 | INEX Invoice | | | | |
| P-NR/INEX-0774 | INT_EXT 28252 | INT_EXT 28252 | INEX Invoice | | | | |
| P-NR/INEX-0775 | INT_EXT 28253 | INT_EXT 28253 | INEX Invoice | | | | |
| P-NR/INEX-0776 | INT_EXT 28254 | INT_EXT 28254 | INEX Invoice | | | | |
| P-NR/INEX-0777 | INT_EXT 28255 | INT_EXT 28255 | INEX Invoice | | | | |
| P-NR/INEX-0778 | INT_EXT 28256 | INT_EXT 28256 | INEX Invoice | | | | |
| P-NR/INEX-0779 | INT_EXT 28397 | INT_EXT 28397 | INEX Invoice | | | | |
| P-NR/INEX-0780 | INT_EXT 28539 | INT_EXT 28539 | INEX Invoice | | | | |
| P-NR/INEX-0781 | INT_EXT 28739 | INT_EXT 28739 | INEX Invoice | | | | |
| P-NR/INEX-0782 | INT_EXT 28744 | INT_EXT 28744 | INEX Invoice | | | | |
| P-NR/INEX-0783 | INT_EXT 28746 | INT_EXT 28746 | INEX Invoice | | | | |
| P-NR/INEX-0784 | INT_EXT 28750 | INT_EXT 28750 | INEX Invoice | | | | |
| P-NR/INEX-0785 | INT_EXT 28751 | INT_EXT 28751 | INEX Invoice | | | | |
| P-NR/INEX-0786 | INT_EXT 28752 | INT_EXT 28752 | INEX Invoice | | | | |
| P-NR/INEX-0787 | INT_EXT 28753 | INT_EXT 28753 | INEX Invoice | | | | |
| P-NR/INEX-0788 | INT_EXT 28754 | INT_EXT 28754 | INEX Invoice | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**
**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**
**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0789 | INT_EXT 28755 | INT_EXT 28755 | INEX Invoice | | | | |
| P-NR/INEX-0790 | INT_EXT 28834 | INT_EXT 28834 | INEX Invoice | | | | |
| P-NR/INEX-0791 | INT_EXT 28835 | INT_EXT 28835 | INEX Invoice | | | | |
| P-NR/INEX-0792 | INT_EXT 28974 | INT_EXT 28974 | INEX Invoice | | | | |
| P-NR/INEX-0793 | INT_EXT 29237 | INT_EXT 29237 | INEX Invoice | | | | |
| P-NR/INEX-0794 | INT_EXT 29254 | INT_EXT 29254 | INEX Invoice | | | | |
| P-NR/INEX-0795 | INT_EXT 29359 | INT_EXT 29359 | INEX Invoice | | | | |
| P-NR/INEX-0796 | INT_EXT 29628 | INT_EXT 29628 | INEX Invoice | | | | |
| P-NR/INEX-0797 | INT_EXT 30057 | INT_EXT 30058 | INEX Invoice | | | | |
| P-NR/INEX-0798 | INT_EXT 30059 | INT_EXT 30060 | INEX Invoice | | | | |
| P-NR/INEX-0799 | INT_EXT 30647 | INT_EXT 30648 | INEX Invoice | | | | |
| P-NR/INEX-0800 | INT_EXT 30724 | INT_EXT 30724 | INEX Invoice | | | | |
| P-NR/INEX-0801 | INT_EXT 30734 | INT_EXT 30735 | INEX Invoice | | | | |
| P-NR/INEX-0802 | INT_EXT 30756 | INT_EXT 30756 | INEX Invoice | | | | |
| P-NR/INEX-0803 | INT_EXT 30764 | INT_EXT 30764 | INEX Invoice | | | | |
| P-NR/INEX-0804 | INT_EXT 30784 | INT_EXT 30785 | INEX Invoice | | | | |
| P-NR/INEX-0805 | INT_EXT 30831 | INT_EXT 30831 | INEX Invoice | | | | |
| P-NR/INEX-0806 | INT_EXT 30839 | INT_EXT 30839 | INEX Invoice | | | | |
| P-NR/INEX-0807 | INT_EXT 30840 | INT_EXT 30840 | INEX Invoice | | | | |
| P-NR/INEX-0808 | INT_EXT 30850 | INT_EXT 30850 | INEX Invoice | | | | |
| P-NR/INEX-0809 | INT_EXT 30857 | INT_EXT 30857 | INEX Invoice | | | | |
| P-NR/INEX-0810 | INT_EXT 30864 | INT_EXT 30864 | INEX Invoice | | | | |
| P-NR/INEX-0811 | INT_EXT 30867 | INT_EXT 30867 | INEX Invoice | | | | |
| P-NR/INEX-0812 | INT_EXT 30874 | INT_EXT 30874 | INEX Invoice | | | | |
| P-NR/INEX-0813 | INT_EXT 30886 | INT_EXT 30887 | INEX Invoice | | | | |
| P-NR/INEX-0814 | INT_EXT 30888 | INT_EXT 30888 | INEX Invoice | | | | |
| P-NR/INEX-0815 | INT_EXT 30890 | INT_EXT 30890 | INEX Invoice | | | | |
| P-NR/INEX-0816 | INT_EXT 30907 | INT_EXT 30908 | INEX Invoice | | | | |
| P-NR/INEX-0817 | INT_EXT 30910 | INT_EXT 30910 | INEX Invoice | | | | |

11/6/2012

IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION
Plaintiffs' CDW-NR/INEX Amended Trial Exhibits
Amended Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0818 | INT_EXT 30920 | INT_EXT 30920 | INEX Invoice | | | | |
| P-NR/INEX-0819 | INT_EXT 30925 | INT_EXT 30925 | INEX Invoice | | | | |
| P-NR/INEX-0820 | INT_EXT 30931 | INT_EXT 30931 | INEX Invoice | | | | |
| P-NR/INEX-0821 | INT_EXT 30932 | INT_EXT 30932 | INEX Invoice | | | | |
| P-NR/INEX-0822 | INT_EXT 30943 | INT_EXT 30944 | INEX Invoice | | | | |
| P-NR/INEX-0823 | INT_EXT 30952 | INT_EXT 30953 | INEX Invoice | | | | |
| P-NR/INEX-0824 | INT_EXT 30954 | INT_EXT 30954 | INEX Invoice | | | | |
| P-NR/INEX-0825 | INT_EXT 30955 | INT_EXT 30955 | INEX Invoice | | | | |
| P-NR/INEX-0826 | INT_EXT 30956 | INT_EXT 30956 | INEX Invoice | | | | |
| P-NR/INEX-0827 | INT_EXT 30967 | INT_EXT 30967 | INEX Invoice | | | | |
| P-NR/INEX-0828 | INT_EXT 30968 | INT_EXT 30968 | INEX Invoice | | | | |
| P-NR/INEX-0829 | INT_EXT 30971 | INT_EXT 30971 | INEX Invoice | | | | |
| P-NR/INEX-0830 | INT_EXT 30991 | INT_EXT 30991 | INEX Invoice | | | | |
| P-NR/INEX-0831 | INT_EXT 30993 | INT_EXT 30993 | INEX Invoice | | | | |
| P-NR/INEX-0832 | INT_EXT 30996 | INT_EXT 30996 | INEX Invoice | | | | |
| P-NR/INEX-0833 | INT_EXT 31020 | INT_EXT 31020 | INEX Invoice | | | | |
| P-NR/INEX-0834 | INT_EXT 31073 | INT_EXT 31073 | INEX Invoice | | | | |
| P-NR/INEX-0835 | INT_EXT 31074 | INT_EXT 31074 | INEX Invoice | | | | |
| P-NR/INEX-0836 | INT_EXT 31088 | INT_EXT 31088 | INEX Invoice | | | | |
| P-NR/INEX-0837 | INT_EXT 31111 | INT_EXT 31112 | INEX Invoice | | | | |
| P-NR/INEX-0838 | INT_EXT 31127 | INT_EXT 31127 | INEX Invoice | | | | |
| P-NR/INEX-0839 | INT_EXT 31181 | INT_EXT 31181 | INEX Invoice | | | | |
| P-NR/INEX-0840 | INT_EXT 31275 | INT_EXT 31275 | INEX Invoice | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0841 | INT_EXT 31881 | INT_EXT 31881 | INEX Invoice | | | | |
| P-NR/INEX-0842 | INT_EXT 31903 | INT_EXT 31903 | INEX Invoice | | | | |
| P-NR/INEX-0843 | INT_EXT 31904 | INT_EXT 31904 | INEX Invoice | | | | |
| P-NR/INEX-0844 | INT_EXT 31971 | INT_EXT 31971 | INEX Invoice | | | | |
| P-NR/INEX-0845 | INT_EXT 31972 | INT_EXT 31972 | INEX Invoice | | | | |
| P-NR/INEX-0846 | INT_EXT 32013 | INT_EXT 32013 | INEX Invoice | | | | |
| P-NR/INEX-0847 | INT_EXT 32104 | INT_EXT 32104 | INEX Invoice | | | | |
| P-NR/INEX-0848 | INT_EXT 32105 | INT_EXT 32105 | INEX Invoice | | | | |
| P-NR/INEX-0849 | INT_EXT 32294 | INT_EXT 32294 | INEX Invoice | | | | |
| P-NR/INEX-0850 | INT_EXT 32296 | INT_EXT 32296 | INEX Invoice | | | | |
| P-NR/INEX-0851 | INT_EXT 32476 | INT_EXT 32476 | INEX Invoice | | | | |
| P-NR/INEX-0852 | INT_EXT 32838 | INT_EXT 32838 | INEX Invoice | | | | |
| P-NR/INEX-0853 | INT_EXT 32888 | INT_EXT 32888 | INEX Invoice | | | | |
| P-NR/INEX-0854 | INT_EXT 32889 | INT_EXT 32889 | INEX Invoice | | | | |
| P-NR/INEX-0855 | INT_EXT 33080 | INT_EXT 33080 | INEX Invoice | | | | |
| P-NR/INEX-0856 | INT_EXT 33128 | INT_EXT 33128 | INEX Invoice | | | | |
| P-NR/INEX-0857 | INT_EXT 33427 | INT_EXT 33439 | INEX Invoice | | | | |
| P-NR/INEX-0858 | INT_EXT 34599 | INT_EXT 34605 | Email chain between Kurt Heider, Jeff Brisley, Clay Geary, Creola Ace, and The Mitchell Company (1/26/09) | | | | |
| P-NR/INEX-0859 | INT_EXT 34606 | INT_EXT 34665 | INEX Employee Handbook | | | | |
| P-NR/INEX-0860 | INT_EXT 34860 | INT_EXT 34872 | Email from Craig Weisbruch to Clay Geary (1/04/06), includes string of emails | | | | |
| P-NR/INEX-0861 | INT_EXT 34873 | INT_EXT 34886 | INEX advertising materials | | | | |
| P-NR/INEX-0862 | INT_EXT 34887 | INT_EXT 34934 | Screen shots from INEX website | | | | |
| P-NR/INEX-0863 | INT_EXT 34937 | INT_EXT 34942 | Safety training program | | | | |
| P-NR/INEX-0864 | INT_EXT 34943 | INT_EXT 34951 | Safety training program | | | | |
| P-NR/INEX-0865 | INT_EXT 34952 | INT_EXT 34980 | Safety training program | | | | |
| P-NR/INEX-0866 | INT_EXT 34981 | INT_EXT 34984 | Disciplinary policy for safety infractions | | | | |
| P-NR/INEX-0867 | INT_EXT 34985 | INT_EXT 35020 | New driver orientation | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0868 | INT_EXT 35021 | INT_EXT 35106 | Drug-free workplace program | | | | |
| P-NR/INEX-0869 | INT_EXT 35107 | INT_EXT 35120 | Safety training program | | | | |
| P-NR/INEX-0870 | INT_EXT 35121 | INT_EXT 35152 | Safety training program | | | | |
| P-NR/INEX-0871 | INT_EXT 35153 | INT_EXT 35158 | Safety training program | | | | |
| P-NR/INEX-0872 | INT_EXT 35159 | INT_EXT 35210 | Employee handbook | | | | |
| P-NR/INEX-0873 | INT_EXT 35211 | INT_EXT 35288 | Vehicle safety rules and procedures | | | | |
| P-NR/INEX-0874 | INT_EXT 35312 | INT_EXT 35370 | Safety training program | | | | |
| P-NR/INEX-0875 | INT_EXT 35541 | INT_EXT 35570 | Company safety policy | | | | |
| P-NR/INEX-0876 | INT_EXT 35571 | INT_EXT 35571 | INEX commercial | | | | |
| P-NR/INEX-0877 | INT_EXT 36828 | INT_EXT 36828 | INEX Invoice | | | | |
| P-NR/INEX-0878 | CDW-553-0001 | CDW-553-0001 | INEX Invoice | | | | |
| P-NR/INEX-0879 | CDW-554-0001 | CDW-554-0001 | INEX Invoice | | | | |
| P-NR/INEX-0880 | IE000003 | IE000003 | INEX Invoice | | | | |
| P-NR/INEX-0881 | IE000005 | IE000005 | INEX Invoice | | | | |
| P-NR/INEX-0882 | IE000007 | IE000007 | INEX Invoice | | | | |
| P-NR/INEX-0883 | IE000009 | IE000009 | INEX Invoice | | | | |
| P-NR/INEX-0884 | KI0000011 | KI0000011 | Email from Clay Geary to Jim Geary (5/02/06) | | | | |
| P-NR/INEX-0885 | KI0000073 | KI0000073 | Email from Jeff Brisley to Kurt Heider et al (9/24/05) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0886 | KI0000084 | KI0000084 | Email from Jeff Brisley to Kurt Heider et al (10/27/05) | | | | |
| P-NR/INEX-0887 | KI0000088 | KI0000088 | Email from Clay Geary to Jeff Brisley et al, cc'd Jim Geary (12/09/06) | | | | |
| P-NR/INEX-0888 | Knaufgips 0000892 | Knaufgips 0000896 | Visit Report to Luneng Gypsum Mine on Dec. 6, 2006 by Dr. Yuan | | | | |
| P-NR/INEX-0889 | Knaufgips 0000927 | Knaufgips 0000929 | Knauf Research & Development - Final Report of Problematic Nature of Oders in Knauf Plasterboard from Tianjin: Causes--Results---Attempts at Solutions by Prof. Hummel | | | | |
| P-NR/INEX-0890 | L&W -MDL 031012 | L&W -MDL 031014 | USG Test Results (Competative Reports) (July 2006) | | | | |
| P-NR/INEX-0891 | L&W -MDL 031015 | L&W -MDL 031017 | USG Test Results (April 2006) | | | | |
| P-NR/INEX-0892 | FOIA-FDOH-001219 | FOIA-FDOH-001221 | Letter from Bobby Jindal (4/7/2009) | | | | |
| P-NR/INEX-0893 | FOIA-FDOH-001408 | FOIA-FDOH-001467 | **(FDOH)** (Florida Department of Health) PowerPoint (1/26/09) | | | | |
| P-NR/INEX-0894 | FOIA-FDOH-001838 | FOIA-FDOH-001845 | **(FDOH)** (Florida Department of Health) (CTEH) Knauf Letter (11/18/2008) | | | | |
| P-NR/INEX-0895 | FOIA-FDOH-001846 | FOIA-FDOH-001950 | **(FDOH)** (Florida Department of Health) (CTEH) Knauf Letter | | | | |
| P-NR/INEX-0896 | FOIA-LDHH-000005 | FOIA-LDHH-000017 | **(LDHH)** Louisiana Department of Health and Hospitals: Foreign Drywall Complaint Questionnaires (2/20/09 through 12/31/09) | | | | |
| P-NR/INEX-0897 | FOIA-LDHH-000018 | FOIA-LDHH-000018 | **(LDHH)** Louisiana Department of Health and Hospitals: Executive Summary from HCR (House Concurrent Resolution) 185 Report to Legislature | | | | |
| P-NR/INEX-0898 | FOIA-LDHH-000019 | FOIA-LDHH-000020 | **(LDHH)** Louisiana Department of Health and Hospitals: Chronology of Events: Foreign Drywall | | | | |
| P-NR/INEX-0899 | CPSC 0000761 | CPSC 0000762 | Knauf Letter (11/29/06) to Mr. Abadi Re: Shipment of Plasterboard Under Contract No. Ex-USA-20060313 | | | | |
| P-NR/INEX-0900 | CPSC 0001778 | CPSC 0001778 | Chinese Drywall: 2006 to the present - Incident Investigations; National Injury Info Clearinghouse | | | | |
| P-NR/INEX-0901 | CPSC 0001927 | CPSC 0001933 | Consumer Product Incident Report - 4/01/09 | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0902 | FOIA-CPSC-000115 | FOIA-CPSC-000117 | Investigation of Imported Drywall Status Update (August 2009) | | | | |
| P-NR/INEX-0903 | FOIA-CPSC-000118 | FOIA-CPSC-000120 | Investigation of Imported Drywall Status Update (September 2009) | | | | |
| P-NR/INEX-0904 | FOIA-CPSC-001298 | FOIA-CPSC-001298 | Documents from the CPSC in response to Request for Documents related to Taishan (CPSC FOIA Request 12-F-00442) | | | | |
| P-NR/INEX-0905 | FOIA-CPSC-000139 | FOIA-CPSC-000139 | Investigation of Imported Drywall Status Update (October 2009) | | | | |
| P-NR/INEX-0906 | FOIA-CPSC-000140 | FOIA-CPSC-000141 | Map of Household Surveys | | | | |
| P-NR/INEX-0907 | FOIA-CPSC-000990 | FOIA-CPSC-000990 | Investigation of Imported Drywall Status Update (August 2010) | | | | |
| P-NR/INEX-0908 | FOIA-CPSC-001165 | FOIA-CPSC-001298 | Investigation of Imported Drywall Status Update (July 2009) | | | | |
| P-NR/INEX-0909 | CDW-0336-0811 | CDW-0336-0820 | INEX Website Pages Used as exhibits in various depositions | | | | |
| P-NR/INEX-0910 | CDW-0336-0829 | CDW-0336-0829 | List of Web-sites | | | | |
| P-NR/INEX-0911 | CDW-512 | | Web Page stating that ASTM C36/C36M-03e1 (Standard Specification from Gypsum Wallboard) was withdrawn in 2005 and replaced by ASTM C1396/1396M | | | | |
| P-NR/INEX-0912 | CDW-0416 | | City of New Orleans Safety and Permits (Building Permits) | | | | |
| P-NR/INEX-0913 | CDW-0417 | | St. Tammany Parish Government Building Permits | | | | |
| P-NR/INEX-0914 | CDW-0432 | | City of New Orleans Ordinance Building Code (Nov. 30, 2001) | | | | |
| P-NR/INEX-0915 | CDW-0433 | | LA State Uniform Construction Code 2008 | | | | |
| P-NR/INEX-0916 | CDW-0434 | | Louisiana State Uniform Construction Code Council FAQs-Update-(March 19, 2009) | | | | |
| P-NR/INEX-0917 | CDW-0438 | | Baton Rouge_E Baton Rouge Parish_LA - Code of Ordinances | | | | |
| P-NR/INEX-0918 | CDW-0439 | | Baton Rouge_E Baton Rouge Parish_LA - Title 8 - Building Regulations | | | | |
| P-NR/INEX-0919 | CDW-0440 | | St Tammany Parish - Code of Ordinances | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0920 | CDW-0441 | | Louisiana State Uniform Constr Code Council - Codes and Standards | | | | |
| P-NR/INEX-0921 | CDW-0442 | | The International Bldg Codes in La | | | | |
| P-NR/INEX-0922 | CDW-0532 | | Bill of Lading | | | | |
| P-NR/INEX-0923 | CDW-0519 | | Order & Reasons:Re Germano Default Judgment and Taishan Jurisdiction | | | | |
| P-NR/INEX-0924 | CDW-0520 | | Affidavit of Russ M Herman in Support of PSC Evidentiary Presentation Regarding Taishan Gypsum Co., Ltd - 10/28/10 (Germano) and exhibits K-O | | | | |
| P-NR/INEX-0925 | CDW-0521 | | RMH afidavit Exh K | | | | |
| P-NR/INEX-0926 | CDW-0522 | | RMH afidavit Exh L | | | | |
| P-NR/INEX-0927 | CDW-0523 | | RMH afidavit Exh M | | | | |
| P-NR/INEX-0928 | CDW-0524 | | RMH afidavit Exh N | | | | |
| P-NR/INEX-0929 | CDW-0525 | | RMH afidavit Exh O | | | | |
| P-NR/INEX-0930 | CDW-0533 | | Affidavit of Russ M. Herman in Support of the PSC Global Statement of Facts and Memorandum of Law in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz | | | | |
| P-NR/INEX-0931 | CDW-0384 | | "The Dragon Roars: In the past two years China's plywood output has surged and, while the product has received bad publicity, several UK companies are keeping a tight rein on quality." Reported by David Castle in the Journal of Commerce, September 10, 2005 | | | | |
| P-NR/INEX-0932 | CDW-0385 | | Field, Alan M. "Safety First: U.S. is zeroing in on China in an effort to stem the flow of unsafe consumer goods" (Trade - Journal of Commerce, October 10, 2005) | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0933 | CDW-0410 | | "42 Rules for Sourcing and Manufacturing in China." | | | | |
| P-NR/INEX-0934 | CDW-0518 | | Caught Between the Tiger and The Dragon: A Business Novel by Jim Tompkins | | | | |
| P-NR/INEX-0935 | CDW-0507 | | Luckevich Analysis 10-17-12 | | | | |
| P-NR/INEX-0936 | CDW-0534 | | Army Recalling China-Made Black Berets (Published May 2, 2001) | | | | |
| P-NR/INEX-0937 | CDW-0534 | | Taishan 2006 Structure - Post March 16 Global Offering (Aug. 4th, 2011 Meeting) | | | | |
| P-NR/INEX-0938 | CDW-0535 | | Taishan 2006 Structure - Pre March 16 Global Offering (Aug. 4th, 2011 Meeting) | | | | |
| P-NR/INEX-0939 | CDW-0536 | | Taishan 2010 Structure - (Aug. 4th, 2011 Meeting) | | | | |
| P-NR/INEX-0940 | CDW-0336-0821 | CDW-0336-0821 | Gypsum Association Flyer.  'Gypsum Board | | | | |
| P-NR/INEX-0941 | CDW-0336-0822 | CDW-0336-0823 | Gypsum_Association_Comments_on imported  Chinese_Wallboard_Issue | | | | |
| P-NR/INEX-0942 | CDW-0555 | | Pages 927-933 of the deposition transcript of Professor Hummel's Day 3 | | | | |
| P-NR/INEX-0943 | CDW-0556 | | CDW-North River Trial - INEX Timeline Chronology (10/16/12) | | | | |
| P-NR/INEX-0944 | CDW-0557 | | CDW-North River Trial - INEX Timeline Flag Chart (10/16/12) | | | | |
| P-NR/INEX-0945 | CDW-0537 | | Email from Elizabeth Lisle to Jim Pate (3/12/10) | | | | |
| P-NR/INEX-0946 | CDW-0538 | | Chapter 1: "Administration" of New Orleans Amendments to the building Code, 2006 Ed. | | | | |
| P-NR/INEX-0947 | CDW-0539 | | Sheetrock Brand Gypsum Panels by USG Corporation (10/3/12) | | | | |
| P-NR/INEX-0948 | CDW-0540 | | CTL-Group Web Pages - Clients & Projects | | | | |
| P-NR/INEX-0949 | CDW-0541 | | CTL-Group - Clients & Projects - repaving of the Bay Runway at Joh. F. | | | | |
| P-NR/INEX-0950 | CDW-0542 | | CTL-Group - Clients & Projects - United States Department of Energy - National Laboratory Nuclear Facility | | | | |
| P-NR/INEX-0951 | CDW-0543 | | CTL-Group - Markets & Services | | | | |
| P-NR/INEX-0952 | CDW-0544 | | CTL-Group - Fact Sheet | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-0953 | CDW-0545 | | CTL-Group - Clients & Projects - Brand New and Leaking Like a Sieve | | | | |
| P-NR/INEX-0954 | CDW-0546 | | CTL-Group - Clients & Projects - Evaluation of Exterior Masonry Wall for National Retailer | | | | |
| P-NR/INEX-0955 | CDW-0547 | | CTL-Group - Clients & Projects - Investigation of Faulty Gypsum Topping on Flooring | | | | |
| P-NR/INEX-0956 | CDW-0548 | | CTL-Group - Clients & Projects - Limiting Heights Analysis for ProsSTUD Cold-formed Steel Studs | | | | |
| P-NR/INEX-0957 | CDW-0549 | | Imperial-Gypsum Base - regular core foil back - P782 | | | | |
| P-NR/INEX-0958 | CDW-0550 | | Sheetrock Gypsum Panels -sw- edge submittal - WB1507 | | | | |
| P-NR/INEX-0959 | CDW-0551 | | Temple Inland | | | | |
| P-NR/INEX-0960 | CDW-0552 | | Gold Bond 09 29 00-02 | | | | |
| P-NR/INEX-0961 | CDW-0558 | | Memo from R. DeMott and J. Poole to T. Larkin et al. (10/31/2008) | | | | |
| P-NR/INEX-0962 | CDW-0559 | | EASI Laboratory Report (4/10/09) | | | | |
| P-NR/INEX-0963 | CDW-0336-0046; DPF-Interior/Exterior L P-1-00001 | CDW-0336-0056; DPF-Interior/Exterior L P-1-00010 | INEX Distributor Profile Form, dated 9/09/09) | | | | |
| P-NR/INEX-0964 | | | Taishan DPF | | | | |
| P-NR/INEX-0965 | | | Tai'An Taishan Plasterboard Co., Ltd. DPF | | | | |
| P-NR/INEX-0966 | | | Exh 001 to Tai'An Taishan Plasterboard Co., Ltd. | | | | |
| P-NR/INEX-0967 | | | Exh 002 Tai'An Taishan Plasterboard Co., Ltd. | | | | |
| P-NR/INEX-0968 | CDW-29-0004 | CDW-29-0029 | Hejzlar, Zdenek, et al.; (July 31, 2009); ESI report: Problematic Drywall Impacts in U.S. Residential Construction Investigating Problematic Drywall Issues" | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-0969 | CDW-0182 | | Indoor Air Sampling and Analysis Guidance (Feb. 1, 2005) (found at http://www.health.state.ny.us/environmental/indoors/air/guidance.htm | | | |
| P-NR/INEX-0970 | CDW-0156 | | National Oceanic and Atmospheric Administration, Temperature/Relative Humidity | | | |
| P-NR/INEX-0971 | CDW-0412 | | **(ASM)** Handbook Vol. 13. "Corrosion Materials" - Stephen D. Cramer and Bernard S. Covino. Jr. Volume Editors | | | |
| P-NR/INEX-0972 | CDW-0080 | | **(ASTM)** G 46-94 (1999), Standard Guide for Examination and Evaluation of Pitting Corrosion | | | |
| P-NR/INEX-0973 | CDW-0079 | | **(ASTM)** B 280-03 (2003) and ASTM B 280-08 (2008), Standard Specification for Seamless Copper Tube for Air Conditioning and Refrigeration Field Service | | | |
| P-NR/INEX-0974 | CDW-0104 | | **(ASTM)** B 667-97 (Dec. 9, 2003), Standard Practice for Construction and Use of a Probe for Measuring Electrical Contact Resistance | | | |
| P-NR/INEX-0975 | CDW-0100 | | **(ASTM)** G 50 (2003), Standard Practice for Conducting Atmospheric Corrosion Tests on Metals | | | |
| P-NR/INEX-0976 | CDW-0105 | | **(ASTM)** G 15-04 (Jan. 1, 2004), Standard Terminology Relating to Corrosion and Corrosion Testing | | | |
| P-NR/INEX-0977 | CDW-0096 | | **(ASTM)** D 130-04 (Jun. 2004), Standard Test Method for Corrosiveness to Copper from Petroleum Products by Copper Strip Test | | | |
| P-NR/INEX-0978 | CDW-0078 | | **(ASTM)** G 16 (2004), Standard Guide for Applying Statistics to Analysis of Corrosion Data | | | |
| P-NR/INEX-0979 | CDW-0088 | | **(ASTM)** C 35-01 (2005), Standard Specification for Inorganic Aggregates for Use in Gypsum Plaster | | | |
| P-NR/INEX-0980 | CDW-0142 | | **(ASTM)** C 1264 (May 1, 2005), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-0981 | CDW-0680 | | (ASTM) C 1264 -99 (Reapproved 2004), Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | | | |
| P-NR/INEX-0982 | CDW-0141 | | (ASTM) C 1396 (Nov. 1, 2006), Standard Specification for Gypsum Board | | | |
| P-NR/INEX-0983 | CDW-0083 | | (ASTM) B 3-01 (Mar. 15, 2007), Standard Specification for Soft or Annealed Copper Wire | | | |
| P-NR/INEX-0984 | CDW-0103 | | (ASTM) B 539 (Mar. 1, 2008), Standard Test Methods for Measuring Resistance of Electrical Connections (Static Contacts) | | | |
| P-NR/INEX-0985 | CDW-0099 | | (ASTM) G 4 -- 01 (May 2008), Standard Guide for Conducting Corrosion Tests in Field Applications | | | |
| P-NR/INEX-0986 | CDW-0117 | | (ASTM) B 359-02 (2008), Standard Specification for Copper and Copper-Alloy Seamless Condenser and Heat Exchanger Tubes with Integral Fins | | | |
| P-NR/INEX-0987 | CDW-0207 | | (ASTM) B 193-02 (Reapproved 2008), Standard Test Method for Resistivity of Electrical Conductor Materials | | | |
| P-NR/INEX-0988 | CDW-0264 | | (ASTM) G 1-03 - Standard Practice for Preparing, Cleaning, and Evaluating Corrosion Test Specimens | | | |
| P-NR/INEX-0989 | CDW-0408 | | (ASTM) C 22/C22M-00 (Reapproved 2010), Standard Specification for Gypsum | | | |
| P-NR/INEX-0990 | CDW-0409 | | (ASTM) C 1396 / C1396M-09a, Standard Specification for Gypsum Board | | | |
| P-NR/INEX-0991 | CDW-0423 | | (ASTM) C 475/C 475M - 02 (2002), Standard Specification for Joint Compound and Joint Tape for Finishing Gypsum Board | | | |
| P-NR/INEX-0992 | CDW-0424 | | (ASTM) C 514 - 04 (2004), Standard Specification for Nails for the Application of Gypsum Board | | | |
| P-NR/INEX-0993 | CDW-0425 | | (ASTM) C 1002 - 04 (2004), Standard Specification for Steel Self-Piercing Tapping Screws for the Application of Gypsum Panel Products or Metal Plaster Bases to Wood Studs or Steel Studs | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-0994 | CDW-0426 | | **(ASTM)** C 1047 - 05 (2005), Standard Specification for Accessories for Gypsum Wallboard and Gypsum Veneer Base | | | |
| P-NR/INEX-0995 | CDW-0427 | | **(ASTM)** C 1177/C 1177M - 06 (2006), Standard Specification for Accessories for Gypsum Wallboard and Gypsum Veneer Base | | | |
| P-NR/INEX-0996 | CDW-0428 | | **(ASTM)** C 1177/C 1177M - 04e1 (2004), Standard Specification for Glass Mat Gypsum Substrate for Use as Sheathing | | | |
| P-NR/INEX-0997 | CDW-0429 | | **(ASTM)** C 1178/C 1178M - 04 (2004), Standard Specification for Glass Mat Water-Resistant Gypsum Backing Panel | | | |
| P-NR/INEX-0998 | CDW-0430 | | **(ASTM)** C 1278/C 1278M - 03 (2003), Standard Specification for Fiber-Reinforced Gypsum Panel | | | |
| P-NR/INEX-0999 | CDW-0431 | | **(ASTM)** C 1278/C 1278M - 06 (2006), Standard Specification for Fiber-Reinforced Gypsum Panel | | | |
| P-NR/INEX-1000 | CDW-0526 | | **(ASTM)** C 36 - 97, Standard Specification for Gypsum Wallboard | | | |
| P-NR/INEX-1001 | CDW-0527 | | **(ASTM)** C 1396/C1396M - 11, Standard Specification for Gypsum Wallboard | | | |
| P-NR/INEX-1002 | CDW-0528 | | **(ASTM)** C 1264 - 11, Standard Specification for Sampling, Inspection, Rejection, Certification, Packaging, Marking, Shipping, Handling, and Storage of Gypsum Panel Products | | | |
| P-NR/INEX-1003 | CDW-0529 | | **(ASTM)** 471M-01, Standard Test Methods for Chemical Analysis of Gypsum & Gypsum Products | | | |
| P-NR/INEX-1004 | CDW-0530 | | **(ASTM)** 472-99, Standard Test Methods for Physical Testing of Gypsum, Gypsum Plasters & Gypsum Concrete | | | |
| P-NR/INEX-1005 | CDW-0531 | | **(ASTM)** 473-03, Standard Test Methods for Physical Testing of Gypsum Board | | | |
| P-NR/INEX-1006 | CDW-0560 | | **(ASTM)** C 1396/C 1396-04, Standard Specification for Gypsum Wallboard | | | |
| P-NR/INEX-1007 | CDW-0561 | | **(ASTM)** C 1396/C1396M - 06a, Standard Specification for Gypsum Wallboard | | | |
| P-NR/INEX-1008 | CDW-0562 | | **(ASTM)** C 473-07 | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1009 | FOIA-CPSC-000998 | FOIA-CPSC-001000 | **(CPSC)** Interagency Drywall Investigation | | | | |
| P-NR/INEX-1010 | CPSC 0000471 | CPSC 0000477 | **(CPSC)** Complaint Form 182 | | | | |
| P-NR/INEX-1011 | FOIA-CPSC-000136 | FOIA-CPSC-000138 | **CPSC / EPA / HUD / CDC / ASTDR**: Press Statement on Initial Chinese Drywall Studies (2009) | | | | |
| P-NR/INEX-1012 | CDW-0102 | | **(CPSC), (EPA), (CDC)**, and state agencies, (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analystical results from the Florida Department of Health", including letter of Raj Singhvi | | | | |
| P-NR/INEX-1013 | CDW-0076 | | **(CPSC)** Babich, Michael et al. (Oct. 2009), Staff Preliminary Evaluation of Drywall Chamber Test Results | | | | |
| P-NR/INEX-1014 | CDW-0077 | | **(CPSC)** 10 Home Study of Indoor Air (Oct. 2009) | | | | |
| P-NR/INEX-1015 | CDW-0075 | | **(CPSC)** Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall | | | | |
| P-NR/INEX-1016 | CDW-0074 | | **(CPSC)** (Oct. 29, 2009), Report on Interagency Task Force on Chinese Drywall, Executive Summary of Release of Initial Chinese Drywall | | | | |
| P-NR/INEX-1017 | CDW-0064 | | **(CPSC)** "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Executive Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1018 | CDW-0065 | | **(CPSC)** "51-home study, con't: Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report | | | | |
| P-NR/INEX-1019 | CDW-0066 | | **(CPSC)** "51-home study, con't: Sandia Glass, S. Jill et al. (Nov. 23, 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components | | | | |
| P-NR/INEX-1020 | CDW-0186 | | **(CPSC)** Executive Summary of (Nov. 23, 2009) Release regarding three preliminary scientific reports: a 51 home indoor air study; an electrical component corrosion study; and a fire safety component corrosion study | | | | |
| P-NR/INEX-1021 | CDW-0187 | | **(CPSC)** Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution, and Fire Safety Equipment Installed in Homes with Chinese Drywall | | | | |
| P-NR/INEX-1022 | CDW-0101 | | **(CPSC)** (Jan. 28, 2010), Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (CPSC and HUD) | | | | |
| P-NR/INEX-1023 | CDW-0236 | | **(CPSC)** Alert to Fire Safety Professionals (March 2010): ALERT! Report to CPSC any fires that you suspect are associated with problem drywall | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1024 | CDW-0308 | | **(CPSC)** - Investigation of Imported Drywall Status Update (April 2010) | | | |
| P-NR/INEX-1025 | CDW-0303 | | **(CPSC) & (HUD)**: Issue Guidance on Repairing Homes with Problem Drywall (4-02-10) | | | |
| P-NR/INEX-1026 | CDW-0306 | | **(CPSC)** - Executive Summary of Release on Investigation of Problem Chinese Drywall (4-02-10) | | | |
| P-NR/INEX-1027 | CDW-0307 | | **(CPSC)** - Interim Remediation Guidance for Homes with Corrosion from Problem Drywall (4-02-10) | | | |
| P-NR/INEX-1028 | CDW-0309 | | **(CPSC)** - Danello, Mary Ann Ph.D., Saltzman, Lori M.S., Matheson, Joanna  Ph.D: Staff Summary of Contractor's Report on Preliminary Microbiological Assessment of Chinese Drywall (4-02-10) | | | |
| P-NR/INEX-1029 | CDW-0304 | | **(CPSC)** - News from CPSC: CPSC Identifies Manufacturers of Problem Drywall Made in China (5/25/10) | | | |
| P-NR/INEX-1030 | CDW-0310 | | **(CPSC)** - Drywall Emissions Chamber Testing Table (5-27-10) | | | |
| P-NR/INEX-1031 | CDW-0356 | | **(CPSC)** Remediation Guidance for Homes with Corrosion from Problem Drywall as of March 18, 2011 | | | |
| P-NR/INEX-1032 | CDW-0357 | | **(CPSC)** Report on Study of Electrical Component Corrosion Related to Problem Drywall, March 2011 | | | |
| P-NR/INEX-1033 | CDW-0358 | | **(CPSC)** 51 Home Study | | | |
| P-NR/INEX-1034 | CDW-0362 | | **(CPSC)** May 12, 2011 - 6 home study | | | |
| P-NR/INEX-1035 | CDW-0369 | | **(CPSC)** - Executive Summary of Identification Guidance and Remediation Guidance for Homes with Corrosion from Problem Drywall as of March 18, 2011 | | | |
| P-NR/INEX-1036 | CDW-0370 | | **(CPSC)** - Remediation Guidance for Homes with Corrosion from Problem Drywall as of September 15, 2011 | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1037 | CDW-0369 | | **(CPSC)** - Executive Summary of Identification Guidance and Remediation Guidance for Homes with Corrosion from Problem Drywall as of March 18, 2011 | | | |
| P-NR/INEX-1038 | CDW-0369 | | **(CPSC)** - Remediation Guidance for Homes with Corrosion from Problem Drywall as of September 15, 2011 | | | |
| P-NR/INEX-1039 | CDW-0373 | | **(CPSC)** - Summary of Identification Guidance for Homes with Corrosion from Problem Drywall as of March 18, 2011 | | | |
| P-NR/INEX-1040 | CDW-0374 | | **(CPSC)** Letter from Joanna Matheson, Ph.D. Toxicologist, Directorate for Health Sciences to Joel Recht, PhD., Director, Laboratory Sciences Chemistry on 1/03/11 Regarding: "Lawrence Berkeley National Laboratory October 2010 Chamber Study Report | | | |
| P-NR/INEX-1041 | CDW-0375 | | **(CPSC)** Saltzman, Lori E. (May 13, 2011) Staff Summary of Contractor's Assessment of Residences Containing Problem Drywall Six Home Follow-Up Study | | | |
| P-NR/INEX-1042 | CDW-0376 | | **(CPSC)** News from CPSC and HUD: CPSC Completes Final Studies to Help Affected Homeowners Remediate Problem Drywall | | | |
| P-NR/INEX-1043 | CDW-0377 | | **(CPSC)** Matheson, Joanna PhD. (September 2011) Staff Summary Report on the Contractor's Phase II Drywall Chamber Test Results-Reactive Sulfur Gases | | | |
| P-NR/INEX-1044 | CDW-0378 | | **(CPSC)** Khanna, Rohit, Fire Protection Engineer (September 2011) Staff Report on Metallurgical Investigations into Corrosion Damage in Homes Constructed with Problem Drywall | | | |
| P-NR/INEX-1045 | CDW-0379 | | **(CPSC)** Khanna, Rohit, Fire Protection Engineer (September 2011) Staff Report on Study of Smoke Alarm Corrosion Related to Problem Drywall | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1046 | CDW-0380 | | (CPSC) Khanna, Rohit, Fire Protection Engineer (September 2011) Staff Report on Study of Fire Sprinkler Corrosion Related to Problem Drywall | | | |
| P-NR/INEX-1047 | CDW-0381 | | (CPSC) Staff Summary of Contractor's Evaluation of Homes Reported to be Constructed with Domestic Drywall, April 15, 2011 | | | |
| P-NR/INEX-1048 | CDW-0382 | | (CPSC) Matheson, Joanna PhD.; Saltzman, Lori E., M.S.; Danello, Mary Ann, PhD., Directorate for Health Sciences (September 2011) Staff Summary of Contractor's Report "The Use of Epifluorescent Microscopy and Quantitative Polymerase Chain Reaction to Determine the Presence/Absence and Identification of Microorganisms Associated with Domestic and Foreign Wallboard Samples" | | | |
| P-NR/INEX-1049 | CDW-0383 | | (CPSC) Complete "51-home study:" Saltzman, Lori E., M.S., Director, Division of Health Sciences (Nov. 23, 2009), Staff Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall (Includes "Draft Final Report of An Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall" prepared by Environmental Health & Engineering, Inc. (EH&E) for Saltzman | | | |
| P-NR/INEX-1050 | CDW-0388 | | (CPSC) Recalls [1st Quarter - 2005] | | | |
| P-NR/INEX-1051 | CDW-0389 | | (CPSC) Recalls [2nd Quarter - 2005] | | | |
| P-NR/INEX-1052 | CDW-0390 | | (CPSC) Recalls [3rd Quarter - 2005] | | | |
| P-NR/INEX-1053 | CDW-0391 | | (CPSC) Recalls [4th Quarter - 2005] | | | |
| P-NR/INEX-1054 | CDW-0392 | | (CPSC) Recalls of Toxic Products [2006] | | | |
| P-NR/INEX-1055 | CDW-0411 | | (CPSC) International Consumer Product Safety Program - 2007 China Program Plan: "Strengthening Our Relationship to Make Imported Products Safer for America's Consumers" | | | |
| P-NR/INEX-1056 | CDW-0414 | | (CPSC) Press Statement on Corrosion in Homes and Connections to Chinese Drywall (November 23, 2009) | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1057 | CDW-0436 | | **(CPSC)** Babich, Michael et al. (Mar 2010), Staff Preliminary Evaluation of Drywall Chamber Test Results: Reactive Sulfur Gases | | | |
| P-NR/INEX-1058 | CDW-0437 | | **(CPSC) (EH&E)** (Mar 26, 2010), Draft Report on Preliminary Microbiological Assessment of Chinese Drywall | | | |
| P-NR/INEX-1059 | CDW-0413 | | **(Environ)** Gauthier, Thomas et al. (Nov. 2009), Proposed Mechanism for the Release of Reduced Sulfur Compounds from Corrosive Imported Drywall, presentation at Tampa symposium (Power Point reviewed and relied upon by Streit for Expert Report of 9/21/12 | | | |
| P-NR/INEX-1060 | CDW-0143 | | **(EPA)** Environmental Protection Agency (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results | | | |
| P-NR/INEX-1061 | CDW-0098 | | **(FDOH)** - Florida Department of Health: Case Definition (12-18-09) for Drywall Associated Corrosion in Residences (Dec.18, 2009) | | | |
| P-NR/INEX-1062 | CDW-0067 | | **(IEC)** International Standard 654-4, 1st ed. (1987), Operating Conditions for industrial-process measurement and control equipment; Part 4 corrosive and errosive influences (International Electrotechnical Commission) | | | |
| P-NR/INEX-1063 | CDW-0137 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2000), excerpts | | | |
| P-NR/INEX-1064 | CDW-0097 | | **(IRC)** International Residential Code (2003), Section E3306, Electrical Conductors and Connections | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1065 | CDW-0138 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2003), excerpts | | | |
| P-NR/INEX-1066 | CDW-0405 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2003), Chapter 1: Administration | | | |
| P-NR/INEX-1067 | CDW-0406 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2003), Chapter 7: Wall Coverings | | | |
| P-NR/INEX-1068 | CDW-0407 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2000), Chapter 7: Wall Coverings | | | |
| P-NR/INEX-1069 | CDW-0422 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2003), Chapter 7: Wall Coverings | | | |
| P-NR/INEX-1070 | CDW-0443 | | **(IRC)** International Residential Code for One- and Two-Family Dwellings (2009), Part VIII-Electrical; Chapter 34: General Requirements | | | |
| P-NR/INEX-1071 | CDW-0418 | | **(NIST)** Technical Note 1476 - National Institute of Standards and Technology; (June 2006), Performance of Physical Structures in Hurricane Katrina and Hurricane Rita: A Reconnaissance Report | | | |
| P-NR/INEX-1072 | CDW-0371 | | **(Powell Bulletin)** of Powell Electrical Group) - Powell Technical Brief #80: Switchgear in a Sulfur Rich Environment (Galler Reliance Materials to his expert report of 9-21-12 for the North River / INEX Trial) | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1073 | CDW-0136 | | **(UL)** 719 (Underwriters Laboratories Inc.) Article: Nonmetallic Sheathed Cables (Feb. 9, 2006) | | | |
| P-NR/INEX-1074 | CDW-0274 | | **(UL)** 498 (Underwriters Laboratories Inc.) Article: Attachment Plugs and Receptacles (July 1, 2009) | | | |
| P-NR/INEX-1075 | CDW-0269 | | **(UL)** (Underwriters Laboratories Inc.) Article: Electrical safety in flood-damaged homes (2010) | | | |
| P-NR/INEX-1076 | CDW-0513 | | **(UL)** (Underwriters Laboratories) (March / April 2004) Home Page: How can we tell if a UL Listing Mark Is Counterfeit | | | |
| P-NR/INEX-1077 | CDW-0514 | | **(UL)** (Underwriters Laboratories) (July 2006) Recall: UL Warns of Counterfeit Extension Cords | | | |
| P-NR/INEX-1078 | CDW-0515 | | **(UL)** (Underwriters Laboratories) (July 5, 2006) UL Warns of Counterfeit Extension Cords | | | |
| P-NR/INEX-1079 | CDW-0516 | | **(UL)** (Underwriters Laboratories) (September 2006) Recall: UL Warns of Counterfeit Extension Cords | | | |
| P-NR/INEX-1080 | CDW-0563 | | NOAHH (Photograph) of the physical exhibit of Large Foam Board with the Noahh Mission Statement | | | |
| P-NR/INEX-1081 | CDW-0372 | | **Photographs:** Silver Whisker Photo Gallery: NASA (Images and Technical Information are Courtesy of Dr. Bella Chudnovsky (formerly of Schneider Electric/Square D) (Galler Reliance Materials to his expert report of 9-21-12 for the North River / INEX Trial) | | | |
| P-NR/INEX-1082 | CDW-0393 | | Photograph - 12_TAIHE[1] Made in China Stamp | | | |
| P-NR/INEX-1083 | CDW-0394 | | Photograph - 12_TAIHE[1] Made in China Stamp | | | |
| P-NR/INEX-1084 | CDW-0564 | | Photograph - Eide-Taihe | | | |
| P-NR/INEX-1085 | CDW-0565 | | Photograph - TaiheDOT1 - Meets or Exceeds ASTM C13 | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1086 | CDW-0566 | | Photograph - TaiheDOT2  - "Made in China" | | | | |
| P-NR/INEX-1087 | CDW-0477 | | Photographs: Sample Storage Location - WD Scott Group | | | | |
| P-NR/INEX-1088 | CDW-0469 | | Photographs (SGH) of the GrossProperty: 400 Hay Place, New Orleans, LA 70124 | | | | |
| P-NR/INEX-1089 | CDW-0470 | | Photographs (SGH) of NOAHH 1921 Alvar  (Morgan) | | | | |
| P-NR/INEX-1090 | CDW-0471 | | Photographs (SGH) of NOAHH 1925 Alvar  (Crespo) | | | | |
| P-NR/INEX-1091 | CDW-0472 | | Photographs (SGH) of NOAHH 1909 Alvar  (LeBlanc) | | | | |
| P-NR/INEX-1092 | CDW-0473 | | Photographs (SGH) of the Blue Property: 422 28th Street, New Orleans, LA 70124 | | | | |
| P-NR/INEX-1093 | CDW-0474 | | Photographs (SGH) of the Mundee Property: 4321 S Liberty Street, New Orleans, LA 70115 | | | | |
| P-NR/INEX-1094 | CDW-0476 | | Photographs (SGH) of the Mora Property: 335 and 337 West Robert E Lee, New Orleans, LA 70124 | | | | |
| P-NR/INEX-1095 | CDW-0435 | | AEJ Field Notes | | | | |
| P-NR/INEX-1096 | CDW-0445 | | Email from James Taylor to Scott A. Tomlinson (4/04/11) | | | | |
| P-NR/INEX-1097 | CDW-0446 | | Byrne_grandchampion subdivision phase 2 map | | | | |
| P-NR/INEX-1098 | CDW-0448 | | DAR 2011_03_02 and 03 Field Notes | | | | |
| P-NR/INEX-1099 | CDW-0449 | | SAT 2011_03_02 and 03 Field Notes | | | | |
| P-NR/INEX-1100 | CDW-0450 | | 03.02.11 Beckendorf PSC Sample Map (by CCPeterson) | | | | |
| P-NR/INEX-1101 | CDW-0451 | | 03.02.11 Byrne PSC Sample Map (by CCPeterson) | | | | |
| P-NR/INEX-1102 | CDW-0452 | | 03.03.11 Amato PSC Sample Map (by CCPeterson) | | | | |
| P-NR/INEX-1103 | CDW-0453 | | 03.03.11 Puig PSC Sample Map (by CCPeterson) | | | | |
| P-NR/INEX-1104 | CDW-0454 | | PSC Global Sample List (LA) (by CCPeterson 03.04.11) | | | | |
| P-NR/INEX-1105 | CDW-0455 | | Air and Heat_Repair Bill (1 Oct 08) | | | | |
| P-NR/INEX-1106 | CDW-0456 | | Firt Env Labs Inc_test data for Lori Streit (20 Apr 10) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1107 | CDW-0457 | | columbia as rec volatile sulfur P1001395_SCD-Drywall | | | | |
| P-NR/INEX-1108 | CDW-0458 | | columbia elemental sulfur P1001395_S8 | | | | |
| P-NR/INEX-1109 | CDW-0459 | | columbia humidified volatile sulfur P1001395_SCD-Drywall_3 | | | | |
| P-NR/INEX-1110 | CDW-0461 | | Galler_Electrical Products Chinese Drywall 090858.03 (29 Apr 10) | | | | |
| P-NR/INEX-1111 | CDW-0462 | | Floor plan from owner | | | | |
| P-NR/INEX-1112 | CDW-0463 | | Floor Plan from owner (Mirrored) | | | | |
| P-NR/INEX-1113 | CDW-0464 | | Land Survey and Floor Plans for 4075 Bonita Ave | | | | |
| P-NR/INEX-1114 | CDW-0465 | | Lahoud & Hardan_Seifart - Scope of Work (25 Mar 10) | | | | |
| P-NR/INEX-1115 | CDW-0468 | | SGH Sample Sheets | | | | |
| P-NR/INEX-1116 | CDW-0478 | | COC Forms - IN (Samples Collected from Others) | | | | |
| P-NR/INEX-1117 | CDW-0479 | | COC Forms - OUT (Sent by SGH) | | | | |
| P-NR/INEX-1118 | CDW-0480 | | COC Forms - RETURNED (Forms returned to SGH by Other | | | | |
| P-NR/INEX-1119 | CDW-0481 | | Sample Logs and Maps from WD Scott Group | | | | |
| P-NR/INEX-1120 | Amended - Blue, J 000006 | Amended - Blue, J 000006 | Blu01 - Floor Plan | | | | |
| P-NR/INEX-1121 | INT_EXT 26512 | INT_EXT 26512 | Blue02 - INEX Invoice 2006-11-08 - | | | | |
| P-NR/INEX-1122 | CDW-0567 | | Blue - Photo - Corrosion - HVAC 1 | | | | |
| P-NR/INEX-1123 | CDW-0568 | | Blue - Photo - Corrosion - HVAC 2 | | | | |
| P-NR/INEX-1124 | CDW-0569 | | Blue - Photo - Corrosion - HVAC 3 | | | | |
| P-NR/INEX-1125 | CDW-0570 | | Blue - Photo - Corrosion - HVAC 4 | | | | |
| P-NR/INEX-1126 | CDW-0571 | | Blue - Photo - Corrosion - HVAC 5 | | | | |
| P-NR/INEX-1127 | CDW-0572 | | Blue - Photo - Corrosion - pipes in attic | | | | |
| P-NR/INEX-1128 | CDW-0573 | | Blue - Photo - Corrosion - Plumbing 1 | | | | |
| P-NR/INEX-1129 | CDW-0574 | | Blue - Photo - Corrosion - Plumbing 2 | | | | |
| P-NR/INEX-1130 | CDW-0575 | | Blue - Photo - Corrosion - Plumbing 3 | | | | |
| P-NR/INEX-1131 | CDW-0576 | | Blue - Photo - Corrosion - Plumbing 4 | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1132 | CDW-0577 | | Blue - Photo - House | | | | |
| P-NR/INEX-1133 | CDW-0578 | | Blue - Photo - MADE IN CHINA 1 | | | | |
| P-NR/INEX-1134 | CDW-0579 | | Blue - Photo - MADE IN CHINA 2 | | | | |
| P-NR/INEX-1135 | CDW-0580 | | Blue - Photo - MADE IN CHINA 3 | | | | |
| P-NR/INEX-1136 | CDW-0581 | | Blue - Photo - Sheetrock before hanging 1 | | | | |
| P-NR/INEX-1137 | CDW-0582 | | Blue - Photo - Sheetrock before hanging 2 | | | | |
| P-NR/INEX-1138 | CDW-0396 | | Blue (Photograph) - "Made in China" 004 | | | | |
| P-NR/INEX-1139 | CDW-0583 | | Gross - Photo - House | | | | |
| P-NR/INEX-1140 | INT_EXT 31219 | INT_EXT 31219 | Gross 02 - INEX Invoice 2006-09-15 | | | | |
| P-NR/INEX-1141 | CDW-0584 | | Gross 04 - Floor Plan | | | | |
| P-NR/INEX-1142 | Gross-0000001 | Gross-0000001 | Gross-0000001 - Receipt - Lowes 2006-08-19 | | | | |
| P-NR/INEX-1143 | Gross-0000002 | Gross-0000002 | Gross-0000002 - Receipt - Lowes 2006-06-16 | | | | |
| P-NR/INEX-1144 | Gross-0000003 | Gross-0000003 | Gross-0000003 - Receipt - Lowes 2006-09-19 | | | | |
| P-NR/INEX-1145 | Gross-0000004 | Gross-0000004 | Gross-0000004 - Receipt - Lowes 2006-09-14 | | | | |
| P-NR/INEX-1146 | Gross-0000005 | Gross-0000005 | Gross-0000005 - Receipt - Home Depot 2006-08-13 | | | | |
| P-NR/INEX-1147 | Gross-0000006 | Gross-0000006 | Gross-0000006 - Receipt - Home Depot 2006-08-13 | | | | |
| P-NR/INEX-1148 | Gross-0000007 | Gross-0000007 | Gross-0000007 - Receipt - Home Depot 2006-08-14 | | | | |
| P-NR/INEX-1149 | Gross-0000019 | Gross-0000019 | Gross-0000019 - INEX Pick Ticket Packing List 2006-11-03 | | | | |
| P-NR/INEX-1150 | Gross-0000020 | Gross-0000020 | Gross-0000020 - INEX Pick Ticket Packing List 2006-09-14 | | | | |
| P-NR/INEX-1151 | Gross-0000046 | Gross-0000046 | Gross-0000046 - Receipt - Home Depot 2012 | | | | |
| P-NR/INEX-1152 | Gross-0000062 | Gross-0000062 | Gross-0000062 - Real Estate Sale Flyer | | | | |
| P-NR/INEX-1153 | Gross-0000090 | Gross-0000090 | Gross-0000090 - Floor Plan | | | | |
| P-NR/INEX-1154 | Gross-0000149 | Gross-0000149 | Gross-0000149 - Photo - Corrosion - pipes in attic | | | | |
| P-NR/INEX-1155 | Gross-0000186 | Gross-0000186 | Gross-0000186 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1156 | Gross-0000188 | Gross-0000188 | Gross-0000188 - Photo - MADE IN CHINA | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1157 | Gross-0000189 | Gross-0000189 | Gross-0000189 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1158 | Gross-0000191 | Gross-0000191 | Gross-0000191 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1159 | Gross-0000192 | Gross-0000192 | Gross-0000192 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1160 | Gross-0000193 | Gross-0000193 | Gross-0000193 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1161 | Gross-0000194 | Gross-0000194 | Gross-0000194 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1162 | Gross-0000196 | Gross-0000196 | Gross-0000196 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1163 | Gross-0000197 | Gross-0000197 | Gross-0000197 - Photo - MADE IN CHINA | | | | |
| P-NR/INEX-1164 | CDW-0397 | | Gross (Photograph) - "Made in China" | | | | |
| P-NR/INEX-1165 | Gross-0000203 | Gross-0000203 | Gross-0000203 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1166 | Gross-0000204 | Gross-0000204 | Gross-0000204 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1167 | Gross-0000205 | Gross-0000205 | Gross-0000205. - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1168 | Gross-0000206 | Gross-0000206 | Gross-0000206 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1169 | Gross-0000207 | Gross-0000207 | Gross-0000207 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1170 | Gross-0000208 | Gross-0000208 | Gross-0000208 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1171 | Gross-0000209 | Gross-0000209 | Gross-0000209 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1172 | Gross-0000210 | Gross-0000210 | Gross-0000210 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1173 | Gross-0000211 | Gross-0000211 | Gross-0000211 - Photo - Corrosion - HVAC Coils | | | | |
| P-NR/INEX-1174 | CDW-0585 | | Gross - Handwritten Work Order (check) | | | | |
| P-NR/INEX-1175 | CDW-0586 | | Mora02 - INEX fax to Mora including Order Acknowledgement 2006-06-21 | | | | |
| P-NR/INEX-1176 | INT_EXT 32103 | INT_EXT 32103 | Mora03 - INEX Invoice 2006-09-08 | | | | |
| P-NR/INEX-1177 | CDW-0587 | | Mora - GJTBS ltr 2010-05-20 re US Risk Inspection without attachments | | | | |
| P-NR/INEX-1178 | CDW-0588 | | Mora - Photo - Corrosion - pipe 1 | | | | |
| P-NR/INEX-1179 | CDW-0589 | | Mora - Photo - Corrosion - pipe 2 | | | | |
| P-NR/INEX-1180 | CDW-0590 | | Mora- Photo-Corrosion-Light Switch-PC040009 | | | | |
| P-NR/INEX-1181 | CDW-0591 | | Mora- Photo- Corrosion-Kitchen Refrigerator-PC040032 | | | | |
| P-NR/INEX-1182 | CDW-0592 | | Mora- Photo- Corrosion- HVAC Coil- Hallway Downstairs  PC040028 | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1183 | CDW-0593 | | Mora- Photo-Corrosion-Toilet-PC040022 | | | | |
| P-NR/INEX-1184 | CDW-0594 | | Mora - Photo - House | | | | |
| P-NR/INEX-1185 | CDW-0595 | | Mora - Photo - MADE IN CHINA 1 | | | | |
| P-NR/INEX-1186 | CDW-0596 | | Mora - Photo - MADE IN CHINA 2 | | | | |
| P-NR/INEX-1187 | CDW-0597 | | Mora - Photo - MADE IN CHINA 3 | | | | |
| P-NR/INEX-1188 | CDW-0598 | | Mora - Photo - Taihe label | | | | |
| P-NR/INEX-1189 | CDW-0399 | | Mora - Photo  - Taihe Label | | | | |
| P-NR/INEX-1190 | CDW-0599 | | Mora - Reactive Drywall Property Inspection by GJTBS 2009-12-04 | | | | |
| P-NR/INEX-1191 | CDW-0600 | | Mora - Residential Lease - 2010.09.28 | | | | |
| P-NR/INEX-1192 | CDW-0601 | | Mora - Residential Lease - 2010.12.26 | | | | |
| P-NR/INEX-1193 | CDW-0602 | | Mora - US RISK report December 2009 | | | | |
| P-NR/INEX-1194 | CDW-0603 | | Mundee - INEX Order Acknowledgement | | | | |
| P-NR/INEX-1195 | CDW-0604 | | Mundee - photo - corrosion - chandelier | | | | |
| P-NR/INEX-1196 | CDW-0605 | | Mundee - photo - corrosion - electrical 1 | | | | |
| P-NR/INEX-1197 | CDW-0606 | | Mundee - photo - corrosion - electrical 2 | | | | |
| P-NR/INEX-1198 | CDW-0607 | | Mundee - photo - corrosion - electrical 3 | | | | |
| P-NR/INEX-1199 | CDW-0608 | | Mundee - photo - corrosion - electrical 4 | | | | |
| P-NR/INEX-1200 | CDW-0609 | | Mundee - photo - corrosion - pipes | | | | |
| P-NR/INEX-1201 | CDW-0610 | | Mundee - photo - house 1 | | | | |
| P-NR/INEX-1202 | CDW-0612 | | Mundee - photo - house 2 | | | | |
| P-NR/INEX-1203 | CDW-0613 | | Mundee - photo - MADE IN CHINA 1 | | | | |
| P-NR/INEX-1204 | CDW-0614 | | Mundee - photo - MADE IN CHINA 2 | | | | |
| P-NR/INEX-1205 | CDW-0615 | | Mundee - photo - MADE IN CHINA 3 | | | | |
| P-NR/INEX-1206 | INT_EXT 30751 | INT_EXT 30751 | Mundee02 - INEX Invoice 2006-11-07 - INTEXT30751 | | | | |
| P-NR/INEX-1207 | CDW-0616 | | www.habitat-nola.org/about/musicians village | | | | |
| P-NR/INEX-1208 | NOAHH-0000008 | NOAHH-0000008 | NOAHH-0000008 - 2010.07.23_NOAHH ltr to homeowners re next steps | | | | |
| P-NR/INEX-1209 | NOAHH-0000009 | NOAHH-0000009 | NOAHH-0000009 - 2010.08.13_NOAHH ltr to homeowners re update | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1210 | NOAHH-0003435 | NOAHH-0003437 | Noahh09 - Drywall Timeline (July 14, 2010) | | | | |
| P-NR/INEX-1211 | NOAHH-0000010 | NOAHH-0000010 | NOAHH-0000010 - 2009.03_NOAHH ltr to homeowners re test notification | | | | |
| P-NR/INEX-1212 | NOAHH-0000001 | NOAHH-0000001 | Noahh10 - Natl Gypsum Ltr 2009-08-20 | | | | |
| P-NR/INEX-1213 | NOAHH-0000012 | NOAHH-0000012 | NOAHH-0000012 - 2010.06.16_NOAHH ltr to Rogchelle Morgan re CDW update | | | | |
| P-NR/INEX-1214 | NOAHH-0000014 | NOAHH-0000014 | NOAHH-0000014 - 2010.06.16_NOAHH ltr to Ricardo Crespo re CDW update | | | | |
| P-NR/INEX-1215 | NOAHH-0000016 | NOAHH-0000016 | NOAHH-0000016 - 2010.06.16_NOAHH ltr to Casey LeBlanc re CDW update | | | | |
| P-NR/INEX-1216 | NOAHH-0007723 | NOAHH-0007724 | Noahh16 - Pate Email re Update found INEX cdw - (5/18/10) | | | | |
| P-NR/INEX-1217 | NOAHH-0000018 | NOAHH-0000018 | NOAHH-0000018 - 2010.08.04_NOAHH ltr to Casey LeBlanc enc lab report | | | | |
| P-NR/INEX-1218 | NOAHH-0007722 | NOAHH-0007722 | Noahh21 - Pate email re INEX  (5/14/10) | | | | |
| P-NR/INEX-1219 | NOAHH-0007705 | NOAHH-0007705 | Noahh25 - Email re INEX re-inspection  (7/22/11) | | | | |
| P-NR/INEX-1220 | NOAHH-0000027 | NOAHH-0000027 | NOAHH-0000027 - 2010.08.04_NOAHH ltr to Rogchelle Morgan enc lab report | | | | |
| P-NR/INEX-1221 | CDW-0617 | | 1909 Alvar - LeBlanc - bio | | | | |
| P-NR/INEX-1222 | CDW-0618 | | 1909 Alvar - LeBlanc - Columbia Lab Report 2010-06-12 | | | | |
| P-NR/INEX-1223 | CDW-0619 | | 1909 Alvar - LeBlanc - Floor Plan | | | | |
| P-NR/INEX-1224 | INT_EXT 24311 | INT_EXT 24311 | 1909 Alvar - LeBlanc - INEX INVOICE 2006-07-20 - NOAHH-0000077 | | | | |
| P-NR/INEX-1225 | CDW-0620 | | 1909 Alvar - LeBlanc - Partnership Agreement | | | | |
| P-NR/INEX-1226 | CDW-0621 | | 1909 Alvar - LeBlanc - Photo - Corrosion - HVAC A 180 Degree Bends | | | | |
| P-NR/INEX-1227 | CDW-0622 | | 1909 Alvar - LeBlanc - Photo - Corrosion - HVAC Label (COILS) | | | | |
| P-NR/INEX-1228 | CDW-0623 | | 1909 Alvar - LeBlanc - Photo - Corrosion - HVAC Label (PANEL) | | | | |
| P-NR/INEX-1229 | CDW-0624 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Light Switch (BR2) | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-NR/INEX-1230 | CDW-0625 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Light Switch (HALLWAY) | | | |
| P-NR/INEX-1231 | CDW-0626 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Outlet (BR3) | | | |
| P-NR/INEX-1232 | CDW-0627 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Outlet (HALLWAY) | | | |
| P-NR/INEX-1233 | CDW-0628 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Outlet (HALLWAY) | | | |
| P-NR/INEX-1234 | CDW-0629 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Outlet (LR) | | | |
| P-NR/INEX-1235 | CDW-0630 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Outlet (MBR) | | | |
| P-NR/INEX-1236 | CDW-0631 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Water Heater | | | |
| P-NR/INEX-1237 | CDW-0632 | | 1909 Alvar - LeBlanc - Photo - Corrosion - Water Heater (2) | | | |
| P-NR/INEX-1238 | CDW-0633 | | 1909 Alvar - LeBlanc - Photo - Homeowner | | | |
| P-NR/INEX-1239 | CDW-0634 | | 1909 Alvar - LeBlanc - Photo - House post remediation | | | |
| P-NR/INEX-1240 | CDW-0635 | | 1909 Alvar - LeBlanc - Photo - KPT - 20 LR West Wall | | | |
| P-NR/INEX-1241 | CDW-0636 | | 1909 Alvar - LeBlanc - Photo - KPT - 22 LR East Wall | | | |
| P-NR/INEX-1242 | CDW-0637 | | 1909 Alvar - LeBlanc - Photo - KPT - BR3 West Wall | | | |
| P-NR/INEX-1243 | CDW-0638 | | 1909 Alvar - LeBlanc - Remediation Agreement | | | |
| P-NR/INEX-1244 | CDW-0639 | | 1909 Alvar - LeBlanc - US Risk Report 2012-08-13 | | | |
| P-NR/INEX-1245 | CDW-0640 | | 1921 Alvar - Crespo - Columbia Lab Report 2010.05.17 | | | |
| P-NR/INEX-1246 | CDW-0641 | | 1921 Alvar - Crespo - Columbia Lab Report 2010.05.20 | | | |
| P-NR/INEX-1247 | CDW-0642 | | 1921 Alvar - Crespo - Floor Plan | | | |
| P-NR/INEX-1248 | INT_EXT 24316 | INT_EXT 24316 | 1921 Alvar - Crespo - INEX Invoice 2006.08.25 - NOAHH-0000072 | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1249 | NOAHH-0000070 | NOAHH-0000070 | 1921 Alvar - Crespo - INEX Pick Ticket-Packing List 2006.08.23 - NOAHH-0000070 | | | | |
| P-NR/INEX-1250 | CDW-0643 | | 1921 Alvar - Crespo - Partnership Agreement | | | | |
| P-NR/INEX-1251 | CDW-0644 | | 1921 Alvar - Crespo - Photo - Corrosion - Necklace 1 | | | | |
| P-NR/INEX-1252 | CDW-0645 | | 1921 Alvar - Crespo - Photo - Corrosion - Necklace 2 | | | | |
| P-NR/INEX-1253 | CDW-0646 | | 1921 Alvar - Crespo - Photo - Corrosion - Necklace 3 | | | | |
| P-NR/INEX-1254 | CDW-0647 | | 1921 Alvar - Crespo - Photo - Corrosion - HVAC | | | | |
| P-NR/INEX-1255 | CDW-0648 | | 1921 Alvar - Crespo - Photo - Corrosion - HVAC (1) | | | | |
| P-NR/INEX-1256 | CDW-0649 | | 1921 Alvar - Crespo - Photo - Homeowner | | | | |
| P-NR/INEX-1257 | CDW-0650 | | 1921 Alvar - Crespo - Photo - House post remediation | | | | |
| P-NR/INEX-1258 | CDW-0651 | | 1921 Alvar - Crespo - Photo - MADE IN CHINA - BR3 Ceiling Sheetrock | | | | |
| P-NR/INEX-1259 | CDW-0652 | | 1921 Alvar - Crespo - Photo - MADE IN CHINA - BR3 South Wall | | | | |
| P-NR/INEX-1260 | CDW-0653 | | 1921 Alvar - Crespo - Photo - MADE IN CHINA - MBR East Wall | | | | |
| P-NR/INEX-1261 | CDW-0654 | | 1921 Alvar - Crespo - Photo - MADE IN CHINA - MBR South Wall | | | | |
| P-NR/INEX-1262 | CDW-0655 | | 1921 Alvar - Crespo - Remediation Agreement | | | | |
| P-NR/INEX-1263 | CDW-0656 | | 1921 Alvar - Crespo - US Risk Report 2012-08-13 | | | | |
| P-NR/INEX-1264 | CDW-0657 | | 1925 Alvar - Morgan - bio | | | | |
| P-NR/INEX-1265 | CDW-0658 | | 1925 Alvar - Morgan - Columbia Lab Report 2010-07-30 | | | | |
| P-NR/INEX-1266 | CDW-0659 | | 1925 Alvar - Morgan - Floor Plan | | | | |
| P-NR/INEX-1267 | INT_EXT 24317 | INT_EXT 24317 | 1925 Alvar - Morgan - INEX INVOICE 2006.08.25 - NOAHH-0000074 | | | | |
| P-NR/INEX-1268 | NOAHH-0000071 | NOAHH-0000071 | 1925 Alvar - Morgan - INEX Pick Ticket-Packing List 2006.08.23 - NOAHH-0000071 | | | | |
| P-NR/INEX-1269 | CDW-0660 | | 1925 Alvar - Morgan - Partnership Agreement | | | | |

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1270 | CDW-0661 | | 1925 Alvar - Morgan - Photo - Corrosion - HVAC 180 Degree Bends | | | | |
| P-NR/INEX-1271 | CDW-0662 | | 1925 Alvar - Morgan - Photo - Corrosion - Light Switch (MBR) | | | | |
| P-NR/INEX-1272 | CDW-0663 | | 1925 Alvar - Morgan - Photo - Corrosion - Outlet (HALL) | | | | |
| P-NR/INEX-1273 | CDW-0664 | | 1925 Alvar - Morgan - Photo - Corrosion - Outlet (LR) | | | | |
| P-NR/INEX-1274 | CDW-0665 | | 1925 Alvar - Morgan - Photo - Corrosion - Outlet (MBR) | | | | |
| P-NR/INEX-1275 | CDW-0666 | | 1925 Alvar - Morgan - Photo - Corrosion - WATER HEATER (1) | | | | |
| P-NR/INEX-1276 | CDW-0667 | | 1925 Alvar - Morgan - Photo - Corrosion - WATER HEATER (2) | | | | |
| P-NR/INEX-1277 | CDW-0668 | | 1925 Alvar - Morgan - Photo - Corrosion - WATER HEATER (3) | | | | |
| P-NR/INEX-1278 | CDW-0669 | | 1925 Alvar - Morgan - Photo - Homeowner | | | | |
| P-NR/INEX-1279 | CDW-0670 | | 1925 Alvar - Morgan - Photo - House post remediation | | | | |
| P-NR/INEX-1280 | CDW-0671 | | 1925 Alvar - Morgan - Photo - MADE IN CHINA 1 | | | | |
| P-NR/INEX-1281 | CDW-0672 | | 1925 Alvar - Morgan - Photo - MADE IN CHINA 2 | | | | |
| P-NR/INEX-1282 | CDW-0673 | | 1925 Alvar - Morgan - Photo - MADE IN CHINA 3 | | | | |
| P-NR/INEX-1283 | CDW-0674 | | 1925 Alvar - Morgan - Photo - MADE IN CHINA 4 | | | | |
| P-NR/INEX-1284 | CDW-0675 | | 1925 Alvar - Morgan - Remediation Agreement | | | | |
| P-NR/INEX-1285 | CDW-0676 | | 1925 Alvar - Morgan - US Risk 081312 Report | | | | |
| P-NR/INEX-1286 | CDW-0677 | | Photograph (SGH) Sample andrew saw removed from the orlando home in virginia.  It was imported by another distributor who interpreted the standard as requiring its name | | | | |
| P-NR/INEX-1287 | CDW-0678 | | Drywall Analysis Report: Results of Carbon Disulfide Verification | | | | |

11/6/2012

**IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

**Plaintiffs' CDW-NR/INEX Amended Trial Exhibits**

**Amended Exhibit A**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-NR/INEX-1288 | CDW-0679 | | Chinese (reactive) Drywall Removal Guidance (Public Review Draft 4PR) prepared by The Florida Professional Coalition of Chinese (reactive) Drywall (7/01/05) | | | | |
| P-NR/INEX-1289 | CDW-0368-0014 | CDW-0368-0019 | Dean A. Rutila, P.E. - CV | | | | |
| P-NR/INEX-1290 | CDW-0364-011 | CDW-0364-012 | Lori A. Streit, Ph.D. - CV | | | | |
| P-NR/INEX-1291 | CDW-0367-023 | CDW-0367-024 | Rosemary Coates CV | | | | |

11/6/2012