# EXHIBIT A

# IN RE CHINESE DRYWALL LITIGATION, MDL 2047

## ALL SETTLEMENT EXCLUSIONS[1]

## November 9, 2012

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 1. | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Daniel K. Bryson Lewis & Roberts | Global | |
| 2. | Allbritton, Felecia; Rowe, Javier; Allbritton, Betty; Stevenson, Edward | 701 Hinson Avenue Prichard, AL 36610 | Richard Holston Holston Vaughan, LLC | InEx, Knauf | |
| 3. | Alvarez Homes, Inc. | 3617 Hudson Lane Tampa, FL 33618<br><br>Property addresses: 12217 Broadwater Loop Thonotosassa, FL 33592<br><br>3125 Christopher Watch Lane Ruskin, FL 33570 | Unknown | Global (2 properties)<br><br>Banner | |

1

[1] Shaded entries denotes a rescinded opt-out.

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 4. | Ammons, Rick and Dana | 2951 Maple Grove Lane, W Powhatan, VA 23139<br><br>Property address:<br>2581 Sawgrass Lake Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Banner, Knauf, Global | |
| 5. | Arias, Mirtha | 1536 Amsterdam Ave. New York, NY 10031<br><br>Property address:<br>8266 NW 124th Terrace Parkland, FL 33076 | | Banner, Knauf, Global | |
| 6. | Armelo, Aracelys Mejia, Luis G. | 1461 SW 145 Place Miami, FL 33184 | Victor Diaz | Banner | 10/1/12 |
| 7. | Arriola, Gladys M. | 3000 SW 145 CT Miami, FL 33175 | C. David Durkee Roberts & Durkee | Banner | |
| 8. | Asad, Issa and Noha | 12767 Equestrian Trail Davie, FL 33330 | Daniel Rosenbaum Rosenbaum, Mollengarden, Janssen & Siracusa | Banner, Knauf | |
| 9. | Avello, Daniel and Isbel Basulto | 19871 NW 77 Ct. Hialeah, FL 33015 | C. David Durkee Roberts & Durkee | Banner | |

2

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 10. | Avila, Judith | 2040 Dundee Loop N Abita Springs, LA 70420 | | InEx | |
| 11. | Avner, Wendy and Brett | 18020 Via Bellamare Lane Miromar Lakes, FL 33913 | Parker Waichman April Goodwin | Global | |
| 12. | Arzillo, Richard and Gretchen | 3935 Rollingsford Cr. Lakeland, FL 33810 | Mark A. Salky Greenberg Traurig | Global | 11/5/12 |
| 13. | B4P Investments | 175 SW 7th Street Suite 2101 Miami, FL 33130<br><br>Property address: 185 SW 7th Street Miami, FL 33130 Apt. 3408 | | Global | |
| 14. | Bailey, Kristi & Gary | 1915 NW 28th Pl Cape Coral, FL 33993<br><br>Property address: 2529 Deerfield Lake Ct. Cape Coral, FL 33993 | C. David Durkee Roberts & Durkee | Global | |
| 15. | Ballard, James and Suzanne | 101 Linden Lane Birmingham, AL 35242 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |

3

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 16. | Barker, John | 358 Baker Rd. Apt. 10 Satsuma, AL 36572 | Holston & Vaughan John Teague | Global | |
| | Barker, Angela | 24 S. Bethal Forest Dr. Saraland, AL 36571 Property address: 807 Shelton Beach Rd. Unit #16 Saraland, AL 36571 | | | |
| 17. | Banks, Ja'Myia, individually mother Davion Barnes and Banks, Jazemine and Banks, Valerie, individually mother Shannon Banks | 2500 Dauphinwood Drive Apartment 144 Mobile, AL 36606 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 18. | Barajas, Ramiro Torres and Torres, Noel | 103 SW College Park Rd. Port St. Lucie, FL 34953 | | Global | 11/8/12 |
| 19. | Barcia, Juan Fernandez, Maria | 6119 Densaw Terrace Port St. Lucie, FL 34986 | C. David Durkee Roberts & Durkee | Banner | |
| 20. | Barnes, Lonetta and Vashun | 216 Berwyn Drive West Apt. 42 Mobile, AL 36608 | Holston & Vaughan John Teague | Global | |

4

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Property address:<br>807 Shelton Beach Rd.<br>Unit #13<br>Saraland, AL 36571 |  |  |  |
| 21. | Barragan, Fernando and Barbara | 16400 Collins Ave.,<br>#2145<br>Sunny Isles Beach, FL 33160<br><br>Property address:<br>8935 SW 228th Lane<br>Miami, FL 33190 | C. David Durkee<br>Roberts & Durkee | Global |  |
| 22. | Barreto, Rodney and Riera-Gomez, Eliseo | 235 Catalonia Avenue<br>Coral Gables, FL 33134<br><br>Property address:<br>1100 Valencia<br>Coral Gables, FL 33134 | Victor Diaz | Global, Banner, Knauf |  |
| 23. | Batra, Vinod K. | 5914 Kirkwynd<br>Commons Dr.<br>Charlotte, NC 28378<br><br>Property address:<br>2565 Deerfield Lake<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global |  |

5

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 24. | Bekirov, Aksel H. | Magnolia Gardens II LLC 3406 SE 6th Street Pompano Beach, FL 33062 | C. David Durkee Roberts & Durkee | Banner | |
| 25. | Bekirov, Aksel H. | Magnolia Gardens II LLC 3408 SE 6th Street Pompano Beach, FL 33062 | C. David Durkee Roberts & Durkee | Banner | |
| 26. | Bell, Gerald and Helen | 2660 Hackney Road Weston, FL 33331 | C. David Durkee Roberts & Durkee | Banner | 11/4/11 |
| 27. | Bell, Thomas E. | 180 Tessa Circle Albertville, AL 35950 | | Global | |
| 28. | Belyshev, Nina and Vladimir | 133 Lennys Way West Springfield, MA 01089 Property address: 107 Beryl Drive Rotonda, FL | | L&W, Knauf | 11/1/12 |
| 29. | Bertoni, Rebello and Joan | 4426 Spruce St. Whitehall, PA 18052 | C. David Durkee Roberts & Durkee | Banner, Knauf, Global | |

6

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Property address:<br>Gulf Reflections<br>1101 Gulf Reflection<br>Drive, #230<br>Ft. Myers, FL 33908 | | | |
| 30. | Blanco, Rafael | 175 SW 7th Street<br>Suite 2101<br>Miami, FL 33130<br><br>Property address:<br>185 SW 7th Street<br>Miami, FL 33130<br>Apt. 2908 | | Global | |
| 31. | Booker, Joseph and Brenda | 1041 Edgewater Lane<br>Chelsea, AL 35043 | McCallum Hoaglund<br>Eric Hoaglund | Global, InEx,<br>Knauf | 10/31/12 |
| 32. | Borgardt, David Frederick Sr.<br>and Kathy Ann | 2160 NW 23rd Ave.<br>Cape Coral, FL 33993 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 33. | Boucher, Gordon and Nancy | 13216 Ivy Street<br>Becker, MN 55308<br><br>PROPERTY ADDRESS<br>11001 Gulf Reflections<br>Drive Unit A208<br>Ft. Myers, FL 33908 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |

7

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 34. | Boyce, Gary and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | | InEx | |
| 35. | Bramlett, Bobbi McCullough | 80 Crim Drive Calera, AL 35040 | | Global | 9/27/12 |
| 36. | Breland, Brandon and Christie | 213 Second Avenue Saraland, AL 36571 Property address: 807 Shelton Beach Rd. Unit #32 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 37. | Brewer, S. Danielle Brewer, Nicholas | 2779 Highway 80 Vicksburg, MS 39180 1218 Mississippi St. Tallulah, LA 71282 Property address: 807 Shelton Beach Rd. Unit 8 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 38. | Broussard, Julius T. | 12680 Woodland Circle D'Iberville, MS 39540 | | Global | |
| 39. | Brown, Dorene | 200 East Palmetto Park | | Global, Banner, | |

8

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Rd #811 Boca Raton, FL 33432<br><br>Property address: 17946 Lake Azure Way Boca Raton, FL 33496 | | Knauf | |
| 40. | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | C. David Durkee Roberts & Durkee | Banner | |
| 41. | Bullock, Craig | 12688 S. Stonebrook Circle Davie, FL 33330 | Victor Diaz | Banner | 9/27/12 |
| 42. | Burch, Joseph and Paula | 4670 County Road 200 Danville, AL 35619 | | Global | |
| 43. | Burden, Jorina and Pruitt, Edward | 10027 Buttercream Drive South Mobile, AL 36695<br><br>Property address: 807 Shelton Beach Rd. Unit 31 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 44. | Cacinelli, Sergio | 175 SW 7th Street Suite 2101 Miami, FL 33130 | | Global | |

9

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Property address: 185 SW 7th Street Miami, FL 33130 Apt. 2712 | | | |
| 45. | Callahan, Donald and Joanna | 2545 Deerfield Lake Court Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 46. | Calvo, Jeannette and Tyrone Martinez | 8220 S.W. 190 Terrace Cutler Bay, FL 33157 | C. David Durkee, Roberts & Durkee | Banner | |
| 47. | Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | C. David Durkee Roberts & Durkee | Banner, Global | |
| 48. | Campbell, Scott and Mary | 171 Silo Hill Rd. Madison, AL 35758 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 49. | Camposano, Francisco and Maria Del Pilar | 5721 SW 84th Street Miami, FL 33143 | Ervin Gonzales Colson Hicks | Knauf, Global | |
| 50. | Carapaica, Felix and Julia | 4422 Rainbow Ave. Weston, FL 33332 | C. David Durkee Roberts & Durkee | Banner | |
| 51. | Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | | Global | |
| 52. | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | | Global | 10/19/12 |

10

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 53. | Carlin, Charles and Yvonne | 2395 Harbor Glenn Hoover, AL 35249 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | 11/5/12 |
| 54. | CATA Investments, Inc. | 175 SW 7th Street Suite 2101 Miami, FL 33130<br><br>Property address: 185 SW 7th Street Miami, FL 33130 Apt. 2007 | | Global | |
| 55. | Cegielski, Boguslaw and Ning | 1414 50th St., SE Auburn, WA 98092<br><br>Property address: 246 SW 26 Street Cape Coral, FL 33914 | C. David Durkee Roberts & Durkee | Banner | |
| 56. | Ceminsky, Margaret | 29291 Henderson Station Rd. Le Sueur, MN 56058<br><br>Property address: 2572 Keystone Lake Dr Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 57. | Chapman, David and Denise | 60 Shelby Drive | | Global | 10/21/12 |

11

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Hayden, AL 35079 |  |  |  |
| 58. | Chen, Han-Yu | 2825 NW 21st Ave Cape Coral, FL 33993 | C. David Durkee Roberts & Durkee | Banner |  |
| 59. | Chrusz, Kelli Elizabeth Chrusz, Ryan Christopher | 11252 Running Pine Dr. Riverview, FL 33569

Property address:
3035 Lake Manatee Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Banner, Global |  |
| 60. | Clark, Marilyn and Parlow, Frances | 6465 Apelchama Road Diamondhead, MS 39525 | Wayne E. Ferrell, Jr. John Hunter | InEx | 5/3/12 |
| 61. | Coastal Construction of South Florida, Inc. d/b/a Coastal Condominiums | 5959 Blue Lagoon Drive Suite 200 Miami, FL 33126 | Mintzer, Sarowitz, Zeris Brian Eves | Banner |  |
| 62. | Cohen, Carol | 15586 Fiorenza Circle Delray Beach, FL 33446 | C. David Durkee Roberts & Durkee | Global |  |
| 63. | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Banner, Global |  |
| 64. | Collins, Kerrie and Braxton | 10720 Highway 614 Moss Point, MS 39562 |  | Global |  |

12

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 65. | Conrad, Ariane | 5321 Alpaca Drive Marrero, LA 70072<br><br>Property address: 2921 Monica Lane Marrero, LA 70072 | Becnel Law Firm Salvadore Christina | Global | 10/12/12 |
| 66. | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | C. David Durkee Roberts & Durkee | Banner, Global | |
| 67. | Conway, Von and Radcliff, Samone | 607 Charleston Street Mobile, AL 36610 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 68. | Costoya, Armando and Ileana | 8203 S.W. 190 Terrace Cutler Bay, FL 33157 | C. David Durkee Roberts & Durkee | Banner | |
| 69. | Cothern Construction Co. | 3476 Harbour Boulevard Port Charlotte, FL 33952 | Leo H. Meirose, Jr. Meirose & Friscia, P.A. | Banner | |
| 70. | CRS Building Corporation | 100 Second Ave., South Suite 301-S St. Petersburg, FL 33701<br><br>Property address: Harrison Ranch Community 5755 Harrison Ranch Blvd. | Johnson, Pope Ryan C. Griffin | Global, Banner, InEx, Knauf, L&W | |

13

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Bradenton, FL 34219 |  |  |  |
| 71. | Cruz, Eduardo Manuel | 4304 21st SW Lehigh Acres, FL 33976 | C. David Durke Roberts & Durkee | Global |  |
| 72. | Dabalsa, Ricardo and Aliuska | 351 NW 125 Ave. Miami, FL 33182 | C. David Durkee Roberts & Durkee | Banner, Knauf |  |
| 73. | Daza, Jesus Alberto | 1521 NW 82nd Ave Doral, FL 33126 | C. David Durkee Roberts & Durkee | Banner |  |
| 74. | DeBruin, James II DeBruin, Candice | 18519 Point Lookout Nassau Bay, TX 77058  Property address: 501 Falcon Lake Drive Friendswood, TX 77546 | Carl Dawson Ryan & Dawson | Knauf, InEx |  |
| 75. | DeJesus, Anna Tataris and Roy | 3325 Bayshore Blvd., Unit A24 Tampa, FL 33629  Property address 4842 Tuscan Loon Dr. Tampa, FL 33619 | Colson Hicks Ervin Gonzalez | Global |  |
| 76. | DeLeon, William M. | 11291 NW 84th Street Doral, FL 33178 | C. David Durkee Roberts & Durkee | Banner |  |
| 77. | DeMagistris, Massimo | Corso Sempione 32A | C. David Durkee | Global |  |

14

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 20159 Milano Italy<br><br>Property address:<br>140 South Dixie Hwy<br>Hollywood, FL 33020 | Roberts & Durkee | | |
| 78. | Demedicis, Jan and Jack | 5812 Chestnut Trace<br>Birmingham, AL 35244 | McCallum Hoaglund<br>Eric Hoaglund | Global-InEx | 11/1/12 |
| 79. | Detweiler, Maria and Gerald | 1548 Birch Lane<br>Perkasie, PA 18944<br><br>Property address:<br>11501 Hammocks Glade Dr.<br>Riverview, FL 33569 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 80. | Diaz, Nelisbet | 20441 SW 317 Street<br>Homestead, FL 33030 | Victor Diaz | Banner | 10/1/12 |
| 81. | Domingue, Craig | 119 Melody Ln.<br>Slidell, LA 70458<br><br>Property address:<br>205 Thistledown Ct.<br>Pearl River, LA | Becnel Law Firm<br>Salvadore Christina | Global | 10/18/12 |
| 82. | Dowdy, Joyce and Alfred | 2553 Deerfield Lake Ct.<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global | |

15

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 83. | D.R. Horton, Inc. | 1245 South Military Trail, Suite 100 Deerfield Beach, FL 33442 | Taylor, Porter, Brooks & Phillips Erick Miyagi | Global (3 properties) | |
| 84. | Duke, Barry and Marlene | 20241 Chapen Trace Estero, FL 33928 | | Global | |
| 85. | Ebersole, Maria on behalf of Architectural Alliance Holdings, Inc. | 612 SW 4th Ave. Ft. Lauderdale, FL 33315  Property address: 11001 Gulf Reflections Drive Unit A405 Ft. Myers, FL 33908 | C. David Durkee Roberts & Durkee | Banner | |
| 86. | Echevarria, Joel and Moraima | 18611 SW 122 St. Miami, FL 33196 | Victor Diaz | Global, Banner, Knauf | |
| 87. | Echeverri, Monica | 1481 SW 145th Place Miami, FL 33184 | Victor Diaz | Global, Banner, Knauf | |
| 88. | Edelman, Michael and Francine | 11 Maritime Ave. Penthouse White Plains, NY 10606  Property address: 9401 Scarborough Ct. Port St. Lucie, FL 34986 | | Banner, Knauf, Global | |

16

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 89. | Edwards, Norma | 1050 NW Leonardo Circle Port S. Lucie, FL 34986 | C. David Durkee Roberts & Durkee | Banner, Global | |
| 90. | Elliott, William and Frye, Mary Ann Frye | 2926 N.E. 2nd Drive Homestead, FL 33033 | Gary Mason Whitfield Bryson & Mason | Knauf | |
| 91. | Ellis, Kristin and Ray | 1045 Riviera Drive Calera, AL 35040 | Gentle, Turner Sexton K. Edward Sexton | Global, InEx, Knauf | 11/1/12 |
| 92. | Encalada, Rodrigo Xavier and Miriam Victoria | 355 NE 30th Avenue Homestead, FL 33033 | C. David Durkee Roberts & Durkee | Banner, Knauf | |
| 93. | Epstein, Kim Williams | 9447 Dowden Road #13306 Orlando, FL 32832  Property address: 2556 Keystone Lake Dr. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 94. | Erickson, William | 611 West Lafayette St. Parry, FL 32347  Property Address: 161 Partridge St. Lehigh Acres, FL 33974 | Seeger Weiss | Global | 10/24/12 |

17

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 95. | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Mark A. Greenberg | Global, Banner, Knauf | |
| 96. | Everette Avenue Townhomes 21 properties | 7001 Post Road Suite 110 Dublin, OH 43016 | Mills Paskert Divers Ty G. Thompson | Global (21 properties) | 10/10/12 |
| 97. | Excel Construction of SW Florida | 2217 SW 43rd Street Cape Coral, FL 33914 | Adams and Reese David Coons | Banner | |
| 98. | Fallmann, James and Barbara | 11063 Pacifica Street Wellington, FL 33449 | C. David Durkee Roberts & Durkee | Global | |
| 99. | Farley, Raymond P. and Amelia J. | 11A Legion Place North Arlington, NJ 07031  Property address: 3756 Summerwind Circle Bradenton, FL 34209 | David Maglich Fergeson Skipper | Knauf, Global InEx, L&W, Banner | |
| 100. | Faroh, Edgar P. | 3500 Paddock Road Weston, FL 33331  Property Address: 8155 NW 108 Ave. | C. David Durkee Roberts & Durkee | Banner, Global | |

18

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Miami, FL 33178 | | | |
| 101. | Federico, Nino and Doreen | 2421 NE 65th Street Unit 602 Ft. Lauderdale, FL 33308 | C. David Durkee Roberts & Durkee | Banner, Global, Knauf | 11/5/12 |
| 102. | Fernandez, Jose and Lissett | 4332 SE Cove Lake Circle, Apt. 202 Stuart, FL 34997 | C. David Durkee Roberts & Durkee | Banner | |
| 103. | Fincher, Nathan and Megan | 146 Oak Lane Arley, AL 35541 Property address: 1700 County Road 3949 Arley, AL 35541 | | Global | |
| 104. | Finger, Simon and Rebecca | 1844 State Street New Orleans, LA 7011 | Kanner & Whiteley, LLC | Global | |
| 105. | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church | 32619 Browns Landing Road Seminole, AL 36574 | Daniell, Upton & Perry Jonathon Law | Global | |
| 106. | Flores, David and Monica | 4881 NW 111th Ave. Miami, LF 33178 Property address: 8936 SW 228th Lane | C. David Durkee Roberts & Durkee | Global | |

19

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Miami, FL 33190 | | | |
| 107. | Forbes, William and Mary | 100 Linden Lane<br>Birmingham, AL 35242 | Collins & Horsley<br>W. Brian Collins | Knauf, Global,<br>InEx | |
| 108. | Ford, William and Melanie | 12702 SW 26th Street<br>Davie, FL 33325 | C. David Durkee<br>Roberts & Durkee | Banner, Knauf | |
| 109. | Friedlander, Gregory M. | 11 S. Florida St.<br>Mobile, AL 36606 | | Knauf | |
| 110. | Friedrich, Dirk and Annette | 2368 Harrison Dr.<br>Dunedin, FL 34698<br><br>Property address:<br>12482 Countrywide<br>Circle<br>Tampa, FL | Pilka & Assocs.<br>Daniel F. Pilka | Global | |
| 111. | Fry, Josh and Megan | 1210 SE 3rd Ave.<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global | |
| 112. | Fry, Randy and Connie | 434 N.E. 3rd Ave.<br>Cape Coral, FL 33909<br><br>Property address:<br>1508 SE 12th Terr<br>Cape Coral, FL 33990 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |

20

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 113. | Gant, Jon Thomas | 2401 Chalybe Trail<br>Hoover, AL 35226 | Gentle, Turner<br>Sexton<br>K. Edward Sexton | Global, InEx,<br>Knauf | 10/31/12 |
| 114. | Garcia, Jose and Elizabeth | 9345 Balada Street<br>Coral Gables, FL 33156 | Victor Diaz | Banner, Global,<br>Knauf | 11/1/12 |
| 115. | George, Barbara and William;<br>Maddux, Cheryl | 2253 Imperial Golf<br>Course Blvd.<br>Naples, FL 34110<br><br>Property address:<br>16158 Caldera Lane<br>Naples, FL 34110 | Kubicki Draper<br>Michelle Krone | Global | |
| 116. | Geraci, Vincent and Joan | 12088 Irish Mist Rd, NE<br>Alburquerquey, NM<br>87122<br><br>Property Address:<br>420 NW 38th Ave.<br>Cape Coral, FL 33993 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 117. | Gonzalez, Alberto and Diaz,<br>Yarenis | 10101 SW 68 Street<br>Miami, FL 33173 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 118. | Gonzalez, Luis Alberto | 2944 NE 3rd Drive<br>Homestead, FL 33033 | C. David Durkee<br>Roberts & Durkee | Banner | |

21

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 119. | Gonzalez, Roberto and Rivera, Maria | 11281 NW 84Street Doral, FL 33178 | C. David Durkee Roberts & Durkee | Banner | |
| 120. | Gonzalez, Victor and Socarras, Yelene | 19851 NW 77 Ct. Hialeah, FL 33005 | C. David Durkee Roberts & Durkee | Banner | |
| 121. | Gorman, Thomas N. and Gorman Construction, LLC | | Corey E. Dunbar Pivach, Pivach, Hufft & Thriffiley, LLC | InEx | 9/25/12 |
| 122. | Grassel, Eric and Svetlana | 3033 Lake Manatee Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Banner, Global | |
| 123. | Green, Desmond | 3758 Preston Place New Orleans, LA 70131 | | InEx | 8/13/12 |
| 124. | Griffith, Richard and Olga | 142 SW Covington Rd. Port St. Lucie, FL 34953 | C. David Durkee Roberts & Durkee | Banner | |
| 125. | Groenewold, Dareen and Hugh Johnson | 612 SW 4 Ave Ft. Lauderdale, FL 33315<br><br>Property address:<br>11001 Gulf Reflection Drive #405<br>Ft. Meyers, FL 33908 | C. David Durkee Roberts & Durkee | Global | |
| 126. | Grove, Edwin and Linda | 20307 SW 324th Street Homestead, FL 33030 | C. David Durkee Roberts & Durkee | Banner | |

22

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 127. | Grove, Tiffany, individually mother, friend Trevoris Grove and Trevin Grove | 1801 Holt Road, Apt. 508 Mobile, Alabama 36617 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 128. | Haas, Albert and Anne | 62 Marston Lane Mobile, AL 36608 | Yance Law Firm R. Tucker Yance | InEx, Knauf, Global | |
| 129. | Haindel, Mary | 2117 Veterans Memorial Blvd. #402 Metairie LA 70002<br><br>Property address:<br>1224 Magnolia Alley Mandeville, LA 70471 | Becnel Law Firm Salvadore Chritina | Global | 10/8/12 |
| 130. | Hall, Laura | 418 E. Scott Drive Saraland, AL 36571<br><br>Property address:<br>807 Shelton Beach Rd. Unit 33 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 131. | Hamburg, Richard | 2421 NE 65th Street, #603 Ft. Lauderdale, FL 33308 | C. David Durkee Roberts & Durkee, P.A. | Banner, Knauf, Global | |
| 132. | Hamburg, Richard | 2421 NE 65th Street, #217 | C. David Durkee Roberts & Durkee, | Banner, Knauf, Global | |

23

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Ft. Lauderdale, FL 33308 | P.A. | | |
| 133. | Hamwee, Mark | 2557 Deefield Lake Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 134. | Havard, Michael and Cecila | 16322 County Road 9 Summerdale, AL 36580 | Gentle, Turner Sexton K. Edward Sexon | Global, InEx, Knauf | 11/5/12 |
| 135. | Hawkins, Robert and Melissa | 1007 Taylors Circle Moody, AL 35004 | Collins & Horsley W. Brian Collins | Knauf, InEx, Global | |
| 136. | Hayes, Brian | 1031 Maryanna Rd. Calera, AL 35040 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | 11/5/12 |
| 137. | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | | Global | 10/21/12 |
| 138. | Helmick, Timothy and Maria | 8931 SW 228 Lane Cutler Bay, FL 33190 | C. David Durkee Roberts & Durkee | Global | |
| 139. | Henderson, Robert and Taffiany Rodgers, individually and parents friends Lebarron Rodgers and Mahogany Henderson | 2603 Esau Avenue Mobile, Alabama 36617 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 140. | Hensley, Donna | 5387 Quail Ridge Road | Collins & Horsley W. Brian Collins | Knauf, InEx | |
| 141. | Herrington, Jason and Cassie | 26975 Old Americus Rd. | | Global | |

24

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Lucedale, MS 39452 | | | |
| 142. | Hershoff, Jay and Nancy | 148 Severino Drive Islamorada, FL 33036<br><br>Property address: 28527 Chianti Terrace Bonita Springs, FL 34135 | Colson Hicks Ervin Gonzalez | Global, Knauf | |
| 143. | Hicks, Stephen and Anne | 4291 Boulder Lake Cir. Vestana Hills, AL | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 144. | Hillery, Gennies, individually and as mother of Corinthia Hillery | 802 Marsha S. Ratchford Street Prichard, Alabama 36610 | Richard Holston Holston Vaughan, LLC | InEx, Knauf | |
| 145. | Ho, Ngon and Do, Tram | 362 NE 30 Avenue Homestead, FL 33033 | C. David Durkee Roberts & Durkee | Banner | |
| 146. | Holifield, Kent and Laurie | 87 Red Holifield Rd. Laurel, MS 39443 | | Global | |
| 147. | Holt, Angela | 8445 Rosemary Rd. Eight Mile, AL 36613<br><br>Property Address: 807 Shelton Beach Road Unit #18 | Holston & Vaughan John Teague | Global | |

25

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Saraland, AL 36571 | | | |
| 148. | Hovstone Properties Florida, LLC | 110 West Front Street Red Bank, NJ 07701 | Bilzin Sumberg | Global (14 properties) | 10/25/12 |
| 149. | Hummer, Charles A. | 2617 Jaylene Road North Port, FL 34288 | not listed | Knauf, L&W | |
| 150. | Hunt, Walter and Catherine | 16095 Durban Fork Rd. Bay Minette, AL 36507 | | Global | |
| 151. | ISA Holdings, Inc. | 175 SW 7th Street Suite 2101 Miami, FL 33130<br><br>Property address: 185 SW 7th Street Miami, FL 33130 Apts. 2201 and 33130 | | Global (2 properties) | |
| 152. | Ivory, James and Maria | 3236 Monarch Ct. Ft. Collins, CO 80525<br><br>Property address: 16315 Maya Cir. Punta Gorda, FL 33955 | C. David Durkee Roberts & Durkee | Banner | |
| 153. | Izquierdo, Osualdo A. | 323 NE 30 Avenue Homestead, FL 33016 | C. David Durkee Roberts & Durkee | Banner | |

26

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 154. | Jagdeosingh, Adrian and Kerry | 12887 Equestrian Trial Davie, FL 33330 | Daniel Rosenbaum Rosenbaum, Mollengarden, Janssen & Siracusa | Banner, Knauf, Global | |
| 155. | James, Rob and Jessica | 690 Poplar Springs Rd. Newton, MS 39345 | Deaton & Berry Joe S. Deaton | Global | |
| 156. | Jamison, Stratton and Susan | 108 Palo De Oro Drive Islamorado, FL 33036 | C. David Durkee Roberts & Durkee | Banner | 8/14/12 |
| 157. | Jaspers, Petrus | 1490 SE 15th St. Units 101 and 103 Ft. Lauderdale, FL 33316 | Victor Diaz | Banner (2 units) | 10/5/12 |
| 158. | Javed, Mohammad and Safia | 8961 N.W. 8th Street Pembroke Pines, FL 33024 | C. David Durkee Roberts & Durkee | Banner | |
| 159. | Johnson, Paul and Caron | 12708 Equestrian Trail Davie, FL 33330 | Daniel Rosenbaum Rosenbaum, Mollengarden, Janssen & Siracusa | Banner, Knauf | |
| 160. | Jones, Frank and Peggy | 25264 County Rd. 38 Summerdale, AL 36580 | | Global | |
| 161. | Juliano, Jasper C. | 5816 Water Point Lane Hoover, AL 35244 | Gentle, Turner Sexton K. Edward Sexton | Global InEx. Knauf | 11/1/12 |

27

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 162. | Junior, Tyrone and Karen, individually mother Shawnterrica Jr., Alexandria Jr., Ebonie Jr. | 2861 S. Sherwood Drive Mobile, Alabama 36606 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 163. | K. Hovnanian Developments of New Jersey, Inc. | 110 Fielderest Ave. Edison, NJ 08818 | Bilzin Sumberg | InEx (26 properties) | 10/25/12 |
| 164. | K. Hovnanian Developments of Texas, Inc. | 13111 Northwest Freeway Suite 310 Houston, TX 77040 | Bilzin Sumberg | InEx (26 properties) | 10/25/12 |
| 165. | K. Hovnanian First Homes, LLC | 5439 Beaumont Center Blvd. Suite 1010 Tampa, FL 33634 | Bilzin Sumberg | Global (6 properties) | 10/25/12 |
| 166. | K. Hovnanian of Houston II, LLC | 13111 Northwest Freeway Suite 310 Houston, TX 77040 | Bilzin Sumberg | InEx (numerous properties) | 10/25/12 |
| 167 | K. Hovnanian of Houston, LLC | 13111 Northwest Freeway Suite 310 Houston, TX 77040 | Bilzin Sumberg | InEx (numerous properties) | 10/25/12 |
| 168. | K. Hovnanian T & C Homes of Florida, LLC | 110 West Front St. Red Bank, NJ 02701 | Bilzin Sumberg | Global (14 properties) | |
| 169. | K. Hovnanian Windward Homes, LLC | 5439 Beaumont Center Blvd. Suite 1010 Tampa, FL 33634 | Bilzin Sumberg | Global (3 properties) | 10/25/12 |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 170. | Kahn, Lewis and Chillon | 108 Mulberry Drive Metairie, LA 70005 | | InEx | |
| 171. | Kano, Samer | 407 Lincoln Road Suite 304 Miami Beach, FL 33139  Property address: 185 SW 7th Street Units 2107 and 3309 Miami, FL 33130 | | Global (2 properties) | |
| 172. | Kaplan, Wayne and Judith Stichter | 17866 Lake Azura Way Boca Raton, FL 33486 | C. David Durkee Roberts & Durkee | Banner | |
| 173. | Katz, Barry and Rebecca | 22059 Martella Ave. Boca Raton, FL 33433  Property address: 11001 Gulf Reflections Dr. Unit A406 Ft. Myers, FL 33908 | C. David Durkee Roberts & Durkee | Banner, Global | |
| 174. | Kennedy, Kenny | 10720 Old Highway 43 Axis, AL 36505  Property address: 807 Shelton Beach Rd. Unit #31 | Holston & Vaughan John Teague | Global | |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Saraland, AL 36571 | | | |
| 175. | Kingsnorth, Robert and Grace | 37 Johnston Rd. N. Bay, on PIB8GI Canada<br><br>Property address: 2556 Deerfield Lake Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 176. | Kirby, Jay T.<br><br>Nina Leone | 55 Bayview Dr. Brick, NJ 08723<br><br>P.O. Box 1213 Brick, NJ 08724<br><br>Property address: 11001 Gulf Reflections Unit 202 | C. David Durkee Roberts & Durkee | Banner, Global, Knauf | |
| 177. | Kirby, Robert J. | 11001 Gulf Reflections Drive Building "A" Unit 407 Ft. Myers, FL 33908 | C. David Durkee Roberts & Durkee | Banner | |
| 178. | Kirkconnell, Angelic and Bryan | 449 Scanlon Rd. SW Palm Bay, FL 32908 | C. David Durkee Roberts & Durkee | Banner | |
| 179. | Kranz, Helene and Christina | 286 Bay 10th Street | C. David Durkee | Banner, Global | |

30

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Brooklyn, NY 11228<br><br>Property address:<br>8644 Athena Ct. Lehigh Acres, FL | Roberts & Durkee |  |  |
| 180. | Kuhn, Jason | 17001 Candeleda de Avila, Tampa FL 33613<br><br>Property address:<br>1901 S. Oakmont St. Tampe, FL 33629 |  | Global |  |
| 181. | Ladner, Kerman Brian | 522 2nd Street Gulfport,MS 39507 |  | Global |  |
| 182. | Ladner, Shea & Desiree | 10824 Koloa Court Dimondhead, MS 29525 | Wayne E. Ferrell, Jr. John Hunter | InEx | 5/3/12 |
| 183. | LaDow, Dolores & George | 2561 Deerfield Lake Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global |  |
| 184. | Lai, Yen and Leong, Ling | 410 Canterwood Drive Mulberry, FL 33860<br><br>Property address:<br>3189 Kearns Rd. Mulberry, FL 33860 | Pilka & Assoc. Daniel F. Pilka | Global |  |

31

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 185. | Larrazabal, Alejandro | 10902 NW 83rd Street #212 Doral, FL 33178 | C. David Durkee Roberts & Durkee | Global | |
| 186. | Latitude 1409 LLC Camilo Nino, Manager | 175 SW 7th Street Suite 2101 Miami, FL 33130<br><br>Property address: 185 SW 7th Street Miami, FL 33130 Apts. 2303, 4001, 701, 1803, 3201, 2702 | | Global (6 properties) | |
| 187. | Latitude on the River Condominium Associates | 185 SW 7th Street Miami, FL 33130 | Siegfried, Rivera, et al Helio De La Torre | Global (83 properties) | |
| 188. | Lazarus, Thomas J. and Patricia | 2612 Clipper Circle West Palm Beach, FL 33411 | | Global | |
| 189. | Leal, Diamelis and Leonel | 3060 SW 145 Ct. Miami, FL 33175 | C. David Durkee Roberts & Durkee | Banner | |
| 190. | Ledford, Samuel | 10308 Renfroe Rd Alpine, AL 35014 | Daniel K. Bryson Lewis & Roberts | Global | 11/8/12 |
| 191. | Leggett, Nona Sue | 5319 Creekside Place | McCallum Hoaglund | Global, InEx | 10/31/12 |

32

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Birmingham, AL | Eric Hoaglund | | |
| 192. | Leland, Jerome and Audra Washington, individually and parents, friends Jalexis Washington, Jermesia Washington, Timothy Washington and Lekeno Washington | 828 Marsha S. Ratchford Street Prichard, Alabama 36610 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 193. | Leviton, Lev and Makarchuk, Rosaliya | 74 Rymshaw Drive Palm Coast, FL 32164 | C. David Durkee Roberts & Durkee | Global | 10/22/12 |
| 194. | Levy, Jeffrey and Karen | 2394 Saddleback Drive Danville, CA 94506

Property address: 13962 Clubhouse Dr. Tampa, FL 33618 | Trenam Kemker Patrick J. Poff | InEx, L&W, Knauf, Global, Banner | |
| 195. | Liberty Park Joint Vnture, LLP's | Property addresses

701 Hampden Place Circle Birmingham, AL ;

746 Hampden Place Circle, Birmingham, AL; | Starns Davis Florie Philip G. Piggott | InEx, Global | |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 747 Hampden Place circle, Birmingham AL | | | |
| | | 765 Hampden Place Circle Birmingham, AL ; | | | |
| 196. | Little, Diges E., individually and as mother of Devante Williams, Doryan Williams, Desiree Perry | 816 Marsha S. Ratchford Street Prichard, Alabama 36610 | Shellie E. Brooks Holston & Vaughan LLC | InEx, Knauf | |
| 197. | Lofton, Clarence and Hattie | 624 Highway 43 Blvd. S Apt. C Saraland, AL 36571   Property address: 807 Shelton Beach Rd. Unit #33 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 198. | Lorenz, Brian and Rosemary | 45 Winding Ridge Road White Plains, NY 10603   Property address: 3470 Cypress Marsh Dr. Ft. Myers, FL 33905 | | Global | |

34

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 199. | Luis, Zoilo and Odalmi | 12469 Country White Circle Tampa, FL 33635 | | Global | |
| 200. | Macario, Juan Manuel and House, Vanessa | 789 Lavender Circle Weston, FL 33327 | C. David Durkee Roberts & Durkee | Banner | |
| 201. | Mackoff, Charles and Arlene | 15582 Fiorenza Circle Delray Beach, FL 33446 | C. David Durkee Roberts & Durkee | Global | |
| 202. | Madden, Michael and Ashley | 2359 Chalybe Trail Birmingham, AL 35226 | McCallum Hoaglund Eric Hoaglund | Global, Knauf, InEx | 10/24/12 |
| 203. | Madera, Belkis | 1301 SW Parma Ave. Port St. Lucie, FL 34953 | C. David Durkee Roberts & Durkee | Banner | |
| 204. | Magruder, Ann Kelsey | 2534 Faulkner Ct. Ocean Springs, MS 39564 | | Global | |
| 205. | Malhotra, Taruna | 470 Cottagewood Ln. Royal Palm Beach, FL 33411 | | Global | |
| 206. | Mantuo, JoEllen | 16630 Westwood Lane Weston, FL 33326

Property Address: 11001 Gulf Reflections Dr., Unit A308 | C. David Durkee Roberts & Durkee | Banner, Global | |

35

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Ft. Myers, FL 33908 | | | |
| 207. | Marcano, Jorge and Del Rio, Waleska | Calle 1, F-13, Prado Alto Guaynabo, Puerto Rico 00966 | C. David Durkee Roberts & Durkee | Banner, Knauf | |
| 208. | Marcario, Juan M. | 8186 NW 114th Place Doral, FL 33909 | C. David Durkee Roberts & Durkee | Banner | 8/14/12 |
| 209. | Marlinga, Don and Janice | 7937 Bridge Valley Clarkston, MI 48348 <br><br> property address: 11697 Bald Eagle Way Naples,FL 34120 | Shaprio Blasi Wasserman Gora Thomas A. Conrad | Global | |
| 210. | Marsh, Veronica, individually mother Devin Marsh, Ricki Marsh, Jeremy Marsh | 199 Spring Run Road Apt. 149 Fairhope, Alabama 36532 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 211. | Martin, Donald E. | 3705 Robertson Court Mobile, AL 36693 <br><br> Property address: 807 Shelton Beach Rd. Unit #12 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |

36

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 212. | Masih, Parveen | 7 Ash Drive<br>Medford, NY 11762<br><br>Property address:<br>2533 Deerfield Lake Ct.<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global | |
| 213. | Masmela, Bryan | 9837 SW 117 Place<br>Miami, FL 33186<br><br>Property address:<br>10902 NW 83rd St.<br>Apt. 210<br>Doral, FL 33178 | C. David Durkee<br>Roberts & Durkee | Global | |
| 214. | McAteer, Thomas and Irene | 10 Monroe Blvd.<br>Apt. 6F<br>Long Beach, NY 11561-4355 | | Global | 10/8/12 |
| 215. | McClure, Paul and Tamla | 4113 Milner Circle<br>Birmingham, AL 35242<br><br>Property address:<br>2014 Springhill Ct.<br>Birmingham, AL 35242 | Leitman Siegel<br>Jason Smith | InEx, Knauf | |
| 216. | McKinley, Jacob and Brandi | 23 Hammock Rd.<br>Carriere, MS 39426 | | Global | |

37

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 217. | Medico, John and Ban | 12728 Daisy Place<br>Bradenton, FL 34212 | David W. Wilcox | Global | |
| 218. | Menz, Richard and Charlotte | 8663 Maplelawn Dr.<br>Boston, NY 14025<br><br>Property address:<br>112 SW 35 Ave.<br>Cape Coral, FL 33991 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 219. | Meyer, Kenneth | 6754 Bonnie Bay Circle<br>Pinellas Park, FL 33781<br><br>Property address:<br>120 SE 4th Terrace<br>Cape Coral, FL | C. David Durkee<br>Roberts & Durkee | Banner | |
| 220. | Mid-State Drywall<br>Michael Mosley<br><br>and<br><br>Mid State Drywall | 12135 Scott Drive<br>Dade City FL 33525 | Christopher Irwin<br>Irwin, Fritchie<br>Urquhart & Moore | Banner | |
| 221. | Middleton, Troy B. | 150 9th Ave.<br>Chickasaw, AL 36611<br><br>Property address:<br>807 Shelton Beach Rd. | Holston & Vaughan<br>John Teague | Global | |

38

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Unit #33 Saraland, AL 36571 | | | |
| 222. | Miller, Bradley and Tricia | 11134 Pacifica St. Welington, FL 33449 | C. David Durkee Roberts & Durkee | Global | |
| 223. | Miller, Raphael and Jeannette | 15302 Fiorenza Circle Delray Beach, FL 33446 | C. David Durkee Roberts & Durkee | Global | |
| 224. | Milton Construction Company | 3711 SW 27th Street Miami, FL 33134 | Fulmer, LeRoy, Albee, Baumann | Banner | |
| 225. | Mitchell, Jaimie | 416 N. Audubon Drive Satsuma, AL 36572  Property address: 807 Shelton Beach Rd. Unit #26 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 226. | Moore, Shanine and Algajuan | 1446 Scout Trace Birmingham, AL 35244 | | Global, Knauf | |
| 227 | Moore, Victor | 1004 Maryanna Road Calera, AL 35040 | McCallum Hoaglund Eric Hoaglund | Global, Knauf, InEx | 11/1/12 |
| 228 | Morales, Jose and Wendy | 32052 SW 204 Court Miami, FL 33030 | C. David Durkee Roberts & Durkee | Banner | |
| 229. | Morales, Maria E. | 3837 NW 17 Ave. | C. David Durkee | Global | |

39

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Apt. 2<br>Miami, FL 33142 | Roberts & Durkee | | |
| 230. | Morgan, Jetson and Lee | 2260 County Rd., 243E<br>Wildwood, FL 34785<br><br>Property address:<br>2561 52nd Ave., NE<br>Naples, FL 34120 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 231. | Moses, William L. and Carolyn | 9861 Cobblestone Creek<br>Drive<br>Boynton Beach, FL<br>33472 | | Global, Banner,<br>Knauf | 11/8/12 |
| 232. | Muenchen, Stephen M. | 3676 Longhorn Dr.<br>Hamilton, OH 45013<br><br>Property address:<br>2537 Deerfield Lake Ct.<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global | |
| 233. | Muenchen, Stephen William | 1760 Cornelius Ct.<br>P.O. Box 236<br>Okeana OH 45053<br><br>Property address:<br>2565 Keystone Lake Dr. | C. David Durkee<br>Roberts & Durkee | Global | |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Cape Coral, FL 33909 | | | |
| 234. | Mullen, Thomas and Kathleen | 142 Lake Road Morristown, NJ 07960<br><br>Property address:<br>1130 Bari Street Lehigh Acres, FL 33996 | C. David Durkee Roberts & Durkee | Banner | |
| 235. | Nabors, Jason and Rhonda | 773 Hampden Place Circle Birmingham, AL 35242 | McCallum Hoaglund Eric Hoaglund | Global, InEx, Knauf | 11/1/12 |
| 236. | Nahous, Christopher and Suzanne | 10854 NW 80th Circle Parkland, FL 33076<br><br>Property Address:<br>Heron Preserve Unit 20D 6078 NW 116th Drive Coral Springs, FL 33076 | | Global | |
| 237. | Naustdal, Donna M. Naustdal, Oscar (deceased) | 2633 Wilderness Ridge Circle, Lincoln NE 68512<br><br>Propery Address:<br>2576 Keystone Lake Drive | C. David Durkee Roberts & Durkee | Banner, Global | |

41

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Cape Coral, FL 33909 |  |  |  |
| 238. | Nearing, Wayne and Virginia | 1025 Kings Way Birmingham, AL 35242 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx |  |
| 239. | New Millennium Construction LLC | 3173 Terrace Avenue East, Slidell, LA 70458 | David A. Kaufmann (same address) | InEx |  |
| 240. | Newman, Denise and Kyle | 7333 Ahi Drive Diamondhead, MS 39525 | Wayne E. Ferrell, Jr. John Hunter | InEx | 5/3/12 |
| 241. | Nguyen, Kinh Hong Truong, Christina Phuong | 8557 Pegasus Dr. Lehigh Acres, FL 33971 | C. David Durkee Roberts & Durkee | Banner, Global |  |
| 242. | Niswonger, Mary McLain | 77451 N. Fitzmorris Rd., Ext Covington, LA 70435 | Tom W. Thornhill | InEx | 11/2/12 |
| 243. | Nunez, Margarita C. | 2650 Amber Lake Drive Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Banner |  |
| 244. | Orlowski, David | 2722 SW 10th Avenue Cape Coral, FL 33914 | David Bierman Florida Advocates | Banner | 10/23/12 |
| 245. | Osterberg, David and Andrea | 4904 Lyford Cay Rd. Tampa, FL 33629 | C. David Durkee Roberts & Durkee | Global |  |
| 246. | Packard, Michael and Suki | 1349 Piney Rd N. Ft. Myers, FL 33903 | C. David Durkee Roberts & Durkee | Banner |  |

42

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Property address:<br>3028 Lake Manatee Ct.<br>Cape Coral, FL 33909 | | | |
| 247. | Palmer, William and Carroll, Anne | 8643 W 142nd Street<br>Orland Park, IL 60462 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 248. | Parker, Don | 9471 W. Oaklawn<br>Biloxi, MS 39532 | | Global | |
| 249. | Patti, Anthony and Desroche, Debra | 18 Colony Brook Lane<br>Derry, NH 03038<br><br>Property address:<br>8716 Pegasos Drive<br>Lehigh Acres, FL 33971 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 250. | Payne, Melvin, individually father Tyja Agnew AND Prim, Mollie Payne, individually mother friend Tyangelo Cummings, guardian of Tyja Agnew | 865 Welworth Street<br>Mobile, Alabama 36610 | Shellie E. Brooks<br>Holston & Vaughan | InEx, Knauf | |
| 251. | Peek, William and Stacey | 5823 Bowen Daniel Dr.<br>#1602<br>Tampa, FL 33616<br><br>Property address: | Colson, Hicks<br>Ervin Gonzalez | Global | |

43

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 11 Baffin Avenue Tampa, FL | | | |
| 252. | Pena, Adelky | 3021 SW 130 Ave. Miami, FL 33175 | C. David Durkee Roberts & Durkee | Banner | 11/5/12 |
| 253. | Penala, Sadanandam and Suram, Neeraja | 2364 Chalybe Trl. Hoover, AL 35226 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 254. | Peninsula II Developers, Inc. | c/o Momentis Property Group 11900 Biscayne Blvd. Suite 801 Miami, FL 33181 | | Global (187 units)  Knauf (187 units) | |
| 255. | Pensabene, Joseph and Patricia | 12732 SW 26th Street Davie FL 33325 | C. David Durkee Roberts & Durkee | Banner, Knauf | |
| 256. | Pentecost, Mary Louise | 46417 Hyacinth Ave. Baton Rouge, LA 70808 | | Knauf | |
| 257. | Pereira, Ery and Funes, Flor | 341 9th St., Unit D Fairview, NJ 07022 | | Global | |
| 258. | Perez, Jorge, on behalf of himself and J.P. Real Estate Development Corp. | 10237 SW 159th Ct. Miami, FL 33196  Property address: 10169 SW 171st Street Miami, FL 33157 | Colson Hicks Ervin Gonzalez | Global | |

44

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 259. | Perez, Jorge, on behalf of himself and J.P. Real Estate Development Corp. | 10237 SW 159th Ct. Miami, FL 33196<br><br>Property address: 10165 SW 171st Street Miami, FL 33157 | Colson Hicks Ervin Gonzalez | Global | |
| 260. | Perez, Jorge and Rosa | 19941 NW 77 Ct. Miami, FL 33015 | C. David Durkee Roberts & Durkee | Banner | |
| 261. | Perez, Julio and Odays | 16170 Caldera Lane Naples, FL 34110 | C. David Durkee Roberts & Durkee | Global | |
| 262. | Perez, Yssel and Esdras | 1835 SW Dalmation Ave. Port St. Lucie, FL 34953 | C. David Durkee Roberts & Durkee | Banner | |
| 263. | Perkins, Charleen P. a/k/a Charleen P. Henderson, individually mother Chandrea J. Stewart | 2909 Billy Williams Dr. Whistler, Alabama 36612 | Richard Holston Holston Vaughan, LLC | InEx, Knauf | |
| 264. | Peterson, Derrick Scott and Robin | 518 SW California Ave. Stuart, FL 34994 | C. David Durkee Roberts & Durkee | Banner, Global, Knauf | |
| 265. | PF Collier, LLC | 308 Spider Lily Lane Naples, FL 34119 Property address: 16162 Caldera Lane | Kubicki Draper Michelle Krone | Global | |

45

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Naples, FL 34110 | | | |
| 266. | Pipkin, Andrew B. and Valerie K. | 415 Surtees Street Fairhope, Alabama 36532 | Richard Holston Holston Vaughan, LLC | Knauf | |
| 267. | Pisaris-Henderson, Craig | 14134 Reflection Lakes Drive Ft. Myers, FL 33907 | Parker Waichman April Goodwin | Global, Knauf, Banner | |
| | Henderson, Kelly | 6909 Erin Marie Court Ft. Myers, FL 33919 Property address: 12720 Terabella Way Ft. Myers, FL 33912 | | | |
| 268. | Plasencia, Yemili and Rivero, Rolando | 3837 NW 17th Ave. Apt. 1D Miami, FL 33142 | C. David Durkee Roberts & Durkee | Global | |
| 269. | Poleo, Alberto | 175 SW 7th Street Suite 2101 Miami, FL 33130 Property address: 185 SW 7th Street Miami, FL 33130 Apts. 2711 and 3810 | | Global (2 properties) | |

46

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 270. | Poleo, Edwardo | 175 SW 7th Street Suite 2101 Miami, FL 33130<br><br>Property address: 185 SW 7th Street Miami, FL 33130 Apt. 2411 | | Global | |
| 271. | Poole, Sam M. III and Valerie Lejeune | | Corey E. Dunbar Pivach, Pivach, Hufft & Thriffiley, LLC | InEx | 9/25/12 |
| 272. | Porcher, Deborah, individually and as mother Khrysaunda Lett and Christopher Lett | 510 Sergeant Harrison Brown Street Prichard, AL 36610 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 273. | Porcher, Tiffany, individually and mother of Delantonio Porcher | 1685 Warbler Drive Mobile, AL 36605 | Shellie E. Brooks Holston & Vaughan | InEx | |
| 274. | Powell, Laura and Lindeerth | 8870 SW 229 Street Cutler Bay, FL 33190 | C. David Durkee Roberts & Durkee | Global | |
| 275. | Prokopetz, Jason | 3626 NW 46th Place Cape Coral, FL 33993<br><br>Property address: | C. David Durkee Roberts & Durkee | Global | |

47

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 2548 Deerfield Lake Ct. Cape Coral, FL 33909 | | | |
| 276. | Pruitt, Natalia, individually mother Christopher Douglas, Christi Douglas and Pruitt, Yolanda, individually mother Spencer White | 7380 Hitt Road Apt. 807 Mobile, AL 36695 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 277. | Puckett, Charles Allen and Sandra Carmen | 32051 SW 204th Court Homestead, FL 33030 | C. David Durkee Roberts & Durkee | Banner | |
| 278. | Pugh, Charles and Jessica, individually and as parents of Kaylin Holmes Holmes, Jackendrick | 822 Marsha S. Ratchford Street Prichard, AL 36610 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 279. | Raborn, Randy and Pamela | 31650 Tickfaw Acre Rd. Holden, LA 70744 | | Knauf | |
| 280. | Ramirez, David | 9745 SW 110 Street Miami, FL 33176 | Daniel R. Vega Taylor Vega | Global | |
| 281. | Ranelli, Frank and Rosalind | 2412 Arbor Glenn Birmingham, AL | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | 11/5/12 |
| 282. | Reed, Clyde Stanley | P.O. Box 11133 Chickasaw, AL 36671<br><br>Property address: | Holston & Vaughan John Teague | Global | |

48

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 807 Shelton Beach Rd. Unit #33 Saraland, AL 36571 | | | |
| 283. | Reilly, Reed and Victoria | 10850 S. Troy Chicago, IL 60655 <br><br> Property address: 8648 Athena Ct. Lehigh Acres, FL 33971 | C. David Durkee Roberts & Durkee | Banner, Global | |
| 284. | Restrepo, Socorro and Caporale, Alfred | 8932 SW 228 Lane Miami, FL 33190 | C. David Durkee Roberts & Durkee | Global | |
| 285. | Richardson, George and Dara | 412 McKeough Ave. Saraland AL 36571 <br><br> Property address: 807 Shelton Beach Rd. Unit #23 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 286. | Richardson, Keith and Cherie | 115 Major Circle Riverside, AL 35135 | McCallum Hoaglund Eric Hoaglund | Global, InEx, Knauf | 11/4/12 |
| 287. | Ridgeout, Linda | 9783 Midship Way Unit 102 West Palm Beach, FL 33411-6341 | | Global | |

49

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 288. | Ridley, Arnold and Rada | 1045 Edgewater Lane Chelsea, AL 35043 | McCallum Hoaglund Eric Hoaglund | Global, InEx, Knauf | 11/2/12 |
| 289. | Rivercrest, LLC | 133 S. WaterSound Parkway WaterSound, FL 32413 | Carlton Fields Mark A. Smith | Banner | |
| 290. | Rizzo, Jack and Luz | 15578 Fiorenza Cir. Delray Beach, FL 33446 | C. David Durkee Roberts & Durkee | Global | |
| 291. | Robin, Jeffrey and Elisa | 1060 Brickell Ave. Apt. 4305 Miami, FL 33131  Property address: 3210 Crystal Court Coconut Grove, FL 33133 | | Global, Banner, Knauf | |
| 292. | Robinson, Peter and Snyder, James | P.O. Box 761 293 Great Fields Road Brewster, MA 02631  Property address: 8580 Athena Court Lehigh Acres, FL | C. David Durkee Roberts & Durkee | Banner, Global | |
| 293. | Robinson, Quintus | P.O. Box 114 Satsuma, AL 36572 | Holston & Vaughan John Teague | Global | |

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Property address:<br>807 Shelton Beach Rd.<br>Unit 6<br>Saraland, AL 36571 |  |  |  |
| 294. | Rodriguez, Leonardo and Nicole | 1010 Baltic Terrace<br>Marco Island, FL 34125<br><br>Property address:<br>8224 Santuary Drive<br>#1<br>Naples, FL | C. David Durkee<br>Roberts & Durkee | Banner, Global, Knauf |  |
| 295. | Rodriguez, Nely | 341 9th St., Unit A<br>Fairview NJ 07022 |  | Global |  |
| 296. | Ross, Terrence M. and Rhonda B. | 316 Woodvine Avenue<br>Metairie, LA 70005 | Kevin O'Bryon<br>O'Bryon & Schnabel | InEx, Knauf, Global |  |
| 297. | Rossi, Richard and Joanna | 21218 St. Andrews Blvd.<br>Apt. 225<br>Boca Raton, FL 33433<br><br>Property address:<br>17935 Monte Vista Dr.<br>Boca Raton, FL 33496 | Colson Hicks<br>Ervin Gonzalez | Global, Knauf |  |
| 298. | Russo, Charles and Melinda | 1769 Westridge<br>Rochester Hills, MI | Victor Diaz | Banner, Global, Knauf |  |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 48306 | | | |
| | | Property address: 2520 N.E. 31 Court Lighthouse Point, FL 33064-8139 | | | |
| 299. | Sadove, Steve and Karin | 7 Hickory Pine Court Purchase, NY 10577 | | Global | |
| | | Property address 341 9th Street Unit B | | | |
| | | Fairview, NJ 07022 | | | |
| 300. | Saeks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL | C. David Durkee Roberts & Durkee | Banner, Global | |
| 301. | Saintil, Ducasse and Mercegrace | 8720 Thornbrook Terrace Pt. Boynton Beach, FL 33473 | | InEx | 11/1/12 |
| 302. | Sampedro, Manuel and Estella | 148060 SW 16th Street Miami, FL 33187 | C. David Durkee Roberts & Durkee | Banner | |
| 303. | Sampson, Patrick and Trista | 11416 Bridge Pine Dr. Riverview, FL 33569 | C. David Durkee Roberts & Durkee | Banner, Knauf | |

52

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 304. | Sanderford, Anita, Wes and Jim | 6 Pecan Ridge Diamondhead, MS 39525<br><br>Prior address: 8331 Kahala Drive Diamondhead, MS 39525 | | InEx | |
| 305. | Sanders, Telinnea, individually mother Megan Sanders, Marcus Sanders, McKenzie Murphy | 1417 Azalea Road Apt. 8G Mobile, AL 36693 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 306. | Savarese, Michael A | 10836 Tiberio Drive Ft. Myers, FL 33913 | | Knauf | 11/1/12 |
| 307. | Schneider-Christians, Michael and Verena | 3306 SE 22nd Ave. Cape Coral, FL 33904<br><br>Property Address: 2549 Deerfield Lake Ct. Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 308. | Scrop, Evelyn and Julius | 2421 NE 65th Street Unit 410 Ft. Lauderdale, FL 33308 | C. David Durkee Roberts & Durkee | Banner, Global, Knauf | |
| 309. | Seals, Carl and Cheryl and | 96 Grant Street | Holston & Vaughan | Global | |

53

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | Dwayne | Chickasaw, AL 36511<br><br>Property address:<br>807 Shelton Beach Rd.<br>Unit #15<br>Saraland, AL 36571 | John Teague | | |
| 310. | Segundo, Rafael and Ana | 2964 NE 3rd Drive<br>Homestead, FL 33033 | C. David Durkee<br>Roberts & Durkee | Banner | 8/14/12 |
| 311. | Seiler, Marie B. | 671 Solomon Drive<br>Covington, LA 70433 | Lawrence J. Centola<br>III<br>Martzell & Bickford | InEx, Knauf | 9/12/12 |
| 312. | Semrau, Terrence and Deborah | 15435 Fiorenza Circle<br>Delray Beach, FL 33446 | C. David Durkee<br>Roberts & Durkee | Global | |
| 313. | Serrajuddowla, Mohammad and Ruth | 8710 Pegasus Drive<br>Lehigh Acres, FL 33971 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 314. | Serrano, Jose and Diana | 7500 E Deer Valley<br>Unit 1<br>Scottsdale, AZ 85255<br><br>Property address:<br>2654 Amber Lake Drive<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global, Banner,<br>Knauf | |
| 315. | Seymour, Edward and | 66392 Chris-Kennedy | | InEx | |

54

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | Doloris | Road<br>Pearl River, LA 70452 | | | |
| 316. | Shaw, John and Barbara | 827 SW 17th Street<br>Cape Coral, FL 33991 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 317. | Shehadi, Fred and Susan | 1423 Joseph Circle<br>Gulf Breeze, FL 32563 | Levin Papantonio<br>Ben W. Gordon | Global | 10/8/12 |
| 318. | Sherrell, Steven and Ashlei | 603 Trail Springs Ct.<br>Kingwood, TX 77339 | Collins & Horsley<br>W. Brian Collins | Knauf, InEx | |
| 319. | Shukow, Allen and Donna | 17538 Middlebrook Way<br>Boca Raton, FL 33496 | | Global, Banner,<br>Knauf | 11/8/12 |
| 320. | Siddiqui, Hassan & Frauke | 14 St. Catherine Drive<br>Carrollton, VA 23314<br><br>Property address:<br>11429 Laurel Brook Ct.<br>Riverview, FL 33569 | C. David Durkee<br>Roberts & Durkee | Global, Banner,<br>Knauf | |
| 321. | Sierra, Santos & Martha | 8719 Pegasus Drive<br>Lehigh Acres, FL 33971 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 322. | Simonian, Thomas Edward<br>and Petty, Barbara Ruth | 8582 Athena Court,<br>Bldg. 4, Unit 210<br>Leigh Acres, FL 33971 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 323. | Singer, Brad | 1019 N.E. 87th St. | C. David Durkee | Global | |

55

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Miami, FL 33138 | Roberts & Durkee | | |
| 324. | Singleton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | C. David Durkee Roberts & Durkee | Global | |
| 325. | Sitaras, Mindy and Steve | 15948 Fishhawk Creek Lane Lithia, FL 33547 | | InEx | 9/22/12 |
| 326. | Skyline Systems, Inc. | 10700 N.W. 6th Court Miami, FL 33168 | Ferencik, Libanoff, ete al. Sandra Kennedy | Banner | |
| 327. | Slidell Property Management, LLC | P.O. Box 488 Wilton, CT 06897 | | Global (42 properties) | |
| 328. | Smith, Linda L. | 5001 N. Prieur Street New Orleans, LA 70117 | | Global | |
| 329. | Smith, Patrick and LeighAnn | 4295 Lexie Circle Trussville, AL 35173 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 330. | Sobodash, Mark and Sylvia | 12467 Country White Circle Tampa, FL 33635 | Daniel F. Pilka | Global | |
| 331. | Spilotes, Jaime and James | 800 Boulevard East 3F North Bergen, NJ 07047  Property address: | | Global | |

56

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | 341 9th St., Unit C Fairview, NJ 07022 | | | |
| 332. | Spilotes, Jaime an behalf of the 341 9th Street Condominum Association, Inc. as their President | 341 9th Street Fairview, NJ 07022 | | Global | |
| 333. | Spiska, Peter and Olga | 4876 Sedgewood Lane Naples, FL 34112  Property address: 16166 Caldera Lane Naples, FL 34110 | Kubicki Draper Michelle Krone | Global | |
| 334. | Stagg, H. Bradley and Audrey L. | 12217  Broadwater Loop Thonotosassa, FL 33592 | | Global | |
| 335. | State of Louisiana | James D. Caldwell Attorney General 1885 North Third Street Baton Rouge, LA 70802 | | Global, L&W, InEx, Knauf | |
| 336. | Staton, Lori | 3433 Hwy. 190 PMB 359 Mandeville, LA 70471  Property address: | Becnel Law Firm Salvadore Christina | Global | 10/10/12 |

57

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 337. | Staub, Marc & Dana | 1216 Magnolia Alley Mandeville, LA 70471<br><br>1100 Poydras St. Suite 2100 New Orleans, LA 70163<br><br>Property address: 1208 Magnolia Alley, Mandeville, LA 70471 | Becnel Law Firm Salvadore Christina | Global | 10/9/12 |
| 338. | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33909 | C. David Durkee Roberts & Durkee | Global | |
| 339. | Steinke, Christina and Stalmach, Jerry | 4790 Wheeler Aveue Eight Mile, AL 36571<br><br>Property address: 807 Shelton Beach Rd. Unit #24 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 340. | Stewart, Gloria a/k/a Obeying His Commandments Holyness Church, Inc. | 7216 6th Street Mobile, AL 36608 | | Global | 10/19/12 |
| 341. | Stiles, Sandra W. | 487 Scott Drive | Holston & Vaughan | Global | |

58

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Saraland AL 36571<br><br>Property address:<br>807 Shelton Beach Rd.<br>Unit #30<br>Saraland, AL 36571 | John Teague | | |
| 342. | Stock, Wayne | 17858 Arbor Greene Dr.<br>Tampa, FL 33647<br><br>Property address:<br>10604 Broadland<br>Pass, FL 33592 | Colson Hicks<br>Ervin A. Gonzalez | Global | |
| 343. | Stovall, Virginia and Daniel | 40901 Susan Drive<br>Punta Gorda, FL 33982 | Tom W. Thornhill | Knauf | 11/2/12 |
| 344. | Stratford, Paul and Sharon | 25 Valleyfield Street<br>Lexington, MA 02421 | C. David Durkee<br>Roberts & Durkee | Banner | |
| 345. | Suarez, Humberto | 231 Rose Street<br>N. Ft. Myers, FL 33903<br><br>Property address:<br>208 SE 6 Street<br>Cape Coral, FL 33990 | C. David Durkee<br>Roberts & Durkee | Global | |
| 346. | Sullivan, Barbara and John | 6757 Crescent Woods<br>Circle | | Global | |

59

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Lakeland, FL 33813 | | | |
| 347. | Summers, Tyson and Beth | 2355 Chalybee Trail Hoover, AL, 35226 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 348. | Sutherland, Holly and Health | 3608 Morgans Run Pkwy Bessner | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 349. | Synalovski, Manuel and Lisa | 101 Holly Lane Plantation, FL 33317 | Victor M. Diaz Jorge D. Lorenzo | Banner | |
| 350. | Talerico, Thomas J. | 367 Kattelville Rd. Binghamton, NY 13901  Property address: 240 SE 29th Street Cape Coral, FL 33904 | C. David Durkee Roberts & Durkee | Banner | |
| 351. | Tamajon, Luis and Mayra | 4704 SW 166 Ct Miami, FL 33185 | C. David Durkee Roberts & Durkee | Global | |
| 352. | Taylor Morrison Services, Inc. f/k/a Morrison Homes,Inc., Taylor Morrison of Florida, Inc. and Taylor Woodrow Homes-Southwest Florida Division LLC | 4900 N. Scottsdale Rd. Suite 2000 Scottsdale AZ 85251  On behalf of 48 properties | Sivyer, Barlow & Watson Neal Sivyer | Global (48 properties) NOT CLEAR WHETHER CONDITIONAL | |
| 353. | Tedeman, Richard and MaryJo | 4622 Hammock Cir. Delray Beach, FL 33445 | C. David Durkee Roberts & Durkee | Banner, Global | |

60

|  | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
|  |  | Property address:<br>11001 Gulf Reflections<br>Dr. Unit A402<br>Ft. Myers, FL 33908 |  |  |  |
| 354. | Thomas, Omar and Nelson, Nordia | 1913 Louis Ave.<br>Lehigh Acres, FL 33972 | C. David Durkee<br>Roberts & Durkee | Barner |  |
| 355. | Thompson, Clayton and Rose | 510 Sears Ave.<br>Waveland, MS 39576 |  | Global | 10/19/12 |
| 356. | Torpy, Lawrence and Teresa | 103 S. 52<br>Omaha, NE 68132<br><br>Property Address:<br>2569 Deerfield Lake Ct.<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Global |  |
| 357. | Torres-Skair, Fabiola and Kevin | 11148 Ancient Futures Drives<br>Tampa, FL 33647 | Pete V. Albanis<br>Morgan & Morgan | Global | 10/25/12 |
| 358. | Tures, Matthew J. | 31276 Buckingham Blvd.<br>Spanish Fort, AL 36527 |  | Knauf |  |
| 359. | Turner, Misty M. | 4400 Wilmer Road<br>Wilmer, AL 36587 | Holston & Vaughan<br>John Teague | Global |  |

61

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Property address:<br>807 Shelton Beach Rd.<br>Unit 29<br>Saraland, AL 36571 | | | |
| 360. | Tutin, Barry and Barbara | 15562 Fiorenza Cir.<br>Delray Beach, FL 33446 | C. Roberts Durkee<br>Roberts & Durkee | Global | |
| 361. | Ung, Kim and Xiao, Cai | 9527 Dornoch Lane<br>Foley, AL 36635 | Collins & Horsley<br>W. Brian Collins | Knauf, Global,<br>InEx | |
| 362. | Valentin, Miguel and Ahlan | 10902 NW 83rd St.<br>Apt. 208<br>Doral, FL 33178 | C. Roberts Durkee<br>Roberts & Durkee | Global | |
| 363. | Van Der Meulen, Barry E.<br>and Ellen C. Smith | 421 Indies Drive<br>Vero Beach, FL 32963<br><br>affected property:<br>4821 Saint Margarets Dr.<br>Vero Beach, FL 32967 | John M. Stewart<br>Stewart, Evans ,<br>Stewart & Emmons | Knauf, Global | |
| 364. | Victoria, Lindsey | 22768 SW 89 Path<br>Cutler Bay, FL 33190 | C. David Durkee<br>Roberts & Durkee | Global | |
| 365. | Volion, Richard and Ursula | 2421 NE 65th Street<br>Unit 2-301<br>Ft. Lauderdale, FL 33308 | C. David Durkee<br>Roberts & Durkee | Banner, Knauf | |
| 366. | Vrchota, Roy Paul | 11131 Osprey Lake Lane | C. David Durkee | Global | |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | West Palm Beach, FL 33412<br><br>Property address:<br>13300 68 Street North West Palm Beach FL 33412 | Roberts & Durkee | | |
| 367. | Walla, Dorothy | 307 Burns Park Spring, TX 77373 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 368. | Washington, Letitia, individually and mother Torianna Washington, Makayla Washington, Malaisa Washington | 827 Marsha S. Ratchford Street Prichard, AL 36610 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 369. | Wease, Brandon and Tory | 4146 Granite Glen Loop Wesley Chapel, FL 33544<br><br>Property address:<br>11110 Ancient Futures Dr.<br>Tampa, FL 33647 | C. David Durkee Roberts & Durkee | Global | |
| 370. | Webb, Micah and Tracy | 2008 Spanow Cir. Friendwood, TX 77546 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 371. | Webster, Frank James | 20367 SW 87th Place | C. David Durkee | Banner | |

63

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Cutler Bay, FL 33189 | Roberts & Durkee | | |
| 372. | Weiss, Stephen Borowiec, Gary Buciewald, David | 711 SE 16th Court Ft. Lauderdale, FL 33316 | | Global | |
| 373. | Weller, Jeff and Diane | 20455 NW 13th St. Dunnellon, FL 34431 | | Global, L&W | |
| 374. | Werthman, Paul and Susan | 1725 SW 17th Place Cape Coral, FL 3 3991 | C. David Durkee Roberts & Durkee | Banner | |
| 375. | Wessin, Yerilin and Nain | 3310 NE 3rd Drive Homestead, FL 33033 | Victor Diaz | Global, Banner, Knauf | |
| 376. | White, Jill and Vincent | 20403 Via Botticelli Northridge, CA 91326  Property address: 11001 Gulf Reflections Dr, Unit A304 Ft. Myers, FL 33908 | C. David Durkee Roberts & Durkee | Banner, Knauf, Global | |
| 377. | Whittington, Brenda and Charles | 2105 Governor's Pointe Drive Suffolk, VA 23436 | | InEx | |
| 378. | Wiegand, Kathleen M. | Villa's at Abita Springs 1101 Linda Lou Lane Lot #33 Abita Springs, LA 70420 | | InEx | |

64

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| 379. | Wiggins, Greg and Sherry | 1047 Well Rd. Brewton, AL 36426 | | Global | |
| 380. | Willett, Keith and Tricia | 4418 West Vasconia Street Tampa, FL 33629 | Colson Hicks Ervin Gonzalez | Global | |
| 381. | Williams, Morrisha, individually mother Hannah Williams and Justin Williams | 5608 Cottage Hill Road Mobile, AL 36609 | Shellie E. Brooks Holston & Vaughan | InEx, Knauf | |
| 382. | Wilson David Boyette, Lisa and Patrick | 257 Normandy Lane Chelsea, AL 35043 | | Global | |
| 383. | Wylie, Patrick and Kim | 821 Vanessa Drive Trussville, AL 35173 | Collins & Horsley W. Brian Collins | Knauf, Global, InEx | |
| 384. | Wynn, Lawrence C. | 7309 Crepe Myrtle Ct. Pt. St. John, FL 32927 | | Global | |
| 385. | Yarbrough, Leon and Karen | 202 Nichols Road McIntosh, AL 36553  Property address: 807 Shelton Beach Rd. Unit 30 Saraland, AL 36571 | Holston & Vaughan John Teague | Global | |
| 386. | Zaman, Leetu, Qadeer, Jahan | 8985 Cypress Preserve Place Ft. Myers, FL 33912 | Kubicki Draper Michelle Krone | Global | |

| | PLAINTIFFS | ADDRESS | ATTORNEY | SETTLEMENT | OPT-IN |
|---|---|---|---|---|---|
| | | Property address:<br>16146 Caldera Lane<br>Naples, FL 34110 | | | |
| 387. | Zamora, Michael | 4390 W 12 Lane<br>Hialeah FL 33012<br><br>Property address:<br>3044 Lake Manatee Dr.<br>Cape Coral, FL 33909 | C. David Durkee<br>Roberts & Durkee | Banner, Global | |
| 388. | Ziegler, William Bart | 119 Lucina Drive<br>Hypoluxo, FL 33462 | Broad and Cassel<br>Jeremy Springhart | Global, Knauf,<br>Banner | |