

# CPSC Alert to Fire Safety Professionals

## ALERT!  Report to CPSC any fires that you suspect are associated with problem drywall

The U.S. Consumer Product Safety Commission (CPSC) is investigating potential fire hazards that may be related to problem drywall. **We need your help!**

While CPSC is not aware of any corroborated fire incidents to date, we are asking fire safety professionals to be on the lookout for and to report to CPSC any fires that appear to be connected to problem drywall to aid in our investigation.

Problem drywall was installed primarily following Hurricane Katrina in 2005 when a rebuilding boom created a shortage of domestic drywall.

Corrosion (typically blackening) of air conditioning evaporator coils, electrical wiring, and other metal components is a common symptom of residences finished with problem drywall. Consumers raising concerns about drywall have typically identified a "rotten egg" smell within their house, several health symptoms while in the home, and corrosion or blackening of metal items and failures of electronic devices and appliances.  Consumers have also reported frequent failures of the evaporator coils in central air conditioning units.



CPSC has launched an investigation of problem drywall.



The ground wire connected to the green screw is blackened from corrosion. This wire should be copper-colored.

The copper coils on this air conditioner unit are blackened from corrosion.



This copper water pipe is blackened.

For more information about CPSC's drywall investigation, visit our Drywall Information Center at www.cpsc.gov/info/drywall/index.html

Report problem drywall-related fires to: CPSC's Rik Khanna at rkhanna@cpsc.gov or 301-504-7546 or Andrew Trotta at atrotta@cpsc.gov or 301-504-7578.

U.S. Consumer Product Safety Commission Staff
Summary of Contractor's Report on Preliminary Microbiological
Assessment of Chinese Drywall
Mary Ann Danello, Ph.D., Lori Saltzman, M.S., Joanna Matheson, Ph.D.,
Directorate for Health Sciences[1]

**Background**

The U.S. Consumer Product Safety Commission (CPSC) staff contracted with
Environmental Health & Engineering, Inc. (EH&E), an internationally known
environmental testing firm based in Massachusetts, to characterize the indoor
environment in representative homes reportedly constructed with imported Chinese
drywall ("complaint homes"), compared to homes that did not reportedly contain Chinese
drywall ("non-complaint homes"). This study was conducted as part of the CPSC staff
forensic investigation of health effects and corrosion issues reported by consumers as
being associated with the presence of Chinese made drywall in residences. In the EH&E
51-home study, hydrogen sulfide levels in complaint homes were low, but statistically
significantly higher than in the non-complaint homes. Complaint homes had significantly
greater rates of copper and silver corrosion than non-complaint homes and, hydrogen
sulfide was associated with both copper and silver corrosion.

Various organizations have proposed that sulfur-reducing bacteria may be a source for
sulfur emissions from problem drywall. The EH&E study summarized below was
undertaken to determine whether sulfur-reducing bacteria are present in Chinese drywall.

**Methods**

EH&E submitted ten drywall samples (4 Chinese, 6 U.S.) supplied by CPSC to EMLab
P&K for evaluation for the presence of sulfur-reducing bacteria. These drywall samples
were collected by CPSC staff from manufacturers, drywall suppliers and storage
warehouses. U.S. samples were manufactured in 2009 while Chinese drywall samples
were manufactured in 2006. These drywall samples were not obtained from individual
homes and were unfinished (*i.e.*, no paint, plaster or other modification had been
applied). Additional sub-samples of these same Chinese drywall samples were among
those tested in emissions chambers by LBNL, including several which were among the
highest hydrogen sulfide emitters in the LBNL testing.[2]

---

[1] The EH&E report uses the term "Chinese drywall" and "problem drywall" interchangeably but CPSC
staff cautions that until completion of its investigation it is premature to consider that all Chinese or
imported drywall exhibits the reported health or corrosive characteristic; nor is it correct to assume that all
domestic brands are entirely void of any reported health or corrosive characteristics. In this CPSC staff
summary of the EH&E study, staff will also use the terms interchangeably for ease of reading, but the same
caveats apply. These studies are staff level documents and have not yet been reviewed or approved by the
agencies participating in this investigatory effort.
[2] CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results, www.DrywallResponse.gov.

The paper covering both sides of each drywall sample was removed, prepared and cultured separately. The remaining drywall "core" was also prepared and cultured. A culture method, Most Probable Number (MPN, a modification of Method 9240 Iron and Sulfur Bacteria as published in the 20th Edition of *Standard Methods for the Examination of Water and Wastewaters*), was employed to determine whether viable sulfur-reducing bacteria were present in the Chinese drywall compared to the U.S. drywall samples.

**Results**

The paper and the gypsum core of each sample were evaluated separately for the presence of sulfur-reducing bacteria. No sulfur-reducing bacterial growth was observed in the twenty paper samples. Sulfur-reducing bacterial growth was detected in one of four Chinese gypsum core samples and one of six U.S. gypsum core samples. The MPN for the Chinese gypsum core sample was at the method detection limit of 0.31 colonies per sample while the U.S. sample was 3-fold higher than this method detection limit. Both positive samples fell below 1 colony forming unit per sample.

**Conclusions**

Based on a limited preliminary study of 10 drywall samples, there appears to be no difference in the presence or absence of sulfur-reducing bacteria between imported Chinese drywall and U.S. domestic drywall tested, including Chinese samples found by LBNL to have some of the highest reactive sulfur gas emissions in the chamber tests. One sample of Chinese drywall and one sample of U.S. drywall demonstrated very low levels of sulfur-reducing bacterial growth; the remaining samples showed no bacterial growth.

There are limitations to this study. The culture conditions selected for use are for known species of sulfur-reducing bacteria. However, this does not exclude the possibility that sulfur-reducing bacterial species that are not known to the scientific community may be present in the drywall. Furthermore, the low number of colony forming units that were found in the two core samples do not necessarily support the contention that sulfur-reducing bacteria were metabolically active in the problem drywall and causing the emission of sulfur gases, the reported health effects and the reported corrosion to metal components in homes.

# CPSC/EPA/HUD/CDC/ATSDR Press Statement on Initial Chinese Drywall Studies

Since the early spring, the federal government has dedicated significant resources to helping families affected by the drywall issue in their homes. The government has been and continues to be committed to providing answers and solutions to these homeowners. The U.S. Consumer Product Safety Commission (CPSC), U.S. Environmental Protection Agency (EPA), U.S. Department of Housing and Urban Development (HUD), Centers for Disease Control and Prevention (CDC), Agency for Toxic Substance and Disease Registry (ATSDR), and numerous state departments of health have been working together to investigate and analyze how Chinese made drywall entered into the country, where it was used, what is in it, and what impact it may have on human health and corrosion of electrical and fire safety components.

This is a complicated problem, and we have several studies and other activities underway to help bring the best possible science to bear. The first sets of data released today start to explain differences between Chinese and non-Chinese drywall, but more remains to be learned. We are sharing what we know at this point and are outlining the next steps as we continue to work to answer homeowners' questions about what is causing the effects reported and observed.

<u>**Initial Results of 3 Studies of Chinese and Non-Chinese made drywall**</u>
The studies summarized below have discovered certain differences between Chinese and non-Chinese drywall. Further studies must be completed, however, to determine the nexus between the drywall and the reported health and corrosion issues. Preliminarily, the studies show:

1.  *Elemental and Chemical Testing*: Federal scientists analyzed pieces of drywall to discover what chemicals it contains. Some differences were found between the Chinese and non-Chinese drywall. Of the samples tested, the study shows the presence of elemental sulfur in Chinese but not in non-Chinese drywall, and it also shows higher concentrations of strontium in Chinese drywall than in non-Chinese drywall. Testing conducted over the summer by federal and state agency radiation laboratories found no radiation safety risk to families in homes built with manufactured drywall. The strontium found in this drywall does not pose a radiological risk.

2.  *Chamber Studies*: The second set of tests is being conducted by the nationally-respected Lawrence Berkeley National Laboratory (LBL), which is carrying out chamber testing on emissions from samples of Chinese and non-Chinese drywall into the air. These tests are still underway, but we are sharing preliminary findings. Early results show that Chinese drywall emits volatile sulfur compounds at a higher rate than the U.S. made drywall. More tests and analyses are underway at LBL to determine the specific chemical compounds that are being emitted.

3.  *Indoor Air Studies*: In analyzing indoor air results in 10 homes in Florida and Louisiana, federal and Florida Department of Health researchers were looking for hydrogen sulfide, carbon disulfide and carbonyl sulfide, which

have been suspected of causing "rotten egg" smells and sulfur-like corrosion of copper and other metals in the homes.

The study found that sulfur gases were either not present or were present in only limited or occasional concentrations inside the homes, and only when outdoor levels of sulfur compounds in the air were elevated.

The indoor air study did lead to a preliminary finding of detectable concentrations of two known irritant compounds, called acetaldehyde and formaldehyde. These irritant compounds were detected in homes both with and without Chinese drywall, and at concentrations that could worsen conditions such as asthma in sensitive populations, when air conditioners were not working or turned off. The levels of formaldehyde were not unusual for new homes and were higher in homes where air conditioners were not working or turned off.

Although formaldehyde was found, when the air conditioning was turned on, it was not at levels that have been found to cause health symptoms.

The initial indoor air studies were conducted on a small and limited sample of homes in Florida and Louisiana to identify and measure contaminants and to inform the development of a federal and state indoor air testing protocol. The studies released today, and the additional study reports scheduled for release next month, once completed, will collectively help to develop a final standard federal and state protocol for testing homes and to identify a nexus between the presence of Chinese drywall and the reported health and corrosive issues.

### Next Steps

Although we know more now than we did just a few weeks ago, we are continuing to learn as much as we can in order to respond to homeowners' concerns with the best scientific information. We expect to have more information to share in late November. At that time, we will have more information from CPSC's 50-home air sampling project conducted through Environmental Health and Engineering (EH&E), a nationally-respected environmental testing firm based in Massachusetts. The report of our 50-home indoor air study will include additional testing results, including the exposure of small copper and silver metal strips. These strips are being used to help determine if there is a relationship between homes with Chinese drywall and corrosion of metal components in those homes. This study is also looking for certain sulfur gases at lower levels than could be detected in the initial studies.

Also in November, we expect to release a preliminary engineering analysis of potential electrical and fire safety issues related to corrosion.

All of the federal and state partners will continue to work on behalf of the families affected by this Chinese drywall issue. We are committed to providing answers to homeowners. As new information becomes available, we will share it as quickly as possible.

The federal interagency working group is actively talking to Congressional and White House officials to consider legislative and other means of helping families affected by and struggling with this issue.

**<u>Recommendations to Affected Homeowners</u>**

To date, CPSC has received nearly 1900 reports from 30 states, the District of Columbia and Puerto Rico from consumers and homeowners concerned about problem drywall in their home.  Homeowners who believe they may be affected by this issue should immediately report the problem to CPSC by calling 800-638-2772 or logging on to www.CPSC.gov.

Federal and state health experts suggest these steps to improve indoor air quality and to reduce exposure to substances that can cause health concerns:

- o Open windows as much as possible to let in fresh air.
- o Keep the temperature inside homes at the lowest comfortable setting.
- o Run the air conditioner or dehumidifier.
- o Also, spend as much time outdoors in fresh air as possible.
- o Do not smoke, and especially do not smoke indoors.  Cigarette smoke contains, among other contaminants, formaldehyde.

To read the technical research reports or for more information, log on to www.DrywallResponse.gov.

Tab A

DRAFT*

# Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall

Sarah E. Garland, Ph. D.
Michael A. Greene, Ph. D.

**Division of Hazard Analysis**
**U.S. Consumer Product Safety Commission**

**10/28/09**

*Due to the interrelated nature of these investigations, these technical reports are being released in draft until the final results from further studies are available for interpretation. These studies are staff level documents and have not yet been reviewed or approved by the agencies participating in this investigatory effort.

## Executive Summary

This document provides a statistical analysis of the chemical screening conducted to ascertain if differences exist between chemicals found in samples of Chinese and non-Chinese drywall. The chemical analyses of seven Chinese drywall samples and ten non-Chinese samples were conducted by the U.S. Environmental Protection Agency (EPA). The results were provided to the U.S. Consumer Product Safety Commission (CPSC) staff by EPA. All samples were unpainted and uninstalled.

Among the statistical comparisons explored in this document, the average concentration of strontium in gypsum was statistically significantly higher in Chinese drywall samples than in non-Chinese drywall samples. There were significantly more Chinese drywall samples with detectable levels of elemental sulfur than non-Chinese drywall. For the remaining chemicals analyzed in Chinese and non-Chinese drywall samples, the average concentrations of calcium, iron, water soluble fluoride, and water soluble chloride were not significantly different between Chinese and non-Chinese samples. Also for disulfide isomers and disulfide didodecyl, there were no statistically significant differences in the percentages of samples with detectable levels of these chemicals between the two types of drywall. On average, both Chinese and non-Chinese drywall samples were slightly alkaline (i.e., had pH values slightly over 7), but the difference in alkalinity was not statistically significant and several samples of each type of drywall were slightly acidic.

These statistical findings are consistent with previous EPA studies of different drywall samples that showed elevated levels of elemental sulfur and strontium in Chinese drywall.

This statistical analysis is limited by the small number of samples tested. Also, in order to avoid the problem of false discoveries that can occur when many statistical tests are conducted on a small number of samples, the statistical analysis is limited to 13 chemicals and pH. These were identified by CPSC staff as chemicals that might be associated with corrosion or health effects, might be markers for Chinese drywall, or had appeared in previous studies of drywall samples. Statistical methods in this document were selected for the small sample sizes and to control the false discovery rate.

## Introduction

The purpose of this statistical analysis – which consists of tests of differences, graphical presentation of the chemical results, and assessments of the robustness of the statistical tests to several assumptions -- is to determine if there are practically meaningful differences between the amounts and types of chemicals found in Chinese drywall samples and non-Chinese drywall samples. CPSC staff focused on chemicals that have been thought to be related to the adverse health effects or corrosion that consumers have associated with Chinese drywall in homes. A second reason for examining the chemistry

of drywall samples is to find substances that might have different levels in Chinese drywall than non-Chinese drywall. Such differences in chemical concentrations might be markers for Chinese drywall.

The chemical analyses were conducted by Lockheed Martin Inc. under Response Engineering and Analytical Contract (REAC) for the U.S. Environmental Protection Agency (EPA) on seven samples of Chinese drywall and ten samples of non-Chinese drywall. Fifteen samples (five Chinese and ten non-Chinese drywall samples) were collected by CPSC staff between April 7, 2009 and July 11, 2009. The five Chinese drywall samples were imported into the U.S. during 2006. An additional two Chinese drywall samples were collected from warehouses by the EPA in May 2009. The ten non-Chinese samples were manufactured in the U.S., Canada, or Mexico between April and May of 2009. All samples were collected from warehouses, except for two non-Chinese samples; one was obtained from the manufacturer and the second purchased from a retail store. Descriptions of the samples are in Appendix 1. Results from the EPA chemical analyses are in Appendix 2 and Appendix 3.

The statistical analysis described in this document builds on two earlier EPA studies that analyzed the chemical composition of Chinese and non-Chinese drywall samples. In the first study, two samples of Chinese drywall were provided by the Florida Department of Health from homes where they had been installed and four comparison samples of U.S. drywall were purchased from stores in New Jersey.[1] In a second EPA study, chemical analyses were conducted on five Chinese drywall samples, of which three were obtained from homes and two were obtained from warehouses.[2] In summary, the findings of those two studies were:

- All but one of the Chinese drywall samples had detectible levels of elemental sulfur. No U.S. drywall samples had detectible levels of elemental sulfur.
- Chinese drywall samples had higher levels of strontium on average than U.S. drywall.
- No acid soluble sulfides were detected in samples of either type of drywall.
- The average iron and calcium in Chinese and non-Chinese drywall samples were at similar concentrations.

Chemical analytical data reported in the second EPA study for the two Chinese drywall samples that were obtained from warehouses (Appendix 3) are included in the statistical analysis reported in this document. Thus all the drywall samples in this study are from warehouses and have never been painted or installed in buildings. Previous studies include drywall samples obtained from warehouses or removed from homes. The reason for limiting the present study to uninstalled drywall is to restrict the chemical analyses to the drywall itself instead of including substances that may have originated in the home environment or paint applied to the drywall surface.

---

[1] Letter from Raj Singhvi, EPA to Lynn Wilder, ATSDR, May 7, 2009.
[2] Memorandum from Raj Singhvi, EPA to Arnold E. Layne, EPA, August 27, 2009. See Appendix 3.

The analysis of the chemical composition of Chinese drywall is limited by the small number of samples and may not have captured all the variability in the different types of Chinese drywall.

This document continues with a description of chemical analytical methods, followed by a statistical analysis of a subset of the chemicals found in the drywall samples. This is then followed by a discussion section. Three appendices follow.

## Methods

Chemical methods are described first, then statistical methods.

### Chemical Methods

Drywall sample preparation included mechanically separating the top and bottom layers of paper from the gypsum. The paper components of the drywall samples were analyzed for strontium, elemental sulfur, and semivolatile organic compounds.[3] The gypsum components of the drywall samples were analyzed for metals, semivolatile organic compounds, volatile organic compounds, elemental sulfur, total acid soluble sulfides, total organic carbon, sulfate, water soluble chlorides and fluorides, pH, and loss on ignition. Full details of the chemical analyses are found in the appendices and in a report from Lockheed Martin.[4]

The results of the chemical analyses of the composition of the drywall samples including a listing of metals and organic compounds are in Table 1 of Appendices 2 and 3, X-Ray Fluorescence (XRF) X-Ray Diffraction (XRD) results are in Table 2, Tentatively Identified Semivolatile Organic Compounds appear in Table 3, and Tentatively Identified Volatile Organic Compounds are in Table 4. The XRF and XRD analyses show the presence or absence of a substance with reasonable accuracy, but are not as accurate as other chemical analytical methods for obtaining concentration measurements of the chemical tested. The statistical analyses did not include XRF or XRD results.

Results of the chemical analyses in the appendices are reported as the number recorded (typically in units of mg/kg or µg/kg), or with the following notation:

- A number followed by "J" indicating that the reported value is estimated (e.g., 4.43J). There were two reasons for this. Either the value was between the

---

[3] Analytical methods included REAC SOP 1811, 1832, and others. See Appendix 2 and Appendix 3. The chemical analyses of the paper component of the two drywall samples described in the appendices were much more extensive, but were not used in this statistical analysis because there are only two Chinese drywall samples and no comparison non-Chinese drywall samples.

[4] Lockheed Martin, Inc. (2009), "Analytical Report: Drywall Investigation." Submitted to R. Singhvi EPA-ERT by V. Kansal. This report is available from CPSC or EPA.

limit of detection (LOD) and the reporting limit (RL), or the value exceeded the reporting limit but the chemical analysis did not pass certain quality control requirements. In either case values with Js following the number are understood to be approximate. In this document, we use these values as reported in computing statistics, which is consistent with standard EPA policy.

- A number prefixed with "<" indicates that the chemical was considered to be not detected and the number following the < is the reporting limit. For example, <25.9 means that the chemical was not detected and the reporting limit was 25.9. In this statistical analysis, values are replaced with half the reporting limit. There are other alternatives, which are considered in a sensitivity analysis found in the discussion section.

Examples of this notation can be found in the tables in Appendix 2 and Appendix 3.

The method used to test for statistical difference (described below), depends on the number of detects and non-detects for that chemical in the drywall samples. When a majority of the samples for a given type of drywall are non-detects, the statistical method tests for the difference of the proportion of detects in Chinese and non-Chinese drywall. For these tests of differences, the values substituted for non-detected measurements are not an issue. When a statistical test of difference about the mean concentrations of a chemical in Chinese and non-Chinese drywall is performed, the value that is substituted does matter, but the influence of the value chosen is limited because there is at most one non-detect sample in each of these analyses.

We present findings from the statistical analysis of 13 chemical substances and pH (acidity-alkalinity) in this document. The reasons for limiting the number of statistical tests of difference are associated with the statistical problems resulting from multiple comparisons. That topic is described in the statistical method section below.

*Statistical Methods*

Statistical methods described in this report include the following:

- Graphical and tabular presentation of the chemical results of each sample to help visualize the distribution of the data.
- Non-parametric (bootstrap) statistical methods for the quantitative analysis of means, and exact methods (Fisher exact test) for the qualitative analysis of detects.
- Sensitivity analyses on the assumptions about the reporting limits and on the distribution of the data, and using medians in place of means.
- Limiting the number of statistical tests of differences to a small number of chemicals specified before beginning the statistical testing in order to minimize the effect of multiple comparisons. The statistical analysis also employs corrections for multiple comparisons.

As mentioned above, two types of statistical tests of differences were used. One focused on the difference between the mean level of the chemical in Chinese and non-Chinese drywall, and the second on the difference in the proportion of detects of the chemical in Chinese and non-Chinese drywall. The test of difference of means was chosen when there was no more than one non-detect sample in the chemical results. Otherwise, the test of differences was on the proportion of samples where the chemical was detected.

When the estimated means are statistically tested for differences, the results section begins with a tabular and graphical presentation of the data. In the tables, samples are numbered from 1 to 17, where samples 1-7 are Chinese drywall and 8-17 are non-Chinese drywall. The tables include values with the < and J symbols as described in the previous section. The graphical presentation uses the symbol C (Chinese) for the first seven samples and the symbol N (Non-chinese) for the last 10 samples. When values were below the reporting limits, the graphs show reporting limits with bars under the appropriate symbol (e.g., as $\underline{C}$, $\underline{N}$). Estimates (Js) are shown with bars over the symbol (e. g. , $\overline{C}$, $\overline{N}$).

This is then followed by a table summarizing the statistical analysis. Values denoted as J are included in the statistical at reported values, while measurements below the reporting limit are valued at half the reporting limit. Statistical analysis tables include tests on the differences of means. The estimated means, medians, and standard deviations are also shown in the table. To overcome the small sample sizes (17 total samples) and the typical absence of the normal distribution required by the classical *t-test* for the difference of means, a bootstrap version of the *t-test* is used.[5] The bootstrap tests are two tailed, requiring either substantially higher mean concentrations or substantially lower mean concentrations of the substance in the Chinese drywall as evidence for rejecting the null hypothesis of equal Chinese and non-Chinese drywall means. Graphs and the bootstrap were programmed in *R*, a software environment for statistics, computing, and graphics.[6]

The second type of statistical test of difference focuses on detects and non-detects. The presentation differs for these chemicals, only listing the detected values and the sample numbers where these were found. These data are then analyzed using the Fisher exact test, a test that does not rely on a large sample size. This statistic tests if there is an association between the type of drywall and the frequency of measuring a chemical above the reporting limit.[7] This type of test is used for the sulfide compounds

---

[5] The percentile *t* bootstrap is used. See Efron, Bradley and Tibshirani, Robert J. (1993), *An Introduction to the Bootstrap*. Chapman and Hall, NY, page 170-175. The *t* value is the observed difference between means divided by its standard deviation. The procedure involves repeated resampling of the *t* values from the pooled Chinese and non-Chinese drywall samples in order to generate the distribution of the *t* statistic under the null hypothesis. This is followed by computing the *p-value* as the quantile from the generated bootstrap distribution under the null hypothesis associated with the observed *t* value in the data. The unequal variance version of the *t-test* is used.

[6] See http://www.r-project.org/.

[7] These calculations were made in SAS version 9.1.3 using Proc Freq. SAS Institute Inc. (2004), SAS/STAT 9.1 Users, Cary, NC, SAS Institute Inc.

and other compounds in Table 3 of the appendices, and for elemental sulfur from Table 1. Even though elemental sulfur was reported quantitatively for the Chinese drywall, all the values for the non-Chinese drywall samples were non-detects.

*P-values* shown in the results section are for the particular test and are not corrected for multiple comparisons. These are *raw p-values* and are smaller than the multiple comparison *p-values*. Multiple comparison *p-values* are shown in a table in the discussion section of the report that follows the results section. These were computed with Proc Multtest in SAS using the stepdown Bonferroni method.[8] Statistical significance should be judged only using the corrected *p-values* in the discussion section.

Before beginning the statistical analysis, the statisticians asked various CPSC technical experts for a list of chemicals that are hypothesized to be associated with health or corrosion effects or might be markers for Chinese drywall. Staff specified four elements (calcium, elemental sulfur, iron, and strontium), two ions (water soluble fluoride, and water soluble chloride), several sulfur or sulfide compounds and pH. When chemical analyses were provided for gypsum and paper, the statistical analysis was conducted separately on each component. Only the results of the statistical analyses for these chemicals and pH are reported in this document.

Elemental sulfur and sulfur compounds were chosen because they were thought to be associated with copper corrosion, possibly from the formation of copper sulfide. Water soluble fluoride and water soluble chloride and pH were also selected due to general relationships with corrosivity that acids, fluorides, and chlorides can have in some cases. Iron, strontium, and calcium were chosen as possible markers for Chinese drywall, and for comparisons with the previous EPA studies.

The reason for conducting the statistical analysis on the specified chemicals despite the large number of chemical analytical results recorded in Tables 1 and 3 of Appendix 2 and 3 is to control the risk of false discoveries in the statistical tests. Conducting a large number of statistical tests, especially with a small number of samples, increases the risk of a statistically significant result that is due to chance alone (i.e., a false discovery). Controlling false discoveries can be done by raising the threshold for what constitutes a discovery (declaring that a difference exists) either by lowering the value of $\alpha$, from the classical value of 0.05 denoting statistical significance, or adjusting upward the individual comparison test *p-values* while keeping $\alpha$ at 0.05.[9] While such procedures do a good job of lowering the risk of a false discovery, they also raise the bar

---

[8] Tests for multiple comparisons used SAS version 9.1.3 with Proc Multtest. SAS Institute Inc. (2004), SAS/STAT 9.1 Users, Cary, NC, SAS Institute Inc. For information on the stepdown Bonferroni method see Hsu, Jason (1996), *Multiple Comparisons.* Chapman and Hall, Boca Raton, FL, pages 18-21.
[9] The *p-value* is the smallest value of $\alpha$ for a computed test statistic in a particular dataset that would lead to rejection of the null hypothesis. The quantity $\alpha$, is an arbitrary threshold for statistical significance, that has traditionally been set at 0.05. See Casella, George and Berger, Roger L. (1990), *Statistical Inference.* Wadsworth & Brooks/Cole, Pacific Grove, California, page 364.

for true discoveries, thus increasing the risk of ignoring a true discovery. There is a sizable statistical literature on this problem.[10]

The best way to reduce the risk of a false discovery, while keeping open the chances of finding a true discovery, is to limit the number of statistical tests of differences to those chemicals where differences between Chinese and non-Chinese drywall were thought to contribute to the understanding of the health or corrosion effects or might serve as markers for Chinese drywall. If future findings suggest that other chemicals are of interest, similar analyses can be done then.

## Results

Results from statistical tests of differences of chemical means begin the section, followed by the statistical tests of differences of the proportion of detects. The analysis of elemental sulfur, which is on the proportion of detects, is in the first section because there is data on the concentration of this substance in the Chinese drywall. *P-values* given in this section are preliminary (denoted as *"raw p-values"* in the discussion section) and do not control for multiple comparisons. Multiple comparison *p-values* and sensitivity analyses are found in the discussion section.

---

[10] For example see Hsu, Jason (1996), *op cit*. Statistical analyses comparing quantities, e.g., begin with a *null* hypothesis of no difference. The next step is defining of a test statistic, which has a known distribution (over repeated testing), when the null hypothesis is true. The null hypothesis is said to be rejected (alternatively, the results are said to be statistically significant) if the computed test statistic is very large or very small; i.e., values that are unlikely to occur if the null hypothesis is true. All of this applies to testing a single null hypothesis. If two independent null hypotheses with $\alpha=0.05$ are tested, then there is probability $1-(1-.05)^2 = 0.0975$ that at least one of the null hypotheses will be rejected by chance alone, when both are true. This is greater than .05, and is not acceptable. With 14 null hypotheses, tested the risk of erroneous rejection of the null hypothesis goes to $1-(1-.05)^{14} = 0.51$, which is approximately 10 times the desired classical probability of rejection of the null hypothesis ($\alpha=0.05$). To put this in another way, if the threshold of .05 is used for rejection of the null hypothesis and if 14 statistical analyses are run where the null hypothesis is true in every one, there is about one chance in two that at least one null hypothesis will be rejected by chance alone, i.e., at least one result will be considered statistically significant by chance alone. This is why the *p-values* need to be corrected for multiple comparisons.

*pH*

Table 1 shows the data for pH.  Measurements were made on the gypsum only.

Table 1
pH Measurements in Drywall

| Sample Number | pH |
|:---:|:---:|
| 1 | 6.71 |
| 2 | 6.71 |
| 3 | 7.84 |
| 4 | 7.32 |
| 5 | 8.11 |
| 6 | 8.20 |
| 7 | 8.31 |
| 8 | 8.59 |
| 9 | 7.78 |
| 10 | 7.75 |
| 11 | 7.03 |
| 12 | 6.88 |
| 13 | 7.92 |
| 14 | 8.24 |
| 15 | 7.24 |
| 16 | 8.23 |
| 17 | 6.86 |

Notes:  Samples 1-7 are Chinese Drywall, 8-17 are of U.S., Canadian, or Mexican origin.  See Appendix 1 for a description of the samples.

Values for pH are shown graphically in Figure 1.



Figure 1.  pH Content of Chinese and Non-Chinese Drywall.  C denotes Chinese drywall, N is for non-Chinese drywall.  Sample numbers (the marking along the horizontal axis) correspond to the first column of Table 1.

Figure 1 shows that pH in the gypsum samples ranged from 6.7 to 8.6.  Sample 8 (non-Chinese drywall) has the highest value, and samples 1 and 2 (both Chinese drywall) have the lowest values.  The mean pH in Chinese drywall samples was 7.6, as compared with 7.7 in non-Chinese drywall samples.  The difference between means, as shown in Table 2 below, was not statistically significant.[11]

---

[11] The *p-values* in this section are not corrected for multiple comparisons.  Correcting for multiple comparisons increases *p-values*, that is, if the uncorrected *p-value* does not indicate statistical significance, the corrected *p-value* will not indicate significance.  On the other hand, if the uncorrected *p-value* suggests statistical significance, the corrected *p-value* may or may not indicate statistical significance.

Table 2
Statistical Analysis of pH in Gypsum

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
| | | | |
| Chinese | 7.6 | 7.8 | 0.7 |
| Non-Chinese | 7.7 | 7.8 | 0.6 |
| | | | |

Notes:   As in Table 1, there were 7 samples of Chinese drywall and 10 samples of non-Chinese drywall.  Bootstrap *t-test* for difference of means, *t=-0.1598, p=0.8698.*

*Elemental Sulfur*

Table 3 shows the results of the chemical analyses for elemental sulfur in gypsum and paper.  Note that all the sulfur measured in non-Chinese drywall samples were non-detects, while in contrast, only one measurement in the Chinese drywall gypsum samples and one in the Chinese drywall paper samples was a non-detect.[12]

---

[12]Note that the reporting limit (RL) in Table 3 is shown to vary for the paper components.  According to an e-mail from R. Singhvi, EPA to J. Recht , CPSC on 9/30/09 "… the reporting limit may vary based on the sample weight or the percent solids used to convert the sample result and its corresponding RL to a dry weight basis…"

Table 3
Elemental Sulfur Content in Drywall and Paper

| Sample Number | Elemental Sulfur in Gypsum (mg/kg) | Elemental Sulfur in Paper (mg/kg) |
|---|---|---|
| | | |
| 1 | 36 | 83 |
| 2 | <7.56 | <40 |
| 3 | 182J | 207 |
| 4 | 379 | 454 |
| 5 | 213 | 130 |
| 6 | 175 | 60J |
| 7 | 15 | 9.84J |
| 8 | <7.78 | <40 |
| 9 | <7.78 | <40 |
| 10 | <7.78 | <40 |
| 11 | <7.78 | <40 |
| 12 | <7.78 | <40 |
| 13 | <7.78 | <80 |
| 14 | <7.78 | <80 |
| 15 | <7.78 | <80 |
| 16 | <7.78 | <80 |
| 17 | <7.78 | <80 |
| | | |

Notes:  Numbers preceded by < were not detected.  The reporting limit for that sample is provided after the "<".  Other measurements to be interpreted as follows:  sample 7 (paper), the value of 9.84J was between the LOD and RL (40 mg/kg); sample 3 (gypsum) and sample 6 (paper), the values are approximate because certain quality control criteria for the chemical analysis were not met.

The data in Table 3 are also shown in Figure 2.  The figure shows four Chinese drywall gypsum samples with concentrations of elemental sulfur over 100 mg/kg and three samples of Chinese drywall in the paper component with concentrations over 100 mg/kg.  All of the non-Chinese drywall samples are below the reporting limits, with the graphs displaying the reporting limits with underbars.



Figure 2.  Elemental Sulfur Content in Gypsum and Paper.  Values below the reporting limit are underlined.  Values denoted with J in the table are shown with overbars.  See notes for Figure 1.

Table 4 reports the means, medians, and standard deviations for the Chinese and non-Chinese drywall samples from the paper and gypsum components of drywall.

Table 4
Statistical Analysis for Elemental Sulfur

| Drywall Type | Drywall Measurement | Mean | Median | Standard Deviation |
|---|---|---|---|---|
| | | | | |
| Chinese | Gypsum | 143 | 175 | 136 |
| Non-Chinese | Gypsum | 4 | 4 | 0 |
| Chinese | Paper | 138 | 83 | 155 |
| Non-Chinese | Paper | 30 | 30 | 11 |
| | | | | |

Notes:  Only one of the Chinese drywall samples was below the reporting limit for paper or gypsum, while all the non-Chinese drywall samples were below the reporting limits.  The *p-values* were 0.0006 for both paper and gypsum.  The data were analyzed using the Fisher exact test.

Note that all the measurements of elemental sulfur in non-Chinese drywall samples were non-detects.  The reporting limits in the paper layer of the drywall varied, providing an artifactual variance (and standard deviation), rather than a statistic based on

-12-

actual measurements. In this case it seemed better to conduct a statistical test of difference using the Fisher exact test on the percentage of detected samples instead of the *t* test for difference of means. With six detects in the Chinese drywall samples in either case and none in the non-Chinese drywall samples, the associated *p-value*s are 0.0006 for each component and may be statistically significant after correction for multiple comparisons. See the discussion section.

Table 4 suggests that the amount of elemental sulfur in Chinese drywall is more likely to exceed the reporting limit than elemental sulfur in non-Chinese drywall.

*Calcium*

Table 5 shows the data for calcium. Measurements were made only in the gypsum part of the drywall.

Table 5
Calcium Measurements in Drywall

| Sample Number | Calcium in Gypsum (mg/kg) |
|---|---|
| 1 | 246,000 |
| 2 | 228,000 |
| 3 | 252,000 |
| 4 | 247,000 |
| 5 | 252,000 |
| 6 | 257,000 |
| 7 | 257,000 |
| 8 | 242,000 |
| 9 | 257,000 |
| 10 | 255,000 |
| 11 | 264,000 |
| 12 | 245,000 |
| 13 | 264,000 |
| 14 | 262,000 |
| 15 | 221,000 |
| 16 | 216,000 |
| 17 | 257,000 |

Notes: See notes for Table 1.

Figure 3 shows the distribution of calcium measurements in gypsum.



Figure 3. Calcium Content in Gypsum.  See notes for Figure 1.


As shown in Figure 3, there are some non-Chinese drywall samples that have more calcium than Chinese drywall samples and some that have less calcium.  On average, there is slightly more calcium in Chinese drywall samples, but the statistics in Table 6 indicate that the difference between Chinese drywall samples and non-Chinese drywall samples calcium means are not statistically significant.


Table 6
Statistical Analysis for Calcium

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
|  |  |  |  |
| Chinese | 248,429 | 252,000 | 9,981 |
| Non-Chinese | 248,300 | 256,000 | 17,372 |
|  |  |  |  |

Notes:  Bootstrap *t-test* for difference of means, $t=0.01929$, $p=0.9855$.  See notes for Table 2.


*Iron*

Table 7 shows the iron content measured in the gypsum layer of the drywall. There were no non-detects and no estimated values.

Table 7
Iron Measurements in Drywall

| Sample Number | Iron in Gypsum (mg/kg) |
|---|---|
| 1 | 1,860 |
| 2 | 1,650 |
| 3 | 2,310 |
| 4 | 1,990 |
| 5 | 1,620 |
| 6 | 1,350 |
| 7 | 1,820 |
| 8 | 683 |
| 9 | 626 |
| 10 | 3,270 |
| 11 | 808 |
| 12 | 757 |
| 13 | 533 |
| 14 | 344 |
| 15 | 2,700 |
| 16 | 1,020 |
| 17 | 1,520 |

Notes:  See notes for Table 1.

Figure 4 shows the distribution of the iron content in the gypsum component of the drywall samples.



Figure 4. Iron Content in Gypsum.  See notes for Figure 1.


Table 7 and Figure 4 indicate that seven of the ten non-Chinese drywall samples have less iron than Chinese drywall, one sample (sample 17) has about the same amount, and two non-Chinese samples (10 and 15) have more iron than the Chinese drywall samples.


Table 8
Statistical Analysis for Iron

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
| | | | |
| Chinese | 1,800 | 1,820 | 305 |
| Non-Chinese | 1,226 | 783 | 988 |
| | | | |

Notes:  Bootstrap *t-test* for difference of means, $t$=1.7232, $p$=0.1065.


The relatively large standard deviation of the non-Chinese drywall in Table 8 reflects the large spread of the data.  This can be seen in Figure 4, where the quantity of

iron in non-Chinese drywall samples is both above and below that of the Chinese drywall samples.  The difference of means is not statistically significant.

*Strontium*

Table 9 gives the measurements of strontium found in each drywall sample.

Table 9
Strontium Measurements in Drywall

| Sample Number | Strontium in Gypsum (mg/kg) | Strontium in Paper (mg/kg) |
|---|---|---|
| 1 | 1,530 | 182.0 |
| 2 | 401 | 24.2 |
| 3 | 3,680 | 553.0 |
| 4 | 4,110 | 95.0 |
| 5 | 4,310 | 153.0 |
| 6 | 2,860 | 270.0 |
| 7 | 4,220 | 110.0 |
| 8 | 776 | 20.1 |
| 9 | 680 | 20.3 |
| 10 | 633 | 18.5 |
| 11 | 175 | 27.9 |
| 12 | 185 | 17.9 |
| 13 | 140 | 21.2 |
| 14 | 926 | 38.5 |
| 15 | 662 | 49.0 |
| 16 | 2,890 | 83.4 |
| 17 | 303 | 31.2 |

Notes:  See notes for Table 1.

Values for strontium are shown graphically in Figure 5.



Figure 5. Strontium Content in Gypsum and Paper.  See notes on Figure 1.

The strontium levels in all 17 samples range from 140 to 4310 mg/kg in the gypsum and 17.9 to 553.0 mg/kg in the paper.  With the exception of sample 2 at 401 mg/kg and sample 16 at 2,890 mg/kg, all strontium levels in gypsum are higher in Chinese drywall samples than the non-Chinese drywall samples.

The summary statistics (mean, median, and standard deviation) of strontium levels are reported in Table 10 for both gypsum and paper, and Chinese and non-Chinese drywall types.  The mean of the strontium level in the gypsum for Chinese drywall samples is higher than the mean of the gypsum strontium level for non-Chinese drywall samples; the same holds for paper measurements.  The difference may be statistically significant after correcting for multiple comparisons.

Table 10
Statistical Analysis for Strontium

| Drywall Type | Drywall Measurement | Mean | Median | Standard Deviation |
|---|---|---|---|---|
| | | | | |
| Chinese | Gypsum | 3,016 | 3,680 | 1,518 |
| Non-Chinese | Gypsum | 737 | 648 | 807 |
| Chinese | Paper | 198 | 153 | 174 |
| Non-Chinese | Paper | 33 | 25 | 20 |
| | | | | |

Notes: Bootstrap *t-test* for difference of means for gypsum, $t=3.6285$, $p=0.0036$; for paper, $t=2.4998$, $p=0.0134$.

*Water Soluble Fluoride*

Table 11 shows the measurements of water soluble fluoride in the gypsum component of the drywall samples. Notice that all values are estimates except for sample 8, which was a non-detect. Data from samples 2 and 4 are not included in the analysis because there were no measurements for water soluble fluoride or water soluble chloride in the drywall samples in Appendix 3.

Table 11
Water Soluble Fluoride in Drywall

| Sample Number | Water Soluble Fluoride in Gypsum (mg/kg) |
|---|---|
| 1 | 192.0J |
| 2 | NA |
| 3 | 30.1J |
| 4 | NA |
| 5 | 18.4J |
| 6 | 43.2J |
| 7 | 12.2J |
| 8 | < 1.15J |
| 9 | 54.2J |
| 10 | 54.6J |
| 11 | 52.8J |
| 12 | 52.4J |
| 13 | 270.0J |
| 14 | 103.0J |
| 15 | 3.3J |
| 16 | 10.4J |
| 17 | 48.8J |

Note: All measurements except for samples 2, 4, and 8 are estimates; sample 8 is below the reporting limit (i.e., a non-detect). Samples 2 and 4 (shown as NA) are from Appendix 3, where there were no measurements made for fluoride and chloride.

Figure 6 shows the distribution of the water soluble fluoride data.



Figure 7. Water Soluble Fluoride in Gypsum. Overbars are estimates (Js), underbars are non-detects. Data from samples 2 and 4 are not included in the analysis.

Table 12
Statistical Analysis for Water Soluble Fluoride

| Drywall Type | Mean | Median | Standard Deviation |
|---|---|---|---|
| | | | |
| Chinese | 59.2 | 30.1 | 75.2 |
| Non-Chinese | 65.0 | 52.6 | 78.3 |
| | | | |

Notes: Bootstrap *t-test* for difference of means $t=-0.1395$, $p=0.8994$. Data for samples 2 and 4 are not included in the analysis.

Table 12 shows that on average Chinese drywall samples contained slightly less water soluble fluoride than the non-Chinese drywall samples, but the difference is not statistically significant.

*Water Soluble Chloride*

Table 13 shows the measurements of water soluble chloride.

Table 13
Water Soluble Chloride in Gypsum

| Sample Number | Water Soluble Chloride in Gypsum (mg/kg) |
|---|---|
| 1 | 110J |
| 2 | NA |
| 3 | 72J |
| 4 | NA |
| 5 | 72J |
| 6 | 44J |
| 7 | 27J |
| 8 | 21J |
| 9 | 13J |
| 10 | <10J |
| 11 | 22J |
| 12 | 16J |
| 13 | 32J |
| 14 | 22J |
| 15 | 28J |
| 16 | 92J |
| 17 | 20J |

Note: All measurements except for samples 2, 4, and 10 are estimates; sample 10 is below the reporting limit. Samples 2 and 4 (shown as NA) are from Appendix 3, where there were no measurements made for fluoride and chloride.

Figure 8 contains the graph of water soluble chloride in gypsum.



Figure 8.  Water Soluble Chloride in Gypsum.  See notes on Figure 7.


Table 13
Statistical Analysis for Water Soluble Chloride

| Source | Mean | Median | Standard Deviation |
|--------|------|--------|--------------------|
|        |      |        |                    |
| Chinese | 65 | 72 | 32 |
| Non-Chinese | 27 | 22 | 24 |
|        |      |        |                    |

Notes: See notes for Table 12.  Bootstrap *t-test* for difference of means $t$=2.3594, $p$= 0.0386.


   Table 13 shows that the Chinese drywall samples have on average more than twice the concentration of water soluble chloride than the non-Chinese drywall samples. The difference is on the borderline of being statistically significant ($p$=0.0386), but may not be significant after correcting for multiple comparisons.

   The remainder of the results section contains statistical tests of differences on some semivolatile organic chemical compounds from Table 3 of Appendix 2 and Appendix 3.  As mentioned in the methods section of this document, these chemical analyses are labeled as "tentatively identified compounds," and are characterized more by the number of detects and non-detects than the concentrations of the chemicals in the

tables.[13] This changes both the way the data are presented and the method used to test for statistical differences. With only a few measurements of the chemical concentration for each chemical, there is little need for any other information than the number of detects and non-detects. The statistical test compares the proportion of detected samples for the two types of drywall using the Fisher exact test. This test involves rejecting the null hypothesis (of an equal number of detects) only when there are significantly more detects among the Chinese drywall. This test was used previously in this document for the statistical analysis of elemental sulfur.

Similar to previous statistical tests of differences, the tests of differences of proportions on these compounds are not corrected for multiple comparisons.

*Disulfide Isomer*

There were two samples of Chinese drywall with values of disulfide isomer above the reporting limit. Both were in the gypsum measurements only, one in sample 3 (427 µg/kg) and the other in sample 5 (1268 µg/kg). The Fisher exact test comparing two (out of seven) detects in the Chinese drywall with no detects (out of ten) in the non-Chinese drywall had a *p-value* of 0.1544. The results are not statistically significant.

*Disulfide Compound*

There were also two detects in the gypsum layer of the Chinese drywall samples for disulfide compound, in sample 3 at 9,208 µg/kg, and sample 5 at 11,900 µg/kg. The test statistics had a *p*-value of 0.1544, which is not statistically significant.

*Unknown Sulfide Compound/Unknown*

There was only one detect for this compound, in the gypsum layer of sample 1, at 428 µg/kg (Chinese drywall). The test had a *p-value* of 0.4118, a value that is not statistically significant.

*Disulfide didodecyl*

For disulfide didodecyl, there was one detect in the drywall paper layer for sample 3 of the Chinese drywall at 3,750 µg/kg. All ten non-Chinese drywall samples were non-detects. The associated *p-value* is 0.4118, which is not statistically significant.

---

[13] Tentatively identified means that the chemicals were identified based on the interpretation of a mass spectrum for the chemical that eluted at a given time from the gas chromatography-mass spectrometry (GC-MS) device without having the specific chemical available to confirm (as was done in Table 1 of Appendix 2). In some cases, a specific chemical could not be identified and only a class of chemicals was given such as "disulfide isomer."

There was a second measurement for this chemical in the gypsum layer of the drywall samples. This included three detects in gypsum, with sample 2 at 637 µg/kg, sample 3 at 1170 µg/kg and sample 5 at 966 µg/kg. There were no non-detects in the non-Chinese drywall. The statistical results were $p = 0.0515$, not statistically significant.

**Discussion**

The statistical analysis in this document is based on results from seven samples of Chinese drywall and ten samples of non-Chinese drywall used in 14 statistical tests of differences. The critical issue for the analysis was to determine if there were differences in chemicals found in the two types of drywall (Chinese and non-Chinese) that might be associated with corrosion or health effects similar to what has been reported in homes with Chinese drywall. A secondary objective was to examine differences in other chemicals that might ultimately be used as markers for Chinese drywall.

In all cases, the chemicals chosen for the statistical analysis were specified in advance by CPSC staff as chemicals that might be associated with corrosion or health effects, might be markers for Chinese drywall, or had appeared in previous studies of drywall samples. Limiting the number of chemicals that were statistically tested for differences was done to avoid the problem of false discoveries that can occur when a large number of tests are conducted on a small number of samples. Statistical methods in this document were selected for the small sample sizes and to control the false discovery rate.

The analysis considered 13 chemicals and pH, using tests for difference of mean concentrations, or in situations with few results above the reporting limit, differences in the proportions of drywall samples with detectable levels of chemical.

Table 14 summarizes the analysis from the results section and adds *p-values* that are corrected for multiple comparisons. These *p-values* provide the best guidance for determining which results are statistically significant, while at the same time lowering the risk of a false discovery, a risk that often accompanies multiple statistical comparisons.

Table 14
Raw *p-values* and Multiplicity Corrected *p-values* for the Statistical Tests

| Quantity Tested | Type of Test | *p-value* | |
|---|---|---|---|
| | | Raw | Corrected for Multiplicity |
| | | | |
| pH (gypsum) | Means | 0.8698 | 1.0000 |
| Elemental Sulfur (paper) | Detects | 0.0006 | 0.0084* |
| Elemental Sulfur (gypsum) | Detects | 0.0006 | 0.0084* |
| Calcium (gypsum) | Means | 0.9855 | 1.0000 |
| Iron (gypsum) | Means | 0.1065 | 0.8520 |
| Strontium (gypsum) | Means | 0.0036 | 0.0432* |
| Strontium (paper) | Means | 0.0134 | 0.1474 |
| Fluoride (gypsum) | Means | 0.8994 | 1.0000 |
| Chloride (gypsum) | Means | 0.0386 | 0.3860 |
| Disulfide isomer (gypsum) | Detects | 0.1544 | 1.0000 |
| Disulfide compound (gypsum) | Detects | 0.1544 | 1.0000 |
| Unknown sulfide (gypsum) | Detects | 0.4118 | 1.0000 |
| Disulfide didodecyl (paper) | Detects | 0.4118 | 1.0000 |
| Disulfide didodecyl (gypsum) | Detects | 0.0515 | 0.4635 |
| | | | |

Notes: Multiplicity corrected *p-values* computed use the stepdown Bonferroni method. Raw *p-values* appeared previously in the results section. An asterisk (*) indicates a statistically significant difference at $\alpha = 0.05$.

From Table 14, it appears that there are statistically significant differences in mean strontium concentrations in the gypsum layer of Chinese drywall samples as compared with non-Chinese drywall samples. Thus strontium may be useful as a marker for Chinese drywall. There was also a significantly higher chance of detecting elemental sulfur in the gypsum and paper layers of Chinese drywall.

Table 14 also indicates that there is no statistical evidence to suggest that sulfides are more likely to be detected or to have higher concentrations in Chinese drywall than in non-Chinese drywall.

A sensitivity analysis of the assumptions used in this in the statistical tests reported in this document was conducted. The analysis of water soluble fluoride and water soluble chloride in gypsum (see Tables 11 and 12), was repeated, using the reporting limited divided by $\sqrt{2}$, instead of half the reporting limit. This was done only for water soluble chloride and water soluble fluoride, the only two analytes where the value of the reporting limit could have made a difference. The raw bootstrap *p-value* for the difference of means test for fluoride was 0.8979, and for chloride was 0.0392 at the higher value for reporting limit. Neither value was statistically significant after correcting for multiple comparisons.

-26-

A second sensitivity analysis was conducted by transforming the reported data to natural logarithms and testing the difference of transformed means. This type of analysis would be appropriate if the data followed a lognormal distribution, sometimes occurring with measurement data. pH was not transformed because that data is recorded on a log scale. Raw *p-values* were as follows: calcium 0.9446, iron 0.0414, strontium (gypsum) 0.0040, strontium (paper) 0.0012, fluoride 0.4468, and chloride 0.1662. When employing the multiplicity corrections, only the differences of mean levels of strontium in paper and in gypsum between Chinese and non-Chinese drywall samples were statistically significant. This is essentially the same result as in Table 14.

In a final sensitivity analysis, the tests of differences used medians instead of means. Percentile bootstrap tests were used for the difference of medians. Raw *p-values* were as follows: pH 0.8942, calcium 0.5691, iron, 0.0571, strontium (gypsum) 0.0267, strontium (paper) 0.0263, fluoride 0.3442, and chloride 0.0351. After correcting for multiple comparisons, none of the differences of medians, including the strontium results, were statistically significant. This may result from the small sample distribution of medians that tend to clustered around a few values. It might also be because the sample is not large enough to discover differences in medians when they actually exist.

The analysis is limited by the small sample size, and there is a possibility that such a small sample may not have captured the variability in the different types of Chinese and non-Chinese drywall. Moreover, failure to find higher concentrations or to find more detects of a particular chemical in Chinese drywall does not mean that there are no chemicals in Chinese drywall that are associated with health or corrosion effects. These effects might be caused by combinations of chemicals, different forms of the chemicals present in the drywall, or something else not considered in the elemental analysis.

Like other studies with small sample sizes, it might be useful to replicate this study with new drywall samples, in order to provide more assurance that the strontium and sulfur quantities truly characterize the difference between Chinese and non-Chinese drywall.

**Appendix 1**

**Drywall Sample Identification and Source**

| CPSC Sample Number | Appendix | REAC Sample Number | Origin | Source |
|---|---|---|---|---|
| 1 | 2 | 1 | China | Warehouse in Louisiana |
| 2 | 3 | -- | China | Warehouse in Louisiana |
| 3 | 2 | 2 | China | Warehouse in Virginia |
| 4 | 3 | -- | China | Warehouse in Virginia |
| 5 | 2 | 3 | China | Warehouse in Florida |
| 6 | 2 | 4 | China | Manufacturer |
| 7 | 2 | 5 | China | Warehouse in Florida |
| 8 | 2 | 6 | Mexico | Warehouse in Texas |
| 9 | 2 | 7 | US | Warehouse in Kentucky |
| 10 | 2 | 8 | US | Warehouse in Kentucky |
| 11 | 2 | 9 | US | Warehouse in North Carolina |
| 12 | 2 | 10 | US | Warehouse in Indiana |
| 13 | 2 | 11 | US | Warehouse in Indiana |
| 14 | 2 | 12 | US | Warehouse in Texas |
| 15 | 2 | 13 | US | Warehouse in Maryland |
| 16 | 2 | 14 | US | Warehouse in California |
| 17 | 2 | 15 | Canada | Retail store in Nova Scotia |

All samples except 2 and 4 were collected by CPSC staff between April 7, 2009 and July 11, 2009. Samples 2 and 4 were received by EPA between May 20 and May 27, 2009. The reason for interspersing the CPSC samples and the EPA samples is that sample 1 and sample 2 were known to be manufactured by the same company, but it is not known if they were manufactured at the same time or if the gypsum came from the same mine. Samples 3 and 4 were also manufactured by the same company (which was different from the company that manufactured 1 and 2).

The Chinese drywall samples gathered were manufactured by the three largest firms which exported to the U.S. All Chinese drywall samples were imported into the U.S. during 2006. The date of manufacture of these samples is not known. All domestic drywall samples were manufactured in April and May of 2009.

The chemical analysis of all samples except samples 2 and 4 is shown in Appendix 2. These can be identified with the tables in this report by matching the CPSC sample numbers with the REAC sample numbers in that appendix. The analysis of samples 2 and 4 is in Appendix 3. Sample 2 is denoted as Warehouse LA and Sample 4 is denoted as Warehouse VA in that appendix.

**Appendix 2 and Appendix 3**

**Appendix 2**

Memorandum

From: Raj Singhvi, Drywall Investigation Technical Manager, Environmental Response Team, U.S. Environmental Protection Agency

To: Arnold E. Layne, Director, Drywall Investigation Program Manager, Technology Innovation and Field Services Division, Office of Superfund Remediation and Technology Innovation

Subject: Drywall Investigations: Fifteen CPSC Drywall Sample Analysis Summary Results.

Date: September 16, 2009.

This appendix contains data on samples 1, 3, 5-17.

**Appendix 3**

Memorandum

From: Raj Singhvi, Drywall Investigation Technical Manager, Environmental Response Team, U.S. Environmental Protection Agency

To: Arnold E. Layne, Director, Drywall Investigation Program Manager, Technology Innovation and Field Services Division, Office of Superfund Remediation and Technology Innovation

Subject: Additional Five Drywall Sample Analysis Summary Results

Date: August 27, 2009.

This appendix contains the data on samples 2 and 4.

This appendix also contains data on three Chinese drywall samples that were taken from homes. They are not used in the analysis because the chemistry of the drywalls may have been affected by the home environment or the paint that was applied to the drywall surface.



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, NJ – Cincinnati, OH – Las Vegas, NV – Research Triangle Park, NC

September 16, 2009

## MEMORANDUM

SUBJECT:   Drywall Investigations: Fifteen CPSC Drywall Sample Analysis Summary Results

FROM:      Raj Singhvi, Chemist
            Drywall Investigation Technical Manager
            Environmental Response Team

TO:          Arnold E. Layne, Director
            Drywall Investigation Program Manager
            Technology Innovation and Field Services Division
            Office of Superfund Remediation and Technology Innovation

A total of 15 drywall samples were received (complete package July 16, 2009) by the U.S. Environmental Protection Agency Environmental Response Team (EPA/ERT) for various analyses from the Consumer Product Safety Commission (CPSC). The requested analyses were performed by the on-site contractor for USEPA/ERT under the Response Engineering and Analytical Contract (REAC). The Total Organic Compound (TOC) analysis on gypsum core samples was performed by U.S.EPA Region II laboratory at the request of USEPA/ERT. As per a conversation with Joanna Matheson of CPSC, ERT did not perform formaldehyde analysis on the 15 drywall samples due to technical difficulties; instead, EPA requested that this analysis be performed under the CPSC chamber study.

Fifteen drywall samples were prepared for analysis as follows: For all 15 unpainted drywall samples, the top and bottom layers of paper were separated from the solid material (gypsum) and placed into separate glass jars. Although the separation was performed as effectively as possible, a small amount of residual gypsum material remained on the paper portion. The paper portion of the drywall samples was analyzed for strontium, elemental sulfur and semi volatile organic (SVOCs). The gypsum portion of drywall samples was analyzed for metals, SVOCs, elemental sulfur volatile organic compounds (VOCs), total acid soluble sulfides, total organic carbon (TOC), sulfate, water soluble chlorides, water soluble fluorides, pH, and loss on ignition (LOI). In addition to these requested analyses, the gypsum core samples were also qualitatively analyzed for metals (calcium, strontium, and iron) using X-Ray Fluorescence (XRF), and mineralogy by X-Ray Diffraction (XRD).

A summary of the analytical results for the 15 drywall samples (gypsum, and paper) is presented in Table 1. The qualitative XRD and XRF results for the gypsum portion of the drywall samples are presented in Table 2. Tentatively identified compounds detected by a GC/MS library search for the SVOC and VOC fractions are presented, with estimated concentrations, in Tables 3 and 4 for the drywall (gypsum and paper) samples. The EPA/ERT/REAC analytical methods were modified to meet the objectives of these analyses.

If there are any questions, please call me at 732-321-6761.

Attachments
       *Table 1.  Target Compounds Analysis Results*
       Table 2.  XRD & XRF Analysis Results
       Table 3.  SVOC's Tentatively Identified Compounds Analysis Results (µg/kg)
       Table 4.  VOC's Tentatively Identified Compounds Analysis Results (µg/kg)
       Chain of custody

cc:    Barnes Johnson, OSRTI
       Jeff Heimerman, OSRTI/TIFSD
       Dave Wright, ERT
       Harry Compton, ERT

**Table 1 Target Compounds Analysis Results**

| | | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REAC Sample Number | | | | | | | | | | | | | | | |
| %LOI at 750C (Gypsum) | | 20 | | 25 | | 25 | | 8.2 | | 23 | | 21 | | 21 | |
| pH (5% w/v) (Gypsum) | | 6.71 | | 7.84 | | 8.11 | | 8.2 | | 8.31 | | 8.59 | | 7.78 | |
| Sample | | Gypsum | Paper | Gypsum | Paper | Gypsum | Paper | Gypsum | Paper | Gypsum | Paper | Gypsum | Paper | Gypsum | Paper |
| Target Analytes (Units) | Method | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg |
| Aluminum | REAC SOP 1811 | 771+ | NA | 845+ | NA | 725+ | NA | 800+ | NA | 1750+ | NA | 318+ | NA | 288+ | NA |
| Arsenic | REAC SOP 1811 | 2.33 | NA | 2.29 | NA | <2.25 | NA | <2.37 | NA | <2.29 | NA | <2.25 | NA | <2.28 | NA |
| Barium | REAC SOP 1811 | 228 | NA | 98.1 | NA | 80.3 | NA | 36.8 | NA | 47.4 | NA | 7.46 | NA | 13.3 | NA |
| Calcium | REAC SOP 1811 | 246000 | NA | 252000 | NA | 252000 | NA | 257000 | NA | 257000 | NA | 242000 | NA | 257000 | NA |
| Chromium | REAC SOP 1811 | 1.87 | NA | 1.73 | NA | 1.20 | NA | 2.11 | NA | 1.07 | NA | <0.678 | NA | 2.78 | NA |
| Cobalt | REAC SOP 1811 | 0.744 | NA | 1.06 | NA | 0.773 | NA | 0.55 | NA | 1.07 | NA | <0.451 | NA | <0.456 | NA |
| Copper | REAC SOP 1811 | 4.59 | NA | 2.85 | NA | 2.45 | NA | 1.78 | NA | 2.41 | NA | 1.07 | NA | 1.42 | NA |
| Iron | REAC SOP 1811 | 1060 | NA | 2310 | NA | 820 | NA | 1350 | NA | 1830 | NA | 685 | NA | 626 | NA |
| Lead | REAC SOP 1811 | 164 | NA | 1.95 | NA | <1.35 | NA | <1.42 | NA | <1.38 | NA | 2.11 | NA | <1.37 | NA |
| Magnesium | REAC SOP 1811 | 5330 | NA | 17800 | NA | 19200 | NA | 7930 | NA | 4840 | NA | 471 | NA | 1010 | NA |
| Manganese | REAC SOP 1811 | 36.7 | NA | 101 | NA | 86.1 | NA | 70.8 | NA | 78.4 | NA | 93.5 | NA | 9.25 | NA |
| Mercury | REAC SOP 1802 | 1.24 | NA | 0.178 | NA | 0.156 | NA | 0.119 | NA | <0.044 | NA | <0.045 | NA | 0.107 | NA |
| Nickel | REAC SOP 1811 | 1.31 | NA | 1.83 | NA | 1.31 | NA | 1.30 | NA | 2.19 | NA | 1.33 | NA | 0.955 | NA |
| Potassium | REAC SOP 1811 | 252 | NA | 344 | NA | 280 | NA | 284 | NA | 602 | NA | 340 | NA | 98.7 | NA |
| Selenium | REAC SOP 1811 | <2.2 | NA | <2.06 | NA | <2.02 | NA | <2.13 | NA | <2.06 | NA | <2.03 | NA | 3.46 | NA |
| Sodium | REAC SOP 1811 | 371 | NA | 553 | NA | 517 | NA | 509 | NA | 284 | NA | 257 | NA | <114 | NA |
| Strontium | REAC SOP 1811 | 1530 | 182 | 3660 | 355 | 4310 | 153 | 2660 | 270 | 4220 | 110 | 776 | 201 | 680 | 20.3 |
| Vanadium | REAC SOP 1811 | 1.70 | NA | 2.6 | NA | 2.13 | NA | 2.19 | NA | 2.65 | NA | 0.643 | NA | 3.19 | NA |
| Zinc | REAC SOP 1811 | 4.43J | NA | 2.68 | NA | 1.77J | NA | 1.24J | NA | 2.81 | NA | 3.61 | NA | 3.99J | NA |
| Total Sulfate (SO4)[a] | EPA Method 375.4 | 567000 | NA | 534000 | NA | 517000 | NA | 569000 | NA | 482000 | NA | 587000 | NA | 605000 | NA |
| Water Soluble Floride | REAC Draft SOP | 182J | NA | 301.0 | NA | 18.4J | NA | 43.2J | NA | 122.0 | NA | <1.52J | NA | 54.2J | NA |
| Water Soluble Chloride | REAC Draft SOP | 110J | NA | 72.1 | NA | 72.1 | NA | 44.7 | NA | 27.1 | NA | 2.0 | NA | 13.0 | NA |
| Total acid soluble sulfate | SW 846 9035/9034 | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | 36 | 83 | 182 | 207 | 213 | 130 | 175 | 160 | 15 | 9.34J | <7.78 | <40.0 | <46.0 | <46.0 |
| Total Organic Carbon (TOC) | EPA C-88 | 4400 | NA | 6400 | NA | 2700 | NA | 3500 | NA | 2500 | NA | 2700 | NA | 2100 | NA |
| Units | | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg |
| Trichlorofluoromethane | REAC SOP 1807 | <11.5 | NA | 9.3J | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Acetone | REAC SOP 1807 | <46 | NA | <44.9 | NA | <44.9 | NA | <45.5 | NA | <44.9 | NA | <46 | NA | <46.5 | NA |
| Methylene Chloride | REAC SOP 1807 | <11.5 | NA | 11.5 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Carbon Disulfide | REAC SOP 1807 | <11.5 | NA | 3.6J | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 2-Butanone | REAC SOP 1807 | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA |
| Trichloroethene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Bromodichloromethane | REAC SOP 1807 | <46.0 | NA | <44.9 | NA | <44.9 | NA | <45.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <46.0 | NA | <44.9 | NA | <44.9 | NA | <45.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| Toluene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Ethylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| m&p-Xylene | REAC SOP 1807 | <23.0 | NA | <22.5 | NA | <22.5 | NA | <22.7 | NA | <22.5 | NA | <23.0 | NA | <23.3 | NA |
| o-Xylene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Styrene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Isopropylbenzene | REAC SOP 1807 | <46.0 | NA | <44.9 | NA | <44.9 | NA | <46.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| n-Propylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.5 | NA | <11.2 | NA | <11.2 | NA | <11.4 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Diethylphthalate | REAC SOP 1805 | <382 | <2000 | <371 | <2000 | <373 | <2000 | <378 | <2000 | <376 | <2000 | <384 | <2000 | <386 | <2000 |
| Di-n-butylphthalate | REAC SOP 1805 | 1530 | 14900 | 1670 | 15300 | 1660 | 15700 | 4380 | 29000 | 3631 | 2050 | 1120 | 2483 | 2483 | 6243 |
| Butylbenzylphthalate | REAC SOP 1805 | <382 | <2000 | <373 | <2000 | <373 | <2000 | <379 | <40000 | <376 | <2000 | <384 | 5261 | 614J | 614 |
| 3,3'-Dichlorobenzidine | REAC SOP 1805 | <382 | <2000 | <373 | <2000 | <373 | <2000 | <379 | <40000 | <376 | <2000 | <384 | <2000 | <386 | <2000 |
| Bis(2-ethylhexyl) phthalate | REAC SOP 1805 | 318.0 | 16200 | 671 | 12300 | 445 | 1980 | 451 | 361.0 | 432 | 1770 | 386 | <2000 | 127J | 3150 |

NA = Not Analyzed or Not reported due to sample size
J = Value estimated
J+ = Value estimated high
ND = not detected

**Table 1 Target Compound Analysis Results**

| Target Analytes (Units) | Method | 8 Gypsum mg/kg | 8 Paper mg/kg | 9 Gypsum mg/kg | 9 Paper mg/kg | 10 Gypsum mg/kg | 10 Paper mg/kg | 11 Gypsum mg/kg | 11 Paper mg/kg | 12 Gypsum mg/kg | 12 Paper mg/kg | 13 Gypsum mg/kg | 13 Paper mg/kg | 14 Gypsum mg/kg | 14 Paper mg/kg | 15 Gypsum mg/kg | 15 Paper mg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REAC Sample Number | | 8 | | 9 | | 10 | | 11 | | 12 | | 13 | | 14 | | 15 | |
| | | 20 | 21 | 20 | 20 | 22 | 22 | 21 | 21 | 22 | 22 | 18 | 18 | 19 | 19 | 21 | 21 |
| %LOI at 750C (Gypsum) | | | | | | | | | | | | | | | | | |
| pH (5% w/v) (Gypsum) | | 7.75 | | 7.03 | | 6.88 | | 7.92 | | 8.24 | | 7.24 | | 8.23 | | 6.56 | |
| Aluminum | REAC SOP 1811 | 2220J+ | NA | 465J+ | NA | 230J+ | NA | 173J+ | NA | 210J+ | NA | 2700J+ | NA | 1330J+ | NA | 234J+ | NA |
| Arsenic | REAC SOP 1811 | <2.19 | NA | 3.22 | NA | <2.28 | NA | <2.24 | NA | <2.15 | NA | <2.29 | NA | 5.70 | NA | <2.28 | NA |
| Barium | REAC SOP 1811 | 98.7 | NA | 5.18 | NA | 5.74 | NA | 2.50 | NA | 13.8 | NA | 9.51 | NA | 20.7 | NA | 17.5 | NA |
| Calcium | REAC SOP 1811 | 255000 | NA | 264000 | NA | 245000 | NA | 264000 | NA | 262000 | NA | 221000 | NA | 216000 | NA | 257000 | NA |
| Chromium | REAC SOP 1811 | 17.7 | NA | 1.42 | NA | 2.68 | NA | 1.40 | NA | 0.824 | NA | 3.20 | NA | 1.09 | NA | 2.05 | NA |
| Cobalt | REAC SOP 1811 | 5.4 | NA | <0.479 | NA | <0.456 | NA | <0.447 | NA | <0.431 | NA | 3.20 | NA | <0.479 | NA | 0.537 | NA |
| Copper | REAC SOP 1811 | 3.3 | NA | 0.837 | NA | 1.97 | NA | 1.52 | NA | 0.870 | NA | 6.85 | NA | 1.12 | NA | 3.22 | NA |
| Iron | REAC SOP 1811 | 3270 | NA | 806 | NA | 757 | NA | 833 | NA | 344 | NA | 2700 | NA | 1020 | NA | 1520 | NA |
| Lead | REAC SOP 1811 | <1.32 | NA | <1.14 | NA | <1.37 | NA | <1.34 | NA | <1.29 | NA | 2.36 | NA | <1.41 | NA | <1.41 | NA |
| Magnesium | REAC SOP 1811 | 3090 | NA | 943 | NA | 1220 | NA | 989 | NA | 7270 | NA | 4900 | NA | 6560 | NA | 2202 | NA |
| Manganese | REAC SOP 1811 | 65 | NA | 3.92 | NA | 14.1 | NA | 7.39 | NA | 8.97 | NA | 713 | NA | 24.9 | NA | 46 | NA |
| Mercury | REAC SOP 1832 | 0.112 | NA | 0.327 | NA | 0.305 | NA | 0.261 | NA | 0.200 | NA | <0.047 | NA | <0.046 | NA | 0.119 | NA |
| Nickel | REAC SOP 1811 | 5.46 | NA | 0.823 | NA | 1.96 | NA | 1.58 | NA | <0.346 | NA | 4.54 | NA | 0.894 | NA | 2.45 | NA |
| Potassium | REAC SOP 1811 | 1320 | NA | 586 | NA | 78.5 | NA | 380 | NA | 41.4 | NA | 736 | NA | 336 | NA | 388 | NA |
| Selenium | REAC SOP 1811 | 3.43 | NA | 12.2 | NA | 4.93 | NA | 4.11 | NA | 12.2 | NA | <2.06 | NA | <2.16 | NA | 3.82 | NA |
| Sodium | REAC SOP 1811 | <110 | NA | <120 | NA | 152 | NA | 114 | NA | <108 | NA | <115 | NA | 239 | NA | 131 | NA |
| Strontium | REAC SOP 1811 | 533 | 18.5 | 175 | NA | 185 | 17.9 | 140 | 21.2 | 925 | 38.5 | 662 | 49 | 2890 | 83.1 | 303 | 31.2 |
| Vanadium | REAC SOP 1811 | 11.2 | NA | 0.791 | NA | 3.6 | NA | 2.31 | NA | 2.00 | NA | 1.98 | NA | 2.15 | NA | 2.39 | NA |
| Zinc | REAC SOP 1811 | 8.52J | NA | <0.838J | NA | 6.53J | NA | 5.31J | NA | <0.754J | NA | 4.22J | NA | 1.91J | NA | 2.86J | NA |
| Total Sulfate (SO4)² | EPA Method 375.4 | 640000 | NA | 891000 | NA | 665000 | NA | 674000 | NA | 566000 | NA | 574000 | NA | 630000 | NA | 617000 | NA |
| Water Soluble Fluoride | REAC Draft SOP | 54.6J | NA | 52.8J | NA | 52.7J | NA | 270J | NA | 103J | NA | 3.3J | NA | 10.4J | NA | 46.8J | NA |
| Water Soluble Chloride | REAC Draft SOP | <10J | NA | 22J | NA | 16J | NA | 32J | NA | 22J | NA | 28J | NA | 92J | NA | 20J | NA |
| Total acid soluble sulfide | SW 846 9030/9034 | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA | <25.9 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | <7.78 | <80 | <7.78 | <80 | <7.78 | <80 | <7.78 | <80 | <7.78 | <80 | <7.78 | <80 | <7.78 | <80 | <7.78 | <80 |
| Total Organic Carbon (TOC) | EPA C-88 | 1600 | NA | 3500 | NA | 4800 | NA | 2600 | NA | 1100 | NA | 4000 | NA | 1600 | NA | 2700 | NA |
| Units | | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg |
| Trichlorofluoromethane | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Acetone | REAC SOP 1807 | <46.5 | NA | <46 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <44.9 | NA | <11.5 | NA | <46.5 | NA |
| Methylene Chloride | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | 29.7J | NA | <11.5 | NA |
| Carbon Disulfide | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 2-Butanone | REAC SOP 1807 | 6.44J | NA | 6.44J | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Trichloroethene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Bromodichloromethane | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <46.5 | NA | <46.0 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| Toluene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Ethylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| p&m-Xylene | REAC SOP 1807 | <23.3 | NA | <23.0 | NA | <23.3 | NA | <23.3 | NA | <23.3 | NA | <22.5 | NA | <23.0 | NA | <23.3 | NA |
| o-Xylene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Styrene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Isopropylbenzene | REAC SOP 1807 | <46.5 | NA | <46.0 | NA | <46.5 | NA | <46.5 | NA | <46.5 | NA | <44.9 | NA | <46.0 | NA | <46.5 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| n-Propylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.6 | NA | <11.5 | NA | <11.6 | NA | <11.6 | NA | <11.6 | NA | <11.2 | NA | <11.5 | NA | <11.6 | NA |
| Diethylphthalate | REAC SOP 1805 | <386 | <2000 | <383 | <2000 | <386 | <2000 | <386 | <4000 | <386 | <4000 | <4000 | <4000 | <386 | <4000 | <386 | <4000 |
| Di-n-butylphthalate | REAC SOP 1805 | 2350 | 5340 | 2550 | 2850J | 2651 | 1740J | 1550 | 3200J | 1750J | <386 | 1750J | 2723J | 131J | 3130J | 2217 | 2550 |
| Butylbenzylphthalate | REAC SOP 1805 | <386 | <2000 | <383 | <2000 | <386 | <2000 | <386 | <4000 | <386 | <4000 | <3753 | <4000 | <383 | <4000 | <386 | 2700J |
| 1,3-Dichlorobenzene | REAC SOP 1805 | <386 | <2000 | <383 | <2000 | <386 | <2000 | <386 | <4000 | <386 | <4000 | <3753 | <4000 | <383 | <4000 | <386 | <4000 |
| Bis(2-ethylhexyl) phthalate | REAC SOP 1805 | 1110 | 1740 | <383 | 1910J | 148J | 3590 | 174J | 5750 | <386 | <4000 | 4850 | <4000 | 2223J | 6600 | 1351 | 8540 |

NA : Not Analyzed (or Not reported due to sample size)
J : Value estimated
J+ : Value estimated high
ND : not detected

**Table 2 XRD & XRF Analysis Results**

| REAC Sample Number | XRD Analysis (%wt) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| $Ca(SO_4)(H_2O)_2$ (Gypsum) | 90.8(5) | 74.7(5) | 76.9(4) | 82.6(4) | 78.7(4) | 90.0(4) | 94.3(4) | 96.1(5) |
| $CaCO3$ (Calcite) | | 6.0(1) | 3.9(1) | 5.4(1) | 10.3(1) | 4.5(1) | 0.9(1) | |
| $CaMg(CO_3)$ (Dolomite) | | 12.2(2) | 12.8(1) | 5.2(1) | 5.0(2) | | 0.8(1) | 0.3(1) |
| $SiO_{2\ (Quartz)}$ | 2.4(1) | 1.3(1) | 0.8(1) | 0.5(1) | 1.0(1) | 0.5(1) | 0.9(1) | 0.9(1) |
| $CaSO_4$ (Anhydrite) | 2.6(1) | 0.9(1) | 1.0(1) | 0.6(1) | 0.6(1) | 0.5(1) | 0.2(1) | 0.4(1) |
| $Ca(SO_4)(H_2O)_{0.5}$ (Bassanite) | 4.2(1) | 4.5(1) | 2.8(1) | 4.0(1) | 2.2(1) | 4.4(1) | 2.9(1) | 2.3(1) |
| $K(Al,Fe)(Al,Si_3O_{10})(OH)_2$ (Muscovite) | | 0.5(1) | 1.7(1) | 1.8(1) | 2.2(1) | | | |

Note: The number in parenthesess is the estimated standard deviation. For example, 74.7(5) represents 74.7 ± 0.5%.

| REAC Sample Number | XRF Analysis (mg/kg) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Strontium (Sr) | 1200 | 3100 | 3700 | 2300 | 3700 | 670 | 550 | 510 |
| Calcium ( Ca) | 230000 | 240000 | 240000 | 240000 | 240000 | 230000 | 230000 | 220000 |
| Iron (Fe) | 1200 | 1600 | 1300 | 1100 | 1600 | 360 | 510 | 1700 |

Table 2 XRD & XRF Analysis Results

| REAC Sample Number | XRD Analysis (%wt) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| $Ca(SO_4)(H_2O)_2$ (Gypsum) | 87.2(4) | 93.5(4) | 96.8(4) | 91.7(6) | 85.6(5) | 91.1(5) | 92.9(5) |
| CaCO3 (Calcite) | | 2.0(1) | | 1.3(1) | 0.3(1) | | |
| $CaMg(CO_3)_2$ (Dolomite) | 0.7(1) | | | | | | |
| $SiO_{2\,(Quartz)}$ | | 0.3(1) | | 0.2(1) | 5.3(1) | 2.1(1) | 2.5(1) |
| $CaSO_4$ (Anhydrite) | 1.8(1) | 0.3(1) | 0.3(1) | 1.0(1) | 2.7(1) | 2.2(1) | 0.4(1) |
| $Ca(SO_4)(H_2O)_{0.5}$ (Bassanite) | 10.3(1) | 4.0(1) | 3.0(1) | 4.2(1) | 6.1(1) | 4.6(1) | 3.4(1) |
| $K(Al,Fe)_2(Al,Si_3O_{10})(OH)_2$ (Muscovite) | | | | 1.5(1) | | | 0.9(1) |

Note: The number in parentheses is the estimated standard deviation. For example, 87.2(4) represents 87.2 ± 0.4%.

| REAC Sample Number | XRF Analysis (mg/kg) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| Strontium (Sr) | 140 | 150 | 110 | 730 | 600 | 2500 | 250 |
| Calcium ( Ca) | 500 | 240000 | 230000 | 230000 | 200000 | 210000 | 210000 |
| Iron (Fe) | 230000 | 570 | 380 | 200 | 2100 | 850 | 1400 |

Table 3 SVOC Tentatively Identified Compounds Analysis Results

| PEAC Sample Number / Tentatively Identified Compounds | Retention Time | 1 Gypsum ug/kg | 1 Paper ug/kg | 2 Gypsum ug/kg | 2 Paper ug/kg | 3 Gypsum ug/kg | 3 Paper ug/kg | 4 Gypsum ug/kg | 4 Paper ug/kg | 5 Gypsum ug/kg | 5 Paper ug/kg | 6 Gypsum ug/kg | 6 Paper ug/kg | 7 Gypsum ug/kg | 7 Paper ug/kg | 8 Gypsum ug/kg | 8 Paper ug/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanal | 4.839 - 4.809 | | | | | | | | | | | | | | | | |
| Disulfide isomer | 5.017 - 12.555 | | | 427 | | 1268 | | | | | | | | | | | |
| 2-Pentenoic acid | 6.275 | | | | | | | | | | | | | | | | |
| Aniline | 7.213 - 7.339 | | | | | | | | | 1170 | | | | | | | |
| 1-Decene | 7.438 | | | | | | | | | | | | | | | | |
| 2-Furancarboxylic acid | 8.495 | | | | | | | | | | | | | | | | |
| Acetophenone | 8.466 - 8.697 | 234 | | | | | | | | | | | | | | | |
| o-Cladine | 8.585 - 8.686 | | | | | | | | | | | | | | | | |
| 1-Octanol/C9 Alkyl benzene | 8.607 | | 1530 | | | | | | | | | | | | | | |
| 5-hydroxymethyl-2-furfural | 10.573 | | | | | | | | | | | | | | | | |
| 2-Furancarboxaldehyde, 5-(hydroxymethyl)- | 10.605 | 270 | | | | | | | | | | 234 | | | | | |
| Quinoline | 10.935 | | | | | | | | | | | | | | | | |
| Isoquinoline | 10.956 | | | | | | | | | | | | | | | | |
| Cyclodecane | 10.977 | | | | | | | | | | | | | | | | |
| Decane, 1-chloro- | 10.977 | | | | | | | | | | | | | | | | |
| 1-Decanol | 11.067 | | | | | | | | | | | | | | | | |
| Tridecane | 11.115-11.386 | | | | | | | | | | | | | | | | |
| Decane, 1-(ethenyloxy)- | 11.302 / 11.459 | | | | | | | | | | | | | | | | |
| Unknown | 11.606-32.191 / 12.146 | 233 | 12730 | 3938 | 19850 | 3061 | 4726 | | 12870 | 1104 | 10536 | 1232 | 8066 | 624 | 14335 | 1586 | 5671 |
| 4-hydroxybenzaldehyde | 12.612-12.77 / 12.146 | | 2360 | 2960 | 9100 | 2940 | | | 1270 | 333 | 3490 | | 2850 | | 4280 | | 2980 |
| Vanillin | 13.388-13.43 | | 4210 | 4240 | | 3030 | | | | 1340 | | | | | | | |
| 1-Dodecanal | 14.11-14.175 | 1670 | | 1690 | | 2620 | 2300 | 797 | | | | | | | | | |
| 1-Dodecanethiol | 15.222 | 623 | | | | | | | | | | | | | | | |
| Benzophenone | 15.548 | | | | | | | | | | | | | | | | |
| 1-Octadecanamine, N,N-dimethyl- | 15.82 - 16.404 | | | 9270 | | 17070 | | 3879 | | | | | | 259 | | | |
| Molecular Sulfur | 15.936 | 1944 | | | | | | | | | | | | | | | |
| Nonylphenol isomer | 16.114 | | | | | | 1140 | | | | | | | | | | |
| Tetradecane | 16.135 | | | | | | 1870 | | | | | | | | | | |
| 2-Propenal, 3-(4-hydroxy-3-methoxyphenyl)- | 16.172-16.177 | | | 970 | | 941 | | 384 | | | | | | | | | |
| Tetradecanethiol | 16.544 | | | 447 | | | | | | | | | | | | | |
| Molecular Sulfur/Unknown | 16.561 | | | | | | | | | | | | | | | | |
| n-Octadecane C18H38/Unknown | 16.626 | | | | | | | | | | | | | | | | |
| Diethylene glycol monodecyl ether | 16.659-32.149 | 1725 | 21560 | 895 | 32170 | 820 | 16280 | 9251 | | 2664 | 12726 | 1902 | 5690 | 2759 | 10988 | 1308 | 4405 |
| Unknown alkane | 17.231-22.31 | | 1480 | 900 | | | | | | | 743 | | | | | | |
| Phthalal isomer | 17.289 | | | | | 1140 | | | | | | | | | | | |
| Unknown phthalate | 17.33-17.466 | | 3090 | | | | | | | | | | | | | | |
| 1-Hexadecanamine, N,N-dimethyl- | 17.414 | | | | | | | | | | | | | | | | |
| n-Nonadecane C19H40 | 17.645 | | | | | | | | | | | | | | | | |
| Hexadecanoic acid, methyl ester | 17.787 - 17.959 | 1470 | 6450 | | 6420 | | 6970 | | 2070 | 298 | 5560 | | 6870 | | 6810 | | 5060 |
| Hexadecanoic Acid | 17.945 | | | | | | | | | | | | | | | | |
| n-Heneicosane C21H44 | 18.2 - 19.242 | | | | | | | | | | | | | | | | |
| n-Eicosane C20H42 | 18.253 | 393 | | | | | | | | | | | | | | | |
| n-Icosane C20H42 | 18.342 - 18.347 | | 9670 | 9280 | | 11900 | | 11700 | | | | | | | | | |
| Disulfide compound | 18.557 | | | | | | | | | | | | | | | | |
| Unknown ester | 18.593 | 1720 | | | | | | | | | | | | | | | |
| 1-Cyclohexene-1-carboxylic acid, 4-(1,5-dimethyl | 16.997 - 19.034 | | | | | | | | | | 767 | | | | | | 941 |
| n-Heneicosane C21H44 | 19.013 | | | | | | | | | | | | | | | | |
| 9,12-Octadecadienoic acid, methyl ester | 19.223 - 19.375 | | 3790 | | 6710 | | 5160 | 5310 | | 3000 | | | 5780 | | 6280 | | 4900 |
| 9-Octadecenoic acid | 19.259 | | | | | | | 229 | | | | | | | 269 | | 727 |
| Octadecanoic acid, methyl ester | 19.343 | | | | | | | | | | | | | | | | |
| Linoleic acid | 19.394 | | | | | | | | | | | | | | | | |
| cis-9,12-Octadecadienoic acid | 19.374 - 19.38 | | | | | | | | | | | | | | | | |
| 9-Octadecenoic acid, (E)- | 19.38-19.542 | | | | | 4230 | | 2010 | | 4820 | | | 5650 | | 3880 | | 3310 |
| Stearic Acid | 19.615 | | | | | | | | | | | | | | | | |
| C10 Organic Acid, C10 ester | 19.347 / 19.81 | | | | | 1820 | 4360 | 2530 | | 2910 | 5070 | 169 | 1620 | 339 | 2360 | 302 | 2310 |
| n-Docosane C22H46 | 20.057 - 20.238 | 344 | 3160 | 627 | 3410 | 549 | 4360 | 1150 | 5410 | 1070 | 3900 | 550 | 3900 | 657 | 5310 | 428 | 3500 |
| Tetrasiloxane/Unknown | 20.622 | | | | | | | | | | | | | | | | |
| 2(3H)-Furanone, dihydro-5-tetradecyl- | 20.732 - 20.732 | 716 | 5330 | 1690 | 11200 | 963 | 6530 | 1940 | 6030 | 1990 | 6490 | 1290 | 5740 | 1670 | 9390 | 746 | 5840 |
| 2-Furanone, dihydro-5-isitadecyl- | 21.068-21.235 | | | | | | | | | | | | | | | | 302 |
| Dimethyl Pyrene isomer C18H14/Unknown | 21.676 | | | | | | | | | | | | | | | | 996 |
| n-Pentacosane C24H50 | 21.739-21.909 | 836 | 5920 | 1110 | 5930 | 1340 | 9760 | 12100 | | 2050 | 9750 | 2330 | 2400 | 2400 | 17600 | 1100 | 10600 |
| n-Pentacosane C29H52 | 21.739-21.87 | | | | | | | | | | | | | | | | |
| n-Octadecenoic acid | 21.812 - 21.956 | | 5880 | | 6580 | | 7170 | 7660 | | 283 | 10200 | | 11200 | 217 | 15900 | | 11000 |
| Diethylene glycol dibenzoate | 21.974-22.076 | 263 | | | | | | 433 | | | | | 10000 | | | | |
| Pentadecanoic acid, 14-methyl-, methyl/Unknown | 22.383 - 22.551 | 995 | 6540 | 1040 | 9510 | 1210 | 8270 | 2210 | 13400 | 2460 | 8330 | 2710 | 12300 | 2850 | 19600 | 1500 | 11300 |
| n-Hexacosane C29H54 | | | | | | | | | 412 | | | | | | | | |
| Unknown/Diethylhexaphthalic acid, methyl ester | 22.776-22.782 | | | | | | | | | | | | | | | | |

Table 3 SVOC Tentatively Identified Compounds Analysis Results

HERC Sample Number

| Tentatively Identified Compounds | Retention Time | 2 Gypsum (µg/kg) | 2 Paper (µg/kg) | 3 Gypsum (µg/kg) | 3 Paper (µg/kg) | 4 Gypsum (µg/kg) | 4 Paper (µg/kg) | 5 Gypsum (µg/kg) | 5 Paper (µg/kg) | 6 Gypsum (µg/kg) | 6 Paper (µg/kg) | 8 Gypsum (µg/kg) | 8 Paper (µg/kg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAH Isomer C16H14 | 22.386-23.07 | | | | | | | | | 708 | | 1550 | 12000 |
| n-Heptacosane C27H56 | 23.007-23.17 | 1060 | 7570 | 1140 | 6870 | 1280 | 10900 | 2490 | 8330 | 2840 | 14800 | 3040 | 20900 |
| Benzonaphtho thiopene -dimethyl isomer | 23.427 | | | | | | | | | | | 312 | |
| Sterane (Cholestane) isomer | 23.458 | | | | | | | | | 480 | | | |
| Unknown alkane /Unknown | 23.495-32.149 | | 2800 | | | | 1100 | | | | | | |
| Unknown alkane (CnH2n+2) | 23.569 | | | | | | | 202 | | | 8186 | | |
| n-Octacosane C28H58 | 23.605-23.757 | 1010 | 8080 | 1160 | 6960 | 1020 | 5380 | 1330 | 5720 | 1440 | 4650 | 1050 | 7050 |
| Organic Acid/Unknown | 23.61 | 268 | | | | | | | | | | | |
| PAH Isomer C20H16 | 23.882-23.94 | | | | | | | | | | | 756 | |
| C30H50 Alkane | 23.857 | | | | | | | | | | | | |
| Unknown alkane/PAH isomer | 24.119 | | | | | 966 | | | | | | 289 | |
| n-Nonacosane C29H60 | 24.192-24.365 | 899 | 5130 | 859 | 5700 | 739 | 5880 | 971 | 5980 | 1160 | 5900 | 1130 | 6670 |
| Unknown sulfide compound/Unknown | 24.506 | 428 | | 463 | | | | 1230 | | | | | |
| Unknown plant sterane | 24.564 | 310 | | | | | | | | | | | |
| Disulfide, didodecyl | 24.742 | | 3750 | | | | | | | | | | |
| PAH Isomer C20H12/Unknown alkane | 24.758 | | | | | | | | | | | | |
| Disulfide, didodecyl | 24.789-24.79 | 1170 | | | | | | | | | | | |
| n-Hentriacontane C31H64 | 25.549-25.764 | | | | | | 5470 | | | | 5660 | | 4360 |
| Hopane isomer | 25.99-28.113 | | 4520 | | | | 5660 | | 5690 | | 6050 | 757 | 4750 |
| Benzethyl Sulfone isomer | 26.194-27.61 | 943 | | | | 524 | | 1088 | | 2433 | | 492 | |
| n-Dotriacontane C32H66 | 26.378-26.629 | | 4870 | | 4670 | 241 | 4500 | 277 | 4960 | 290 | 5110 | 528 | 3250 |
| 16-Hentriacontanone | 27.274-27.489 | | | | | | | | | | | | 700 |
| n-Tritiacontane C33H68 | 27.346-27.557 | | | | | | | | | | 5370 | | |
| Binaphthyl Sulfone isomer/Unknown | 27.557 | | | | | | | | | | | 619 | 4880 |
| Alkane/Unknown | 30.042-30.052 | | | | | | | | | | | | |
| Stigmast-4-en-3-one | 30.576 | 2030 | | | | | | | | | | | |
| Unknown Organic Acid/ Alkane | 32.144 | | | | | | | | | | | | 2450 |
| Unknown ketone/Unknown alkane | 32.149 | | | | | | | | | | | | 2320 |

Table 3 SVOC Tentatively Identified Compound Analysis Results

| RERC Sample Number / Tentatively Identified Compounds | Retention Time | 8 Gypsum µg/kg | 8 Paper µg/kg | 9 Gypsum µg/kg | 9 Paper µg/kg | 10 Gypsum µg/kg | 10 Paper µg/kg | 11 Gypsum µg/kg | 11 Paper µg/kg | 12 Gypsum µg/kg | 12 Paper µg/kg | 13 Gypsum µg/kg | 13 Gypsum µg/kg | 13 Paper µg/kg | 14 Gypsum µg/kg | 14 Paper µg/kg | 15 Gypsum µg/kg | 16 Paper µg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanal | 4.630-4.639 | | | | | | | | | | | | | | | | | |
| Disulfide isomer | 5.017-12.555 | | | | | | | | | | | | | | | | | 1760 |
| 2-Pentenoic acid | 6.275 | | | | | 180 | | | | | | | | | | | | |
| Aniline | 7.210-7.339 | | 2610 | | | | | | 1760 | | | 1270 | | | | 2840 | 132 | |
| 1-Decene | 7.436 | | | | | | | | | | | | | | | | | |
| 2-Furancarboxylic acid | 8.435 | | | | | | | | | | | | | | | | | |
| Acetophenone | 8.466-8.597 | | | | | 159 | | | | 1190 | | | | | | | | |
| o-Toluidine | 8.565-8.66 | | | | | | 674 | | | 94 | | | | | 242 | | | |
| 1-Octanol/3,9 Allyl benzene | 8.907 | | | | | | | | | | | | | | | | | |
| 5-(Hydroxymethyl)-2-furfural | 10.573 | | | | | | | | | | | | | | | | | |
| 2-Furancarboxaldehyde, 5-(hydroxymethyl)- | 10.605 | | | | | | | | | | | | | | | | | |
| Quinoline | 10.935 | | | | | | | | | | | | | | 145 | | | |
| Isoquinoline | 10.956 | | | | | | | | | | | | | | | | | |
| Cyclodecane | 10.977 | | | | | | | | | | | | | | | | | |
| Decane, 1-chloro- | 11.097 | | | | | | | | | 129 | | | | | | | 248 | 1690 |
| 1-Decanol | 11.116-11.366 | | | | | | | | | 86 | | | | | | | | |
| Tridecene | 11.302 | | | | | | | | | | | | | | | | | |
| Decane, 1-(ethenyloxy)- | 11.492 | | | | | | | | | | | | 1240 | | 438 | | 11 | |
| Unknown | 11.606-32.161 | 2208 | | | | 1281 | 8773 | 507 | | 27820 | | 1749 | 43790 | | 2927 | 44530 | 1075 | 28500 |
| 4-(Hydroxymethyl)benzaldehyde | 12.146 | | | | | | | | | | | | | | | | | |
| Vanillin | 12.612-12.77 | | 4440 | | | | 2740 | | | 4300 | | | 4520 | | | 4850 | | 6170 |
| 1-Dodecanol | 13.398-13.43 | | | | | | | | | | | | | | | | | |
| 1-Dodecanethiol | 14.111-14.175 | | | | | | | | | | | | | | | | | |
| Benzophenone | 15.202 | | | | | | | | | | | | | | | | | 4220 |
| 1-Pentadecanamine, N,N-dimethyl- | 15.548 | | | | | | | | | | | | | | | | | |
| Molecular Sulfur | 15.82-18.494 | | | | | | | | | | | | | | | | | |
| Nonyl-phenol isomer | 15.636 | | | | | | | | | | | | | | | | | |
| Tetradecene | 16.114 | | | | | | | | | | | | | | | | | |
| 2-Propenal, 3-(4-hydroxy-3-methoxyphenyl)- | 16.135 | | | | | | | | | | | | | | | | | |
| Tetradecanethiol | 16.172-16.177 | | | | | | | | | | | | | | | | | |
| Molecular Sulfur/Unknown | 16.544 | 330 | | | | | | | | | | | | | | | | |
| n-Octadecane C18H38/Unknown | 16.56 | 2943 | | | | 962 | 8345 | 2529 | | 16860 | | 2585 | 8660 | | 411 | 11360 | 918 | 10290 |
| Diethylene glycol monododecyl ether | 16.556 | 328 | | | | | | | | | | | | | | | | |
| Unknown alkane | 16.606-32.149 | | 19980 | | | | | | | | | | | | | | | |
| Phthalate isomer | 17.231-22.31 | | | | | | | 774 | | 152 | | | | | | | | |
| Unknown phthalate | 17.299 | | | | | | | | | | | | | | | | | 2810 |
| 1-Hexadecanamine, N,N-dimethyl- | 17.33-17.466 | | | | | | | 152 | | | | | | | | | | |
| n-Nonadecane C19H40 | 17.414 | | | | | | | | | | | | | | | | | |
| Hexadecanoic acid, methyl ester | 17.645 | 256 | | | | 531 | 7660 | | | 5970 | | 908 | 9790 | | 292 | 4840 | 95 | 9900 |
| Hexadecanoic Acid | 17.761-17.956 | | 10300 | | | | | | | | | | | | | | | |
| n-Tetradecanoic acid | 17.949 | | 11800 | | | | | | | | | | | | | | | 8840 |
| 1-Eicosene C20H42 | 18.2-18.242 | | | | | | | | | 4380 | | | | | | 3320 | | 5850 |
| n-Icosane C20H42 | 18.253 | | | | | | | | | | | | | | | | | |
| Disulfide compound | 18.342-18.347 | | | | | | | | | | | | | | 318 | | | |
| Unknown ester | 18.557 | | 2030 | | | | | | | | | | | | | | | |
| 1-Cyclohexene-1-carboxylic acid, 4-(1,5-dimethyl | 18.593 | | | | | | | | | | | | | | | | | |
| n-Heneicosane C21H44 | 18.597-19.034 | | | | | | | 197 | | | | 249 | | | | | | |
| Unknown | 19.013 | | | | | | | | | | | | | | | | | |
| 9,11-Octadecadienoic acid, methyl ester | 19.273-19.375 | 316 | | | | 364 | 2130 | 448 | | 2640 | | 428 | 2820 | | 154 | 1810 | 138 | 2650 |
| Octadecanoic acid | 19.325 | 729 | | | | 692 | 4550 | 824 | | 7350 | | 739 | | | 563 | 2960 | 398 | 5430 |
| Octadecanoic acid, methyl ester | 19.259 | | | | | | | | | 1070 | | | | | | | | |
| Linoleic acid | 19.343 | | | | | | | | | | | | | | | | | |
| cis-9,12-Octadecadienoic acid | 19.364 | 305 | | | | | | | | | | | | | | | | |
| n-Tetracosane C24H50 | 19.374-19.38 | 1290 | | | | 1200 | 8140 | 1500 | | 13300 | | 1440 | 5240 | | 1190 | 4690 | 699 | 9370 |
| Dimethyl Pyrene isomer C18H14/Unknown | 21.876 | | | | | | | | | | | | | | | | | |
| n-Pentacosane C25H52 | 21.739-21.906 | 1650 | 3940 | | | 1550 | 14400 | 1760 | | 27100 | | 1370 | 12800 | | | | 963 | 22000 |
| n-Pentacosane C25H52/Unknown | 21.739-21.87 | | 8440 | | | | | | | | | | | | | | | |
| Diethylene glycol dibenzoate | 21.812-21.959 | 286 | 8460 | | | 265 | 11700 | 172 | | 16400 | | | 13600 | | 1730 | 17300 | 176 | 22500 |
| Diethylene glycol dibenzoate/Unknown | 21.827-21.851 | | | | | | | | | 283 | | 262 | | | | 37100 | | |
| n-Hexacosane C26H54 | 21.931-22.651 | 1790 | 11100 | | | 1460 | 16500 | 1730 | | 34500 | | 1560 | 12500 | | 245 | 13500 | 948 | 26300 |
| Unknown/Diethyhdrophthalic acid, methyl ester | 22.776-22.782 | | | | | 482 | | | | 905 | | 300 | | | | | | |

Table 3 SVOC Tentatively Identified Compound Analysis Results

B&P Sample Number

| Tentatively Identified Compounds | Retention Time | 8 Gypsum µg/kg | 8 Paper µg/kg | 9 Gypsum µg/kg | 9 Paper µg/kg | 10 Gypsum µg/kg | 10 Paper µg/kg | 11 Gypsum µg/kg | 11 Paper µg/kg | 12 Gypsum µg/kg | 12 Paper µg/kg | 13 Gypsum µg/kg | 13 Paper µg/kg | 14 Gypsum µg/kg | 14 Paper µg/kg | 15 Gypsum µg/kg | 15 Paper µg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAH Isomer C19H14 | 22.985-23.07 | | | | | | | | | | | | | | | | |
| n-Heptacosane C27H56 | 23.007-23.17 | | | 1910 | 15000 | 1250 | 20800 | 1540 | 41300 | 869 | 18000 | 1630 | 18200 | 1330 | 21400 | 786 | 34800 |
| Benzo(naphtho)thiophene -dimethyl isomer | 23.427 | | | | | | | 208 | | | | | | | | | |
| Sterane (Cholestane) isomer | 23.458 | | | | | | | | | 201 | | | | | | | |
| Unknown alkane /Unknown | 23.496-32.149 | | | | | 193 | | | | | | | | | | | |
| Unknown alkane (Cn+Cn+2) | 23.599 | | | | | | | | | | | | | | | | |
| n-Octacosane C28H58 | 23.605-23.787 | | | 991 | 6500 | 865 | 6090 | 873 | 13300 | 647 | 9770 | 1060 | 9730 | 871 | 10700 | 632 | 13000 |
| Organic Acid/Unknown | 23.51 | | | | | | | | | | | | | | | | |
| PAH Isomer C20H16 | 23.882-23.94 | | | | | | | | | | | | | | | | |
| C30+50 Alkene | 23.887 | | | | | | | | | 1220 | | | | | | | |
| Unknown alkane-PAH Isomer' | 24.119 | | | | | | | | | | | | | | | | |
| n-Nonacosane C29H60 | 24.192-24.355 | | | 935 | 6040 | 536 | 6980 | 698 | 13200 | 466 | 10000 | 791 | 10900 | 518 | 11900 | 396 | 12500 |
| Unknown sulfide compound/Unknown | 24.506 | | | | | | | | | | | | | | | | |
| Unknown plant sterate | 24.564 | | | | | | | | | | | | | | | | |
| Disulfide, didodecyl | 24.742 | | | | | | | | | | | | | | | | |
| PAH Isomer C20H12/Unknown alkane | 24.758 | | | | | | | | | | | | | | | | |
| Disulfide, didodecyl | 24.789-24.79 | | | | | | | | | | | | | | | | |
| n-Hentriacontane C31H64 | 25.549-25.754 | | | | | | 5800 | | 10900 | | 8240 | | 8890 | | 10100 | | 9960 |
| Hopane isomer | 25.99-26.113 | | | | | 3535 | | | | | | | | | | | |
| Binaphthyl Sulfone isomer' | 26.164-27.81 | | | | | | | 232 | | 852 | | | | 678 | | | |
| n-Dotriacontane C32H66 | 26.378-26.629 | | | | 4360 | | 4480 | | 6480 | | 7010 | | 5190 | | 7640 | 1259 | 8040 |
| 16-Hentriacontanone | 27.274-27.499 | | | | | | | | 1600 | | 1040 | | | | 1680 | | |
| n-Tritriacontane C33H68 | 27.348-27.557 | | | | | | | | | | | | 3520 | | | | |
| Binaphthyl Sulfone isomer/Unknown | 27.557 | | | | | | | 148 | | | | | | | | | |
| Alkane/Unknown | 30.042-30.052 | | | | | | | | | | | | | | | | |
| Stigmast-4-en-3-one | 30.576 | | | | | | | | | | | | | | | | |
| Unknown Organic Acid /Alkane | 32.144 | | | | | | | | | | | | | | | | |
| Unknown ketone/Unknown alkane | 32.149 | | | | | | | | | | | | | | | | |

Table 4 VOC's Tentatively Identified Compound Analyte Results

| PDAC Sample Number | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tentatively Identified Compounds | Retention Time | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg | Gypsum µg/kg |
| Pentanal | 10.41-10.42 | | | | | | | 3.06 | 1.95 | | | | | 5.81 | 2.51 | |
| 2-Propenoic acid, 2-ethyl, methyl ester | 10.38 | | | | | | | 1.97 | | | | | | | 22.5 | |
| Hexanal | 13.13-13.14 | 2.25 | 1.63 | | 1.35 | 14.7 | 3.58 | 43.1 | 26.6 | 40.6 | 27 | 52.8 | 11.3 | 43 | 68.1 | 13.8 |
| 2-Propenoic acid, butyl ester | 15.25-15.27 | | | | 4.5 | | | 7.05 | 3.26 | 2.26 | 7.08 | 10.7 | | 15.4 | 0.39 | |
| C7 Ketone/Unknown | 15.27 | | | | | 8.03 | | | | | | | | | | |
| Unknown | 15.27-20.86 | 19 | 2.9 | 3.53 | 9.74 | 12.94 | 34.03 | 4.16 | 12.86 | 19.17 | 8.99 | 3.76 | 12.38 | 10.02 | 6.44 | 23.41 |
| Heptanal | 15.54-15.55 | | | | 1.52 | 0.01 | 2.32 | 5.77 | 5.21 | 4 | 15 | 2.3 | | 10.1 | 6.55 | 2.57 |
| Unknown Aldehyde | 16.34-16.51 | | | | | 15.28 | 10.66 | | | | | | | | 2.1 | |
| C7 Ketone | 17.44 | | | | | 2.35 | | | | | | | | | | |
| Octanal | 17.72-17.73 | 4.85 | | | | 27.5 | 12 | 5.33 | 7.43 | 9.84 | | | | 6.79 | 11.1 | 7.77 |
| 1-Hexanol, 2-ethyl | 18.08 | 2.68 | | | | 6.44 | 10.6 | 0.25 | | 6.93 | 6.4 | 3.72 | 5.55 | 5.31 | 5.08 | 9.7 |
| 1-Hexanol, 2-methyl | 18.08 | | | | 4.14 | | | | | | | | | | | |
| 2-ethyl-1-Hexanol | 18.08 | | | | | | | | 5.09 | | | | | | | |
| Octane, 1-chloro | 18.24-23.23 | | | | | | | | | | | | | | | |
| Decanal | 18.88-18.86 | 15.2 | | | | 12.3 | | | 2.46 | 16.4 | | | 64.1 | | 7.85 | |
| 1-Octanol | 18.87 | | | | | | | | | | | | | | | |
| 2-Octenal, (E)- | 19.12 | | | | | | | | | | | | | | 22.9 | 3.26 |
| 2-Nonanone | 19.68 | | | | | | | 6.71 | | | | | | | | |
| Nonanal | 20.05 | 12.3 | 5.52 | | | 43.3 | 87.2 | 13.5 | 20.5 | 17.9 | 10.9 | | | 10.7 | 18.5 | 57.5 |
| Acetophenone | 20.28 | | | | | | | | | | 2.17 | | | | | |
| Acetic acid, 2-ethylhexyl ester | 20.03 | | | | | | 96.3 | 2.08 | | | | | 1.92 | | | |
| Dodecane | 21.4 | | | | | | 6.16 | | | | | | | | | |
| C10 H18 Cyclohexane | 22.00 | | | | | | 3.02 | | | | | | | | | |
| Unknown ester | 22.14 | | | | | 1.57 | | | | | | | | | | |
| Decanal | 22.13-22.32 | 4.82 | 2.6 | | 2.6 | 17.1 | 24.7 | 2.53 | | 12.3 | | | 2.53 | 2.65 | 5.32 | 31.9 |
| Naphthalene | 23.22 | | | | | | 1.32 | | | | | | | | | |
| C10 Alkene/Cyclohexane | 23.39 | | | | | 19.9 | 19.7 | 36.7 | 8.72 | 42.6 | 4.67 | 4.72 | 20.5 | 10.1 | 40.0 | 69.5 |
| Cyclodecane | 23.38-23.40 | 55.0 | 35.5 | 7.19 | 14.3 | | | | | | | | | | | |
| Unknown cyclohexane | 23.4 | | | | | 17.4 | | | | | | | | | | |
| 2H-Pyran, 2-(bromomethyl)tetrahydro- | 24.63 | | | | | 20.2 | | | | | | | | | | |
| Furan, 2-(chloromethyl)- | 25.36 | | | | | | | | | | | | | | | |
| Dodecane, 1-chloro- | 26.86 | 7.12 | | | | | | | | | | | | | | |



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, NJ – Cincinnati, OH – Las Vegas, NV – Research Triangle Park, NC

August 27, 2009

**MEMORANDUM**

SUBJECT:  Drywall Investigations: Additional Five Drywall Sample Analysis Summary Results

FROM:  Raj Singhvi, Chemist
Drywall Investigation Technical Manager
Environmental Response Team

TO:  Arnold E. Layne, Director
Drywall Investigation Program Manager
Technology Innovation and Field Services Division
Office of Superfund Remediation and Technology Innovation

## 1.0    INTRODUCTION

A total of five drywall samples from Florida, Louisiana, and Virginia were analyzed for various parameters. The purpose of this study was to obtain additional information on the composition of the drywall and confirm the presence or absence of two organic compounds detected in the previous drywall gypsum sample study (May 7, 2009). Parameters were chosen based on: (1) residential odor complaints from the homeowners to the States; (2) available methods to obtain information about the chemical composition and the structure of the material; and (3) available field methods that may be useful in identifying whether imported drywall was used during the construction of homes.

EPA/ERT extracted three painted drywall samples from two homes in Florida and one in Louisiana during the preliminary visit to those States in preparation for conducting air testing efforts. The three drywall samples were imported from China. Samples of the paint used on the drywall were also collected from the same two homes in Florida and the home in Louisiana. In addition one imported drywall sample was collected by EPA/ERT from a warehouse in New Orleans and one drywall sample was received from a warehouse in Virginia. The results from the analysis of these drywall samples will assist EPA in preparing drywall investigation protocols for the U.S. Consumer Product Safety Commission (CPSC) and various States.

## 2.0    SAMPLE PREPARATION

Three painted imported drywall samples were prepared for analysis as follows: First, the thin layer of paint was scraped off of the three imported drywall samples for metals and semivolatile organic compound (SVOC) analyses. For all five drywall samples (three painted and two unpainted), the top and bottom layers of paper were then separated from the solid material (gypsum) and placed into separate glass jars. The paper portion of the drywall samples was analyzed for metals and SVOCs. The gypsum portion of drywall samples was analyzed for metals, SVOCs, volatile organic compounds (VOCs), total acid soluble sulfides, total organic carbon (TOC), sulfate, elemental sulfur, pH, and loss on ignition (LOI). The liquid paint samples were analyzed for strontium and SVOCs, including the

tentatively identified compounds of interest (i.e., propanoic acid, 2-methyl-, 2, 2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester.

## 3.0   ANALYTICAL RESULTS

### 3.1   Strontium and Elemental Sulfur

The analysis shows the presence of elemental sulfur and strontium in four out of five imported drywall samples (gypsum portions) ranging from 71.4 parts per million (ppm) to 419 ppm, and from 3,030 ppm to 4,110 ppm, respectively. No elemental sulfur was detected in the gypsum sample from the New Orleans warehouse, but strontium was detected at a concentration of 401 ppm, approximately 10 times less than that found in the other gypsum samples. Elemental sulfur was also detected in the paper portion of the four imported drywall samples ranging from 41.7 ppm to 454 ppm. The presence of elemental sulfur in the paper could be attributed to the sulfur leaching out of the gypsum, or it may have been added in some form of sulfur compound during the manufacturing process.

### 3.2   Organic Compounds of Primary Interest

Analytical results show the presence of two organic compounds in the three paint samples collected from the two homes in Florida and the home in Louisiana, and from the painted gypsum portion of the drywall samples. The two compounds tentatively identified by the mass spectrometry library search were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations ranging from 1.78 to 10.6 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations ranging from 2.04 to 10.7 ppm in the gypsum samples. These compounds were also detected in the paper portion of the drywall sample collected from the Louisiana home. These two compounds were detected in the liquid paint samples collected from the two homes in Florida and the home in Louisiana at a much higher concentration than that found in the gypsum portion of the drywall (see Table 1). The results of the investigation show that these two compounds are components of the paint and not necessarily from the gypsum portion of the drywall sample. The presence of these two compounds in the gypsum portion is attributed to diffusion from the paint to the gypsum core.

### 3.3   Reduced Sulfur Off-Gases from Gypsum-Headspace Analysis

The five gypsum core (without paper or paint) samples were qualitatively analyzed for sulfur compounds using a recently acquired gas chromatograph equipped with a sulfur chemiluminescence detector (GC/SCD) using a headspace technique. The experiments were performed to determine the presence of sulfur containing compounds in the drywall gypsum samples under dry and wet conditions. Due to the limited amount of sample, available paper and paint from the drywall were not included in these experiments. Five grams of each gypsum sample were sealed in 40-milliliter (mL) VOA vials for two days to simulate dry conditions; the headspace in each 40-mL vial was analyzed for sulfur gases using GC/SCD. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were detected in the headspace in four drywall samples collected from the Florida and Louisiana homes, and a Virginia warehouse. Low levels of carbonyl sulfide and carbon disulfide were detected for a drywall sample collected from a warehouse in New Orleans. Next, 15-20 mL of water was added to each of the 40-mL vials to submerge each sample. These samples were placed in a room for two days to simulate wet conditions. After two days, the headspaces in these vials were analyzed. An increase in the carbonyl sulfide and carbon disulfide concentrations was noted, whereas hydrogen sulfide concentrations decreased upon the addition of water to the drywall gypsum samples. Hydrogen sulfide has a greater solubility in water than carbonyl sulfide and carbon disulfide; water solutions of hydrogen sulfide are

2

not stable, adsorbed oxygen causes the formation of elemental sulfur. Additional work is necessary to better characterize and understand the relationship of the headspace vapor concentrations of hydrogen sulfide, carbonyl sulfide, and carbon disulfide under dry and wet conditions.

**3.4     Analytical Results Summary**

The results of these experiments showed that elemental sulfur and strontium were found in the gypsum core of many of the drywall samples. Two organic compounds were attributable to the paint on the drywall. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were produced from the gypsum core under dry conditions; the carbonyl sulfide and carbon disulfide concentrations increased dramatically when the gypsum core was submerged in water. Conversely, hydrogen sulfide was detected at higher concentration from dry samples of the gypsum core.

A summary of the analytical results for the five drywall samples (gypsum, paper and paint chip portions) and the liquid paint samples is presented in Table 1. The qualitative XRD and XRF results for the gypsum portion of the drywall samples are presented in Table 2. Tentatively identified compounds detected by a GC/MS library search for the SVOC and VOC fractions are presented with estimated concentrations in Tables 3 and 4 for the drywall (gypsum, paper and paint chips) samples, and the liquid paint samples. A summary of qualitative headspace reduced sulfur compound off-gases results is presented in Table 5.

**4.0     RELATED WORK IN PROGRESS**

ERT is now analyzing 15 drywall samples (imported and domestic) received from the U.S. CPSC on July 8 and 20, 2009. A recommended procedure for identifying imported drywall in the field will be developed based on all the drywall composition analyses that ERT has performed.

If there are any questions, please call me at 732-321-6761.

Attachments
    Table 1.  Target Compound Analysis Results of Imported Drywall
    Table 2.  XRD & XRF Analysis Results of Imported Drywall
    Table 3.  SVOC Tentatively Identified Compounds (mg/kg)
    Table 4.  VOC Tentatively Identified Compounds (mg/kg)
    Table 5.  Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by
           GC/SCD (ppbv)

cc:    Barnes Johnson, OSRTI
       Jeff Heimerman, OSRTI/TIFSD
       Dave Wright, ERT
       Harry Compton, ERT

## Table 1. Target Compounds Analysis Results of Imported Drywall

| Sample Location | | 193 FL | | | | 233 FL | | | | 701 CA | | | | Warehouse, VA | | | Warehouse, LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| %K/A at 750C | | 25 | | | | 23 | | | | 23 | | | | 20 | | | 20 | |
| pH (5% w/v) | | 7.24 | | | | 7.37 | | | | 7.45 | | | | 7.32 | | | 6.71 | |
| Sample | | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint | Gypsum | Paper |
| Target Analytes (Units) | Matrix Method | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg |
| Aluminum | REAC SOP 1811 | 737 J | 5500 | 11900 | NA | 695 J | 1870 | 4430 | NA | 578 J | 1870 | 2640 | NA | 886 J | 6000 | NA | 678 J | 5870 |
| Arsenic | REAC SOP 1811 | <2.33 | <2.00 | <1.95 J | NA | <2.50 | <1.92 | <2.08 J | NA | <2.33 | <1.85 | <2.00 J | NA | <2.42 | <1.72 | NA | 3.37 | <1.82 |
| Barium | REAC SOP 1811 | 69.6 | 31.1 | 13.3 | NA | 44.5 | 27.4 | 42.8 | NA | 36.0 | 30.5 | 27.9 | NA | 82.5 | 23.8 | NA | 258 | 28.6 |
| Cadmium | REAC SOP 1811 | <0.233 | 0.215 | <0.196 | NA | <0.259 | <0.192 | <0.208 | NA | <0.233 | <0.185 | <0.200 | NA | <0.242 | <0.172 | NA | <0.228 | <0.182 |
| Calcium | REAC SOP 1811 | 245000 | 43500 | 227000 | NA | 256000 | 15500 | 210000 | NA | 250000 | 21000 | 223000 | NA | 247000 | 10700 | NA | 228000 | 10500 |
| Chromium | REAC SOP 1811 | 1.48 | 4.49 | 13.2 J | NA | 1.84 | 3.13 J | 3.72 J | NA | 1.74 | 3.06 J | 5.26 J | NA | 1.46 | 3.38 J | NA | 2.47 | 4.06 J |
| Cobalt | REAC SOP 1811 | 0.847 | <0.400 | 1.61 | NA | 0.629 | <0.385 | 0.697 | NA | <0.467 | <0.370 | 0.536 | NA | 0.994 | <0.345 | NA | 0.511 | 0.427 |
| Copper | REAC SOP 1811 | 2.72 | 26.8 | 3.98 | NA | 2.09 | 21.6 | 1.67 | NA | 1.57 | 20.0 | 1.29 | NA | 2.44 | 20.9 | NA | 6.16 | 18.8 |
| Iron | REAC SOP 1811 | 2010 | 625 | 2210 | NA | 1620 | 340 | 1600 | NA | 1100 | 333 | 693 | NA | 1990 | 445 | NA | 1650 | 466 |
| Lead | REAC SOP 1811 | 1.90 | 5.40 | 2.96 | NA | 4.54 | 4.22 | 3.11 | NA | <1.40 | 3.97 | 3.55 | NA | <1.45 | 3.26 | NA | 21.3 | 3.86 |
| Magnesium | REAC SOP 1811 | 17400 | 1040 | 8670 | NA | 8740 | 878 | 5960 | NA | 4100 | 890 | 4160 | NA | 20100 | 830 | NA | 158 | 1110 |
| Manganese | REAC SOP 1811 | 96.7 | 19.5 | 82.5 J | NA | 77.7 | 30.9 | 61.6 J | NA | 57.5 | 30.8 | 51.9 J | NA | 93.3 | 17.1 | NA | 8.51 | 36.1 |
| Mercury | REAC SOP 1632 | 0.0673 | NA | NA | NA | 0.0300 | NA | NA | NA | <0.0486 | NA | NA | NA | <0.0596 | NA | NA | 1.55 | NA |
| Nickel | REAC SOP 1811 | 1.50 | 2.86 | 6.52 | NA | 1.48 | 1.10 | 0.971 | NA | 1.17 | 1.02 | 1.73 | NA | 1.50 | 0.914 | NA | 1.06 | 1.32 |
| Potassium | REAC SOP 1811 | 269 J | 168 | 421 J | NA | 251 J | 98.7 | 625 J | NA | 141 J | 97.9 | 665 J | NA | 302 J | 104 | NA | 206 J | 346 |
| Selenium | REAC SOP 1811 | <2.09 | 2.00 | <1.76 | NA | <2.25 | 1.95 | <1.88 | NA | <2.10 | <1.67 | <1.80 | NA | <2.18 | <1.55 | NA | <2.05 | <1.64 |
| Silver | REAC SOP 1811 | <0.581 | <0.500 | <0.490 | NA | <0.626 | 0.767 | <0.521 | NA | <0.584 | <0.46 | <0.500 | NA | <0.606 | <0.431 | NA | <0.570 | <0.455 |
| Sodium | REAC SOP 1811 | 592 | 2840 | 2150 | NA | 642 | 3870 | 1040 | NA | 414 | 2320 | 1040 | NA | <2.18 | 2170 | NA | 316 | 1650 |
| Vanadium | REAC SOP 1811 | 3.30 | 8.13 | 6.53 | NA | 1.97 | 1.78 | 5.62 | NA | 1.90 | 1.57 | 2.38 | NA | 4670 | 401 | NA | 401 | 24.2 |
| Zinc | REAC SOP 1811 | 3.07 | 37.4 J | 91.2 J | NA | 2.53 | 39.5 J | 167 J | NA | 0.345 | 30.5 J | 116 J | NA | 7.61 | 2.97 | NA | 1.38 | 22.9 J |
| Total Sulfate (SO4)[b] | EPA Method 375.4 | 444000 | NA | NA | 514000 | NA | NA | NA | NA | 547000 | NA | NA | NA | 492000 | NA | NA | 563000 | NA |
| Total acid soluble sulfide | SW 846 9030/9034 | <12.6 | NA | NA | <12.6 | NA | NA | NA | NA | <12.9 | NA | NA | NA | <12.9 | NA | NA | <12.9 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | 254 | 223 | ** | NA | 71.4 | 41.7 | NA | NA | 419 | 58.3 | ** | NA | 379 | 454 | NA | <7.75 | NA |
| TOC | EPA C-88 | 6900 | NA | NA | NA | 4500 | NA | NA | NA | 4700 | NA | NA | NA | 6630 | NA | NA | 4200 | NA |
| Units | | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg |
| Trichlorofluoromethane | REAC SOP 1807 | 7.51 J | <25.0 | <25.0 | <25.0 | 5.58 J | NA | NA | NA | <11.9 | NA | NA | <62.5 | 7.81 J | NA | <62.5 | <11.8 | NA |
| Acetone | REAC SOP 1807 | 21700 J | NA | 11800 J | 11800 J | 163 J | NA | NA | 60.2 J | <47.6 | NA | NA | 42200 J | 76.0 J | NA | 42200 J | <46.5 | NA |
| Methylene Chloride | REAC SOP 1807 | 23.7 | NA | 1690 | 1690 | 7.69 | NA | NA | 446.0 J | <19.9 | NA | NA | <62.5 | <21.6 | NA | <62.5 | <11.6 | NA |
| Carbon Disulfide | REAC SOP 1807 | <11.6 | NA | 34.4 J | 34.4 J | 6.42 J | NA | NA | <25.0 | <11.9 | NA | NA | 367 | 9.81 J | NA | 367 | <11.6 | NA |
| 2-Butanone | REAC SOP 1807 | <11.6 | NA | 7150 | 7150 | <11.6 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | 3.95 J | NA | <62.5 | <11.6 | NA |
| Trichloroethene | REAC SOP 1807 | <11.6 | <25.0 | <25.0 | <25.0 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | 8.05 J | NA | <62.5 | <11.6 | NA |
| Bromodichloromethane | REAC SOP 1807 | <11.6 | NA | <25.0 | <25.0 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <11.6 | NA | 149 | 149 | <11.8 | NA | NA | 19.9 J | <11.9 | NA | NA | 38.5 J | <11.6 | NA | 38.5 J | <11.6 | NA |
| Toluene | REAC SOP 1807 | 11.0 J | NA | 91.6 | 91.6 | 3.34 J | NA | NA | 13.1 J | <11.9 | NA | NA | 58.0 J | 68.2 | NA | 58.0 J | <11.6 | NA |
| Ethylbenzene | REAC SOP 1807 | <11.6 | NA | 53.8 | 53.8 | 6.86 J | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | 3.14 J | NA | <62.5 | <11.6 | NA |
| m,p-Xylene | REAC SOP 1807 | 13.5 | NA | 91.6 | 91.6 | 30.9 | NA | NA | 8.29 J | <33.8 | NA | NA | <125 | 9.79 J | NA | <125 | <23.3 | NA |
| o-Xylene | REAC SOP 1807 | <11.6 | NA | 34.4 | 34.4 | 5.07 J | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | 4.16 J | NA | <62.5 | <11.6 | NA |
| Styrene | REAC SOP 1807 | <11.6 | NA | 229 | 229 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | 3.95 J | NA | <62.5 | <11.6 | NA |
| Isopropylbenzene | REAC SOP 1807 | <11.6 | NA | 68.4 | 68.4 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | <11.6 | NA | <25.0 | <25.0 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| n-Propylbenzene | REAC SOP 1807 | 5.95 J | NA | 47.7 | 47.7 | 3.34 J | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | 8.51 J | NA | <25.0 | <25.0 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | 36.8 | NA | 15.6 J | 15.6 J | 15.6 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.6 | NA | 9.8 | 9.8 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | 3.88 J | NA | <62.5 | <11.6 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.6 | NA | <11.8 | <11.8 | <11.8 | NA | NA | <25.0 | <11.9 | NA | NA | <62.5 | <11.6 | NA | <62.5 | <11.6 | NA |
| Units | | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg |
| Diethylphthalate | REAC SOP 1805 | 247 J | 2210 | <10000 | | 128 J | 3470 | | | 338 J | 6010 | | | <388 | <2000 | | <388 | <2000 |
| Di-n-butylphthalate | REAC SOP 1805 | 379 J | 4070 | <10000 | | 874 | 5940 J | | | 1790 | 6010 | | | 125 J | 1670 J | | 122 J | 1310 J |
| 3,3'-Dichlorobenzidine | REAC SOP 1805 | <388 | <10000 | <10000 | | <592 | <10000 | | | <397 | <2000 | | | <388 | 890 J | | <388 | <2000 |
| Bis(2-ethylhexyl) phthalate | REAC SOP 1805 | 499 | 3710 | 4370 J | | 429 | 2040 | | | 769 | 1270 | | | 358 J | 1530 | | 223 J | 1780 J |
| Analytes Reported from Previous Analysis Report | | mg/kg | mg/kg | | | mg/kg | | | | mg/kg | | | | mg/kg | | | mg/kg | |
| Propanoic acid ester $ | REAC SOP 1805 | 1.75 | ND | ND | | 3.58 | ND | | | 10.6 | ND | | | <2000 | ND | | <2000 | ND |
| Propanoic acid ester $$ | REAC SOP 1805 | 3.60 | ND | ND | | 4.24 | ND | | | 9.33 | ND | | | ND | ND | | ND | ND |
| Propanoic acid ester $$$ | REAC SOP 1805 | 2.04 | ND | ND | | | | | | | | | | | | | | |

NA: Not Analyzed or Not reported due to sample size
$: Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester
$$: Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester
ND: Not detected
J: Concentration estimated
**Elemental sulfur detection level is higher in case of paint chip due to insufficient sample
All drywall samples analyzed as imported.

Rq 8/10/2009

| Table 2. XRD & XRF Analysis Results of Imported Drywall (Gypsum) | | | | | |
|---|---|---|---|---|---|
| XRD Quantitative Phase Analysis (Wt %) | | | | | |
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Ca(SO$_4$)(H2O)$_2$ (Gypsum) | 77.5 (6) | 80.7(6) | 81.6(6) | 77.2(7) | 89.4(6) |
| CaCO3 (Calcite) | 5.2(1) | 6.2(1) | 7.4(1) | 4.7(1) | 0.2(1) |
| CaMg(CO$_3$) (Dolomite) | 12.5(2) | 6.1(1) | 3.7(2) | 11.9(2) | 0.6(1) |
| SiO$_2$ (Quartz) | 1.1(1) | 0.9(1) | 1.2(1) | 0.7(1) | 2.9(1) |
| CaSO$_4$ (Anhydrite) | 0.3(1) | 2.0(1) | 1.5(1) | 1.6(1) | 2.2(1) |
| Ca(SO$_4$)(H2O)$_{0.5}$ (Bassanite) | 2.5(1) | 2.9(1) | 2.9(1) | 2.0(1) | 3.0(1) |
| K(Al,Fe)(Al,Si$_3$O$_{10}$)(OH)$_2$ (Muscovite) | 0.9(1) | 1.2(2) | 1.7(1) | 1.9(1) | 1.7(1) |

Note:  The number in parentheses is the estimated standard deviation.  For example, 77.5(6) represents 77.5 ± 0.6%.

Note:  Samples were analyzed by sub-contract laboratory

| XRF Analysis ( mg/kg) | | | | | |
|---|---|---|---|---|---|
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Strontium (Sr) | 3200 | 2500 | 2750 | 3600 | 340 |
| Calcium ( Ca) | 240000 | 240000 | 245000 | 240000 | 220000 |
| Iron (Fe) | 1400 | 1200 | 785 | 1500 | 935 |

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Matrix | 103 FL | | | | 233 FL | | | | 701 LA | | | | Warehouse VA | | Warehouse LA | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sample Location | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Gypsum | Paper |
| 3.2 | Ethylene Glycol | | 3.72 | | | | | | | | | | 1700 | | | | |
| 3.4 | Unknown | | | | | | | | | | | | | | | | |
| 3.5 | C5 Organic Acid | | | | 630 | | | 0.400 | 762 | | | | | | | | |
| 3.9 | Propylene glycol | 0.497 | | | 3680 | | | | 139 | | | | | | | | |
| 4.1 | 2-Methyl-propanoic Acid | | | | 144 | | | | 140 | | | | | | | | |
| 4.6 | Unknown | | | | 130 | | | | | | | | | | | | |
| 5.1 | C6 Organic Acid/ester | | | 0.660 | | | | | | | | | | 0.598 | | | |
| 5.2 | Unknown disulfide compound | | | | | | | | | | | | | | | | |
| 5.2 | Unknown | 0.503 | 2.51 | | | | | | | | | | | | | 0.0486 | |
| 5.3 | 2-Furancarboxaldehyde | | | | | | | | | | | | | | | | |
| 5.6 | Unknown | | | | | | | | | | | | | 0.448 | | | |
| 5.8 | Diethylene glycol | | | | | | | | | | | | 5710 | | | | |
| 6.2 | Styrene | | | 2.02 | | | | | | | | | | 0.601 | | | |
| 6.8 | Unknown disulfide compound | 0.517 | | | | | | | | | | | | | | | |
| 6.8 | Diethyl Disulfide | 0.377 | | | 592 | 2.12 | 31.3 | | | | | | | | | | |
| 7.2 | Diethylene Glycol | | 4.03 | | | | | | | 1.18 | 7.55 | | | | | | |
| 7.2 | C4 Alcohol | | | 0.951 | | | | | | | | | | | | | |
| 7.3 | C7 Aldehyde/Unknown | | | | | 0.559 | | | | | | | | | | | |
| 7.4 | C6 Organic Acid/Unknown | | | | | | | | | | | | | | | | |
| 7.4 | C6 Organic Acid | | | | | | | | | 0.638 | | | | | | | 0.763 |
| 7.6 | Aniline | 0.807 | | | | | 0.648 | | | | 1.82 | | | | 2.69 | 0.0607 | 1.12 |
| 7.7 | Alkyl-benzene isomer_C8H12 | | | | | | | | | | | | | | | | |
| 7.7 | Ethanol, 2-(2-butoxyethoxy)- | | | | | | | | | | | 3490 | | | | | |
| 7.8 | Ethanol, 2-(ethoxyethoxy) | | | | 62.4 | | | 1.16 | 106 | 0.989 | 1.49 | | | | | | |
| 8.1 | Ethyl hexanol isomer | | | | | | | | | | | | | | | | |
| 8.2 | Unknown disulfide compound | 0.271 | | 0.813 | | | | | | | | | | | | | |
| 8.4 | Tripropylene glycol monomethyl ether (C10H22O4 isomer) | | | | | | | | | | | 306 | | 0.367 | | | |
| 8.2 | Unknown | | | | | | | | | 0.508 | | | | | | | |
| 8.4 | C5 Organic Acid | | | | | | | | | | | | | | | | |
| 8.6 | 2-Furancarboxylic acid | | | | | | | | | | | | | | | 0.0793 | 3.05 |
| 8.6 | 1-Propanol, 2,2'-oxybis- | | | | | 0.400 | | | | | | | | | | 0.306 | |
| 8.7 | C8 Alcohol | | | | | | | | | | | | | | | | 1.15 |
| 8.7 | C7 Organic Acid | | | | | | | | | 0.323 | | | | | | | |
| 8.7 | Unknown | | | | | | | 0.670 | | | | | | | | | |
| 8.8 | Acetophenone | 0.252 | | 0.919 | | | | | | | | | | 0.236 | | 0.0850 | |
| 8.8 | Acetophenone+unknown | | 1.27 | | | | | | | | | | | | | | |
| 8.9 | o-Toluidine | | | | | | 0.486 | | | | | | | | 0.876 | 0.0416 | |
| 8.9 | 2,5-Furancarboxylic acid | | | | | | | | | | | | | | | | |
| 9.2 | C6 Aldehyde | | 1.64 | | | | | | | | | | | | | | |
| 9.6 | Unknown disulfide compound | | | | | | | | | | | | | | | | |
| 9.6 | C8 Organic Acid/ester | | | 1.15 | | | | 1.13 | | | | | | 0.343 | | | |
| 9.6 | Unknown | 0.192 | | | | | | | | | | | | | | | |
| 9.8 | Trimethyl Pentanediol | | | | 1340 | 0.543 | | | 961 | | | | | 0.213 | | | |
| 10.0 | C8 Organic Acid/ester | | | | | 0.509 | | | | 1.25 | | | | | | | |
| 10.0 | 2-Decyne-4,7-diol, 2,4,7,9-tetramethyl | | | | | | | | | | | | | | | | |
| 10.0 | Phthalic anhydride/Unknown | | | 0.547 | | | | | | | | | | | | | |
| 10.3 | 2-Dodecene, (Z)- | | | | | | | | | | | | | | | | |
| 10.4 | Ethanol, 1,1'-(2-butoxyethoxy)- | 2.36 | 2.07 | | | 0.281 | | | | | | 4.19 | | | | 0.0267 | 2.22 |
| 10.7 | Hydroxy Methyl Furan Carboxaldehyde | | | | | | | | | | | | | | | | |
| 10.9 | Unknown | | | | | | | | | | | | | | | | |
| 11.0 | Benzothiazole/Unknown | | | | | | 0.453 | | | | | | | | | | |
| 11.0 | 2-(2-butoxyisopropoxy)-2-isopropanol isomer | | | | | 1.83 | | | | 0.508 | 7.43 | 148 | | | | | |
| 11.0 | Dipropylene glycol monomethylether isomer | | | | | 1.90 | | | | | | | | | | | |
| 11.3 | C10 Alcohol | | | | | | | | | | | | | | | | |
| 11.1 | Caprolactum + unknown | | | | | | | | | | | | | | | | |
| 11.1 | Unknown | | 5.81 | | | | 0.377 | | | | | | | | | | |
| 11.1 | 1-Phenoxy-2-propanol | | | | 1170 | 2.15 | | | | | | | | | | | |
| 11.2 | C9 Organic Acid | | | | | | | | | | | | | | | | |
| 11.2 | Quinoline | 0.296 | | | | 0.624 | | | | 2.04 | 2.98 | | | | | | |
| 11.3 | 1,4-Dimethylcyclooctane | | | | | | | | | | | | | | | | |
| 11.3 | Propanediol ethyl isomer | | | | 82.8 | | | | | | | | | 0.205 | | 0.680 | |
| 11.3 | Caprolactum | 0.257 | | | | 0.569 | | | | | | | | | | | |

### Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Tentatively Identified Compounds | 193 FL Gypsum | 193 FL Paper | 193 FL Paint Chips | 193 FL Paint | 223 FL Gypsum | 223 FL Paper | 223 FL Paint Chips | 223 FL Paint | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse VA Gypsum | Warehouse VA Paper | Warehouse LA Gypsum | Warehouse LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.1 | 1-Decanethiol | 0.103 | | | | | 0.365 | | | | | | | 0.217 | 0.782 | | |
| 12.4 | 4-Hydroxybenzaldehyde | | | | | | 0.982 | | | | | | | | | | |
| 12.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | 1.78 | | | 1800 | 3.96 | | | 3020 | 10.6 | 4.77 | | 3600 | | | | |
| 12.8 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | 2.04 | | | 2680 | 4.24 | | | 4190 | 10.7 | 9.33 | | 5600 | 0.448 | | | |
| 12.8 | Unknown | | | | | | | 0.380 | | | | | | | | | |
| 13.0 | Unknown | | | | | | | 0.530 | | | | | | | | | |
| 13.0 | Vanillin | 0.266 | 2.78 | 1.05 | | 0.596 | 0.835 | | | 0.444 | 2.37 | | | | 6.04 | 0.117 | 3.49 |
| 13.3 | 1,4-Methanoazulene, decahydro-4,8,8-trimethyl-9-methylene- | | | | | | | | | | | | | | 0.847 | | 7.67 |
| 13.6 | Unknown | | | | | | | | | | | | | | 0.394 | | |
| 13.6 | Dodecanol | | | | 42.0 | | | | | | 2.04 | | | 2.38 | 4.51 | | |
| 13.7 | C12 Alcohol | | | | | | | | | | | | | | | | |
| 13.6 | C12 Chlorinated Alkane | 2.81 | | | | | | | | | | 3.20 | | | | | |
| 13.7 | Dodecanol | | | | | | | | | | | | | | | | |
| 13.8 | Unknown (column bleed?) | | 9.88 | | 91.6 | | | | 55.6 | | | | | | | | |
| 14.0 | 2,6-Di-t-butyl-4-hydroxy-4-methyl-2,5-cyclohexadiene-1-one | | | | | | | | | 0.242 | | | | | | | |
| 14.4 | 1-Dodecanethiol | 0.696 | 1.07 | 0.660 | | | | 0.350 | | | | 0.962 | | 2.42 | 4.16 | | |
| 14.9 | Unknown | | | | 37.5 | | | | 57.2 | | | | | | | | |
| 14.9 | Unknown Organic Acid | | | | | | | | | | | | | | 0.740 | | |
| 14.9 | C12 Organic Acid ester/phthalate | | | 0.758 | | | | | | | | | | | | | |
| 15.0 | Hydroxy methoxy phenyl ketone | | | | | | | 0.790 | | | | | | | | | |
| 15.1 | Unknown | | | | | | | | | | | | | | | | |
| 15.1 | Phenol, 4,4-octyl | | | 1.15 | | | | | | | | | | | | | |
| 15.4 | Cedran-8-ol | | | 0.702 | | | | | | 0.713 | | | | | | | 2.74 |
| 15.4 | Unknown | | | | | | | | | | | | | | | | |
| 16.0 | Unknown | | | | | | | 0.420 | | | 2.02 | | | | | | |
| 16.2 | C10 Organic Acid | | | | | | | | | | 2.34 | | | | | | |
| 16.3 | Unknown | 0.304 | | 0.729 | | | | 0.570 | | 1.33 | 3.44 | 1.37 | | | 0.981 | | 0.785 |
| 16.3 | Unknown | | | | | | | | | | | | | | | | |
| 16.4 | 2-Hexadecanol/Cyclotetradecane | | 1.75 | | | | | | | | | | | 1.04 | 2.87 | 0.0346 | |
| 16.4 | C14 Organic Acid/Benzoic acid, propyl ester isomer | | | | | | 0.428 | | | 0.736 | | | | | | | |
| 16.4 | C14 Organic Acid/Unknown | | | | | | | | | | | | | | | | |
| 16.4 | Tetradecanethiol | | | | | | | | | | | | | | | | |
| 16.8 | Alkane/Unknown | | | | | | | | | | | | | | | | |
| 16.7 | Bis Phenyl ether | | | | | | | | | | | | | | | | |
| 16.8 | Benzenesulfonamide, n-butyl- | | | 0.617 | | | | 0.360 | | | | 0.949 | | 0.186 | | | |
| 16.9 | C20 Alkane | | | | | | | 0.980 | | | | | | | | | |
| 16.7 | Benzyl Benzoate | | | | | | | 0.360 | | | 9.67 | | | | | | |
| 16.9 | Fyrol PCF | | | 1.06 | | | | 0.380 | | | | 1.62 | | | | | |
| 17.1 | Unknown | | | 2.20 | | | | 0.590 | | | | | | | | | |
| 17.1 | Unknown | | | | | | | 2.23 | | | | | | | | | |
| 17.1 | Unknown | | | | | | | | | | | | | | | | |
| 17.4 | C16 Organic Acid ester/phthalate | 0.196 | | 1.80 | | 0.557 | 0.439 | | | 0.579 | | | | | | 0.0336 | |
| 17.6 | 1,2-Benzenedicarboxylic acid, butyl decyl ether | | | | | | | 0.430 | | | | | | | | | |
| 17.8 | Unknown | | | | | | | | | | | | | | | | |
| 18.2 | C16 Organic Acid | 0.738 | 14.6 | 0.855 | | 0.788 | 5.80 | 0.510 | | 1.36 | 12.6 | | | 0.770 | 13.6 | 1.36 | 1.57 |
| 18.8 | Unknown | | | | | | | 0.510 | | | | | | | 1.31 | 16.0 | |
| 18.9 | Dibutyl isophthalate | | | | | | | | | | | 0.931 | | | | | |
| 19.1 | Unknown | | | 4.40 | 190 | | | 1.66 | | | | | | 0.361 | | 0.0345 | |
| 19.4 | Unknown | | | | | | 0.601 | | | 1.20 | | 1.10 | | | | | |
| 19.3 | Unknown Alkane | | 1.78 | | | | | | | | | | | | | | |
| 19.6 | Octadecanoic Acid | | | | | | 4.38 | | | | | | | | 17.5 | 0.248 | 0.88 |
| 19.6 | Unknown | | | 0.887 | | | | | | | | | | | | | |
| 19.7 | Alkyl maleate | | | 5.17 | | | | | | | | | | | | | |
| 19.8 | Benzoic Acid alkylester | | 9.72 | | | 0.249 | | 16.0 | | 1.14 | 2.14 | 16.2 | | | 9.10 | 0.190 | 9.20 |
| 19.9 | Bis (2-ethylhexyl) maleate | | | 0.767 | | | | | | | | | | | | | |
| 19.9 | Unknown | | | | | | | | | | | | | | | | |
| 20.1 | Unknown | | | 1.21 | | | | | 375 | | | | | | | | |
| 20.1 | Unknown | | | 0.607 | | | | 0.350 | | | | | | | | | |
| 20.1 | Fumaric Acid C6 ester | | | | | | | | | 0.712 | | | | | | 0.0923 | |
| 20.0 | Unknown Alkane | | | | | | | | | | | | | | | | |

## Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Sample Location / Matrix — Tentatively Identified Compounds | 193 FL Gypsum | 193 FL Paper | 193 FL Paint Chips | 193 FL Paint | 223 FL Gypsum | 223 FL Paper | 223 FL Paint Chips | 223 FL Paint | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse VA Gypsum | Warehouse VA Paper | Warehouse LA Gypsum | Warehouse LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.1 | C22 Alkane | 0.315 |  |  |  | 0.319 | 1.27 |  |  |  | 2.29 |  |  |  |  |  | 0.840 |
| 20.6 | Unknown Alkane |  | 2.03 |  |  | 0.247 |  |  |  |  | 5.31 |  |  |  |  |  |  |
| 20.7 | C23 Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.233 | 2.16 |
| 20.8 | C21 Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 20.5 | Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  | 1.09 |  |  |
| 20.6 | Fumaric Acid, bis (2-ethylhexyl) ester |  |  |  |  |  |  | 183 |  |  |  |  |  |  |  |  |  |
| 20.6 | Unknown Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 20.8 | Unknown Alkane |  |  |  |  | 0.935 | 2.71 |  |  | 1.47 |  |  |  | 0.534 | 2.45 |  |  |
| 21.0 | Unknown |  |  |  |  | 0.242 |  |  |  |  |  |  |  |  | 0.766 |  |  |
| 21.0 | Unknown Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 21.3 | Unknown |  |  |  |  |  |  | 0.410 |  |  |  |  |  |  |  |  |  |
| 21.3 | Benzol butyl phthalate |  |  | 0.573 |  |  |  | 1.11 |  |  |  | 2.27 |  |  |  |  |  |
| 21.5 | Unknown Alkane | 0.363 | 3.59 |  |  | 1.48 | 4.25 |  |  | 2.33 | 8.96 |  |  | 0.808 | 5.55 | 0.396 | 5.18 |
| 21.8 | Phosphonic Acid, 2-ethylhexyldiphenyl ester |  |  |  |  |  |  | 0.430 |  |  |  |  |  |  |  |  |  |
| 21.8 | C20 Alkane |  |  | 1.14 |  |  |  |  |  |  |  | 3.62 |  |  |  |  |  |
| 21.9 | Unknown | 0.579 |  |  |  |  | 9.18 |  |  |  |  |  |  |  |  |  | 7.01 |
| 22.2 | Unknown Alkane |  |  |  |  | 0.253 |  | 1.75 |  |  |  |  |  |  |  |  |  |
| 22.1 | 4-Phenyl Morpholine |  |  |  |  |  |  |  |  | 17.4 | 59.0 | 631 |  |  |  |  |  |
| 22.2 | 4-Phenyl Morpholine |  |  |  |  | 1.08 |  |  |  | 16.8 | 98.7 | 840 |  |  |  |  |  |
| 22.1 | Unknown |  | 6.80 | 12.4 |  |  |  | 20.4 |  |  |  |  |  |  | 8.15 | 0.123 |  |
| 22.2 | Unknown |  |  |  |  | 0.360 |  |  |  |  |  |  |  |  |  |  |  |
| 22.4 | Unknown Alkane |  |  |  |  | 0.290 |  |  |  |  |  |  |  |  |  |  |  |
| 22.3 | Diethylene glycol dibenzoate |  | 6.45 |  |  |  | 18.9 | 63.2 |  | 2.59 | 9.71 |  |  |  | 7.75 |  | 4.55 |
| 22.3 | Dipropylene glycol dibenzoate |  |  | 1.56 |  |  |  |  |  |  |  | 121 |  |  |  |  |  |
| 22.7 | Unknown |  |  |  |  |  |  |  |  | 2.88 |  |  |  |  |  |  |  |
| 22.8 | Unknown Alkane | 0.455 | 4.69 |  |  | 1.74 | 6.51 |  |  |  | 15.8 |  |  | 0.971 | 6.61 | 0.606 | 5.82 |
| 23.2 | Unknown Alkane |  |  | 2.36 |  | 0.287 |  |  |  |  |  |  |  |  |  |  |  |
| 23.2 | Unknown |  |  |  |  |  |  | 2.64 |  |  |  |  |  |  |  |  |  |
| 23.4 | Unknown Alkane | 0.696 | 6.39 |  |  | 1.95 | 8.41 |  |  | 3.12 | 21.8 |  |  | 1.19 | 7.88 | 0.578 | 7.01 |
| 23.6 | Unknown |  |  |  |  |  |  |  |  |  |  |  |  | 0.293 |  | 0.0643 |  |
| 24.0 | Unknown Alkane | 0.387 | 7.08 |  |  | 1.06 | 4.06 |  |  | 1.28 | 5.49 |  |  | 0.685 | 3.81 | 0.415 | 4.11 |
| 24.7 | Unknown Alkane | 0.580 | 4.63 |  |  | 1.06 | 4.86 |  |  | 1.15 | 6.37 |  |  | 0.878 | 5.18 | 0.359 | 4.44 |
| 25.1 | Disulfide, didodecyl |  |  |  |  |  |  |  |  |  |  |  |  | 0.637 |  |  |  |
| 25.2 | Unknown | 0.230 | 5.65 |  |  | 0.562 | 5.58 |  |  | 0.456 | 6.10 |  | 20900 | 0.563 | 5.75 |  |  |
| 26.2 | Unknown Alkane | 0.403 |  |  |  |  |  |  |  |  |  |  |  | 0.408 |  | 0.147 | 4.23 |
| 25.9 | C28 Alkane |  |  |  |  |  |  |  |  |  | 5.03 |  |  |  |  |  |  |
| 26.8 | Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  | 4.18 |  |  |
| 26.8 | Unknown Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 27.2 | Benzothiophene isomer | 0.377 | 4.26 |  |  | 0.221 | 4.74 |  |  | 0.238 |  |  |  | 0.273 |  | 0.225 | 2.78 |
| 28.0 | Unknown Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 28.0 | Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 28.1 | Benzothyl sulfone | 0.169 | 4.20 |  |  |  | 4.23 |  |  |  | 4.06 |  |  |  | 3.74 |  | 1.86 |
| 28.1 | Unknown Alkane |  | 3.26 |  |  |  | 3.20 |  |  |  | 3.01 |  |  |  | 2.45 |  |  |
| 29.4 | Unknown Alkane |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 29.9 | Unknown Alkane |  | 1.02 |  |  |  |  |  |  |  |  |  |  |  |  |  | 3.39 |
| 30.8 | Unknown Organic Acid/ester |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2.25 |
| 32.3 | Unknown Alkane |  | 1.99 |  |  |  | 1.70 |  |  |  | 1.81 |  |  |  |  |  |  |
| 32.8 | C29 Alkane |  | 3.58 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2.43 |
| 32.8 | Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 33.5 | Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| | **Total TIC Concentration mg/Kg** | 18.9 | 128 | 49.8 | 12700 | 32.9 | 127 | 304 | 9810 | 85.4 | 325 | 1630 | 20900 | 19.1 | 132 | 7.39 | 119 |
| | **Total SVOC mg/Kg** | 1.84 | 5.92 | 8.44 | NA | 1.43 | 5.51 | 12.7 | NA | 2.90 | 7.28 | 19.5 | NA | 0.483 | 4.49 | 0.345 | 3.09 |
| | **Total mg/Kg** | 22 | 134 | 58 | 12700 | 34 | 133 | 317 | 9810 | 89 | 332 | 1650 | 20900 | 20 | 136 | 8 | 122 |

**Table 4. VOC Tentatively Identified Compounds (mg/kg)**

| | Sample Location | 193 FL | | 233 FL | | 701 LA | | Warehouse, VA | Warehouse, LA |
|---|---|---|---|---|---|---|---|---|---|
| RT | Matrix | Gypsum | Paint | Gypsum | Paint | Gypsum | Paint | Gypsum | Gypsum |
| | **Tentatively Identified Compounds** | | | | | | | | |
| | Isopropanol | | | | | | 4.04 | | |
| 4.8 | 2-Propanol, 2-methyl- | | 1.02 | | 1.46 | | 4.61 | | |
| 7.2 | Propanol, 2,2-dimethyl- | | 0.288 | | | | | | |
| 10.4 | Pentanal+TCE | | | 0.00357 | | 0.00357 | | | |
| 12.6 | 2-Pentanone,4,4-dimethyl | | | | | | 0.00909 | | |
| 12.8 | C7 Ketone (2,4 dimethyl,3-pentanone) | | | | | | | | |
| 13.2 | Hexanal | | | 0.00464 | | 0.0464 | | 0.00713 | 0.00186 |
| 13.3 | Acetic acid, butyl ester | | | | | | 0.0407 | | |
| 14 | C7 Ketone (4-heptanone) | | 0.00295 | | | | 0.00879 | | |
| 14.3 | Benzene, 1-chloro-4-(trifluoromethyl)- | | 0.0314 | | 0.25 | | | | |
| 14.6 | n-butyl ether | | 0.25 | | 0.0104 | | 0.025 | | |
| 14.8 | 4-Heptanone | | | | | | 0.0272 | 0.00166 | |
| 15.5 | Propanoic acid, butyl ester | | 0.00718 | | 1.14 | | 0.249 | | |
| 15.6 | Heptanal | 0.0437 | 0.0631 | 0.00419 | | 0.00419 | | | 0.00179 |
| 17.1 | Ethyl Methyl Benzene Isomer | | 0.00726 | 0.0404 | | | 0.0118 | | |
| 17.3 | Butanoic acid butyl ester isomer | | | | | | | 0.00203 | |
| 17.6 | Ethyl Methyl Benzene Isomer | | | 0.00244 | | 0.00244 | 0.0193 | | |
| 17.7 | Benzaldehyde | | 0.00582 | | | | | | |
| 17.7 | Unknown | | | | | | | | |
| 17.8 | Ethyl Methyl Benzene Isomer | | | | | | | | |
| 17.8 | Octanal | | | 0.00425 | | | | 0.00459 | |
| 17.9 | Butanoic acid butyl ester isomer | | | | | | 0.0067 | | |
| 18.1 | Unknown aldehyde | | | | | | | 0.00468 | |
| 18.1 | 1-Hexanol,2-ethyl- | | | 0.00245 | | 0.00245 | | | |
| 18.2 | C10 Alkene/Cycloalkane | | | | | | 0.00609 | | |
| 18.4 | Limonene | | | | | | | 0.00251 | |
| 18.6 | 2-butanoic acid, butyl ester | | | | | | | 0.00209 | |
| 19 | C8 alcohol | | | | | | 0.0334 | 0.0065 | 0.0043 |
| 20.1 | Unknown | | | 0.00547 | | 0.00547 | | 0.00973 | 0.00349 |
| 20.8 | Unknown aldehyde | | | | | | | 0.00219 | |
| 23.3 | Unknown | | | | | | | | 0.00191 |
| 23.4 | Unknown | | | 0.00134 | | 0.00134 | | 0.00221 | |
| 24.5 | Unknown | | | | | | | | |
| 25.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | | 0.0469 | | 0.216 | | 0.0037 | | 0.00793 |
| 25.7 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | | 0.0266 | | 0.125 | | 0.0854 | | 0.00735 |
| 26.9 | Unknown | | | | | | | 0.0 | 0.0 |
| | **Total VOC Concentration (mg/Kg)** | 21.9 | 21.6 | 0.242 | 4.56 | 0.242 | 45.7 | 0.195 | 0 |
| | **Total VOC TIC Concentration (mg/Kg)** | 0.0437 | 1.64 | 0.0688 | 3.21 | 0.0658 | 9.87 | 0.0435 | 0.0286 |
| | **Total mg/Kg** | 21.9 | 23.3 | 0.311 | 7.77 | 0.311 | 55.5 | 0.238 | 0.0286 |

## Table 5. Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by GC/SCD (PPBV)

| Sample Location | Method Blank | | 193 FL | | 233 FL | | 701 LA | | Warehouse, VA | | Warehouse, LA | |
| Target Analytes | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <2.0 | <2.0 | 130 | 76 | 72 | 4.3 | 45 | 6.9 | 130 | 35 | <2.0 | 2.8 |
| Carbonyl Sulfide | <2.0 | <2.0 | 270 | 640E | 130 | 700E | 160 | 1100 E | 270 | 2100 E | 9.5 | 29 |
| Methyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Mercaptan | <2.0 | <2.0 | <2.0 | 7.0 | <2.0 | 3.8 | <2.0 | <2.0 | 7.1 | 7.1 | <2.0 | <2.0 |
| Dimethyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 3.6 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Carbon Disulfide | <2.0 | <2.0 | 72 | 400E | 50 | 420E | 63 | 570E | 81 | 1100E | 8.2 | 24 |
| Isopropyl Mercaptan | <2.0 | <2.0 | 8.9 | 44 | 7.8 | 15 | <2.0 | 18 | 7.7 | 36 | <2.0 | 3.1 |
| t-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | 4.3 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 6.7 | <2.0 | <2.0 |
| n-Propyl Mercaptan | <2.0 | <2.0 | <2.0 | 3.7 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Methyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Thiophene/2-Methyl-Propanethiol | <4.0 | <4.0 | <4.0 | 25 | <4.0 | 7.4 | <4.0 | 7.2 | 11 | 17 | <4.0 | <4.0 |
| Methyl Isopropyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| 1-Methyl-Propanethiol | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| n-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |

E: estimated, above calibration range

Tab B

DRAFT*

# CPSC Staff Preliminary Evaluation
# of Drywall Chamber Test Results

**Michael Babich, Ph.D., Mary Ann Danello, Ph.D.,**

**Kristina Hatlelid, Ph.D., M.P.H. Sandra Inkster, Ph.D.,**

**Joanna Matheson, Ph.D., Lori Saltzman, M.S., and Treye Thomas, Ph.D.**

October 2009

*Due to the interrelated nature of these investigations, these technical reports are being released in draft until the final results from further studies are available for interpretation. These studies are staff level documents and have not yet been reviewed or approved by the agencies participating in this investigatory effort.

**Executive Summary**

CPSC staff contracted with Lawrence Berkeley National Laboratory (LBL) for measurement of chemical emissions from samples of drywall products obtained as part of the investigation of imported (Chinese) drywall.

The purpose of this preliminary evaluation was to evaluate chemical emissions from Chinese drywall and from drywall from others sources (in this report, non-Chinese drywall is referred to as North American or NA), the possible differences in chemical emissions between the two sources of drywall products, and the possible chemical exposures in homes that contain either of these two sources of drywall.

The Lawrence Berkeley National Laboratory (LBL) data contained measures for a number of compounds presented in four chemical/chemical subgroups, including: total volatile organic compounds (TVOCs), total volatile sulfur compounds (TVSCs), formaldehyde, and acetaldehyde.

No discernible differences in chemical emissions were noted between drywall products from China and from other sources, except for total volatile sulfur compounds (TVSCs). Mean TVSC emission rates were 12.1 µg/m$^2$/hr and 0.5 µg/m$^2$/hr for Chinese and NA drywall, respectively. Emissions of total volatile organic compounds (TVOCs)—ranging from about 6.1 µg/m$^2$/hr to 119.6 µg/m$^2$/hr—and for formaldehyde—ranging from 4.6 µg/m$^2$/hr to 15.88 µg/m$^2$/hr—were not dissimilar from other studies of chemical emissions from drywall. Mean emission rates for TVOCs were 29.5 µg/m$^2$/hr (Chinese) and 36.6 µg/m$^2$/hr (NA), and 6.1 µg/m$^2$/hr (Chinese) and 8.3 µg/m$^2$/hr (NA) for formaldehyde. The results reported by LBL are consistent with TVOC and formaldehyde emission rates for drywall observed in the other studies.

The staff used the reported emission factors in a computer model to estimate the concentrations of the chemicals in the indoor air of a home that might result from the presence of the product. Because of the preliminary status of the data, a simple one-zone model was used. The model accounted for factors, such as air exchange rate and room volume, that impact the concentrations of chemicals in the indoor air. The model did not include sink effects; *i.e.*, the effects of various conditions and contents of a room through which chemicals may be removed from the air due to adsorption or absorption onto articles in the room, such as furniture and carpeting. The lack of sink effects in the model likely results in estimates that are conservative and higher than what would be encountered in an actual occupied home environment that would typically include sinks.

The mean concentrations in indoor air for the four chemical classes were calculated for NA and Chinese drywall. The largest apparent difference between the two sources of drywall product is seen in the emission factors and estimated residential indoor air concentration for TVSCs. The estimated concentrations of these compounds for the Chinese drywall (mean 96.7 µg/m$^3$; standard deviation 135.1 µg/m$^3$) were considerably higher than the concentrations of TVSCs estimated for the NA drywall (mean 4.3 µg/m$^3$; standard deviation 3.3 µg/m$^3$). Of note is that the first five Chinese drywall samples examined in the LBL chamber study were found, in a separate laboratory study, to have high levels of elemental sulfur, relative to North American drywall samples (see statistical analysis of elemental analysis report by Garland and Greene, 2009).

Furthermore, the samples with the highest levels of elemental sulfur in that study correspond to the samples designated as C1, C3, and C4 in the current preliminary drywall emissions evaluation.

On the other hand, the mean estimated air concentrations of acetaldehyde and formaldehyde (6.7 µg/m$^3$ and 66.5 µg/m$^3$, respectively) were somewhat higher for the NA drywall samples than the estimates for Chinese drywall (4.0 µg/m$^3$ and 49 µg/m$^3$). Similarly, the concentrations of TVOCs were higher for the NA drywall (mean 292 µg/m$^3$) compared to the Chinese samples (mean 236 µg/m$^3$).

This preliminary evaluation does not take into account all the expected complexity of an exposure assessment.  For example, certain factors that might be expected to significantly influence the assessment, such as modeling sink effects, were not included.  Further, this work has not quantified all possible chemicals of interest, and staff has not taken into account other factors that could result in higher or lower estimates of indoor air concentrations.  As with any model-based exposure assessment, there are numerous assumptions, limitations, and sources of uncertainty that should be explored further.  Thus, this evaluation will be followed by a more comprehensive exposure study once additional data become available.

While, the data provided by LBL to date are limited, and the sample size is small, these data provide important information about chemicals that may be emitted from Chinese drywall products that are not also released from NA drywall.  Based on these preliminary results, the most salient difference between Chinese and NA drywall is in the number and amount of volatile sulfur compounds emitted.

The data and analysis presented here are preliminary results from an ongoing study of drywall emissions.  It was not possible to do an exposure and risk assessment on discreet chemical compounds.  As specific chemical characterization data become available from the chamber testing, a more comprehensive assessment will be carried out.

## I. Background

CPSC has received nearly 1900 consumer complaints reporting corrosion/accelerated aging of metal components in both new and recently renovated homes. A spectrum of health effects have been reported by residents including recurrent headaches, irritated and itchy eyes and skin, difficulty in breathing, persistent cough, runny noses, sinus infections and congestion, sore throats, frequent nosebleeds, and asthma attacks. Frequently, complaints note that affected homes have an offensive or unpleasant odor. Drywall imported from China has been implicated as the probable underlying cause of reported problems, but it should be noted that other home materials and furnishings have not been ruled out as primary or contributing causes.

In an effort to address increasing consumer concerns about imported drywall, CPSC staff has undertaken a multi-track test program to evaluate the possible relationship between drywall and the health symptoms reported by affected homeowners. The specific elements of this test program include laboratory elemental characterization, chamber studies of domestic and imported drywall emissions, and in-home air sampling.

This report is a preliminary evaluation of data from the drywall chamber testing. CPSC staff contracted with Lawrence Berkley National Laboratory (LBL) to conduct chamber testing of drywall samples. The purpose of the laboratory chamber tests is to separate and isolate the drywall's chemical emissions from those of other products that can be found in the home (*e.g.*, wood products, carpets, cleaners, paint, adhesives, and beauty products) so that a determination may be made as to what gases are emitted from each drywall sample. It is important to be able to understand whether reported health-related symptoms might be related to the drywall, to other environmental factors or contaminants in the home, and/or other home materials and furnishings, or to combinations or interactions between any of these factors.

## II. Methodology

The objective of the LBL small chamber emission testing is to measure chemical-specific emissions from drywall in a controlled, laboratory system in order to develop quantitative data that will enable CPSC technical staff to model the exposure and perform a health evaluation. The measured emission factors are presented in a way that is sufficient for estimating exposure concentrations related to the amount of a drywall in the dwelling.

A. Drywall Samples

CPSC staff provided thirty samples of drywall to LBL for testing—17 from Chinese sources and 13 from other sources[1]. The drywall samples were collected by CPSC staff directly from warehouses, suppliers, and manufacturers. The samples were not obtained from individual homes, and were not painted, coated, or otherwise modified.

---

[1] In this report, non-Chinese drywall is referred to as North American or NA.

B. Chamber methods

This preliminary evaluation is based on 17 samples (5 Chinese, 12 North American). The chamber testing is being conducted in two phases. This report is solely on preliminary Phase I results.

The Phase I studies (see Appendix A for details) are comprised of chamber setup (including construction of 6-liter stainless steel pre-conditioning chambers and design of internal components of the 10.5-liter stainless steel emission chamber to allow for free suspension of the drywall samples), and quick throughput running of the supplied drywall samples. The Phase I studies were designed to:

- screen drywall samples in controlled chambers to identify the chemicals (primarily reactive sulfur gases and volatile sulfur chemicals [VSCs] but also the major volatile organic compounds [VOCs] and other irritant gases) that may be emitted from drywall; and
- quantify emission factors relative to the surface area of the material for the chemicals identified in the emission stream.

The results of the studies will be used to calculate and report steady-state indoor concentrations for the identified chemicals based on typical home ventilation and the amount of drywall in a home.

LBL measured emissions from 6-inch square samples of drywall prepared from samples provided by CPSC. Emissions were measured in 10.5 L chambers with a ventilation rate of 0.5 to 1.0 L/minute. Drywall samples were exposed on both sides. Emission testing was performed at relatively high humidity (up to 80% relative humidity) and temperature (about 100 °F). These conditions enhance emissions and improve sensitivity in the preliminary stages of the study.

Emission rates are presented as micrograms emitted per total sample area per hour ($\mu g/m^2/h$). LBL reported emission rates of total volatile organic compounds (TVOCs) (as toluene equivalents[2]), total volatile sulfur compounds (TVSCs) (as sulfur equivalents[3]), formaldehyde, and acetaldehyde. TVSCs include organic sulfur compounds. Data on TVOCs and TVSCs were available on the five Chinese samples and five of the 12 North American samples. Emissions were measured chromatographically by parallel mass spectrometry and dual plasma sulfur chemiluminescence; carbonyls were analyzed by high performance liquid chromatography. Future work will include low molecular weight sulfur compounds such as sulfur dioxide, hydrogen sulfide, and carbonyl sulfide.

---

[2] VOCs were quantified as toluene equivalent mass; *i.e.*, a single calibration curve was prepared using toluene to relate the mass spectrometer response (peak area) for a given chemical in the chromatogram to the mass of the chemical injected in the analysis.
[3] VSCs were quantified using the response from the sulfur chemiluminescence detector. The detector responds only to the mass of sulfur, not the mass of individual chemicals. Therefore, the calibration response factor is prepared using an arbitrary sulfur containing chemical, and the single response factor is generally relevant to all other sulfur containing chemicals. The calibration response factor is reported as mass of sulfur per instrument response (peak area).

4

## C. Indoor Air Modeling

Indoor concentrations of pollutants were estimated with a single-zone mass-balance model:

$$C = (E/a)*(S/V) \qquad (1)$$

where: C, concentration, $\mu g/m^3$; E, emission rate, $\mu g/m^2/h$; a, air exchange rate, air changes per hour, or $h^{-1}$; S/V, surface-to-volume ratio, $m^2/m^3$.

Emission rates were measured in a small chamber by LBL. The air exchange rate[4], or air changes per hour (ACH), is a key determinant of indoor air concentrations of pollutants. Preliminary information shows that the average air exchange rate for affected homes is about 0.15 $h^{-1}$; that is, 15% of the indoor air is effectively replaced every hour by natural ventilation. This low air exchange rate is consistent with new construction and the use of air conditioning, given that most of the reportedly affected homes are in a warm, humid climate (Koontz and Rector, 1993; Murray and Burmaster, 1995). S/V is the ratio of the drywall surface area to the house volume. S/V was estimated from a national survey of the U.S. housing stock (Persily *et al.*, 2006). S/V was calculated from floor plans for selected small (DH-A(2)), medium (DH-B(2)), and large (DH-C(1)) homes (Table 1). Drywall was assumed to cover all internal walls and ceilings. Openings for doors and windows were ignored. S/V was approximately 1.6 $m^2/m^3$ for the small home and 1.2 $m^2/m^3$ for medium and large homes. Based on preliminary information, the average floor area of the affected homes is about 3,000 $ft^2$. Therefore, S/V was assumed to be 1.2 $m^2/m^3$, based on DH-C(1).

**Table 1.** Surface-to-Volume Ratios of Selected Homes

| Home[a] | Floor Area (ft²) | Floor Area (m²) | Volume (m³) | Drywall Area[b] (m²) | S/V (m²/m³) |
|---|---|---|---|---|---|
| DH-A(2) | 1152 | 107 | 261 | 410 | 1.6 |
| DH-B(2) | 1942 | 180 | 440 | 545 | 1.2 |
| DH-C(1) | 2966 | 276 | 672 | 832 | 1.2 |

[a] Persily *et al.*, 2006.
[b] Assumes all interior walls and ceilings are covered with drywall.

## D. Summaries of Toxicity Information on Chemicals of Interest

CPSC staff developed summaries of readily available toxicity information on the chemical compounds of potential health concern found in this early Phase I testing. The toxicity summaries emphasize intermediate and chronic inhalation toxicity which is most relevant to the likely exposure scenarios for affected residents. Due to significant time constraints, staff did not review primary scientific studies cited by authoritative sources as the basis of specific regulated or recommended guideline exposure levels of concern.

---

[4] The air exchange rate is the rate at which outside air replaces indoor air in a given space.

Most information reported in the results section below has been extracted from authoritative sources including the various datasets that comprise the National Library of Medicine's TOXNET dataset, such as the Hazardous Substances Data Bank (HSDB). Attention is focused primarily on regulatory and guideline levels relevant to low to moderate exposure levels over longer time frames.

## III. Results

A. Phase I Chamber Data (for 17 Samples)

Emission rates measured by LBL are summarized in Appendix C, Table C-1. Emission rates for individual volatile organic compounds (VOCs), except for formaldehyde and acetaldehyde, are not yet available. However, as many as 60 individual compounds were present. Preliminary identification of major VOCs present in drywall emissions includes alkanes, aldehydes, siloxanes, and phenols. Terpenes, enols, chloroalkanes, perfluoroalkanes, and disulfides were occasionally seen. The volatile sulfur compounds included in the reported TVSC emission rate include organic sulfur compounds; individual volatile sulfur compounds have not yet been identified. The emission rates for acetaldehyde were adjusted by subtracting the values for sample blanks, because the blank values were relatively high in comparison to the experimental levels for this compound. Other emission rates are as reported by LBL; the blanks (not shown) were either low or zero.

In general, the emission rates from Chinese and North American drywall samples for TVOCs, formaldehyde, and acetaldehyde appear to be roughly similar (Figure C-1, panels A-F). The most notable difference is in the emission of TVSCs. Both the number of compounds detected and the emission rates are generally greater in the Chinese samples (Figure C-1, panels C and D). Samples C3 and C4 had the greatest TVSC emission rates. In a separate study of some of the same samples described here (Garland and Greene, 2009), nearly all of the Chinese drywall samples tested had elevated levels of elemental sulfur, as compared to North American samples. Samples C1, C3, and C4 had the highest levels of elemental sulfur.[5] However, the preliminary nature of the data and the limited sample size preclude statistical analysis or drawing of firm conclusions at this time.

Drywall samples of total area 0.046 $m^2$ (6-inch square; both sides exposed) were tested in a 10.5 L chamber with typical ventilation rates of 0.5 L/min (0.03 $m^3$/h) to 1.0 L/min (0.06 $m^3$/h). Dividing the sample area by the ventilation rate gives an effective loading rate of 1.5 $m^2h/m^3$. For comparison, dividing the surface-to-volume ratio of a typical home (1.2 $m^2/m^3$) by a typical air exchange rate of 0.5 $h^{-1}$ gives an effective loading rate of 2.4 $m^2h/m^3$. Thus, the effective loading rate in the chamber is slightly lower than that in a typical residence. This gives us confidence that the concentrations in the chamber are not sufficient to suppress the emission rate relative to a residence and, therefore, that the chamber data are suitable for exposure modeling.

_____

[5] The present report and the report from Garland and Greene (2009), used different sample numbering schemes. See Appendix B for a conversion key.

B. Estimated Indoor Air Concentrations

Estimated indoor air concentrations of pollutants are summarized in Appendix C, Table C-1. The utility of these results is limited, because individual TVOCs and TVSCs have not been quantified. The maximum formaldehyde concentration of 127 $\mu g/m^3$ is equivalent to about 100 ppb.[6]

Indoor concentrations were estimated with a simple one-zone mass-balance model. A single-zone model is justified in this case, in part, because the homes of interest generally have central air conditioning, which leads to rapid mixing of the air between rooms. In the absence of rapid mixing, pollutant levels are expected to be slightly greater in smaller rooms. A single-zone model is also justified because drywall is typically present in every room. Steady-state conditions were assumed, because drywall is an integral part of the residence.

Reversible sinks and reactive decay were not considered in this preliminary modeling exercise. In reality, furnishings and surfaces in a home may reversibly adsorb VOCs and other compounds and then release them as the indoor air concentration declines with time. In fact, drywall is a significant sink for many compounds. Some compounds, such as aldehydes and sulfur oxides, may react irreversibly with other compounds in air or with surfaces in the home. Reversible sinks and reactive decay processes tend to reduce indoor levels of pollutants.

While the emission testing was performed under conditions of high humidity and temperature to enhance emissions and improve sensitivity, preliminary results suggest that affected homes may have relatively high humidity (approximately 80% relative humidity) and high temperatures (approximately 80 °F) indoors. Thus, the testing conditions may be considered as a reflection of the actual situation of some homes.

As discussed above, the air exchange rate (ACH) is an important determinant of indoor air concentrations of pollutants. A lower ACH leads to higher concentrations for indoor sources, and may be associated with indoor air quality problems. Figure C-2 (Appendix C) shows the effect of varying the ACH on the estimated indoor levels of formaldehyde and TVSCs. Average ACH in U.S. homes is about 0.35 to 0.5 $h^{-1}$, depending on the season (Koontz and Rector, 1993; Murray and Burmaster, 1995). In this case, preliminary investigation of affected homes indicates somewhat lower ACH (approximately 0.15 $h^{-1}$).

C. Chemicals

This section provides summaries of readily available toxicity information on the chemical compounds of potential health concern found in the limited Phase I testing of 17 of 30 drywall samples. The staff cautions that inclusion of a substance in this discussion does not necessarily imply that adverse health effects are expected to be associated with drywall products, because exposure and risk depend on a number of factors, including the amount of a substance to which a person might be exposed, which cannot be determined for most chemicals at this time. The toxicity summaries emphasize

---

[6] For formaldehyde, 1 $\mu g/m^3$ is equivalent to about 0.806 ppb.

7

intermediate and chronic inhalation toxicity which is most relevant to the likely exposure scenarios for drywall.[7]

Most information reported below has been extracted from authoritative sources including the various datasets that comprise the National Library of Medicine's TOXNET dataset, such as the Hazardous Substances Data Bank (HSDB), as well as the U.S. Environmental Protection Agency's Integrated Risk Information System (IRIS) reviews and assessments. Attention is focused primarily on regulatory and guideline levels relevant to low to moderate exposure levels over longer time frames. These guidelines included EPA's Reference Concentrations (RfCs), the Agency for Toxic Substances and Disease Registry (ATSDR) Minimum Risk Levels (MRLs), the American Industrial Hygiene Association's (AIHA) Emergency Response Preparedness Guidelines (ERPGs), and California's Office of Environmental Health Hazard Assessment (OEHHA) Reference Exposure Limits (RELs).

A reference exposure level (REL) is an airborne level of a chemical that is not anticipated to present a significant risk of an adverse non-cancer health effect. EPA RfCs are estimates of a continuous inhalation exposure of the human population, including populations with pre-existing conditions or sensitivities, which is likely to be without appreciable risk of deleterious non-cancer effects during a lifetime (EPA 1994). An ATSDR MRL is an estimate of the daily human exposure to a hazardous substance that is likely to be without appreciable risk of adverse non-cancer health effects over a specified duration of exposure (http://www.atsdr.cdc.gov/mrls). MRLs are set below levels that, based on current information, might cause adverse health effects in the people most sensitive to such substance-induced effects. MRLs are derived for acute (1-14 days), intermediate (>14-364 days), and chronic (365 days and longer) exposure durations. Because of built-in uncertainty factors, exposure to a concentration above an RfC or MRL is not necessarily expected to cause symptoms or illness. RfCs and MRLs are not intended to define clean up or action levels, or to delineate a level that is likely to cause adverse health effects.

Health-based guidelines for community exposures are not available for many chemicals; therefore, the CPSC staff also looked at existing occupational exposure guidelines from the National Institute for Occupational Safety and Health (NIOSH), the American Conference of Governmental Industrial Hygienists (ACGIH), the Occupational Safety and Health Administration, and AIHA. However, occupational levels are not usually appropriate for application to community settings for a variety of reasons. For example, the population in residential settings is more diverse (e.g., children, elderly) and may have greater susceptibility as a result of pre-existing health conditions. Furthermore, exposure times in homes can vary substantially from those in occupational settings (e.g., longer than an 8 hour workday), as can the circumstances of exposure.

## 1. Sulfur and Sulfur-Containing Chemicals

Individual chemicals in the TVSCs have not yet been identified by LBL, therefore, the selection of sulfur-containing chemicals included in this preliminary toxicity report was

---

[7] It should be clearly understood that there are difficulties with detection methods for some of the sulfur containing chemicals addressed below. Readers are cautioned that these individual chemicals have not necessarily been identified at levels of concern, if at all, in LBL's drywall emission studies.

based on staff's expert judgment and is focused on some key chemicals of potential concern; it should not be considered a final list. Various factors were considered during the selection process including known chemical constituents of drywall, characteristics of health symptoms, odors and accelerated metal aging reported in consumer complaints, available scientific reports from federal and state authorities and independent contractors concerning Chinese and domestic drywall components and emissions, and environmental conditions in homes that might influence the chemistry/stability of sulfur-based drywall constituents.

Elemental Sulfur (S)

Elemental sulfur is a ubiquitous component of the natural environment where it exists as a relatively soft yellow crystalline mineral that, unlike its reduced gas products, is virtually odorless. It is used industrially in many ways, particularly during vulcanization of rubber and as the raw material needed for production of many sulfur chemicals. It has also long been used as a pesticide and fungicide and is currently registered by EPA for this use, and is used as a fertilizer.

According to available information from EPA (EPA, 1991), sulfur has low toxicity and poses very little if any risk to human health. Chronic low level exposure to elemental sulfur is generally considered safe. It is not a skin sensitizer but apparently can cause some ocular, dermal and inhalation irritation. Occupational studies of miners with lifetime exposures to sulfur dust (and sulfur dioxide gas) report adverse health effects, including ocular and respiratory disturbance and chronic bronchitis and sinus problems. Field workers spreading sulfur dust containing products have also reported eye and skin irritation, therefore, EPA requires outdoor sulfur products to have labeling advising users of a 24-hour reentry interval and the need for protective clothing.

Exposure to elemental sulfur is not known to be associated with carcinogenic, teratogenic, or reproductive risk. Neither EPA, ATSDR nor OEHHA have made any recommendations regarding health-based inhalation guidelines for elemental sulfur (RfC, MRLs, RELs) (nor regarding oral toxicity and carcinogenicity potential guidelines).

Sulfur Compounds

Several sulfur containing compounds are characterized by pungent offensive odors that are described as smelling like rotten eggs, burnt matches, fireworks, etc. The odors are typically noticed at low levels that are generally sub-threshold for initiation of health effects. The following section addresses the known information on toxicity of various malodorous sulfur compounds of possible relevance to drywall complaints.

*Hydrogen Sulfide ($H_2S$)*

Hydrogen sulfide is a colorless gas that has a characteristic rotten egg odor. It is environmentally ubiquitous being produced naturally in gases emitted by volcanoes, sulfur springs, and natural gas and oil fields, biochemically by sulfur-reducing bacterial activity (including bacteria found in human intestines and oral cavity), and by various industrial processes including oil refining, paper production, sewage treatment, iron smelting and viscose rayon production.

Reported ambient air concentrations of $H_2S$ are about $0.11 - 0.33$ parts per billion (ppb) from natural sources, almost 1 ppb in urban areas and much higher levels (>90 ppb) in areas near natural or known industrial sources.  A study of residential $H_2S$ concentrations in five homes, in Dakota City/South Sioux City, Nebraska, reports that peak levels in one home routinely exceeded 90 ppb, (from 20 minutes to 3 hours on 10 of 30 monitoring days) which is not considered typical.  The maximum levels measured exceeded the upper detection limit of the measuring device (ATSDR, 1997).

The odor threshold for $H_2S$ in air is reported to be approximately 1-13 ppb.  At high levels, the ability to detect the noxious odor can become compromised, meaning exposed individuals can lose their ability to recognize harmful environments.

The primary route of exposure to $H_2S$ is via inhalation and diffusion occurs readily across the lung bed into the bloodstream.  It is then rapidly oxidized to sulfate (primarily) by the liver and excreted in urine.  At extremely high concentrations, death is possible (>500 ppm).  At much lower exposures, $H_2S$ can be an ocular and respiratory irritant (nose, throat, and lungs) and can also affect the nervous system.

The ATSDR acute inhalation MRL for $H_2S$ is 70 ppb for exposures up to 14 days.  This MRL is based on a human study where 2/10 subjects experienced >30% alteration in airway resistance and conductance, indicative of bronchial obstruction, consequent to a 30 minute exposure to 2000 ppb; also, 3/10 subjects reported headaches (Jappinen et al., 1990).  This MRL has an uncertainty factor of 27 (3 for use of lowest observed adverse effect level (LOAEL); 3 for human variability; 3 for database deficiencies).

The ATSDR intermediate inhalation MRL for $H_2S$ is 20 ppb, for exposures ranging from 15 to 356 days.  This MRL is based on an animal study in which male Sprague-Dawley rats were exposed to 0, 10, 30, or 80 ppm $H_2S$ for 6 hours/day, 7 days/week for a total of 10 week (12 rats per group).  It is based on the 10 ppm no observed adverse effect level (NOAEL) and the 30 ppm LOAEL for loss of olfactory neurons and basal cell hyperplasia in nasal lining (Brenneman, James et al., 2000).  This MRL has an uncertainty factor of 30 (3 for animal to human extrapolation; 10 to account for human variability).

The current IRIS RfC of 0.002 $mg/m^3$ (1.4 ppb) is also based on the olfactory nasal mucosa lesions reported by Brenneman et al. (2000).  The point of departure, adjusted for the human equivalent concentration($NOAEL_{(HEC)}$), was 0.64 $mg/m^3$ and was divided by an uncertainty factor of 300 (3 for interspecies extrapolation; 10 for sensitive populations; 10 for subchronic exposure).  There is medium to high confidence in this RfC.

California OEHHA's non-cancer chronic inhalation CREL for $H_2S$ is 10 $\mu g/m^3$.

*Carbon Disulfide ($CS_2$)*

Carbon disulfide is a volatile clear colorless or faintly yellow liquid that can evaporate at room temperature (boiling point 46.5°F at 760 torr).  Pure $CS_2$ has an almost sweet chloroform-like smell, but impure $CS_2$ has an unpleasant rotting cabbage/radish odor.  Small amounts are generated naturally in volcanic and marshy environments but most $CS_2$ is produced by industry.  Primary use is also in industrial settings for manufacture of

rayon, cellophane and carbon tetrachloride; demand for these products has dropped. It is also used in production of pesticides and rubber.

Several odor thresholds for $CS_2$ in air have been reported between the low and high thresholds of 8 ppb and 7390 ppb, reported by Ruth (1986). Subject odor detection response rates of 50% at 100 ppb and 100% at 200 ppb are reported by MCA (1968).

Exposure to $CS_2$ is most likely to occur from industrial release to the air; some contamination of drinking water has also been reported (ATSDR, 1996). Minimal inhalation exposure is normally expected in home settings.

The ATSDR chronic inhalation MRL of 0.3 ppm assuming human exposure for 8 hours/day, 5 days/week is based on an occupational study of male workers in a rayon manufacturing plant who exhibited a LOAEL of 7.6 ppm determined for reductions in certain maximum conduction velocities of motor (ulnar and peroneal) and sensory nerves (sural) (Johnson *et al.,* 1983). This MRL has an uncertainty factor of 30 (3 for use of LOAEL; 10 for human variability).

The current EPA IRIS $CS_2$ inhalation reference concentration (RfC) of 0.7 mg/m³ (225 ppb) is based on a benchmark concentration (human-equivalent) of 19.7 mg/m³ (6.3 ppm) divided by an uncertainty factor of 30 (Johnson *et al.,* 1983).

EPA also has derived an oral reference dose (RfD) of 0.1 mg/kg/day based on a NOAEL of 11 mg/kg/day carbon disulfide for fetal toxicity in rabbits following inhalation exposure (Hardin *et al.,* 1981).

California OEHHA's non-cancer chronic inhalation CREL for $CS_2$ is 800 µg/m³.

*Carbonyl Sulfide (COS)*

Carbonyl sulfide is an odorous sulfur gas that is produced naturally by volcanoes, salt marshes and, according to an ATSDR Exposure Investigation (EI) report (2007), is the most abundant atmospheric sulfur compound, averaging 1 ppb. It is also produced industrially in paper and pulp mills, and in rayon manufacturing and is known to be a breakdown product of carbon disulfide ($CS_2$).

Despite being listed by EPA as a "Hazardous Air Pollutant" (HAP) and reported as having narcotic effects at high levels and irritant ocular and dermal effects at lower levels, surprisingly little information on COS levels of health concern was located in TOXNET databases. In particular, neither EPA, ATSDR nor OEHHA have made any recommendations regarding health-based inhalation guidelines (RfC, MRLs, RELs) (nor oral toxicity and carcinogenicity potential guidelines).

The aforementioned ATSDR EI report (2007) notes that COS is an odorous respiratory irritant that is immediately metabolized to $H_2S$ in humans. Although low-level COS exposure studies are unavailable, it is expected to have qualitatively similar health effects on the respiratory system as $H_2S$, but it is also expected to be somewhat less potent because it is comparatively less soluble, less acidic, and thus expected to be less reactive than $H_2S$, with a higher odor detection threshold.

11

*Sulfur Dioxide (SO$_2$)*

Sulfur dioxide is a non-flammable, odorous gas that is ubiquitous in the environment. It is generated primarily by industrial activities involving combustion of fossil fuels in power plants and smelting plants. A significant amount of SO$_2$ is also generated by consumer use of fossil fuels to power vehicles, lawnmowers, generators and other engine-driven tools, and to generate heat for cooking/heating purposes. Such activities can have significant influence on an individual's microenvironment and their personal exposure to SO$_2$. As with other sulfur compounds, volcanic activity results in natural production of SO$_2$.

After being released into the air, SO$_2$ can be dispersed far from its point of origin to negatively impact distant communities. SO$_2$ can be converted into other sulfur compounds such as sulfur trioxide, sulfuric acid, and sulfates. It can also dissolve readily in water to form sulfurous acid. Acidic sulfur compounds can contribute to formation of acid rain which can then damage trees, plants, open bodies of water, and buildings, monuments, etc. More importantly, as outlined below, it can cause significant adverse health effects in exposed individuals, particularly in the sensitive population of asthmatics, and also in children and the elderly. SO$_2$ is regarded worldwide as a dangerous air pollutant.

Exposure to SO$_2$ occurs primarily by inhalation and also by direct contact with skin, eyes and mucous membranes of the respiratory tract. Irritant effects on mucous membranes are seen at SO$_2$ levels of about 10-20 ppm, and it is known that SO$_2$ can interact with the moisture in membranes to form sulfurous acid (H$_2$SO$_3$), which is a severe irritant and inhibitor of mucociliary transport. In healthy adults, worsening effects of local airway irritation advance progressively from increased airway resistance at 5 ppm, to sneezing and coughing at 10 ppm, and bronchospasm at 20 ppm. It is possible for healthy individuals to tolerate exposures between 50 and 100 ppm for short durations (up to 1 hour) but death can occur with longer exposure durations or with higher levels. Asthmatics are much more sensitive to SO$_2$, with increased airway resistance seen at just 0.1 ppm with mild exercise. Note: this level is below the range of 1 to 3 ppm at which most people can detect the pungent odor of SO$_2$. Children may be more vulnerable to corrosive agents due to smaller airway diameters and higher ventilation rates. In rare cases, SO$_2$ can trigger new onset reactive airways dysfunction syndrome (RADS) in individuals with no history of prior bronchospasm. Chronic exposure can alter olfaction, interfering with the ability to detect low levels of SO$_2$ and resulting in prolonged avoidable exposure (ATSDR- MMGI).

The ATSDR acute inhalation MRL for SO$_2$ is 10 ppb for exposures up to 14 days. This MRL is based on a human study of mild asthmatics (Shepherd *et al.*, 1981). After inhaling 100 ppb through a mouthpiece for 10 minutes, 2 subjects exhibited slight bronchoconstriction while performing moderate exercise; at >250 ppb, all 7 subjects exhibited increased airway resistance during moderate exercise. This MRL has an uncertainty factor of 9 (3 for use of a minimal LOAEL; 3 for human variability).

ATSDR considers the available data is insufficient to allow derivation of an intermediate (14-364 days) or long term (>364 day) inhalation MRL.

In the US, $SO_2$ is one of only six criteria air pollutants for which primary and secondary limits are set by EPA's National Ambient Air Quality Standards (NAAQS). The primary standard limits are intended to protect public health including sensitive populations such as asthmatics, children and the elderly. The secondary standard limits are intended to protect public welfare, including protection against decreased visibility, damage to animals, crops vegetation and buildings. Furthermore, the provisions of the Clean Air Act require EPA to conduct periodic review of the adequacy of NAAQS, and update them as found necessary *(EPA is currently in the process of reviewing the NAAQS for $SO_2$).*

EPA's primary NAAQS for $SO_2$ are meant to protect against health effects resulting from acute and long term exposure to environmental chemicals. Currently, the primary NAAQS for $SO_2$ recommend that the long-term, 1-year average concentrations of $SO_2$ should not exceed 0.03 ppm (chronic exposure) and the short-term, 24-hour average concentration should not exceed 0.14 ppm more than once a year. *(The secondary NAAQS for $SO_2$ is 500 ppb as a 3 h TWA that should not be exceeded more than once a year.)* There is no EPA IRIS RfC for $SO_2$.

California OEHHA has not identified a non-cancer inhalation CREL for $SO_2$ but does define an acute inhalation REL for $SO_2$ as 660 µg/m$^3$.

## 2. Volatile Organic Compounds and Certain Carbonyl Species

Discussed here are certain chemicals identified in the emission testing, including volatile organic compounds (VOCs) and the smaller carbonyl species, formaldehyde and acetaldehyde. In addition to the quantified emission factors for total VOCs, the results of analysis by mass spectroscopy were reported, which identified some of the emitted substances for some of the samples.

For the VOCs analysis, dozens of chemicals were identified or tentatively identified as emitting from the drywall samples under the conditions of the study. The emission results were reported as total VOCs. Although emission factors for individual chemicals were not available for quantitative analysis, the staff inspected the data to identify the chemicals that were found at relatively high levels, those chemicals that were common to at least several of the samples, and those that may be significant toxicologically. See Appendix D for a table of selected volatile organic compounds and carbonyls.

Two types of compounds were detected in most samples: siloxanes, including dodecamethylcyclohexasiloxane and decamethylcyclopentasiloxane, and aldehydes, including formaldehyde and acetaldehyde, as well as benzaldehyde, hexanal, heptanal, octanal, nonanal, and decanal.

Also detected in many, but not all, samples were certain hydrocarbons and halogenated hydrocarbons, including 1-chlorooctane, 1-chlorononane, 1-chlorodecane, 1-chloro-undecane, 1-chlorododecane, 3-methyl-tridecane, tetradecane, hexadecane, and nonadecane.

Other substances detected in only a few samples included fluorinated hydrocarbons, such as perfluoro(methylcyclohexane) and 1,1,1,2,2,3,3,4,4,5,5,6,6-tridecafluoro-hexane; furans, such as tetrahydrofuran, tetrahydro-2,2,4,4-tetramethyl-furan, and

2-pentyl-furan; and other chemicals such as 2,2,4-trimethyl-1,3-pentanediol, acetone, methylene chloride, phenol, and limonene.

Some of these chemicals have been associated with building materials or consumer products. It is not possible to identify the precise source of each of the chemicals associated with the drywall samples. However, many of the substances are known to be used in coatings, inks, and other materials.

Total VOCs

In general, exposures to volatile organic compounds (VOCs) may be associated with perception of odors, and irritation of eyes, nasal membranes, throat, and respiratory tract, although specific substances may cause other adverse health effects, as discussed for some substances referenced below. The effect levels for the many different VOCs may vary by orders of magnitude between the least toxic substances and the most toxic.

Because the potential sources of VOCs in the indoor environment are many, including building materials, furniture, and numerous household products such as paints, paint strippers, other solvents, aerosol sprays, cleaning supplies and disinfectants, air fresheners, glues and adhesives, and many others, measured levels in homes and other places vary widely. Thus, there is not a typical level of VOCs in indoor air. For example, a recent study of 79 homes in Germany found total VOC concentrations ranging from 33 $\mu g/m^3$ to 1600 $\mu g/m^3$, with a median level of 289 $\mu g/m^3$ (Hippelein, 2004).

Similarly, because the specific VOCs making up the total of the VOCs that are present in a particular residence or location also vary widely, there is no particular level of total VOCs that is associated with specific health effects.

In addition, there are no regulatory limits in the U.S. for VOCs as a group. However, because of the concern about VOC levels in indoor air, and because certain building materials are known sources of VOCs, some standards and guidelines provide specifications for maximum indoor air concentrations, or emission rates from products. For example, the State of Washington (Washington State, 1989) established specifications for new state office buildings based on emissions from each product or building material. The limit of 500 $\mu g/m^3$ for total VOCs was based on specified chamber testing methods and air concentration modeling.

Likewise, the Carpet and Rug Institute (CRI, 2009) established a program for testing, certification, and labeling of carpet, cushions and adhesives for VOC emissions. Under the terms of the "Green Label" program and the specified test, the limit for total VOC emissions for carpet cushions is 1000 $\mu g/m^2/hr$. For carpets and adhesives, the "Green Label Plus" program did not establish a limit for emissions of total VOCs. Instead, this program provides emission limits for specific chemicals, ranging from 8.2 $\mu g/m^2/hr$ for naphthalene to 410 $\mu g/m^2/hr$ for styrene.

Aldehydes

Many aldehydes are common industrial chemicals; some are naturally-occurring constituents of fruits and other flora. The main health effects associated with exposure

to aldehydes in humans are irritation of eyes, nasal membranes, throat, and respiratory tract.

*Formaldehyde*

Formaldehyde is a well-studied aldehyde that has wide use in industrial processes and products. Formaldehyde is ubiquitous in the environment from both natural and industrial sources. Outdoor air concentrations tend to range from 5 to 30 parts per billion (ppb), although levels are occasionally measured at several times these values. Concentrations in indoor air also vary widely, and often exceed outdoor levels (HSDB, Formaldehyde).

Health effects of formaldehyde include the irritation and upper respiratory system effects common to other aldehydes. Symptoms are generally noted with exposures at several hundred parts per billion, although some studies indicate measureable effects from long-term exposures to levels below 100 ppb ($123 \mu g/m^3$), especially for sensitive individuals (HSDB, Formaldehyde). In general, the reported estimated thresholds are in the range of 625–1250 $\mu g/m^3$ (Salonen *et al.*, 2009; Lang *et al.*, 2008).

The indoor guideline values for formaldehyde, recommended with the intention of preventing acute sensory irritation, vary. In order to prevent significant sensory irritation in the general population, the WHO has recommended a guideline value of 100 $\mu g/m^3$ as a 30-minute average (WHO, 2001). The Agency for Toxic Substances and Disease Registry has established the minimal risk level (MRL) for chronic exposure to formaldehyde at 8 $\mu g/m^3$, based on symptoms of mild irritation of the eyes and upper respiratory tract, and mild damage to the nasal epithelium observed in workers. This MRL includes an uncertainty factor of 30 (3 for the use of the LOAEL, and 10 to account for human variability). The California OEHHA's chronic REL for formaldehyde is 9 $\mu g/m^3$. The broad range of these guideline values results from including various safety factors and whether the health guideline value is addressing shorter or longer exposure (*e.g.*, acute, intermediate or life-time).

Formaldehyde is the subject of a U.S. Environmental Protection Agency (EPA) Integrated Risk Information System (IRIS) review and assessment. As indicated in the IRIS record, formaldehyde is a probable human carcinogen. EPA has calculated the inhalation unit risk for formaldehyde. Based on the endpoint of squamous cell carcinoma in laboratory animals, the unit risk is $1.3 \times 10^{-5}$ per $\mu g/m^3$.

Similar to the VOCs, concern about formaldehyde levels in indoor air has resulted in standards and guidelines for formaldehyde air concentrations or emission rates from products. The State of Washington (Washington State, 1989) established specifications for new state office buildings based on emissions from each product or building material. The limit of 50 ppb (61.5 $\mu g/m^3$) for formaldehyde was based on specified chamber testing methods and air concentration modeling.

Again, as with VOCs, the Carpet and Rug Institute's voluntary certification also includes formaldehyde emissions. Under the terms of the "Green Label" program and the specified test, the limit for formaldehyde emissions for carpet cushions is 50 $\mu g/m^2/hr$, while under the "Green Label Plus" program, the limit for carpets and adhesives is 30 $\mu g/m^2/hr$.

15

*Acetaldehyde*

Acetaldehyde is environmentally ubiquitous, generally found at low ppb levels in both indoor and outdoor air, although measured concentrations vary widely. Health effects include the irritation and upper respiratory system effects common to other aldehydes (HSDB, Acetaldehyde).

As indicated in the IRIS record, EPA has produced a reference concentration (RfC) for acetaldehyde. Based on the endpoint of degeneration of the olfactory epithelium in laboratory animals, the RfC is $9x10^{-3}$ mg/m$^3$. The RfC includes an uncertainty factor of 1000 (a factor of 10 to account for sensitive human populations; a factor of 10 for the interspecies extrapolation and database inadequacies; and a factor of 10 for subchronic to chronic extrapolation). As indicated in the IRIS record, acetaldehyde is a probable human carcinogen. EPA has calculated the inhalation unit risk for acetaldehyde. Based on the endpoint of laryngeal tumors in laboratory animals, the unit risk is $2.2x10^{-6}$ per µg/m$^3$. The chronic reference exposure level (CREL) for acetaldehyde is 140 µg/m$^3$.

*Benzaldehyde*

Benzaldehyde appears to be commonly measured in the environment, generally at low or sub-ppb levels in both indoor and outdoor air, although measured concentrations have varied by orders of magnitude (HSDB, Benzaldehyde).

In addition to causing sensory irritation, benzaldehyde exposure in humans is associated with central nervous system (CNS) depression at higher exposure levels. CNS impairment and other effects were also reported in laboratory animals exposed to relatively high levels (500-1000 parts per million) for 6 hours per day for 14 days (HSDB, Benzaldehyde).

The American Industrial Hygiene Association's Workplace Environmental Exposure Level (WEEL) for benzaldehyde is 2000 ppb TWA.

*Hexanal*

Hexanal appears to be environmentally ubiquitous, generally found at low ppb levels in both indoor and outdoor air, although measured concentrations have varied by orders of magnitude (HSDB, Hexaldehyde).

Few studies have directly assessed the toxicity of hexanal in humans. Authors of a recent study, in which health volunteers were exposed to 0, 2, and 10 parts per million (ppm) n-hexanal for 2 hours, concluded that two hours of exposure to n-hexanal results in mild irritation at 10 ppm, but no adverse effects were noted for exposure at 2 ppm (Ernstgård *et al.*, 2006).

*Heptanal, Octanal, Nonanal, Decanal*

Like hexanal and other aldehydes, heptanal, octanal, nonanal, and decanal appear to be environmentally ubiquitous, generally found at somewhat lower concentrations than hexanal; *i.e.*, sub-ppb levels in both indoor and outdoor air, with a wide range of measured levels (HSDB, n-Heptanal, Octylaldehyde, Decaldehyde).

Siloxanes

The siloxanes have a number of uses in consumer products and other industrial processes. They have been measured in both outdoor and indoor air at levels generally below 1 ppb.

CPSC staff located no reports of health effects in humans.

Burns-Naas et al. (1998a) evaluated the toxicology of decamethylcyclopentasiloxane in laboratory animals exposed, whole body, 6 hours per day, 7 days per week, for 28 days at air concentrations up to 160 ppm. Under these experimental conditions, the authors concluded that exposure to decamethylcyclopentasiloxane by inhalation did not effect humoral immunity, but caused minor changes in hematological, serum chemistry, and organ weight values. These changes appeared transient, as the effects were not evident in animals examined 14 days after exposure ceased. Histopathological changes were noted in the respiratory tract and also appeared to be reversible after exposure ended. The authors concluded that the no observed effect level for systemic toxicity, based on the liver weight changes, was 75 ppm. However, the authors noted an increase in the incidence of goblet cell proliferation of the nasal cavity and the incidence and severity of submucosal inflammation at 75 ppm. Further, the submucosal inflammation appeared to be reversible following cessation of exposure, while the goblet cell proliferation was still evident 14 days after cessation of exposure. No effects were noted at 25 ppm.

Burns-Naas et al. (1998b) also evaluated decamethylcyclopentasiloxane in laboratory animals exposed, nose-only, 6 hours per day, 5 days per week for 3 months at air concentrations up to 224 ppm. Dose-related liver effects were noted, as well as respiratory system effects including an increase in focal macrophage accumulation and interstitial inflammation in the lungs of animals exposed at 224 ppm. Given the lack of histopathological effects in the liver, the authors concluded that the liver is not a target organ.

The manufacturer of decamethylcyclopentasiloxane recommends an exposure guideline of 10 ppm TWA (time-weighted average).

Hydrocarbons

Little information was located for the reported aliphatic hydrocarbons, particularly the chloroalkanes.

One of the reported substances, tetradecane, appears to be nearly ubiquitous in the environment, generally found at low parts per billion levels in both indoor and outdoor air, although measured concentrations have varied by orders of magnitude (HSDB, n-Tetradecane).

In general, acute inhalation exposure to aliphatic hydrocarbons, such as tetradecane and other related substances, may be associated with cardiac arrhythmias and CNS depression, depending on the level of exposure. Smaller hydrocarbons can cause asphyxiation in conditions of poor ventilation. Intentional high exposures such as associated with sniffing abuse can result in sudden death, encephalopathy, neurological impairment, kidney and liver toxicity, and other effects. Longer term exposures to certain hydrocarbons, particularly in intentional abuse, can result in hematologic effects,

liver and kidney effects, and neurological and neuropsychiatric effects (HSDB, n-Tetradecane).

Other hydrocarbons, while not specifically identified in the drywall sampling, are better characterized for human health effects and for dose-response. For example, n-hexane is well-studied, and one reference indicates that n-hexane may be the most toxic alkane (Cavender, 1994). The main effects of inhalation exposure to n-hexane in humans are peripheral neuropathy and other neurological effects. As indicated in the IRIS record, EPA has produced a reference concentration for n-hexane. Based on the endpoint of peripheral neuropathy in laboratory animals, the RfC is 0.7 mg/m$^3$. The RfC includes an uncertainty factor of 300 (10 for sensitive human populations; 3 for interspecies extrapolation, 3 for database inadequacies, and 3 to extrapolate to chronic exposure from data in a less-than lifetime study).

The chronic MRL for n-hexane is 0.6 ppm (2.1 mg/m$^3$), based on neurological effects in workers. The MRL includes an uncertainty factor of 100 (10 for the use of the LOAEL, and 10 to account for human variability). The chronic reference exposure level (CREL) is 7000 µg/m$^3$ (7 mg/m$^3$).

Limited toxicity information was located for the chlorinated species; 1-chlorooctane inhalation exposure is associated with central nervous effects such as dizziness, weakness, and peripheral pain or numbness (HSDB, 1 Chlorooctane).

<u>Other Chemicals</u>

*Tetrahydrofuran*

Tetrahydrofuran is an industrial solvent and intermediate. Vapor is irritating to the skin, eyes, and upper respiratory system. It has been detected in both outdoor and indoor air.

*2,2,4-Trimethyl-1,3-pentanediol*

This substance is an industrial intermediate and solvent used in production of resins, inks, and other materials. Little data was located for this chemical. It may be an irritant and it has been measured in air at low part per billion levels (HSDB, 2,2,4-Trimethyl-1,3-pentanediol).

*Acetone*

Acetone is a common industrial chemical that is also a metabolic product in plants and animals. It is found in both indoor and outdoor air generally at low ppb concentrations. It has a relatively low order of toxicity, with irritation being the primary effect at lower concentrations. Exposure to high levels (*i.e.*, several thousand ppm) can lead to serious CNS and respiratory effects (HSDB, Acetone). The chronic MRL for acetone is 13 ppm (31 mg/m$^3$), based on neurological effects in humans. The MRL includes an uncertainty factor of 100 (10 for the use of the LOAEL, and 10 to account for human variability).

*Methylene chloride*

Methylene chloride is typically encountered from use of certain paint removers, degreasers, and solvents. Air concentrations of methylene chloride are generally at sub-ppb levels outdoors; indoor air concentrations may be somewhat higher, *i.e.*, low ppb. Because exposures under conditions of use can be high, available information about health effects largely concerns exposures of several hundred ppm (HSDB, Dichloromethane). One study of a group of workers exposed at air concentrations of 75-100 ppm indicated no long-term effects that could be attributable to methylene chloride (Cherry *et al.*, 1981).

The chronic MRL for methylene chloride is 0.3 ppm (1 mg/m$^3$), based on liver effects in laboratory animals. The MRL includes an uncertainty factor of 30 (3 for extrapolation from animals to humans, and 10 to account for human variability). As indicated in the EPA IRIS record, methylene chloride is a probable human carcinogen. EPA has calculated the inhalation unit risk for methylene chloride. Based on the endpoint of combined adenomas and carcinomas in laboratory animals, the unit risk is $4.7 \times 10^{-7}$ per µg/m$^3$.

*Phenol*

Given the relatively low volatility of phenol, exposures have generally been direct contact with the skin or ingestion. However, exposure to vapors has been documented. Phenol is primarily an irritant, but high exposures, including intentional ingestion are associated with severe health effects. Staff found little information concerning inhalation exposures and air levels. One study in a workplace indicated no discernible health effects in workers exposed up to 12.5 mg/m$^3$ (HSDB, Phenol). The chronic reference exposure (CREL) for phenol is 200 µg/m$^3$.

*Limonene*

Limonene, and its isomers, is a naturally occurring substance found in fruits, trees, and other plants. It is used in a variety of products, including foods as a flavoring, and in other common products. Limonene is generally found in both outdoor and indoor air at concentrations up to about 80 µg/m$^3$. Limonene is a skin irritant and is associated with skin sensitization. The Workplace Environmental Exposure Level (WEEL) is 30 ppm TWA (170 mg/m$^3$).

## IV. Discussion

The purpose of this preliminary evaluation was to evaluate chemical emissions from NA and Chinese drywall, the possible differences in chemical emissions between the two sources of drywall products, and the possible chemical exposures in homes that contain either of these two sources of drywall.[8]

---

[8] There are variety of federal and state regulatory authorities and health guidelines that pertain to chemicals found in homes and in the environment. For the purposes of this evaluation, the CPSC staff utilized an approach which is consistent with CPSC authorities under the Federal Hazardous Substances Act (FHSA). The FHSA defines a *hazardous substance* as any substance or mixture of substances which

The LBL data contained measures for a number of compounds presented in four chemical/chemical subgroups, including: total volatile organic compounds (TVOC), total volatile sulfur compounds (TVSC), formaldehyde, and acetaldehyde.  The calculated emission factors for these groups of compounds are listed in Appendix C, Table C-1.

No discernible differences in chemical emissions were noted between drywall products from China and NA drywall, except for total volatile sulfur compounds (TVSCs).  Mean emission rates were 12.1 $\mu g/m^2/hr$ and 0.5 $\mu g/m^2/hr$ for Chinese and NA drywall respectively.  Emissions of total volatile organic compounds (TVOCs)—ranging from about 6.1 $\mu g/m^2/hr$ to 119.6 $\mu g/m^2/hr$—and for formaldehyde—ranging from 4.6 $\mu g/m^2/hr$ to 15.88 $\mu g/m^2/hr$—were not dissimilar from other studies of chemical emissions from drywall (see below).  Mean emission rates for TVOCs were 29.5 $\mu g/m^2/hr$ (Chinese) and 36.6 $\mu g/m^2/hr$ (NA), and 6.1 $\mu g/m^2/hr$ (Chinese) and 8.3 $\mu g/m^2/hr$ (NA) for formaldehyde.

CPSC staff located at least two emission studies of building materials that included gypsum wallboard.  One report, by the State of California (Alevantis, 2003), reported formaldehyde emissions of two U.S. drywall samples, under the specific conditions of the study, of 15 and 19 $\mu g/m^2/hr$.  Another report, by the Environment Institute of the Joint Research Centre of the Commission of the European Communities (Colombo et al., 1990), reported a mean emission rate for two samples of 8.8 $\mu g/m^2/hr$.

Both of these reports, while limited in scope and based on methodology that is not identical to the methods used in the current CPSC activity, present data that indicate that the results reported by LBL are consistent with the formaldehyde emission rates for drywall observed in the other studies.  The California and European reports also indicated that formaldehyde emissions from drywall was comparable to formaldehyde emissions from other building materials, or in some cases, significantly less than other materials such as particle board.

While both the California and European reports also assessed volatile organic compounds (VOCs), the Colombo et al. (1990) study reported results for several individual chemicals, not total VOCs.  The California study reported a wide range of total VOC emissions from drywall, from non-detect in a 96-hour test to 61 $\mu g/m^2/hr$.  Thus, the results reported by LBL are consistent with the total VOC emission rates for drywall observed in at least one other study.

CPSC staff used the reported emission factors in a one-zone mass-balance model to estimate the concentrations of the chemicals in the indoor air of a home that might result from the presence of the drywall.  The model accounted for factors, such as air exchange rate and room volume, that impact the concentrations of chemicals in the indoor air.  The model did not include sink effects; i.e., the effects of various conditions and contents of a room through which chemicals may be removed from the air due to adsorption onto or absorption into articles in the room, such as furniture and carpeting.  The lack of sink effects in the model likely results in estimates that are conservative and

---

is toxic, corrosive, an irritant, a strong sensitizer, flammable or combustible, or generates pressure through decomposition, heat or other means, if such substance or mixture of substances may cause substantial personal injury or substantial illness during or as a proximate result of any customary or reasonably foreseeable handling or use, including reasonable foreseeable ingestion by children.  Each of the listed hazards has a specific definition in the FHSA (www.cpsc.gov).

higher than what would be encountered in an actual occupied home environment that would typically include sinks.

The mean concentrations in indoor air for the four chemical classes were calculated for North American and Chinese drywall. The largest apparent difference between the two sources of drywall product is seen in the emission factors and estimated residential indoor air concentration for TVSC. The estimated air concentrations of these compounds for the Chinese drywall (mean 96.7 $\mu g/m^3$; standard deviation 135.1 $\mu g/m^3$) were considerably higher than the concentrations of TVSC estimated for the North American drywall (mean 4.3 $\mu g/m^3$; standard deviation 3.3 $\mu g/m^3$). On the other hand, the mean estimated air concentrations of acetaldehyde and formaldehyde (6.7 $\mu g/m^3$ and 66.5 $\mu g/m^3$, respectively) for the NA drywall were somewhat higher than the estimates for Chinese drywall (4.0 $\mu g/m^3$ and 49 $\mu g/m^3$) (Appendix C, Table C-1). Similarly, the concentrations of TVOCs were higher for the North American drywall (mean 292 $\mu g/m^3$) compared to the Chinese samples (mean 236 $\mu g/m^3$).

There are no regulatory limits in the U.S. for total VOCs in indoor air in homes. However, at least one U.S. state specifies that TVOC emissions from each building material used in the construction of state buildings should not result in air concentrations exceeding 500 $\mu g/m^3$ (State of Washington, 1989). For most of the products tested, the model results show that total VOCs in air within a home due to drywall does not exceed this limit.

For formaldehyde, there are a number of health-based inhalation guidelines. For example, the Agency for Toxic Substances and Disease Registry Minimal Risk Level (MRL) for chronic exposure to formaldehyde is 8 $\mu g/m^3$; the State of Washington building materials specification is 50 ppb (61.5 $\mu g/m^3$). The model results for the drywall samples indicate that these inhalation guidelines could be exceeded. However, certain limitations and uncertainties must be recognized. For example, the modeling was done assuming reasonable worst-case conditions, and did not take into account certain factors, such as the reactive nature of formaldehyde, which could affect the air concentration estimates. An evaluation conducted under more complex and perhaps more realistic conditions could provide more refined estimates that might be lower than the estimates presented here. Further, over time, the emission rates for both VOCs and formaldehyde from building materials, such as drywall, might be expected to drop, which would eventually result in lower indoor air concentrations.

The information provided to date for emissions of sulfur-containing compounds are only for the total emissions of certain volatile sulfur compounds. Because of specific testing conditions required for chemicals such as hydrogen sulfide, data on possible emissions of hydrogen sulfide and other compounds are not yet available. The emissions data in the limited sampling conducted so far showed that emission rates for volatile sulfur-containing compounds were considerably higher from Chinese drywall (mean 12.1 $\mu g/m^2/hr$) compared to the emission rates from NA drywall (mean 0.5 $\mu g/m^2/hr$). As presented above, the modeled indoor air concentration estimates using these data were also considerably higher for the Chinese samples than for the NA samples. Because CPSC staff has not located information, such as health-based inhalation screening guidelines, for total volatile sulfur compounds, and because emission data for

individual sulfur-containing compounds are not available, the staff is unable to characterize the possible implications of the data at this time.

As indicated above, this preliminary evaluation does not take into account all the expected complexity of an exposure assessment. For example, certain factors that might be expected to significantly influence the evaluation, such as modeling sink effects, were not included. Formaldehyde, especially, is a reactive chemical, and neglecting the effect of sinks and other reactions involving this chemical might be expected to have a significant impact on the model outputs. Furthermore, the work completed to date has not identified or quantified all possible chemicals of interest, and staff has not taken into account other factors, such as possible interactions with other chemicals in a home, that could result in higher or lower estimates of indoor air concentrations. As with any model-based exposure assessment, there are numerous assumptions, limitations, and sources of uncertainty that should be explored further. Thus, this evaluation will be followed by a more comprehensive exposure study once additional data become available.

While the data provided by LBL to date are limited, and the sample size is small, these data provide important information about chemicals that may be emitted from Chinese drywall products that are not also released from NA drywall. Based on these preliminary results, the most salient difference between Chinese and North American drywall is in the number and amount of volatile sulfur compounds emitted. Individual volatile sulfur compounds were not identified. These are likely to consist of organic sulfur compounds and do not include low molecular weight inorganic sulfur compounds such as sulfur oxides and hydrogen sulfide. Emissions of low molecular weight sulfur compounds will be examined in the future.

The data and analysis presented here are preliminary results from an ongoing study of drywall emissions. It was not possible to do an exposure and risk assessment on discreet chemical compounds. As specific chemical characterization data become available from the chamber testing, a more comprehensive assessment will be carried out. Estimates of indoor air concentrations did not adjust for reversible sinks or reactive decay. These factors are expected to reduce indoor air concentrations in actual homes. Thus, the estimates of indoor air concentrations presented here are likely to overestimate actual exposures. In addition, this is one part of a larger effort that includes investigatory studies of drywall composition, affected homes, and corrosion.

## APPENDIX A

*Sample handling and analysis:* This preliminary evaluation is on the first 17 of 30 drywall samples. Briefly, the samples were collected by CPSC staff, individually sealed in low sorption material (Tedlar® bags), shipped to LBL and stored at room temperature until initiation of testing. Six-inch square sections, both sides exposed, were loaded into separate stainless steel pre-conditioning chambers (6 liter) that were set at a specified humidity and ventilated using activated carbon filtered air. The samples were allowed to equilibrate with the elevated humidity prior to testing. Small (10.5 liter) stainless steel chambers housed in a temperature controlled environmental system were used for this preliminary evaluation. All internal surfaces in the emission chambers and sampling lines were either treated for low sorption coating (Sulfinert®) or constructed from low sorption materials (Teflon®).

In order to enhance the magnitude of emissions from drywall in the preliminary evaluation, the samples were tested in the emission chamber at elevated temperature and relative humidity (up to 38°C and 80% relative humidity). The chambers were ventilated with carbon filtered air to prevent the introduction of chemicals from other sources. The ventilation rate was maintained at a flow rate that was at least 20% greater than the air sampling rate with typical flows of 0.5 to 1 liter per minute.

In order to minimize sample loss and maximize sample throughput, the analytical instrumentation was interfaced directly to the emission chambers. The integrated air samples were cryogenically collected on sorbent materials then thermodesorbed and chromatographically separated prior to the simultaneous analysis on two separate chemical detectors.

- For VOCs and VSCs, 3 liter integrated emission samples, collected at 100 cc/min, were sorbed onto Tenax/carbosieve cartridges, thermodesorbed, and separated by gas chromatography. Parallel mass spectrometry and dual plasma sulfur chemiluminescence detection were performed. Identification of analytes was carried out by comparisons between mass spectra (NIST08 database), retention time and/or pure standards.
- For low molecular weight carbonyls, a 60 liter integrated sample was collected at 1 liter/min directly onto dinitrophenylhydrazine (DNPH) coated silica gel cartridges and eluted with 2 ml acetonitrile. Analytes were analyzed by high performance liquid chromatography (HPLC) and quantified using pure standards.
- For reactive sulfur gases, 1 to 3 liter integrated samples were analyzed by cryogenic pre-concentration-thermal desorption. Samples collected at 100 cc/min, were cryogenically pre-concentrated (-50°C) on Tenax/carbosieve cartridges followed by cold-trapping on glass beads held at -150°C then thermodesorbed onto the gas chromatograph column (-50°C initial temp). Analytes were detected with dual plasma sulfur chemoluminesence detection. Initial identification using a pre-mixed calibration gas was carried out to identify mass spectra and retention times.

The results are expressed as material-specific emission rate normalized to the surface area of material ($\mu$g/m$^2$/hr).  Since specific characterization of sulfur compounds has not been completed, sulfur gas data is presented as total volatile sulfur compounds (TVSCs).

# APPENDIX B

## Sample Identification Key

This table compares the sample identification numbers used in the report on chemical analysis of wallboard samples (Garland and Greene, 2009) and the emission data from LBL.

| Elemental Analysis | Emission Studies |
|---|---|
| 1 | C5 |
| 2 | |
| 3 | C3 |
| 4 | |
| 5 | C4 |
| 6 | C1 |
| 7 | C2 |
| 8 | NA1 |
| 9 | NA6 |
| 10 | NA7 |
| 11 | NA3 |
| 12 | NA2 |
| 13 | NA5 |
| 14 | NA10 |
| 15 | NA4 |
| 16 | NA8 |
| 17 | |
| | NA9 |
| | NA11 |
| | NA12 |

| Emission Studies | Elemental Analysis |
|---|---|
| C1 | 6 |
| C2 | 7 |
| C3 | 3 |
| C4 | 5 |
| C5 | 1 |
| NA1 | 8 |
| NA2 | 12 |
| NA3 | 11 |
| NA4 | 15 |
| NA5 | 13 |
| NA6 | 9 |
| NA7 | 10 |
| NA8 | 16 |
| NA9 | |
| NA10 | 14 |
| NA11 | |
| NA12 | |
| | 17 |
| | |

25

# APPENDIX C

# Emission Data

**Table C-1.** Estimated Indoor Concentrations of Chemicals Emitted by Drywall [a]

| Sample ID | TVOC [b, c] | | | TVSC [d] | | | Formaldehyde | | Acetaldehyde | |
|---|---|---|---|---|---|---|---|---|---|---|
| | E µg/m²/h | N | Con. µg/m³ | E µg/m²/h | N | Con. µg/m³ | E µg/m²/h | Con. µg/m³ | E [e] µg/m²/h | Con. µg/m³ |
| **China** | | | | | | | | | | |
| C1 | 17.8 | 50 | 142 | 1.41 | 21 | 11 | 4.9 | 39 | 0.28 | 2.3 |
| C2 | 14.3 | 28 | 115 | 1.82 | 22 | 15 | 6.3 | 50 | 0.89 | 7.1 |
| C3 | 52.9 | 68 | 423 | 39.79 | 46 | 318 | 6.9 | 56 | 0.27 | 2.2 |
| C4 | 30.9 | 67 | 248 | 16.82 | 38 | 135 | 7.7 | 62 | 0.00 | 0.0 |
| C5 | 31.4 | 58 | 251 | 0.59 | 11 | 5 | 4.6 | 37 | 1.05 | 8.4 |
| **Mean** | 29.5 | 54 | 236 | 12.1 | 28 | 96.7 | 6.1 | 49 | 0.50 | 4.0 |
| **SD** | 15.2 | 16 | 121 | 16.9 | 14 | 135.1 | 1.3 | 11 | 0.45 | 3.6 |
| **Median** | 30.9 | 58 | 248 | 1.8 | 22 | 15 | 6.3 | 50 | 0.28 | 2.3 |
| **North America [f]** | | | | | | | | | | |
| NA1 | | | | | | | 8.19 | 66 | 1.04 | 8.3 |
| NA2 | 19.2 | 34 | 154 | 0.22 | 4 | 2 | 6.83 | 55 | 0.00 | 0.0 |
| NA3 | | | | 1.24 | 18 | 10 | 8.1 | 65 | 1.24 | 9.9 |
| NA4 | | | | | | | 7.73 | 62 | 0.89 | 7.1 |
| NA5 | 6.1 | 21 | 49 | 0.30 | 3 | 2 | 15.88 | 127 | 1.33 | 10.7 |
| NA6 | | | | | | | 8.15 | 65 | 0.96 | 7.7 |
| NA7 | | | | | | | 5.8 | 46 | 0.25 | 2.0 |
| NA8 | | | | | | | 11.41 | 91 | 0.88 | 7.1 |
| NA9 | 10.5 | 25 | 84 | 0.12 | 2 | 1 | 5.09 | 41 | 0.84 | 6.7 |
| NA10 | 119.6 | 60 | 957 | 0.63 | 5 | 5 | 7.69 | 62 | 0.10 | 0.8 |
| NA11 | 27.4 | 34 | 219 | 0.74 | 5 | 6 | 6.79 | 54 | 1.70 | 13.6 |
| NA12 | | | | | | | 8.13 | 65 | 0.71 | 5.7 |
| **Mean** | 36.6 | 34.7 | 292 | 0.5 | 6.0 | 4.3 | 8.3 | 66 5 | 0.8 | 6.7 |
| **SD** | 47.1 | 15.2 | 377 | 0.4 | 6.0 | 3.3 | 2.8 | 22.7 | 0.5 | 4.1 |
| **Median** | 19.2 | 33.5 | 154 | 0.5 | 4.0 | 3.7 | 7.9 | 63.3 | 0.9 | 7.1 |

[a] Emission rates measured by Lawrence Berkeley National Laboratory.
[b] TVOC, total volatile organic compounds; TVSC, total volatile sulfur compounds; E, emission rate, µg/m²/h; N, number of compounds detected; Con., estimated concentration in indoor air, µg/m³.
[c] Measured as toluene, $i.e.$, using toluene for the standard response curve.
[d] Measured as sulfur equivalents.
[e] Adjusted by subtracting the mean blank value of 1.8 µg/m²/h.
[f] Includes one Mexican sample. The others are domestic.

## APPENDIX C



**Figure C-1.** Chemical emissions from drywall samples. Emission rates (µg/m²/h) were measured by LBL in a 10.5 L chamber. Number of TVOC's/TVSC's is the number of peaks identified by GC-MS. Solid bars, North America; open bars, China.

## APPENDIX C



**Figure C-2.** Dependence of the Modeled Indoor Concentration on Air Exchange Rate.
(A) Formaldehyde.  For all tested samples: broken line, lowest emission rate; solid line, median emission rate; dotted line, greatest emission rate.  The vertical dotted line indicates 0.15 air changes per hour.  (B) Total volatile sulfur compounds: solid black line, sample NA6; broken gray lines, left to right, samples C3, C4, and C5.  The vertical dotted line indicates 0.15 air changes per hour.

**Appendix D**

| INFORMATION ON SELECTED VOLATILE ORGANIC COMPOUNDS AND CARBONYLS | | | | |
|---|---|---|---|---|
| Chemical/CAS# | Uses/Sources | Health Effects | Health-based Inhalation Screening Guidelines* | Odor/threshold |
| Formaldehyde/ 50-00-0 | Wood products, disinfectant, textiles, paints | Irritation; carcinogen | MRL: Acute: 40 µg/m$^3$ Interm.: 30 µg/m$^3$ Chronic: 8 µg/m$^3$ EPA Unit risk: 1.3x10$^{-5}$ per µg/m$^3$ CREL: 9 µg/m$^3$ | Pungent/ 1 mg/m$^3$ |
| Acetaldehyde/ 75-07-0 | Wood products, tobacco, vehicle exhaust | Irritation | RfC: 9 µg/m$^3$ Unit risk: 2.2x10$^{-6}$ per µg/m$^3$ CREL: 140 µg/m$^3$ | Pungent, fruity/ 336 µg/m$^3$ |
| Benzaldehyde/ 100-52-7 | Foods, fragrance, detergents, industrial processes, solvents, combustion | Irritation, CNS | WEEL: 8700 µg/m$^3$ TWA | |
| Hexanal/ 66-25-1 | Flavoring; perfumes; industrial processes for plasticizers, rubber chemicals, dyes, synthetic resins, insecticides; plant sources | Irritation | | Grass, fruity/ 57 µg/m$^3$ |
| Heptanal/ 111-71-7 | Flavoring, perfumes, pharmaceuticals, industrial processes; plant and animal sources | Irritation | | Fatty pungent odor, fruity |
| Octanal/ 124-13-0 | Perfume, flavoring, industrial processes; plant sources | Irritation | | Fruity/ 7.3 µg/m$^3$ |
| Nonanal/ 124-19-6 | Cosmetics, flavoring; plant sources | Irritation | | Rose-orange/ 13 µg/m$^3$ |
| Decanal/ 112-31-2 | Flavoring; essential oils | Irritation | | |
| Dodecamethyl- cyclohexasiloxane/ 540-97-6 | Cosmetics, paints, varnishes, surface treatments, cookware, health-related products, electronics | No human reports | | Odorless |
| Decamethyl- cyclopentasiloxane/ 541-02-5 | Hair preparations, antiperspirants, cosmetics, industrial processes; waste incineration, other industrial sources | No human reports | 10 ppm TWA (151 mg/m$^3$) | |

## INFORMATION ON SELECTED VOLATILE ORGANIC COMPOUNDS AND CARBONYLS

| Chemical/CAS# | Uses/Sources | Health Effects | Health-based Inhalation Screening Guidelines* | Odor/threshold |
|---|---|---|---|---|
| 1-chlorooctane/ 111-85-3 | Industrial processes | CNS effects | | |
| Tetradecane/ 629-59-4 | Solvent, industrial processes, vehicle exhaust, landfills; natural sources | CNS depression; cardiac arrhythmias | | Odorless |
| n-Hexane/ 110-54-3 | Solvent, industrial processes, oil, natural gas | CNS effects | RfC: 0.7 mg/m$^3$ Chronic MRL: 0.6 ppm (2.1 mg/m$^3$) CREL: 7000 µg/m$^3$ | Gasoline-like/ 460 mg/m$^3$ |
| Tetrahydrofuran/ 109-99-9 | Solvent; industrial processes | Irritation | PEL: 590 mg/m$^3$ REL: 590 mg/m$^3$ TLV: 150 mg/m$^3$ | Faint fruity/ 60-150 mg/m$^3$ |
| 2,2,4-trimethyl-1,3-pentanediol/ 144-19-4 | Industrial processes, inks, surface coatings, resins, lubricants | Irritant | | |
| Acetone/ 67-64-1 | Solvent, industrial processes, paints, adhesives, cosmetics | Irritation; upper respiratory effects | MRL: Acute: 26 ppm Interm.: 13 ppm Chronic: 13 ppm (31 mg/m$^3$) | Fruity/ 50 mg/m$^3$ |
| Methylene chloride/ 75-09-2 | Solvent, industrial processes, paint remover, degreaser | Irritation; CNS effects | MRL: Acute: 0.6 ppm Interm.: 0.3 ppm Chronic: 0.3 ppm (1 mg/m$^3$) CREL: 400 µg/m$^3$ Unit risk: 4.7x10$^{-7}$ per µg/m$^3$ | Sweet, chloroform- like/ 500-800 mg/m$^3$ |
| Phenol/ 108-95-2 | Disinfectant; antiseptic, anesthetic; industrial processes | Irritation; upper respiratory effects; CNS effects | CREL: 200 µg/m$^3$ | Acrid/ 180 µg/m$^3$ |
| D-Limonene/ 5989-27-5 Limonene/ 138-86-3 | Flavorings, fragrances, cosmetics, solvent, insecticide, insect repellant; fruits, trees, and other plants | Irritation; skin sensitization | WEEL: 30 ppm TWA (170 mg/m$^3$) | Lemon, citrus/ 2447 µg/m$^3$ |

*PEL: Occupational Safety and Health Administration Permissible Exposure Limit
REL: National Institute for Occupational Safety and Health Recommended Exposure Limit
TLV: American Conference of Governmental Industrial Hygienists Threshold Limit Value
CREL: California Office of Environmental Health Hazard Assessment Chronic Reference Exposure Levels
WEEL: American Industrial Hygiene Association Workplace Environmental Exposure Level
RfC: Environmental Protection Agency Reference Concentration
MRL: Agency for Toxic Substances and Disease Registry Minimal Risk Level

# References

Alevantis L (2003) Building Material Emissions Study. Indoor Air Quality Section, Environmental Health Laboratory Branch, Division of Environmental and Occupational Disease Control, California Department of Health Services. Report dated November 2003.

ATSDR (Agency for Toxic Substances and Disease Registry) (2007) Health Consultation Exposure Investigation Report, Weyerhaeuser Pulp and Paper Mill, NC (3/22/07) http://www.atsdr.cdc.gov/HAC/pha/Weyerhaeuser PulpPaper/WeyerhaeuserPulp+P aperMillHC032207.pdf

ATSDR (Agency for Toxic Substances and Disease Registry). Minimal Risk Levels. Available at http://www.atsdr.cdc.gov/mrls/.

ATSDR (Agency for Toxic Substances and Disease Registry). Toxicity profiles (Hydrogen Sulfide - July 2006; Carbon disulfide – August 1996, Sulfur Dioxide – August 1996) Available at: http://www.atsdr.cdc.gov

ATSDR- MMG. Agency for Toxic Substances and Disease Registry Medical Management Guidelines for $SO_2$ (undated) http://www.atsdr.cdc.gov/MHMI/mmg116.pdf

Brenneman KA, James RA et al. (2000) Olfactory neuron loss in adult male CD rats following subchronic inhalation exposure to hydrogen sulfide. Toxicol Pathol 28: 326-333

Burns-Naas L, Mast RW, Klykken PC, McCay JA, White, Jr. KL, Mann PC, Naas DJ (1998a) Toxicology and Humoral Immunity Assessment of Decamethylcyclopentasiloxane (D5) Following a 1-Month Whole Body Inhalation Exposure in Fischer 344 Rats. Toxicol Sci 43: 28-38.

Burns-Naas L, Mast RW, Meeks RG, Mann PC, Thevenaz P (1998b) Inhalation Toxicology of Decamethylcyclopentasiloxane (D5) Following a 3-Month Nose-Only Exposure in Fischer 344 Rats. Toxicol Sci 43: 230-240.

Cavender F (1994) Aliphatic Hydrocarbons. In Patty's Industrial Hygiene and Toxicology, Fourth Edition, Vol 2, Part B. GD Clayton and FE Clayton, Eds. John Wiley & Sons, Inc., New York. pp: 1221-1266.

Cherry N, Venables H, Waldron HA, Wells GG (1981) Some observations on workers exposed to methylene chloride. Br J Ind Med 38(4): 351-5.

Colombo A, De Bortoli M, Pecchio E, Schauenburg H, Schlitt H, Vissers H (1990) Chamber Testing Of Organic Emission From Building And Furnishing Materials. Sci Total Environ 91: 237-249.

CRI (Carpet and Rug Institute) (2009) http://www.carpet-rug.org/commercial-customers/green-building-and-the-environment/index.cfm. Accessed October 2009.

Ernstgård L, Iregren A, Sjögren B, Svedberg U, Johanson G (2006) Acute effects of exposure to hexanal vapors in humans. J Occup Environ Med 48(6): 573-80.

Environmental Protection Agency. Integrated Risk Information System. Available at http://www.epa.gov/iris/.

EPA RED Facts, Sulfur Pub. No 738-F-91-110, May 1991 http://www.epa.gov/oppsrrd1/REDs/factsheets/0031fact.pdf

EPA (1994) Methods for Derivation of Inhalation Reference Concentrations and Application of Inhalation Dosimetry. Office of Research and Development, EPA/600/8–90/066F, Washington, DC.

Garland SE and Greene MA (2009) CPSC Staff Report: Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall. October 2009.

Hardin BD, GP Bond, et al. (1981) Testing of selected work place chemicals for teratogenic potential. Scand J Work Environ Health 7(Suppl. 4): 66-75.

Hippelein M (2004) Background concentrations of individual and total volatile organic compounds in residential indoor air of Schleswig-Holstein, Germany. J Environ Monit 6(9): 745-52.

HSDB (Hazardous Substances Data Bank), a database of the National Library of Medicine's TOXNET system. Available at http://toxnet.nlm.nih.gov.

Jappinen P, Vikka V, et al. (1990) Exposure to hydrogen sulfide and respiratory function.  Br J Intern Med 47:824-828

Johnson BL, Boyd J et al. (1983) Effects on the peripheral nervous system or workers exposure to carbon disulfide.  Neurotoxicology 41: 53-66

Koontz MD and Rector HE (1993) Estimation of distributions for residential air exchange rates.  GEOMET Technologies, Inc., Germantown, MD 20874.  October 29, 1993. GEOMET Report Number IE-2603.

Lang I, Bruckner T, Triebig G (2008) Formaldehyde and chemosensory irritation in humans: a controlled human exposure study. Regul Toxicol Pharmacol 50: 23-36.

Matsuda Y, Yasoshima M, et al. (1986) Early selective and reversible suppression of cytochrome P-450 dependent monooxygenase of liver microsomes following the administration of low doses of carbon disulfide in mice.  Biochemical Pharmacology 35: 3941-3948

MCA - Manufacturing Chemists Association. 1968. Research on chemical odors: Part 1. Odor threshold for 53 commercial chemicals. Washington, DC.

Murray DM, Burmaster DE (1995) Residential air exchange rates in the United States: empirical and estimated parametric distributions by season and climatic region. Risk Analysis 15: 459 465.

Persily A, Musser A, Leber D (2006) A Collection of Homes to Represent the U.S. Housing Stock.  National Institute for Standards and Technology, Gaithersburg, MD. August 2006.  NISTIR 7330.

32

Ruth JA (1986)  Odor thresholds and irritation levels of several chemical substances: a review.  Am Ind Hyg Assoc J 47: 142-151.

Salonen H, Pasanen AL, Lappalainen S, Riuttala H, Tuomi T, Pasanen P, Back B, Reijula K (2009) Volatile organic compounds and formaldehyde as explaining factors for sensory irritation in office environments. *J Occup Environ Hyg* 6: 239-247.

Sheppard D, Saisho A, Nadel JA, *et al.* (1981)  Exercise increases sulfur dioxide-induced bronchoconstriction in asthmatic subjects. Am Rev Respir Dis 123:486-491.

Washington State Department of General Administration (1989) Indoor Air Quality Specifications for Washington State Natural Resources Building and Labor and Industries Building. Olympia, Washington, December 1989.

WHO (World Health Organization) (2001)  Air Quality Guidelines – Second Edition: Chapter 5.8 Formaldehyde. World Health Organization, Geneva.

Tab C

Draft[1]

# I. Executive Summary

Occupants of some homes built with imported (Chinese) drywall have reported adverse health symptoms and corrosion of indoor metals. It has been hypothesized that the drywall emits sulfur-containing gases which are associated with the odor, health, and corrosion complaints, and that elevated levels of humidity and temperature increase the emission. To better assess these issues, the United States (US) Environmental Protection Agency Environmental Response Team (EPA/ERT) and the Florida Department of Health (FDOH) conducted indoor air testing on ten homes in Florida and Louisiana.[1]

This report reviews the air sampling results from a total of 6 Test homes and 4 Control homes[2] in Florida and Louisiana. The data obtained from these tests were evaluated to preliminarily identify if any chemicals are different in Test versus Control homes. It also evaluates whether some of these chemicals might be present at levels that potentially could be of health concern. This evaluation does not address individual health problems, if any, of occupants living or formerly living in the homes tested.

The EPA/ERT and FDOH samplings were also conducted to evaluate potential methods for collecting and identifying a variety of chemical compounds that might be present in the indoor and outdoor air of homes with Chinese drywall (Test homes) different from those found in Control homes. Information from this investigation will be considered to refine the sampling and testing procedures for homes with problems associated with Chinese drywall and may used for future studies. Although not a part of the Technical Team evaluation, Appendix K contains the EPA proposed sampling approach for drywall investigations. It should be noted that the preliminary sampling approach does not reflect upcoming results from other studies by the interagency task force, which may suggest changes in approach once those studies are complete.

While the results of this investigation provide some preliminary information on chemicals that might be linked with the health effects identified by occupants of affected homes, these results should be viewed as suggestive rather than conclusive until more comprehensive testing can be completed. The results presented in this report also should not be used to draw conclusions or make inferences regarding the condition of a specific residence or the impact of measured levels on materials or people within the homes tested or to the universe of homes known to contain Chinese drywall.[3]

A review of the data the technical team resulted in the following conclusions:

---

[1]This report is a collaborative effort of staff (the Technical Team) from the federal and state agencies listed above as well as from the U.S. Department of Housing and Urban Development and the Virginia state Department of Health. The Technical Evaluation Team members are listed in Appendix M. Due to the interrelated nature of these investigations, these technical reports are being released in draft until the final results from further studies are available for interpretation. These studies are staff level documents and have not yet been reviewed or approved by the agencies participating in this investigatory effort.

[2]Control homes were selected on the basis that they did not meet the state of Florida's "case definition" of homes described below in the section on investigative design and methodologies.

[3]This technical report does not address nor differentiate between homes with corrosive Chinese drywall and homes containing Chinese drywall but lacking signs of corrosion.

- Based on these limited air sampling results no *obvious* differences between the types and amounts of compounds were found in the indoor air of Test versus Control homes.
- The majority of compounds found in the Test and Control homes are commonly found in U.S. homes. Indoor air monitoring in homes and chamber testing of emissions from building materials and furnishings (EPA 1997, Alevantis 2003, Colombo 1990, Hodgson 2000) have found similar levels of compounds.

- According to the growing number of reports to federal and state agencies as well as private consulting companies and laboratories, it was hypothesized that Chinese drywall emits reduced sulfur compounds, which are suspected to be the cause of metal corrosion, and possibly occupant reported symptoms. The three reduced sulfur compounds of greatest interest, hydrogen sulfide, carbon disulfide and carbonyl sulfide were rarely detected above method detection limits in this limited sampling of 10 homes. The peak hydrogen sulfide level was detected outdoors when a lawn sprinkler system was running outside a Florida home. The use of "reclaimed water" for sprinklers is associated with these hydrogen sulfide levels. The Technical Team recognizes this is a possible contribution to indoor air quality. Ongoing investigations and sampling in a larger number of homes should help to clarify the role that these compounds may play in reported symptoms and corrosion to metal components in homes.

- With few exceptions, the levels of formaldehyde and acetaldehyde were consistent with those found in newly manufactured homes in the U.S. and elsewhere. Formaldehyde levels found in Test and Control homes were not different. The small number of homes tested for formaldehyde limits the ability to generalize the results from these investigations. Levels of formaldehyde were generally below concentrations that typically cause acute respiratory irritation in most people. When the air conditioning systems were not used in hot weather, formaldehyde concentrations rose above levels that have been associated with symptoms of respiratory irritation in sensitive individuals. Formaldehyde and acetaldehyde were found at levels that exceed chronic exposure limits that have been calculated to be protective. However, the lack of clear and relevant public health guidance for residential exposures to formaldehyde prevents the Technical Team from adequately evaluating the health implications of the levels found in this study.

- Although not observed for all compounds detected, operating the air conditioning system was correlated with notable reductions in formaldehyde levels. However, because of the AC coil failures indicative of this problem, it should not be assumed that a home has an operating AC system.

- Indications of the presence of sulfur dioxide were found inside three Test homes and not inside either Control home with one air monitoring instrument. However, another instrument with a lower detection limit did not confirm these results. Great care should be taken not to over interpret these results, especially for health

- Sulfuric acid was not detected using real-time monitoring instruments. Time weighted sampling showed results inside and outside Test and Control homes at levels very near the method detection limit. Because exposure to low levels of sulfuric acid is a health concern and the possibility of its presence as part of a contaminated drywall reaction, the Technical Team recommends sampling for this compound in chamber testing.

- Compounds were detected above odor thresholds. These may result in temporary sensory irritation, discomfort, nuisance, and reduced quality of life for some individuals which resolve when the exposure ends.

- The additive irritant effects of contaminants found may cause mucous membrane irritation (eyes, nose and throat) or trigeminal nerve irritation, resulting in a reduced quality of life for some individuals. Upper airway irritation may also exacerbate pre-existing respiratory health conditions, most notably asthma.

- Characteristics (e.g., air exchange rate, construction) of Test and Control homes were similar, suggesting that these variables were not a major factor for drywall emissions or copper corrosion.

Primary Recommendations are as follows:

- People who feel ill, especially those with persistent symptoms, should see their doctors—regardless if they believe their symptoms are associated with drywall or other indoor air problems. They should tell their doctors about any concerns they might have about environmental exposures.

- Operate air conditioning systems and increase air exchange rates in a way that keeps temperature and humidity low to reduce indoor air contaminant levels.

- Test for sulfur dioxide, sulfuric acid and other acid vapors in chamber studies to determine if these compounds should be further investigated.

Secondary recommendations are as follows:

- Consider exploring the effects of chemical mixtures on occupant symptoms and copper corrosion. Recognizing the significant limitations in evaluating low level chemical mixtures, and the absence of standard or consensus methods of evaluating health effects from chemical mixtures, the Technical Team briefly examined the possble role of chemical mixtures found in Test and Control homes. Further examination of the data is necessary to ascertain if any of the compounds detected in the Test homes were a result of chemical reactions

between corrosive drywall emissions and other building materials, coatings, adhesives, or chemicals in the indoor environment.

- Re-evaluate and revise the FDOH Case Definition for homes meeting the Chinese drywall criteria as new data becomes available.

## II. Background:

Drywall from China was imported into the United States to address the shortage of essential construction materials created following record-breaking 2004 and 2005 hurricane seasons and a national demand for new home construction. In 2008 homeowners began reporting upper respiratory irritation and copper corrosion in their recently built homes (2001-2007). In late February 2009, the Louisiana Department of Health and Hospitals (LADHH) became aware of similar concerns from homeowners in that state.

In January 2009, the Florida Department of Health (FDOH) initiated a preliminary investigation into the use of Chinese drywall in newly constructed homes.

Residents reported premature failures of central air conditioning system evaporator coils located indoors in the air handling unit and intermittent failure of appliances and/or electronic devices. Consumer Product Safety Commission (CSPC) staff inspections have noted corrosion of bare copper electrical wiring and the presence of sooty material on electrical wires (CPSC, 2009). Tarnishing and pitting of other metallic surfaces have also been observed in the affected homes in Florida and Louisiana by state and federal investigators.

Consumers in affected homes have reported various health-related symptoms including persistent coughs, bloody and runny noses, headaches, difficulty in breathing and irritated itchy eyes and skin. The most common symptoms reported among children (< 18 years of age) were respiratory infection, headache, dry cough, nosebleeds and eye irritation/redness. For both adults and children the most common "other" symptom reported was allergies/sinus/congestion. Many of these residents reported that the symptoms lessen or go away entirely when they leave their homes and return when they re-enter their homes (CPSC, 2009). In an informal survey of more than 400 callers to LADHH, the most common complaint reported was the presence of sulfur-like or other unusual odors.

Several federal agencies, the EPA, the Centers for Disease Control and Prevention/Agency for Toxic Substances and Disease Registry (ATSDR), and CPSC, joined discussions with Florida, Louisiana, and Virginia state officials in early 2009 as the number of homeowner complaints began to increase. A collaborative effort among state and federal officials was formed to begin assessing the nature and scope of the problem.

According to the growing number of reports from federal and state agencies as well as

private consulting companies and laboratories, it was hypothesized that Chinese drywall emits reduced sulfur compounds, which are suspected to be the basis for the complaints.

Despite previous materials analysis data and test results received from private consultants on drywall, a number of data gaps prevented the FDOH from conducting an assessment of potential health hazards for occupants of affected homes.  To begin to address these data gaps, the FDOH and EPA's Environmental Response Team (EPA/ERT) initiated an investigation to measure chemical concentrations present in the indoor and outdoor air of six test homes in Florida and Louisiana that met the FDOH case definition (Appendix A) and four control homes in those same states (3 in FL, 1 in LA).  It was hoped that the results from this testing would provide the scientific basis for developing a standardized testing protocol for homes reported as adversely impacted by imported drywall (preliminary approaches are given in Appendices D and K) and would begin to provide a scientific basis for assessing the possible corrosive drywall-related health hazards for those living in these homes.

The FDOH and EPA/ERT investigation was not designed to determine the <u>cause</u> of metal corrosion or determine the <u>source</u> of the chemicals measured in the indoor air of these ten homes.  However, the investigation was developed to help determine whether an association might exist between homes with imported drywall and the chemicals detected in the indoor air of affected homes.  If data clearly demonstrated that outdoor sources were responsible for indoor concentrations of chemicals, this would also be reported.

The focus of the EPA/ERT and FDOH investigation[4] was limited to the following objectives:

1. Determine if building characteristics for affected homes differed from unaffected homes.
2. Measure the in-home concentrations of potentially corrosive gases, irritants and other volatile organic compounds.
3. Determine if the contaminants in the air of homes with Chinese drywall are different than homes with no apparent problems.
4. Evaluate the influence that chemicals in the outside air and environmental conditions had on the indoor air chemical concentrations.

## III. Investigation Design and Methodologies:

As the FDOH began to investigate homeowner complaints of sulfur-type odors, corrosion of copper in homes and health-related concerns, they developed criteria for selecting homes to be included in this investigation (Appendix A).  The FDOH "case definition" for homes that exhibit the key signs of corrosion associated with imported drywall was used as the initial screening for home selection in this investigation.

---

[4] An additional objective for the FDOH study was to evaluate the reliability and repeatability of available sample collection and analysis methods.

**A. Home selection:** In May 2009, preliminary site visits of 7 possible test homes in Florida and 5 in Louisiana were conducted to familiarize technical experts from EPA and ATSDR with the conditions present in homes experiencing premature copper corrosion believed to be associated with the presence of imported Chinese drywall. The test homes were selected by each state based on homeowner reports to them and from health department personnel visiting the homes to confirm that they met Florida's case definition (Appendix A). Homes selected for testing had extensive copper corrosion, severe odors, and a history of repeated AC coil failures. Control homes were selected based on the absence of signs indicating drywall associated corrosion, proximity to Test homes and comparability to Test home construction dates.

The following criteria were used to select homes for testing:

Test Homes:

1. Met FDOH Case Definition (Appendix A)
2. Had severe odor, copper corrosion, frequency of A/C coil replacement, and occupant symptoms
3. No cigarette or other tobacco smoking in the home prior to testing
4. Occupants agreed to vacate the premises for several days during testing
5. Investigators had access to the home around the clock during the testing period

Control Homes:

1. Met Test Home criteria 3,4 and 5
2. Located near one of the Test homes and constructed or renovated close to the time of the Test home construction
3. No apparent drywall-related problems

EPA/ERT staff, in consultation with FDOH, LADHH and EPA Headquarters, selected six homes in Louisiana and the west coast of Florida for monitoring /sampling. The EPA/ERT sampled two Test homes and one Control home in each state. Additionally, the FDOH conducted air sampling in four homes, two on the east coast (one Test and one Control), and two on the west coast of Florida (one Test and one Control) (see Table 1 below).

6

**Table1. Summary Information on Test and Control Homes**

| | | | |
|---|---|---|---|
| 80 | Florida | FDOH | Test |
| 81 | Florida | FDOH | Control |
| 90 | Florida | FDOH | Test |
| 91 | Florida | FDOH | Control |
| 100 | Florida | EPA/ERT | Test |
| 101 | Florida | EPA/ERT | Control |
| 102 | Florida | EPA/ERT | Test |
| 200 | Louisiana | EPA/ERT | Test |
| 201 | Louisiana | EPA/ERT | Control |
| 202 | Louisiana | EPA/ERT | Test |

## B. Home Characterization and Air Change Rates:

All Test and Control homes were constructed or renovated in 2006-2007. The year each home was constructed was determined from interviews with homeowners and verified by examining local tax assessor records and/or by the date of the Certificate of Occupancy as described by builder. The construction style (i.e. construction techniques) was determined by walk-through inspection and interviews with either the homeowner or builder.

To evaluate how the air leakage rate of selected homes possibly influenced the resulting concentrations of chemicals in the indoor air, the air change rate (ACR) was measured in each home by the FDOH and LADHH. The test method was adapted from the *Manual for Ventilation Assessment in Mechanically Ventilated Commercial Buildings*, NISTIR 5329, National Institute of Standards and Technology, Jan 1994. For a complete description, see Appendix B.

## C. Air Sampling Approach and Methods

Table 2 summarizes the approaches used by EPA/ERT and FDOH to sample the indoor and outdoor air in the Test and Control homes. The air was tested for a number of chemical compounds of interest, including sulfur-containing compounds, volatile organic compounds (VOCs), acids, and aldehydes (e.g. formaldehyde). EPA/ERT tested six homes in June-July, 2009. The FDOH tested four homes at two different times (#80 and #81, in May, 2009, and #90 and #91 in June, 2009). Detailed information about the test protocols and analytical methods is provided in Appendices B and C, for FDOH and EPA/ERT respectively.

**Table 2.   EPA/ERT and FDOH Air Sampling and Monitoring Approach**

| | EPA/ERT | | FDOH |
| | FL homes | LA homes | FL homes |
|---|---|---|---|
| # test/control homes | 2/1 | 2/1 | 2/2 |
| # indoor sample locations per home | 3-4 | 3-4 | 2 |
| # outdoor sample locations per home | 1 | 1 | 1 |
| # Sampling days/home | 2(48-hr) | 2(48-hr) | 1 (24-hr) |
| # Sampling events/home | 4[+] | 4[+] | 80 and 81: 2 |
| | | | 90 and 91: 12(reduced sulfur) |
| | | | 6 (VOCs) |
| Sampling time of day | 2 day, 2 night | 24 hours | |
| Real-time Air monitoring: Hydrogen sulfide | continuous | continuous | every 2 hours |
| Sulfur dioxide | continuous | continuous | N/A |
| Sulfuric acid | continuous | continuous | N/A |
| VOCs | continuous | continuous | N/A |
| Particulate matter | N/A | continuous | N/A |
| Time-weighted Air Sampling: Sulfur compounds | grab | grab | grab |
| VOCs | 8-hr/sample | 8-hr/sample | 4 hr/sample |
| Aliphatic amines | 8-hr/sample | 8-hr/sample | N/A |
| Aromatic amines | 8-hr/sample | 8-hr/sample | N/A |
| Formaldehyde | 8-hr/sample | 8-hr/sample | N/A |
| Inorganic acids | 8-hr/sample | 8-hr/sample | N/A |
| Acetic, formic acid | N/A | 8-hr/sample | N/A |
| Pesticides/PCBs | N/A | 48 hr/sample | N/A |
| PAHs | 10 hr/sample | 10 hr/sample | N/A |

[+] Except for home 102 in FL and 202 in LA, 1 day and 1 night sampling event was conducted with the air conditioning system running at each home, the other day and night event was conducted with no HVAC system running. The HVAC system in FL home 102 was not functioning, so all 4 sampling events occurred with no air conditioning. The LA 202 home was also sampled with no air conditioning in order to compare to FL home 102. Particulate matter was only measured in home 202. Real-time air monitoring is a continuous instrument measurement for the duration of sampling, it is not analyzed by a laboratory. A grab sample is a one-time measurement, a snapshot in a given place and time. N/A – not measured. Time-weighted sampling refers to a sample collected over time and analyzed by a laboratory. Its results reflect the average concentration of the contaminant detected over the sampling period.

## D. FDOH Air Sampling and Monitoring (Appendix B)

FDOH tested four homes, two on Florida's east coast and two on its west coast.  In May 2009, FDOH tested homes #80 (Test) and #81 (Control)[5].  Two VOC and two reduced sulfur compound indoor and outdoor sampling events occurred over one 24 hour period at these homes, with 5 simultaneous samples collected during each sampling event for each test method.  In June 2009, FDOH tested home #90 (Test home) and #91 (Control home).  Six VOC and 12 reduced sulfur compound indoor and outdoor sampling events occurred over one 24 hour period at these homes.  Grab samples for reduced sulfur compounds were collected every 2 hours.  VOC samples were collected every 4 hours.  For both sets of homes, continuous measurements of indoor and outdoor environmental parameters were made using direct reading instruments.  Measurement of temperature, relative humidity, and carbon dioxide provides useful information on how environmental

[5] Phase I, homes 80 and 81, was a scoping investigation to generate data on the variability and reliability of available test methods to measure concentrations of sulfur-containing gasses and volatile organic compounds (VOCs). As a secondary goal, this phase of testing was anticipated to generate data on the types of chemical compounds found in affected and unaffected homes and their respective concentrations. Two sampling events were conducted to evaluate possible diurnal effects on indoor air concentrations. The investigation protocol for Phase II activities (Units 90 and 91) were evaluated and refined based on observations and experiences in Phase I.

conditions may impact indoor air concentrations of chemicals. Simultaneous measurement of indoor and outdoor conditions also makes it possible to evaluate the building's communication with the outside and its ability to control indoor humidity. Indoor and outdoor continuous real-time monitoring was collected for pressure differentials, CO, $CO_2$, temperature, and relative humidity. Outdoor air quality and weather conditions were continuously recorded.

Equipment, methodology specification and sensitivities, materials, supplies, software, and laboratories used to measure or sample the environment are described in the Appendix B.

## E. EPA/ERT Air Sampling and Monitoring (Appendix C)

EPA/ERT performed a total of six air sampling events at each house (two events per day over the course of three days). Except for two of the homes where testing was done without operating air conditioning systems (homes 102 and 202), half of the air sampling events occurred with the air conditioning [AC] off and the other half with the AC on. Ambient (outdoor) air samples were collected concurrent with each indoor air testing event. Real-time continuous monitoring was performed at two locations in the home (living room and bedroom) and one outside of the home, for total volatile organic compounds (VOCs), hydrogen sulfide ($H_2S$), sulfur dioxide ($SO_2$), carbon monoxide (CO), carbon dioxide ($CO_2$), temperature and relative humidity. Air grab samples utilizing Tedlar bags (Zefon International) were collected from the living room, bedroom, a wall cavity, and outdoor air for reduced sulfur gases. SUMMA® canisters were utilized to collect grab samples in each home. Time weighted air sampling was conducted for VOCs, aliphatic and aromatic amines, formaldehyde, inorganic acids, and poly-cyclic aromatic hydrocarbons (PAHs). Real-time monitoring for particulate matter was added to the Louisiana (LA) sampling scheme (for Test home 202). Time-weighted air sampling for acetic and formic acids, and pesticides/polychlorinated biphenyl (PCBs) were also added for LA sites only. Details for the instruments and methods EPA/ERT used for real-time air monitoring and time-weighted air samplings are found in Appendix C.

## F. Quality Assurance/Quality Control (Appendices B, D, E)

For detailed information regarding EPA/ERT QA/QC handling of sampling and data refer to the EPA/ERT Quality Assurance Project Plans (QAPP) located in Appendices D and E. EPA/ERT aldehyde samples results from LA homes (home 202) exhibited contaminant breakthrough. Therefore, these results should be treated as conservative estimated values and may underestimate the actual concentrations. Evaluation of FDOH data focused on addressing the three primary objectives set forth at the beginning of this report. All measurement results were subjected to a data evaluation process to ensure they accurately reflected the measurement that was collected. Data collected was verified for completeness and correctness, to the extent possible, by Salazar Consulting Group, a contractor for the FDOH. Quality assurance measures included confirming the data type, significant digits, units, and ranges using methods selected specifically for each data set.

9

For detailed information regarding FDOH QA/QC handling of sampling and data refer to Appendix B.  Some reduced grab samples exceeded method holding times prior to analysis.  Therefore, results may be underestimates of the actual concentrations.

## G. Evaluation Process for Selecting Chemicals of Interest from the Data

The Technical Team used the following criteria to select chemicals found in the air sampling tests for further evaluation:

- Chemicals found to be emitted from suspected drywall in laboratory tests (some details provided in Appendix L).
- Chemicals only found in Test Home(s) at either
  - o  A mean concentration above the quantifiable limit, or
  - o  At a frequency ≥ 50%
- Chemicals found in both Test Homes and Control Homes, but at a higher mean concentration in at least one of the Test Homes (this only applies to measured concentrations above the quantifiable limit of the method).[6]
- Chemicals found in both Test Homes and Control Homes, at a frequency ≥ 50% in at least one of the Test Homes and at a greater frequency than in the Control Home.

Utilizing this process enabled the Technical Team to remove from consideration all but 112 airborne compounds identified in either or both of the Test homes tested by the FDOH and to 109 chemicals in homes tested by EPA/ERT.  Appendix F displays the chemicals that met one or more of the criteria.  The table includes chemicals from EPA/ERT and FDOH sampling results, which are not mutually exclusive.  Indoor chemicals not included in the evaluation, which were at values below method reporting limits, are found in Appendix G.  These additional compounds were reviewed to ensure there were no obvious trends or warranted health evaluation.

# IV. Results:

## A. Building Characteristics of Test versus Control Homes

The size of Test homes was more consistent than among Control homes.  Test homes averaged 2,480 ft$^2$, ranging from 1,100 to 3,810 ft$^2$.  Control homes averaged 2,510 ft$^2$, but ranged from 287 (a small guest house) to 5,704 ft$^2$.  All Test homes were constructed in 2006, with the exception of #202, which was originally constructed approximately 30 years ago, but renovated in 2007.  Control homes were constructed or renovated between 2006 and 2007.  Test and Control homes in Florida had lower air change rates than homes in Louisiana, averaging 0.19 air change rate per hour (ACH) in Florida and 0.52 ACH in Louisiana homes.

---

[6]Appendix F data from EPA/ERT sampling are mean values which were significantly different between the Test home(s) and the Control home.

Table 3 below compares the air change rates between Test and Control homes evaluated by FDOH and EPA/ERT.

**Table 3:  Louisiana and Florida Home Characteristics**

| Air Change Rates (Test) | | Air Change Rates (Controls) | |
|---|---|---|---|
| Average | 0.27 | Average | 0.31 |
| Median | 0.25 | Median | 0.20 |
| Minimum | 0.12 | Minimum | 0.16 |
| Maximum | 0.47 | Maximum | 0.68 |

Using ASHRAE 62.2P guidance to estimate the minimum whole-house total ventilation for each home, Table 4 demonstrates the comparison of measured air change rate to the recommended minimum for each home.

**Table 4:  Calculated Minimum Air Change Rates (ACR) for Test and Control Homes**

| Home ID | Yr | ft² | Measured ACR* | Recommended Minimum ACR* | Meas./Min. Ratio |
|---|---|---|---|---|---|
| 80 (FL) | 2006 | 3,240 | 0.22 | 0.20 | 1.1 |
| 81 (FL) | 2007 | 287§ | 0.17 | 0.49 | 0.35 |
| 90 (FL) | 2006 | 3,810 | 0.12 | 0.18 | 0.67 |
| 91 (FL) | 2007 | 5,704 | 0.16 | 0.15 | 1.07 |
| 100(FL) | 2006 | 2,460 | 0.28 | 0.21 | 1.33 |
| 101 (FL) | 2006 | 1,735 | 0.24 | 0.31 | 0.77 |
| **102 (FL)** | **2006** | **1,977** | **0.13** | **0.30** | **0.43** |
| 200 (LA) | 2006 | 2,300 | 0.47 | 0.24 | 1.96 |
| 201 (LA) | 2007 | 2,313 | 0.68 | 0.27 | 2.52 |
| **202 (LA)** | **2007** | **1,100** | **0.42** | **0.36** | **1.17** |

*Reported in Air Changes per Hour (ACH)
§A small guest house
**Bold** = No AC system running

Table 5 below, orders the rank of ventilation ratios; the ratio of the measured air change rate to that of the recommended minimum air change rate, ranking them from highest to lowest.  A ratio with a value greater than 1.0 means that home exceeds the recommended minimum ACR as per ASHRAE 62.2P.  A ratio less than 1.0 means a home does not meet the minimum ACR as per ASHRAE 62.2P.

**Table 5:  Ranking of Air Change Rate Ventilation Ratios**

| Home ID | Ratio | Home Description |
|---------|-------|------------------|
| 201 | 2.52 | Control |
| 200 | 1.96 | Test |
| 100 | 1.33 | Test |
| **202** | **1.17** | **Test** |
| 80 | 1.1 | Test |
| 91 | 1.07 | Control |
| 101 | 0.77 | Control |
| 90 | 0.67 | Test |
| **102** | **0.43** | **Test** |
| 81 | 0.35 | Control |

**Bold** = No AC system running

## B. Summary of Results from FDOH Air Sampling and Testing (Appendix B)

Overall, FDOH air sampling results showed the following:

- Reduced sulfur gases were not detected in Test home 80 or Control homes 81 and 91. A single measurement of Hydrogen Sulfide in Unit 90 (Test Home) was quantified at 5.72 ppbv (8 $\mu g/m^3$). This was the only sample above the 5 ppbv (7 $\mu g/m^3$) method reporting limit out of the twelve samples collected in Unit 90. Similarly a single sample was reported to contain 4.14 ppbv (5.6 $\mu g/m^3$) of Carbonyl Sulfide (an estimate with some uncertainty because it was below the laboratory's method reporting limit/quantitation limit, see Appendix B).

- Assessment of diurnal trends was not possible due to the small number of positive detects for reduced sulfur compounds. Examination of VOC data did not reveal any trends in indoor air concentrations that would suggest diurnal variations. All homes effectively controlled temperature and relative humidity, suggesting that uncontrolled environmental conditions within Test homes were not contributing factors to drywall emissions or copper corrosion.

- Low levels of individual volatile organic compounds (VOCs) were detected in Test and Control homes. Outdoor ambient sources of certain VOCs were periodically observed to cause transient elevations indoors. However, the predominant source of most indoor VOCs was attributable to indoor sources.

## C. Summary of Results from EPA/ERT Air Sampling and Testing (Appendix H)

Results of the EPA/ERT testing in homes (four Test, two Control) in Florida and Louisiana is summarized in Appendix H.

Overall, EPA/ERT air sampling analytical results demonstrated the following:

12

- There were no obvious differences in indoor air results between homes meeting the FL case definition versus those that did not.

- Reduced sulfur gases in homes 100, 101, 102, 200, 201, and 202, were below the limit of detection (BLD) with the exception of carbonyl sulfide (BLD-21.6 µg/m$^3$) and carbon disulfide (BLD-19.6 µg/m$^3$), also in outdoor air carbonyl sulfide (BLD-16.5 µg/m$^3$) and carbon disulfide (BLD-9.9 µg/m$^3$) which were detected during the second night sampling event in Test home 102.

- Real-time monitoring detected low levels (BLD to 8.0 µg/m$^3$) of hydrogen sulfide in homes 100, 101, 102, 200, 201 and 202.  Hydrogen sulfide was also detected in the outdoor air (BLD to 25.8 µg/m$^3$) of all sampled homes.  The maximum hydrogen sulfide level occurred concurrently with peak outdoor levels.

- Low levels of target volatile organic compounds were detected in all houses in FL and LA.  The target organic compounds that were detected are typically found in indoor air.

- Several non target volatile organic compounds were detected in indoor air (e.g., pinene, nonanal)

- Low levels of acetic acid and formic acid were detected in both Test and Control homes in LA.  Sampling for these compounds was not conducted in FL homes.

- Formaldehyde was detected in all homes at or above ~100 ppb (122.7 µg/m$^3$) under AC "OFF" conditions. In Test home 202 formaldehyde was measured at concentrations up to 400ppb (490.8 µg/m$^3$).

- The use of air conditioning systems appeared to result in lower levels of formaldehyde in homes 100, 101, 200, and 201.

## D. Chemicals of Interest (Appendix F, G, J)

From all the chemicals detected during testing, a subset was selected using the criteria described in the Investigation Design and Methodologies section for a preliminary assessment of possible chemicals that might be associated with the corrosion and health complaints.  This information can also be used to focus the scope of future drywall studies on selected chemicals.

For each chemical compound identified as a candidate "Chemical of Interest" (Appendix F tables), available health-based exposure guidelines (see Appendix I for expanded discussion) were compared with maximum and mean concentrations found in the

13

homes[7]. When available in the literature, the odor threshold of each chemical of interest was compared to concentrations found in the affected home and a determination was made about whether the chemical was a known irritating substance. Maximum and mean concentrations of these chemicals found during EPA/ERT and FDOH sampling and associated health-based screening guidelines, odor characteristics, odor threshold and common sources are listed in Appendix F. The table in Appendix F provides values with and without the air conditioning system running, which affected the levels of many of the chemicals detected. Classes of chemicals found in this table are sulfur-containing compounds, VOCs, acids, and aldehydes (including formaldehyde).

The following tables, 6 and 7, sum up the mean levels measured for some of the major chemical families. The summation is a basic screening tool to evaluate whether a trend exists between the Test and Control homes in total chemical compounds measured in the home. The total for terpenes is dominated by pinene levels, and for esters it is propanoic acid and its esters. Note, Tables 6 and 7 are preliminary. It is recommended to only draw comparisons for trends within the investigator's table itself (e.g., solely contrasting the EPA/ERT sampled homes).

**Table 6:  Sum Total of the means of Compounds of Interest in EPA/ERT Sampled Homes (ug/m$^3$)**

| Compound Class | Sampled Home | | | | | |
|---|---|---|---|---|---|---|
| | 100 | 101 | 102 | 200 | 201 | 202 |
| Total Aldehydes | 227 | 213 | 389 | 203 | 143 | 434 |
| Total Alcohols | 106 | 19 | 18 | 67 | BLD | 43 |
| Total Carboxylic Acids | BLD | 0.4 | 8 | BLD | BLD | BLD |
| Total Esters | 18 | 58 | 241 | 201 | 67 | 149 |
| Total Ketones | 60 | 52 | 208 | 4 | BLD | 5 |
| Total Hydrocarbons | 24 | 9 | 39 | 169 | 9 | 15 |
| Total Aromatic HC | 5 | 6 | 9 | 57 | 16 | 15 |
| Total PAHs | 4 | 3 | BLD | BLD | BLD | BLD |
| Total Terpenes/Terpenoids | 60 | 27 | 636 | 1138 | 587 | 889 |
| Total Other | 68 | 2 | 5 | 3 | 2 | 3 |
| Total Acid Compounds | 1? | 1? | 1? | 860 | 3069 | 3645 |
| Total Sulfur Compounds* | BLD | BLD | BLD | BLD | BLD | BLD |

Test Homes: 100,102,200,202
Control Homes: 101, 201
*Reduced sulfur compounds

---

[7]Appendix F data from EPA/ERT sampling are mean values which were significantly different between the Test home(s) and the Control home.

**Table 7:  Sum Total of Compounds of Interest in FDOH Sampled Homes (ug/m$^3$)**

| Compound Class | Sampled Home | | | |
|---|---|---|---|---|
| | **80** | **81** | **90** | **91** |
| Total Aldehydes | 37 | 22 | 22 | 17 |
| Total Alcohols | 24 | 10 | 33 | 13 |
| Total Carboxylic Acids | 5 | 3 | 5 | 0.5 |
| Total Esters | 17 | 11 | 1 | BLD |
| Total Ketones | 17 | 10 | **9** | 2 |
| Total Hydrocarbons | 149 | 18 | 24 | 9 |
| Total Aromatic HC | **39** | 8 | 13 | 5 |
| Total PAHs | **3** | 1 | 4 | 2 |
| Total Terpenes/Terpenoids | 200 | 108 | 136 | 132 |
| Total Other | 3 | 1 | 4 | BLD |
| Total Reduced Sulfur Compounds | 4 | 3 | 5 | 2 |

Test Homes:  80, 90
Control Homes: 81, 91


## E. Sulfur-containing Compounds

### 1. Hydrogen sulfide and other reduced sulfur compounds

*H$_2$S Real-time air monitoring*:  Readers should interpret real-time monitoring results with a note of caution because concentrations near 2 ppb (2.8 µg/m$^3$) are very close to the lower detection limit of the instrument.  EPA/ERT continuous real-time monitoring found hydrogen sulfide (H$_2$S) present at very low levels in the indoor and outdoor air of all EPA/ERT Test and Control homes.  The maximum indoor and outdoor concentrations were 5.72 ppb[8] (8 µg/m$^3$, FL home 102) and 18.5 ppb (25.8 µg/m$^3$, FL home 102), respectively.  The two highest outdoor levels were found on the FL control home (101) and Test home (102) properties.  This neighborhood used reclaimed water for lawn irrigation.  The distinctive odor of hydrogen sulfide was observed by sampling personnel as soon as the irrigation system was turned on.

H$_2$S was detected at each sampling location (including outdoor air), during each of the 4 test periods in Test home 102, for a total time of 32 hours during the 3-day monitoring period.  In Louisiana, H$_2$S was detected in at least one sample location in each home (for a total of 3.25 hours in Test home 200, 18 hours in Test home 202, and 0.25 hours in Control home 201).  It was also detected in each homes' outdoor sample location.

In general, levels inside and outside LA homes were lower than results in and around FL homes.  No trend is apparent between maximum concentrations in Test homes versus Control homes.  A slight trend is noted with mean values (the mean hydrogen sulfide

---

[8]This maximum concentration was measured in the wall cavity, not in the living space

concentration over the entire monitoring event). Three of the four Test homes had values slightly above the instrument's lower detection limit. Two of these homes also had mean hydrogen sulfide values near the detection limit. No Control homes had mean hydrogen sulfide concentrations above the detection limit. In general, when higher hydrogen sulfide levels were detected outdoors, the longer it was found indoors for both Test and Control homes. This suggests that the outdoor source may be contributing to hydrogen sulfide levels indoors.

*Reduced sulfur compounds--grab sampling*: The only reduced sulfur compound detected by EPA/ERT was carbon disulfide at Test home 102 at a concentration of 2.62 ppb (8.2 $\mu g/m^3$). It was found in 91% of the 16 indoor samples from this home when the air conditioning system was off. The maximum level detected, 2.64 ppb (8.2 $\mu g/m^3$) is lower than the specified method reporting limit of 5.00 ppb (15.6 $\mu g/m^3$). These results should be treated as estimated values. Reduced sulfur compounds were not found in outdoor samples. Reduced sulfur compounds were not detected in any of the Louisiana homes.

With few exceptions, FDOH collected samples were below the reporting limit of the method (15.6 $\mu g/m^3$). Only one FLDOH sample out of the twelve samples collected throughout the 24 hour testing period at Test home 90, measured above the reporting limit for $H_2S$ at a concentration of 17.9 $\mu g/m^3$. In the early morning hours on June 9, 2009, $H_2S$ was detected in two outdoor samples. A single sample contained carbonyl sulfide at a concentration of 10.2 $\mu g/m^3$, an estimate with some uncertainty because it was below the laboratory's method reporting limit/quantitation limit (see Appendix B).

2. Sulfur Dioxide
One real-time instrument found sulfur dioxide ($SO_2$) inside three Test homes and none of the Control homes. An instrument with a lower limit of detection (used in LA), did not confirm this finding. Other than recommending additional investigation, care should be used in drawing general conclusions.

3. Sulfuric acid
EPA/ERT conducted real-time monitoring for sulfuric acid inside and outside of LA homes. It was not detected above one instrument's lower detection limit of 26 ppb. Time-weighted air samples detected low levels up to 0.051 $mg/m^3$ in outside air of FL home 101, and up to 0.047 $mg/m^3$ in the outside air of LA homes 200 and 201. Sulfuric acid was detected up to 0.05 $mg/m^3$ in Control and Test homes (101, 102, 200, and 201). There was no significant difference in outdoor air and indoor air results. The majority of the time, sulfuric acid was not detected in the collected samples. The method detection limit is approximately 0.046 $mg/m^3$. Therefore, other than recommending additional investigation, care should be used in drawing general conclusions.

**F. Other Acids**

Formic and Acetic acids
Time-weighted samples detected levels of formic acid (up to 1.1 ppm) inside LA homes 200, 201 and 202, though most levels were non-detectable. Formic acid was detected

16

outside homes 201 and 202 up to 0.73 ppm.  The maximum levels detected inside and outside the home are not significantly different and are close to the method detection limit of 0.55 ppm and therefore should be interpreted with caution.  Formic acid was not sampled for in FL homes.  Time-weighted samples detected low levels of acetic acid, up to 590 ppb (1450 µg/m$^3$) inside LA homes 200, 201 and 202.  The method detection limit was 49 ppb (121 µg/m$^3$).  There was no statistical difference between Test homes and Control homes suggesting that the source of acetic acid was not imported corrosive drywall.  No acetic acid was detected outside the homes.

### G. Aldehydes - Formaldehyde

All the homes tested by EPA/ERT were found to contain formaldehyde[9].  No statistical difference was found between formaldehyde levels measured in the Florida and Louisiana Test and Control homes.  No correlation appears to exist between the air exchange rate and measured formaldehyde levels for each home.  The highest value measured, with a mean concentration of 398 µg/m$^3$, occurred in Louisiana Test home 202 where "AC on" data was not collected.[10]  The mean concentration for the remaining Test and Control homes was 131 µg/m$^3$ (with a range of 109-151 µg/m$^3$).  Although the measurements taken with the air conditioning on demonstrate a significant decrease in detected levels and are in the range of what has been reported in published studies, these lower values remain above some of the minimal risk levels found in Appendix I (mean home levels ranged from 52-85 µg/m$^3$).  Outdoor levels ranged from 2.0-6.5 µg/m$^3$.

## V. Discussion:

To evaluate the FDOH and EPA sampling data, the federal/state Technical Team formulated the following questions:
- Are chemicals found in the indoor air of homes with signs of imported drywall that met the case definition different than similar homes that do not meet the Florida case definition and are believed to not have imported drywall?
- Were any of the chemicals found indoors attributable to chemicals present in the outdoor air, and therefore not from the imported drywall?
- Are there contaminants present at health relevant levels in the air inside the homes, regardless of their source?

In order to address the above questions, this evaluation includes:
- Examining of Quality Assurance/Quality Control of data
- Comparing building characteristics of Test versus Control homes
- Comparing the chemicals found in Test but not Control homes
- Comparing the chemicals found both in indoor and outdoor air

---

[9]The FDOH did not originally test for formaldehyde, however when early reports identified formaldehyde at levels above the odor threshold, measurements were taken in October 2009 on homes 80, 81, 90 and 91. Since different test methods were used and the data received late, a consensus decision was made to not include that data into this technical report.
[10]The air conditioning unit was functioning in LA home 202, however to maintain consistency in the sampling with the FL Test home 102, the air conditioning remained off.

- Examining differences in chemical concentrations with the air conditioner on or off
- Developing a Chemicals of Interest list that narrows the field of compounds for assessment as possible health hazards for occupants
- Comparing the chemicals found in the 10 homes with those described in published literature as being generally found in indoor air of homes
- Conducting a preliminary health evaluation for certain chemicals of interest

## A. Building Characteristics of Test versus Control Homes

In this 10-home investigation, 60% of the homes exceeded the minimum ventilation rates recommended in ASHRAE 62.2P. Two of the four Control homes and four of the six Test homes exceeded their recommended minimum ventilation rates. No apparent trends were observed in homes that met or failed to meet minimum recommended ventilation rates. Therefore within the population of homes studies, the likelihood of experiencing corrosion associated with imported drywall did not appear to depend upon whether or not the homes provided adequate ventilation to control typical indoor air pollutant concentrations.

Care must be taken to not over interpret these findings. Homes were not chosen based upon their ventilation rates, but rather upon them exhibiting signs of premature copper corrosion associated with the use of imported drywall in recent construction. The measurement of air change rates was intended to ascertain if the homes were similar to other contemporary homes. What can be gained from these observations is that neither excessive nor restrictive air change rates were consistently found in either Test or Control homes. The homes selected for Test and Control homes were found to span the wide range of homes constructed using new materials and techniques.

## B. Results of Chemical Sampling and Testing

*What can be said about the chemicals found overall in the test versus control homes?*

Of the chemicals that were sampled and tested for in this ten home investigation, twelve compounds were detected in homes sampled by both the EPA/ERT and FDOH, using two different sampling/analysis methods. Those 12 chemical compounds are 1-butanol, acetic acid, acetic acid (phenyl methyl ester), acetone, benzaldehyde, formic acid, 2-heptanone, hexanal, naphthalene, octanal, pentanal and propanoic acid. Propanoic acid and its other forms (e.g., esters, anhydride) are considered as one compound for this discussion. It is not unexpected to observe a low frequency of common chemicals among these 10 homes due to the low number of homes sampled. Variability of compounds within a respective home should be large based upon the construction materials used in that particular home and contributions from other items in the home including, but not limited to, the vast selection and diversity of cleaning agents, furnishings and personal care products. Many of the chemicals of interest listed in Appendix F are considered typical indoor air constituents and are associated with daily activities, home construction, and furnishing materials (EPA 1997, Colombo 1990, Alevantis 2003, Hodgson 2000).

18

Appendix J provides available information on typical indoor levels for compounds of interest.

*What can be said about chemicals found indoors versus outdoors?*

An influence from chemicals in the outside air and/or environmental conditions was demonstrated on some indoor air chemical concentrations. The peak hydrogen sulfide levels detected in homes only occurred when the lawn sprinkler systems were activated. The levels became non-detectable in outdoor air after the sprinklers were shut off for five minutes.

*What can be said about the differences seen with AC on/off?*

EPA/ERT conducted sampling with air conditioning (AC) off in all Test and Control homes and sampled with the AC on in Test Homes 100 and 200 as well as Control Homes 101 and 201.[11] For many of the compounds the maximum level listed occurred in the second Test home (102 and 202) and therefore "AC on" data was not available for comparison. Approximately 50% of the homes for which "AC on" data was available, had notable reductions in the measured concentrations, the most noteworthy were the chemical class aldehydes. Changes in chemical concentrations may have been the result of increased air change rates due to supply and return duct leakage, removal of chemicals by contact with the wet coils, reduction in temperature and humidity, or a combination of the these mechanisms.


**C. Potential Health Impacts in Test Homes**

Health Evaluation

From the list of the chemicals of interest found in Appendix F, the Technical Team evaluated the following chemicals or chemical classes to develop a preliminary health evaluation for residents. Additional details about the health guidelines used by the technical team for this assessment are in Appendix I.

- Reduced sulfur compounds, sulfur dioxide, inorganic gases – Generally concentrations of these chemicals found in the home sampling data were below levels set by EPA, ATSDR and others as health guidelines, with some exceptions. Some measurements $SO_2$ appeared higher than EPA ambient limits and the ATSDR MRL of 10ppb. However due to discrepancies from the methodologies and lower limits of detection used, further examination of $SO_2$ is necessary in order to ascertain its presence/absence. Some of the hydrogen sulfide measurements exceeded EPA's RfC of 1.4ppb. Many of these compounds were detected close to method and instrument levels of detection and therefore stated levels must be considered estimated values. No non-occupational health guideline is available for sulfuric acid.

---

[11] The HVAC fan was off when the AC was off.

- Acetic acid and formic acid – Acetic acid is an organic acid, with a distinctive pungent vinegar odor, and is used as a solvent, preservative and in the manufacture of rubber, plastics, acetate fibers, pharmaceuticals, and photographic chemicals. It is emitted from building materials such as plywood. Both EPA/ERT and FDOH testing revealed acetic acid in samples from Test and Control homes. The mean levels of acetic acid detected in the homes tested are almost 20-fold lower than regulatory health guidance values (see Appendix I), but above the published odor threshold. The levels of formic acid measured in the Louisiana homes fell 5-fold below regulatory exposure limits (OSHA and NIOSH); formic acid was not tested for in Florida homes by EPA/ERT. Formic acid levels in the LA homes fell below the published odor threshold. Caution needs to be used in applying the referenced occupational health guidelines since these guidelines typically utilize shorter total time exposures than what may occur in a residence, where time spent in the home can be 24 hours a day, 7 days a week.

- Aldehydes – including formaldehyde – Of all the chemicals identified in this investigation, the maximum concentrations of only three chemical compounds exceeded health-based guideline values described above. Two of these compounds, acetaldehyde and formaldehyde, are known irritants. The third compound, naphthalene, had an estimated maximum concentration and a mean concentration which just exceed the RfC guideline value. However, these are estimated concentrations due to the high method detection limit for naphthalene and therefore must be confirmed by additional studies.

Formaldehyde can serve as the typical example for the aldehyde chemical class. A number of building products used in the home can be sources of formaldehyde (e.g. pressed wood products, paper products, personal care products and insulation, see CPSC preliminary chamber report 2009). A previous study of new homes found a mean formaldehyde level of 44.2 $\mu g/m^3$ in Eastern and Southeastern U.S. site-built homes (Hodgson 2000) and a mean of 94.9 $\mu g/m^3$ in new Florida homes (Hodgson 2002). The mean value for FL and LA Test homes was 206 $\mu g/m^3$ and for Control homes 113 $\mu g/m^3$ when the air conditioning system was not operating. When the air condition system was on, the mean level for Test homes was 69.5 $\mu g/m^3$ and for Control homes 61.9 $\mu g/m^3$.

No statistical difference was found between formaldehyde levels measured in the Florida and Louisiana Test and Control homes. No correlation appears to exist between the air exchange rate and measured formaldehyde levels for each home. The highest value measured, with a mean concentration of 398 $\mu g/m^3$, occurred in the second Louisiana Test home where "AC on" data was not collected.[12] The mean concentration for the remaining Test and Control homes was 131 $\mu g/m^3$ (with a range of 109-151 $\mu g/m^3$). Although the measurements taken with the air conditioning on demonstrate a significant decrease in detected levels and are in

---

[12] The air conditioning unit was functioning in LA home 202, however to maintain consistency in the sampling with the 2nd FL test home, the air conditioning remained off.

the range of what has been reported in published studies, these lower values remain above some of the minimal risk levels found in Appendix I (mean home levels ranged from 52-85 $\mu g/m^3$). Outdoor levels ranged from 2.0-6.5 $\mu g/m^3$. The threshold for development of acute symptoms due to inhaled formaldehyde that is typically reported in the literature is 983 $\mu g/m^3$; however, sensitive individuals have reported symptoms at concentrations $\geq$ 123 $\mu g/m^3$ (HSDB). The indoor guideline values for formaldehyde, recommended with the intention of preventing acute sensory irritation, vary. In general, the reported estimated thresholds are in the range of 625–1250 $\mu g/m^3$ (Salonen 2009, Lang 2008). In order to prevent significant sensory irritation in the general population, the WHO has recommended a guideline value of 100 $\mu g/m^3$ as a 30-minute average (WHO 2001). The broad range of these guideline values results from including various safety factors and whether the health guideline value is addressing shorter or longer exposure (e.g., acute, intermediate or life-time). Although the levels for reported symptoms are generally at formaldehyde concentrations greater than 614 $\mu g/m^3$, it has been reported that long-term exposure to a formaldehyde concentration of 20 $\mu g/m^3$ may be associated with asthma-related and allergy-related health effects; concentrations above 60 $\mu g/m^3$ have been associated with exacerbation of existing asthma or development of asthma (Salonen 2009, NTP 2009, Tang 2009, WHO 2001). Tang 2009 reported that the likelihood of developing allergic asthma increases proportionately with indoor concentrations, especially at concentrations greater than 120 $\mu g/m^3$ (NTP 2009). The lack of clear and relevant public health guidance on residential formaldehyde exposure prevents the Technical Team from adequately evaluating the health implications of the levels found in this investigation. The broader issue of health risks due to formaldehyde exposure in homes is beyond the scope and capacity of this Technical Team and should be considered separately from issues surrounding corrosive drywall.

- Pinene and its isomers – Though pinene was detected in all EPA/ERT sampled homes, the maximum concentration measured for pinene falls just below its odor threshold.

Odors and Sensory Irritation

Upper airway irritation and skin irritation were common complaints from some occupants of affected homes. Many of the chemicals found in Test and Control homes are known respiratory irritants and/or malodorants (having an objectionable odor) when present above certain threshold levels. It is important to note that these compounds were not found at levels high enough to produce irritation normally. While the concentrations of individual chemicals found in the homes may fall below known levels for odor or irritation, it is not clear if there are additive effects that might alter individual sensitivities when occupants are exposed to a combination of chemicals.

Of the chemicals that were selected as chemicals of interest (Appendix F), information on odor characteristics was available for 56 compounds. Maximum concentration values measured during the EPA/ERT and FDOH sampling are also indicated. Odor threshold

21

values were also available for 82 of the compounds listed in Appendix F. Of these, fifteen chemical compounds exceeded their odor threshold. These chemical compounds are: acetic acid, butanoic acid, formaldehyde, formic acid, furfural, heptanol, hydrogen sulfide, nonanal, octanal, pentanal, 2-methyl propanal, 2-methyl propanoic (aka isobutyric acid), propanoic acid, 2-methyl-propanoic acid anhydride, thiophenes, and TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate).

The Technical Team found that Test homes had more sulfur-containing and other malodorants at or near their odor thresholds than Control homes. Levels of formaldehyde were found at concentrations above its odor threshold, but generally below reported limits of respiratory irritation in Test and Control homes, although some homes did have levels above reported levels of respiratory irritation. Formaldehyde has been documented to cause symptoms of respiratory irritation above 100 ppb (123 $\mu g/m^3$), particularly in sensitive individuals. A confounder for the Technical Team when evaluating the possible health hazards present in affected homes was that similar levels of formaldehyde and acetaldehyde were also found in unaffected Control homes in this investigation.

Symptoms resulting from a toxic response to a chemical may be differentiated from temporary sensory irritation by the underlying mechanism causing the response. A toxic response often results in cellular, tissue, or organ damage that persists after exposure to the causative agent ends and requires healing for the person to return to normal. On the other hand temporary sensory irritation is often characterized by upper airway or eye symptoms caused by irritating nerve endings in the nose. Typically these symptoms resolve without treatment after exposure ends. Because the trigeminal nerve, the fifth cranial nerve with exposed nerve endings in the nose, can be aggravated by many different chemical and physical agents, it is possible that a combination of factors can result in symptoms of irritation.

The trigeminal nerve is responsible for sensing the irritation or pungency of a chemical (Shusterman 1992). The trigeminal nerve works together with the olfactory nerve to distinguish and characterize chemicals present in the air we breathe. This combination of sensory nerves forms the common chemical sense known as chemesthesis. The ability of certain chemicals to activate this early warning system depends on their potency, concentration, and duration of exposure. The potency of certain chemicals is based on their water solubility, composition, and functional groups. Many sulfur-containing compounds are potent sensory irritants, reflected by their relatively low odor thresholds. It has been observed that low level volatile organic compounds (VOCs) can be additive and produce sensory irritation at concentrations lower than individual threshold limits (Sullivan 2001). However which chemical combinations and the levels at which they can produce sensory irritation has not be determined.

Nasal exposure to sensory irritants at sufficient concentrations can promote symptoms that include a burning and painful sensation in the nasal passages, head, and cornea by stimulation of the trigeminal nerve endings. This stimulation of the trigeminal nerve can induce a neurogenic inflammatory response. The signs and symptoms of neurogenic inflammation include sneezing, nasal stuffiness, rhinorrhea, eye irritation, headache,

22

sinus congestion, cough, throat irritation, and wheezing. Vasodilation and increased vascular permeability in the nose can also result from prolonged irritation of the trigeminal nerve (Sullivan 2001). It has been shown that the presence of objectionable odors increases the sensitivity of trigeminal nerve endings (DeSesa 2008, Schiffman 2000).

The lack of findings that demonstrate indoor chemical concentrations likely to produce a toxic response suggests that alternative explanations of reported symptoms should be examined. Many of the symptoms described by occupants of affected homes coincide with those of trigeminal nerve sensory irritation. Far from conclusive evidence of a cause, this coincidence of symptoms may suggest a possible mechanism that might be further examined as more data becomes available.

## **D. Data Limitations**

- The data evaluated for this report reflect only a 1 to 3 day sampling period at several locations inside and one location outside for a very limited number of homes. While the homes selected for testing were considered "severely affected" they may not represent the entire body of affected homes. The results should not be used to determine "worst case" exposures, the frequency of worst-case exposures, or representative or "typical" contaminant concentrations. Likewise, the contaminants and their concentrations found in the 10 homes are not necessarily reflective of what is present in other homes.

- Some reduced sulfur compound samples (this applies only to homes 80 and 81; all of the sulfur compound samples from homes 80 and 81 were below reporting and detection limits) were not analyzed within the required 24-hour period, and therefore, the reported values may be an under-estimation of the actual collected levels.

- Reduce sulfur compounds were detected in some FDOH blank samples; this was not considered a problem since the same compounds were not detected in any of the indoor or outdoor air samples.

- EPA/ERT formaldehyde and aldehyde sample results from LA homes (Test home 202) exhibited contaminant breakthrough[13]. Therefore, these results should be treated as conservative estimated values and may underestimate the actual concentrations.

- The inclusion criteria used for the list of compounds of interest could be viewed as either conservative or not conservative. A cut-off demarcation was used by the Technical team to include those compounds which had at least 50% detects in at least one Test home. The purpose of these inclusion criteria was to screen out

---

[13]For future sampling events an ozone scrubber in-line with the cartridge along with lowering sample volume may reduce collection column breakthrough.

chemicals that were not likely to be relevant in this assessment or were found at levels below reliable reporting limits. Contaminants not included in the evaluation were at values near or below method detection or reporting limits. However, they were reviewed to ensure they did not show obvious trends or warranted health evaluation.

- Many of the compounds in the list of chemicals of interest are tentatively identified compounds (TICs). Investigators identified these compounds by comparing spectra to established chemical libraries and not from internal references. TICs are the best estimate based on what these compounds may be and should be treated as such. If any of these TIC compounds are considered of health concern, the identification should be confirmed by additional testing and analysis with appropriate standards.

## VI. Conclusions:

- Based on this limited sampling and analysis, air sampling results revealed no *obvious* differences between types and amounts of compounds found in indoor air in Test versus Control homes.

- The majority of chemical compounds detected are considered common constituents of U.S. homes. Indoor air monitoring in homes and chamber testing of emissions from building materials and furnishings (EPA 1997, Alevantis 2003, Hodgson 2000, Colombo 1990) have found similar levels of compounds such as toluene, benzene, acetone, acetic acid, ethylbenzene, xylene, alkanes (e.g. hexane, pentane), methylene chloride, naphthalene, limonene, tetrachloroethene, trichloroethane, octanal, propanal, pinene, pentanal, formaldehyde and acetaldehyde.

- The formaldehyde levels found in air conditioned homes were consistent with new construction (the primary sources of formaldehyde in homes are believed to be pressed wood products and laminates). Formaldehyde levels appeared to be reduced when air conditioning was operating in the homes. The maximum concentrations of acetaldehyde and formaldehyde were at levels that could exacerbate conditions such as asthma in sensitive populations (Salonen 2009, NTP 2009, Tang 2009, WHO 2001), especially in homes where air conditioning was not operating. The lack of clear and relevant public health guidance on residential formaldehyde exposure prevents the Technical Team from adequately evaluating the health implications of the levels found in this investigation. The broader issue of health risks due to formaldehyde exposure in homes is beyond the scope and capacity of this Technical Team and should be considered separately from issues surrounding corrosive drywall.

- The three reduced sulfur compounds of greatest interest, hydrogen sulfide, carbon disulfide and carbonyl sulfide were rarely detected in this limited sampling of 10 homes. The peak hydrogen sulfide level was detected outdoors when a lawn

24

sprinkler system was running outside a Florida home. The use of "reclaimed water" for sprinklers is associated with these hydrogen sulfide levels. The Technical Team recognizes this is a possible contribution to indoor air quality. However, the possible role that these compounds play in reported symptoms and corrosion to metal components in affected homes should not be discounted.

- Multiple compounds were detected above odor thresholds. Test homes had more sulfur-containing and other malodorants at or near their odor thresholds than Control homes. These may result in temporary sensory irritation of the nose, discomfort, nuisance, and reduced quality of life for some individuals.

- Sulfuric acid and sulfur dioxide were found at levels very close to the monitoring or sampling detection limits. Further testing will allow evaluation of possible health implications.

- With the exception of imported drywall in Test homes, construction styles, materials, and the ages of Test and Control homes were typical of modern homes and comparable with each other. Four Test homes exceeded the American Society of Heating, Refrigerating and Air-Conditioning Engineers' (ASHRAE) minimum air change rate while two were less; two Control homes exceeded the recommended amounts, and two were less. All homes effectively controlled temperature and relative humidity, suggesting that uncontrolled environmental conditions within Test homes were not a major factor to drywall emissions or copper corrosion.

## Recommendations:

- People who feel ill, especially those with persistent symptoms, should see their doctors—regardless if they believe their symptoms are associated with drywall or other indoor air problems. They should tell their doctors about any concerns they might have about environmental exposures.

- Operate air conditioning systems and increase air exchange rates in a way that keeps temperature and humidity low to reduce indoor air contaminant levels.

- Test for sulfur dioxide, sulfuric acid and other acid gases in chamber studies to determine if these compounds should be further investigated.

- Consider exploring the effects of chemical mixtures. Recognizing the significant limitations in evaluating low level chemical mixtures, and the absence of standard or consensus methods of evaluating health effects from chemical mixtures, the Technical Evaluation Team briefly examined the possible role of chemical mixtures found in Test and Control homes. Further examination of the data is necessary to ascertain if any of the compounds detected in the Test homes were a result of chemical reactions between corrosive drywall emissions and other building materials, coatings, adhesives, or chemicals in the indoor environment.

- Re-evaluate and revise the FDOH Case Definition for homes meeting the Chinese drywall criteria as new data becomes available.

# References

ATSDR (Agency for Toxic Substances and Disease Registry) 1999. Toxicological Profile for Formaldehyde. Atlanta, GA. U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, Agency for Toxic Substances and Disease Registry.

ATSDR (Agency for Toxic Substances and Disease Registry) 2006. Toxicological Profile for hydrogen sulfide. Atlanta. U.S. Department of Health and Human Services, U.S. Public Health Service.

Agency for Toxic Substances and Disease Registry 1998a. Toxicological Profile for Sulfur Dioxide. Atlanta: US Department of Health and Human Services, Public Health Service.

Agency for Toxic Substances and Disease Registry 1998b. Toxicological Profile for Sulfur Trioxide and Sulfuric Acid. Atlanta: US Department of Health and Human Services, Public Health Service.

Ahlborg G 1951. Hydrogen sulfide poisoning in shale oil industry. *Arch Ind Hyg Occup Med* 3: 247-266.

Alevantis L 2003. Building Material Emissions Study. Indoor Air Quality Section, Environmental Health Laboratory Branch, Division of Environmental and Occupational Disease Control, California Department of Health Services. Report dated November 2003.

Amdur M, Melvin W, Drinker P 1953. Effects of inhalation of sulphur dioxide by man. *The Lancet* 2: 758-759.

American Industrial Hygiene Association 1989. Odor Thresholds for Chemicals with Established Occupational Standards. Fairfax, VA.

ACGIH (American Conference of Industrial Hygienists) 2009. TLVs and BEIs. Based on the Documentation of the Threshold Limit Values for Chemical Substances and Physical Agents & Biological Exposure Indices, ACGIH, Cincinnati, OH.

ACGIH (American Conference of Industrial Hygienists) 2001. TLVs and BEIs. Based on the Documentation of the Threshold Limit Values for Chemical Substances and Physical Agents & Biological Exposure Indices, ACGIH, Cincinnati, OH.

ACGIH (American Conference of Industrial Hygienists) 2009. Guide to Occupational Exposure Values, ACGIH, Cincinnati, OH.

ASTM (American Society for Testing and Materials), Stahl WH, editor 1973. Compilation of Odor and Taste Threshold Values.  McCormick and Co, Inc., Baltimore, MD.

Arnold IMF, Dufresne RM, Alleyne BC, et al. 1985. Health implication of occupational exposures to hydrogen sulfide. *J Occup Med* 27(5): 373-376.

Azuma M, Niiya M, Yagi F, Moriya Y, Hikita Y 2002. Long term field measurement survey on formaldehyde and volatile organic compounds in residences. *Trans Architect Inst Japan* 552: 29-35 (as cited in NTP 2009, Park 2006).

Balmes J, Fine J, Sheppard D 1987.  Symptomatic bronchoconstriction after short-term inhalation of sulfur dioxide.  *American Review Respiratory Disease* 136: 1117-1121.

Bethel R, Shepard D, Eptsein J, et al. 1984.  Interaction of sulfur dioxide and dry cold air in causing bronchoconstriction in asthmatic subjects. *J. Appl. Physiol.* 57: 419-423.

Bhambhani Y, Singh M 2001. Physiological effects of hydrogen sulfide inhalation during exercise in healthy men. *Journal of Applied Physiology* 71(5): 1872-1877.

Bhambhani Y, Burnham R, Snydmiller G, et al. 1994. Comparative physiological responses of exercising men and women to 5 ppm hydrogen sulfide exposure. *American Industrial Hygiene Association Journal* 55: 1030-1035.

Bhambhani Y, Burnham R, Snydmiller G, et al. 1996a. Effects of 10 ppm hydrogen sulfide inhalation on pulmonary function in healthy men and women. *Journal of Occupational and Environmental Medicine* 38: 1012-1017.

Bhambhani Y, Burnham R, Snydmiller G, et al. 1996b. Effects of 5 ppm hydrogen sulfide inhalation on biochemical properties of skeletal muscle in exercising men and women. *American Industrial Hygiene Association Journal* 57: 464-468.

Bingham, E, Cohrssen, B, Powell, CH. Patty's Toxicology Fifth Edition, Volume 5. John Wiley & Sons, Inc. Pg 979-989.

Brenneman KA, James RA, Gross EA, et al. 2000. Olfactory neuron loss in adult male CD rats following acute inhalation exposure to hydrogen sulfide: Reversibility and the possible role of regional metabolism. *Toxicol Pathol* 30(2): 200-208

Campagna D, Kathman S, Pierson R., et al. 2001. Impact of ambient hydrogen sulfide and total reduced sulfur levels on hospital visits for respiratory diseases among children and adults in Dakota City and South Sioux City, Nebraska. American Thoracic Society, 97th International Conference, San Francisco, California, USA.

[CIIT] Chemical Industry Institute of Technology 1983a. 90-Day vapor inhalation toxicity study of hydrogen sulfide in B6C3F1 mice. Research Triangle Park, NC: Chemical Industry Institute of Toxicology. CIIT docket #42063.

28

[CIIT] Chemical Industry Institute of Technology 1983b. 90-Day vapor inhalation toxicity study of hydrogen sulfide in Fischer 344 rats. Research Triangle Park, NC: Chemical Industry Institute of Toxicology. CIIT docket #22063.

[CIIT] Chemical Industry Institute of Technology 1983c. 90-Day vapor inhalation toxicity study of hydrogen sulfide in Sprague-Dawley rats. Research Triangle Park, NC: Chemical Industry Institute of Toxicology. CIIT docket #32063.

Colombo A, De Bortoli M, Pecchio E, Schauenburg H, Schlitt H, Vissers H 1990. Chamber Testing Of Organic Emission From Building And Furnishing Materials. *Sci Total Environ* 91: 237-249.

Cometto-Muñiz JE, Cain WS, Hudnell HK 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. *Percept Psychophys* 59: 665-674.

Cometto-Muñiz JE, Cain WS, Abraham MH, Gola JMR 1999. Chemosensory detectability of 1-butanol and 2-heptanone singly and in binary mixtures. *Physiol Behav* 67: 269-276.

CPSC (2009), www.cpsc.gov

DHHS (Department of Health and Human Services) 2008. Formaldehyde exposure in homes: a reference for state officials to use in decision-making. March 2008. http://www.cdc.gov/nceh/ehhe/trailerstudy/pdfs/08_118152_Compendium%20for%20States.pdf

DeSesa CR, Vaughan RP, Lanosa MJ, Fontaine KG, Morris JB 2008. Sulfur-containing malodorant vapors enhance responsiveness to the sensory irritant capsaicin. *Tox Sci* 104(1): 198-209.

Devos M, Patte F, Rouault J, et al. 1990. Standardized Human Olfactory Thresholds, New York, Oxford University Press, pg 28-141.

Dumont R, Piersol P, Gerbasi D, Hill DH 1999. Evaluation of pollutant emissions in new housing. *Proc Indoor Air* 4: 113-117.

EPA (U.S. Environmental Protection Agency) 1997. Summary Report: Indoor Air Monitoring at Federal Creosote Site, U.S Environmental Protection Agency, Environmental Response Team, September 1997.

Gordon SM, Callahan PJ, Nishioka MG, Brinkman MC et al 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: preliminary results for pesticides and VOCs. *J Expos Analysis Environ Epi* 9(5): 456-470.

Haider SS, Hasan M, Islam F 1980. Effect of air pollutant hydrogen sulfide on the levels of total lipids, phospholipids & cholesterol in different regions of the guinea pig brain. *Indian J Exp Biol* 18: 418-420.

Hanley Q, Koenig J, Larson T, et al. 1992. Response of young asthmatics to inhaled sulfuric acid. *American Review Respiratory Disease* 145: 326-331.

Hodgson A, Rudd A, Beal D, Chandra S 2000. Volatile organic concentrations and emission rates in new manufactured and site-built houses. *Indoor Air* 10:178-192.

Hodgson A, Beal D, McIlvaine J 2002. Sources of formaldehyde, other aldehydes, and terpenes in a new manufactured house. *Indoor Air* 12: 235-242.

HSDB (Hazardous Substances Data Bank), a database of the National Library of Medicine's TOXNET system. Available at http://toxnet.nlm.nih.gov.

Islam M, Neuhann H, Grzegowski E., et al. 1992. Bronchomoteric effect of low concentration of sulfur dioxide in young healthy volunteers. *Fresenius Envir. Bull.* 1:541-546.

Jappinen P, Vilkka V, Marttila O, Haahtela T 1990. Exposure to hydrogen sulfide and respiratory function. *British Journal of Industrial Medicine* 47(824-828).

Kilburn KH 1997. Exposure to reduced sulfur gases impairs neurobehavioral function. *South Med J* 90: 997-1006.

Kilburn KH, Warshaw RH 1995. Hydrogen sulfide and reduced-sulfur gases adversely affect neurophysiological functions. *Toxicol Ind Health* 11: 185-197.

Lang I, Bruckner T, Triebig G 2008. Formaldehyde and chemosensory irritation in humans: a controlled human exposure study. *Regul Toxicol Pharmacol* 50: 23-36.

Lawther P, Macfarlane A, Waller R, et al. 1975. Pulmonary function and sulfur dioxide, some preliminary findings. *Environmental Research* 10: 355-376.

Linn W, Shamoo D, Anderson K, et al. 1985. Effects of heat and humidity on the responses of exercising asthmatics to sulfur dioxide exposure. *Am Rev Resp Dis* 131: 221-225.

Lopez A, Prior M, Yong S, et al. 1988. Nasal lesions in rats exposed to hydrogen sulfide for four hours. *Am J Vet Res* 49: 1107-1111.

Luck J, Kaye SB 1989. An unrecognized form of hydrogen sulphide keratoconjunctivitis. *Br J Ind Med* 46: 748-749.

Malkin-Weber M, Coulter J, Dixon T, Hannas B, Hassel S, Kingston J 2009. Measured Formaldehyde in High Performance Homes with Outdoor Air Intakes. Presented at the Indoor Air Quality Association, 12th Annual Meeting, February 2009.

NYDOH (New York Department of Health) 2006.  Volatile organic chemicals in air – summary of background databases, October 2006. http://health.state.ny.us/environmental/investigations/soil_gas/svi_guidance/docs/svi_app endc.pdf.

NTP (National Toxicology Program) 2009.  Draft Report on Carcinogens Background Document for Formaldehyde, U.S. Department of Health and Human Services, Research Triangle Park, NC. September 3, 2009.

O'Neil MJ ed, 2001.  The Merck Index, 14th Edition.  Merck and Co., Inc., Whitehouse Station, NJ. Pg1283.

Park J, Ikeda K, 2006. Variations of formaldehyde and VOC levels during 3 years in new and older homes. *Indoor Air* 16: 129-135.

Reiffenstein RJ, Hulbert WC, Roth SH 1992. Toxicology of hydrogen sulfide. *Annu Rev Pharmacol Toxicol* 32: 109-134.

Saijo Y, Kishi R, Sata F, et al. 2004. Symptoms in relation to chemicals and dampness in newly built dwellings. *Int Arch Occup Environ Health* 77: 461-470.

Salonen H, Pasanen AL, Lappalainen S, Riuttala H, Tuomi T, Pasanen P, Back B, Reijula K 2009. Volatile organic compounds and formaldehyde as explaining factors for sensory irritation in office environments. *J Occup Environ Hyg* 6: 239-247.

Schiffman SS, Walker JM, Dalton P, Lorig TS, Raymer JH, Shusterman D, Williams CM 2000. 'Potential Health Effects of Odor from Animal Operations, Wastewater Treatment, and Recycling of Byproducts', *Journal of Agromedicine*,7: 1,7-81

Sheppard D, Saisho A, Nadel J, et al. 1981. Exercise increases sulfur dioxide-induced bronchoconstriction in asthmatic subjects. *Am Rev Resp Dis* 123: 486-491.

Shusterman, DJ 2002. Review of the upper airway, including olfaction, as mediator of symptoms. *Environ. Health Perspect* 110(Suppl. 4): 649–653.

Shusterman D 1998. Acute health symptoms attributed to odorant exposures. In: Schiffman SS, Walker JM, Small R, Millner P (Organizing Committee). Participant Reviews and Opinions: Workshop on Health Effects of Odors, Duke University.

Spolyar LW 1951. Three men overcome by hydrogen sulfide in starch plant. *Industrial Health Monthly* 11: 116-117.

Stock TH, Mendez SR 1985. A survey of typical exposures to formaldehyde in Houston area residences. *AIHA J* 46(6): 313-317.

Sullivan JB, Krieger GR 2001. Clinical Environmental Health and Toxic Exposures, Second Edition. Lippincott Williams & Wilkins, Philadelphia.

31

Tang X, Bai Y, Duong A, Smith MT, Li L, Zhang L 2009. Formaldehyde in China: Production, consumption, exposure levels, and health effects. *Environ Int* 35(8): 1210-1224 (and as cited in NTP 2009).

Weisel CP 2006.  Investigation of Indoor Air Sources of VOC Contamination.  Final Report submitted to New Jersey Department of Environmental Protection. October 2006.

Weisel CP, Zhang J, Turpin BJ, Morandi MT et al 2005. Relationships of indoor, outdoor, and personal air (RIOPA). Part I. Collection methods and descriptive analyses. Research Report (Health Effects Institute). 130(Pt 1): 1-107, 109-127.

Weisel CP 2002. Assessing exposure to air toxics relative to asthma. *Environ Health Perspect* 110(suppl 4): 527-537.

WHO (World Health Organization) 2001.  Air Quality Guidelines – Second Edition: Chapter 5.8 Formaldehyde. World Health Organization, Geneva.

WHO (World Health Organization) 1979.  Environmental Health Criteria 8:  Sulfur oxides and suspended particulate matter. World Health Organization, Geneva.

Yu CWF, Crump DR, Squire RW 1999. The effect of introducing new materials on the indoor concentrations of VOCs and formaldehyde in an unoccupied test house. *Proc Indoor Air* 1: 420-425.

Yu CWF, Crump DR, Squire RW 1997. Sources and concentrations of formaldehyde and other VOCsw in the indoor air of four newly built unoccupied test houses. *Indoor Built Environ* 6: 45-55.

# Appendix A

## Florida Department of Health Case Definition

During the development for the indoor air testing investigation, homes were selected for a preliminary site visit by FDOH staff in late January 2009. In total twelve (12) homes in six (6) south Florida counties were visited to observe the reported effects of copper corrosion and to collect a limited number of bulk material samples believed to represent the conditions found in affected homes.

One outcome of these initial efforts was the development of a "case definition" for homes experiencing premature copper corrosion, possibly associated with the presence of imported drywall from China. The case definition served several purposes, the most important of which was to define the sentinel indicators of homes experiencing the same or similar problems. Using a series of five (5) observations, a homeowner or technical inspector could determine if the home met the case definition. To aid the public, a list of these observations was described using words and images on the FDOH website. For homes constructed after January 1, 2004 two or more positive responses met the case definition. Homes constructed prior to January 1, 2004 required three or more positive responses to meet the case definition. A summary of the case definition is given below.

1) Does the home contain sulfur-like or other unusual odors? Rule out sulfur-like odors emanating from seldom-used hot water heaters, well water, or sewer lines.
2) Repeated failures of A/C evaporator coils. Freon leaking from black corrosion on copper coil components is the most distinctive feature of this item.
3) Exposed copper lines and pipes exhibit a black or charcoal corrosion. Other chrome plated or silver surfaces in the home may exhibit excessive corrosion, pitting or tarnishing.
4) Observed printed labels on the back side of drywall in the home indicating it was manufactured in China. This typically requires cutting holes in finished walls and it may be difficult to find printed labels.
5) Using a professional inspector to confirm the presence of black corrosion on electrical wiring or on A/C coils.

Appendix B

Results of Indoor Air Testing in Two Homes Experiencing Copper
Corrosion Associated with Corrosive Imported Drywall

Performed for the Florida Department of Health (DOH)

By

David Krause, Ph.D., MSPH, CIH
Rene Salazar, Ph.D., CIH
Clark Eldredge, MS

October 15, 2009







## TABLE OF CONTENTS

1.0   **EXECUTIVE SUMMARY** .......................................................... **3**

2.0   **INTRODUCTION & BACKGROUND** ......................................... **4**

3.0   **STUDY DESIGN & OBJECTIVES** ............................................ **6**
    3.1   Study Design for Phase I (Units 80 & 81) ........................ 6
    3.2   Study Design for Phase II (Units 90 & 91) ...................... 7
    3.3   Scope of Study & Limitations ......................................... 7
    3.4   Data Evaluation .............................................................. 8
    3.5   Interpretation .................................................................. 9

4.0   **AIR MONITORING AND SAMPLING BY FLORIDA** ............... **9**
    **DEPARTMENT OF HEALTH (DOH)**
    4.1   Observation and Activities ............................................. 9
            Building Characterizations
            Air Change Rates
            Equipment & Materials
    4.2   Air Monitoring Methodologies ....................................... 14
            Indoor Environmental Conditions
            Outdoor Ambient Environmental Conditions
    4.3   Air Sampling Methodologies .......................................... 15
            Analytical-Laboratory Methods
    4.4   Real-Time Air Monitoring Events ................................... 18
    4.5   Air Sampling Events ....................................................... 19
    4.6   Real-Time Monitoring Results ........................................ 20
    4.7   Air Sampling Analysis Results ....................................... 22
            Sulfur-containing Gases
            Volatile Organic Compounds
            Environmental Conditions & Parameters

5.0   **CONCLUSIONS**

**Appendix A**      **Preliminary Site Assessment Protocol**
**Appendix B**      **Floor Plan Diagrams of Homes**
**Appendix C**      **Units 80 & 81 Sulfur Containing Gas Results**
**Appendix D**      **Units 90 & 91 Sulfur Containing Gas Results**
**Appendix E**      **Units 80 & 81 Volatile Organic Compound Results**
**Appendix F**      **Units 90 & 91 Volatile Organic Compound Results**
**Appendix G**      **Environmental Parameter Measurements**

## 1.0    EXECUTIVE SUMMARY

Reports of rapid, recurring copper corrosion in relatively new homes, associated with the use of imported drywall, prompted concerns of potential health hazards by occupants and public health officials. In order to assess possible health hazards in homes the Florida Department of Health measured chemical concentrations present in the indoor air of two homes meeting the case definition. The main purpose of this study was to evaluate potential occupant exposures to chemicals present in affected homes, compared to unaffected homes. Samples were taken throughout the daily cycle from different areas of the homes to evaluate daily and spatial variability. Simultaneous outdoor air measurements were taken in order to evaluate the influence of outdoor chemical sources on indoor air concentrations.  Neighboring Control homes that were not exhibiting signs of copper corrosion and did not meet the case definition were also tested, enabling investigators to evaluate the possible influence of building characteristics and common pollutant sources on chemical concentrations in both Control and Test homes. Sampling and analysis methods capable of detecting a wide range of compounds at very low levels (parts per billion volume – ppbv) were selected. A study was designed to evaluate the reliability of available test methods; identify differences in building construction and ventilation rates; measure in-home concentrations of gasses possibly emitted from corrosive drywall; measure the indoor air concentrations of other volatile organic compounds (VOC) present in the home; and to evaluate changes in gas concentrations associated with diurnal cycles.

The Test and Control homes selected for testing were constructed in 2006 and 2007 respectively.  The air change rates for homes ranged from 0.12 to 0.22 air changes per hour.  All homes effectively controlled temperature and relative humidity conditions, in part to very low leakage rates and tight building envelopes.  An estimate of the reliability and repeatability of the ASTM D 5504 test method could not be accomplished due to the infrequency of detecting reduced sulfur gasses (Hydrogen Sulfide, Carbonyl Sulfide, and Carbon Disulfide) in the Test homes.  With few exceptions, simultaneously collected samples were below the detection limit of the method (5 ppbv). Variability in reported sample results which included estimates of the standard deviation and percent relative standard deviation was calculated for eighty nine (89) VOCs measured during Phase I testing.  Only one measurement of Hydrogen Sulfide in one Test Home was quantified at 5.72 ppbv.  This was the only sample above the 5 ppbv Method Reporting Limit (MRL) out of the twelve samples collected throughout the 24 hours.  A single sample was reported to contain 4.14 ppbv of Carbonyl Sulfide, an estimate with some uncertainty because it was below the laboratory's MRL.  All other samples for sulfur-containing gases were below detection limits in Test and Control Homes.  In the early morning hours on June 9, 2009, Hydrogen Sulfide was detected in two outdoor samples.  Due to the small number of data points above the detection limit, identifying a trend would be unfounded.

Further analysis and interpretation of indoor air concentrations as they relate to potential hazardous exposures will occur as part of a joint assessment by state and federal technical experts.  Comprehensive lists of chemicals identified in all homes are available in Appendices C, D, E & F.

## 2.0   INTRODUCTION & BACKGROUND

Increasing reports of copper corrosion in recently built homes (2001-2007) associated with the use of imported drywall prompted a preliminary investigation by the Florida Department of Health. An ad hoc survey instrument was developed to document the complaint demographics and to enable DOH staff to identify possible trends in self reported complaints. Homes were selected for a preliminary site visit in late January 2009 by Mr. Tim Wallace and Dr. David Krause. In total twelve (12) homes in six (6) south Florida counties were visited to observe the reported effects of copper corrosion and to collect a limited number of bulk material samples believed to represent the conditions found in affected homes.

Some of the (bulk) materials collected during the preliminary site visits were sent to Unified Engineering Inc, a private consulting firm, and to the US EPA Environmental Response Team (ERT) for content and headspace emissions analysis. Results from these early tests were compared to reported findings from private consultants provided to the Florida DOH by builders, drywall manufacturers, and homeowners. In addition to documenting the types of health complaints reported by people living in affected homes, DOH continued to gather additional information regarding the number and locations of affected homes in Florida and in other states.

One outcome of these initial efforts was the development of a "case definition" for homes experiencing premature copper corrosion, possibly associated with the presence of imported drywall from China. The case definition served several purposes, the most important of which was to define the sentinel indicators of homes experiencing the same or similar problems. Using a series of five (5) observations, a homeowner or technical inspector could determine if the home met the case definition. To aid the public, a list of these observations was described using words and images on the Florida DOH website.   For homes constructed after January 1, 2004 two or more positive responses met the case definition. Homes constructed prior to January 1, 2004 required three or more positive responses to meet the case definition. A summary of the case definition is given below.

1) Does the home contain sulfur-like or other unusual odors? Rule out sulfur-like odors emanating from seldom-used hot water heaters, well water, or sewer lines.
2) Repeated failures of A/C evaporator coils. Freon leaking from black corrosion on copper coil components is the most distinctive feature of this item.
3) Exposed copper lines and pipes exhibit a black or charcoal corrosion. Other chrome plated or silver surfaces in the home may exhibit excessive corrosion, pitting or tarnishing.
4) Observed printed labels on the back side of drywall in the home indicating it was manufactured in China. This typically requires cutting holes in finished walls and it may be difficult to find printed labels.
5) Using a professional inspector to confirm the presence of black corrosion on electrical wiring or on A/C coils.

Despite the extensive amount of materials analysis and test results received from private consultants; a number of data gaps prevented Florida DOH from conducting an assessment of potential health hazards for occupants of affected homes. These data gaps included:

- Understanding the reliability and repeatability of sample results using the available sample collection and analysis methods.
- Identifying the primary corrosive gasses emitted from imported drywall.
- Variations in air concentrations of emitted gasses due to diurnal cycles and changing environmental conditions.
- Concentrations of chemicals present in homes that met the case definition.
- Identifying possible secondary chemical by-products due to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment.

Reports received from private consultants concluded that certain brands of gypsum drywall imported from China emitted several sulfur containing compounds under laboratory conditions. Efforts to measure some of the reduced sulfur compounds (Hydrogen sulfide, Carbonyl Sulfide, and Carbon Disulfide) met with limited success in homes exhibiting signs of copper corrosion. Due to the reactivity of the sulfur compounds and limited number of laboratories with the necessary equipment to perform the analysis, collection of a large number of samples throughout the daily cycle was impractical. Some consultants reported that certain brands of Tedlar Sampling Bags were unsuitable for collecting samples due to a trace amount of sulfur-contamination in the bags that caused false positive results.

Because of the numerous uncertainties and our limited experience with the sampling method for sulfur containing compounds (ASTM Method 5504) it was necessary to perform some preliminary work before in-home testing could be initiated on a large scale. DOH worked with an in-state private laboratory to establish the necessary analytical equipment and test methods for sulfur compounds in ambient air. With a centrally located laboratory, samples could then be couriered by automobile for analysis within the 24 hour hold time prescribed in the test method.

Understanding the accuracy and precision of test methods used to measure sulfur containing compound and volatile organic compounds (VOCs) is critical to interpreting test results. Each step in the process of sample collection, handling, storage, shipping, and analysis can introduce some amount of error. Florida DOH worked with laboratories to ensure adequate internal quality control procedures were in place to monitor analysis accuracy, and conducted a limited study to evaluate if potential errors in the sampling process affected analysis precision.

Identifying potential test homes was the next major effort. Seven (7) factors were considered when choosing a potential test home from those that were volunteered.

1. Test homes had to meet the Case Definition.
2. Homes exhibiting some of the most severe odors, copper corrosion, frequency of A/C coil replacement, and occupant symptoms were chosen.
3. No cigarette or other tobacco smoking in the home prior to testing.
4. Occupants had to agree to vacate the premises for several days during testing.
5. A neighboring "Control" home that was constructed in the same time period, but without corrosive drywall (i.e. did not meet the Case Definition) had to be made available.

6. Occupants of the "Control" home had to agree to vacate the premises for several days during testing.
7. Access to the home by investigators around the clock to collect air samples and measure environmental parameters was needed.

The Florida Department of Health contracted Salazar Consulting Group (SCG) to perform much of the preparation and on-site testing of homes in Florida. Dr. Rene Salazar, CIH oversaw and performed much of the equipment and materials preparation, sample collection, documentation, and laboratory coordination. Staff from the Florida DOH, consisting of Mr. Clark Eldredge and Dr., David Krause, worked cooperatively with SCG staff to accomplish the testing performed in Units 90 & 91.


## 3.0    STUDY DESIGN & OBJECTIVES

This in-home air sampling study constitutes the first two phases of a three phase effort. The first two parts included a scoping study to evaluate measurement methods (Phase I) and an in-depth study of a few homes to examine the indoor air levels for a wide variety of chemicals (Phase II). The information gained from the first two phases can be used to refine testing protocols for the third phase of evaluation in a larger set of homes. The third phase of such an effort has been initiated by the US Consumer Product Safety Commission, and is currently underway.

A core set of evaluations were identified for in-home testing in Phase I and Phase II. These included:

1) Building characterization to include measuring air change rates (ACH).
2) Monitoring environmental parameters indoors and outdoors.
3) Measuring Sulfur-containing gasses.
4) Measuring Volatile Organic Compounds (VOCs).

Testing was performed in a manner to achieve the following objectives. These included:

- Determine if building characteristics for affected homes differed from unaffected homes. (Phases I & II)
- Evaluate the reliability and repeatability of available sample collection and analysis methods. (Phase I)
- Measure the in-home concentrations of corrosive gasses emitted from defective drywall. (Phases I & II)
- Estimate changes in concentrations of corrosive gasses and VOCs due to diurnal cycles. (Phases I & II)
- Evaluate the influence that chemicals in the outside air and environmental conditions had on the indoor air chemical concentrations.
- Evaluate the presence, and in-home concentrations, of secondary by-products that may be attributable to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment. (Phases I & II)

3.1    Study Design for Phase I (Units 80 & 81)
       Phase I of the in-home air sampling study comprised of a single Test Home (Unit 80) and a pool side guest house (Unit 81) that served as a Control Home. The primary purpose of the Phase I testing was to evaluate the sample collection and analysis methods. Secondarily the results were evaluated for indicators of a diurnal cycle effect, and for the indoor air concentrations of specific sulfur containing gasses and other VOCs. This scoping study also enabled investigators to refine the study design by identifying other factors that should be considered.

3.2    Study Design for Phase II (Units 90 & 91)
       Phase II of the in-home air sampling study was a collaborative effort between the Florida Department of Health and the US EPA-ERT. Florida DOH's Contractor SCG performed preliminary site assessments of five (5) homes. Three homes were Test homes that exhibited signs of copper corrosion associated with imported drywall. Two homes were identified as Control homes that did not appear to be experiencing corrosion typically found in affected homes. Prior to commencing in-home testing, SCG performed a site visit, confirming the presence or absence of corrosion; confirming the absence of cigarette smoking indicators; measuring the square footage and volume of each home; preparing a diagram of each home; and measuring the air change rate of the homes using a tracer gas (Carbon Dioxide) decay method. The protocol used for the preliminary site assessment and air change rate determination is provided in Appendix A.

       The US EPA-ERT performed testing on homes identified as Unit 100 (Test), Unit 101 (Control), and Unit 102 (Test). The Florida DOH, along with its Contractor SCG, performed testing on homes identified as Unit 90 (Subject) and Unit 91 (Control). This report will only describe testing and discuss results from DOH efforts. Results of EPA-ERT efforts will be reported in a separate document.

3.3    Scope of Study & Limitations
       The scope of this study was to evaluate chemical concentrations present in the indoor air of homes meeting the case definition. The main purpose of this study was to evaluate potential occupant exposures to chemicals present in affected homes, compared to unaffected homes. Sampling events were performed throughout the daily cycle and were located in different areas of the home to evaluate cyclical and spatial variability. Outdoor air measurements were taken in order to evaluate the influence of outdoor chemical sources on indoor air concentrations. Neighboring Control homes that were not exhibiting signs of copper corrosion and did not meet the case definition were also tested. This enabled investigators to evaluate the possible influence of different building characteristics and comparison of chemical concentrations in a Control versus a Test home. Sampling and analysis methods capable of detecting a wide range of compounds at very low levels (parts per billion volume – ppbv) were selected. Based upon the results of limited materials testing available to DOH at the time, special attention was placed on test methods capable of detecting sulfur-containing gasses. Due to its sensitivity and wide range of sulfur-containing chemicals it could detect, ASTM Method D 5504 was selected to measure sulfur-containing gasses. A significant limitation of this method was a short sample hold-time of 24 hours. Some samples collected during Phase I testing, before a Florida

laboratory was found to analyze samples, were shipped to a California laboratory. Therefore, some samples exceeded the recommended hold time. A reduced confidence in these results was noted.

Many research questions relevant to this issue were beyond the scope of this study. Some of the recognized research questions that were **not** within the scope of this study include but are not limited to...

1) Emission rate of corrosive or irritant chemicals from drywall.
2) Determination of how long the drywall emissions could potentially impact the indoor environment.
3) The potential for corrosive, irritant, or odorous gasses to become absorbed by neighboring materials within the home and be re-emitted.
4) Evaluation of remediation efforts that include source removal, filtration, increased ventilation, or treatment of emitters by reactive chemical or coating.
5) Biological uptake of chemicals by occupants.
6) Evaluation of electrical hazards possibly associated with the recognized corrosion on copper wiring in affected homes.
7) Evaluation of radiological hazards present within the homes.
8) Clinical evaluation of any occupant's or investigator's signs or symptoms possibly attributable to time spent in an affected home.

3.4    Data Evaluation

Evaluation of data was focused on addressing the primary objectives set forth at the beginning of this study. All measurement results were subjected to a data evaluation process to ensure they accurately reflected the measurement that was collected. Data collected by SCG and data reported by each analytical laboratory was verified for completeness and correctness, to the extent possible, by SCG. Quality assurance measures included confirming the data type, significant digits, units, and ranges using methods selected specifically for each data set. The following describes the various data verification processes applied to the generated data sets:

- Environmental parameter measurements (temperature, relative humidity, and carbon dioxide). were verified at the time of recording. Individual data points were confirmed to be generally reasonable and within expected ranges. Data used to generate graphs were verified by random selection of individual data points at a given time interval for matching to its graphical representation.

- Floor plan drawings, interior residence dimensions, and calculated room volumes were verified by cross-checking hand-generated drawings and recorded measurements with computerized versions. The accuracy of calculated room volumes was verified by duplicate calculations.

- Data used to calculate air change rates of homes were verified on-site at the time of collection and then again prior to their use in computations. Calculations were double-checked for reasonableness and accuracy prior to reporting.

- Volatile organic compound and Sulfur-containing gas air sample analytical data were evaluated using a multi-step process. Assigned sample identification information, sampling flow rates, and sample volumes, etc., were verified during collection, post-collection, and prior to submitting samples to the respective laboratories. Chain of custody forms and laboratory sample identifiers were reviewed and verified upon receipt of laboratory results. Analytical data generated and reported by individual laboratories were verified by the respective laboratory using in-house procedures prior to reporting. Descriptions of in-house lab procedures are provided with the summary reports prepared by the individual laboratory located in appendices of this report.

Phase I VOC sample results were evaluated for variability, and when appropriate, the standard deviation was calculated. Each sampling event consisted of five (5) simultaneous samples. When all five results were reported above the quantifiable limit of 0.8 $\mu g/m^3$, a standard deviation (SD), percent relative standard deviation (%RSD), and range were determined. These descriptive statistics can be used in further evaluation of sampling results.

3.5     Interpretation
        The data generated by the DOH team will be evaluated together with data generated by the US EPA-ERT team to assess possible health hazards to occupants of affected homes. Within this report, interpretation of data collected during this study will be limited to addressing the objectives set forth at the beginning of this study. These were:
- Determine if building characteristics for affected homes differed from unaffected homes. (Phases I & II)
- Evaluate the reliability and repeatability of available sample collection and analysis methods. (Phase I)
- Measure the in-home concentrations of corrosive gasses emitted from defective drywall. (Phases I & II)
- Estimate changes in concentrations of corrosive gasses and VOCs due to diurnal cycles. (Phases I & II)
- Evaluate the influence that chemicals in the outside air and environmental conditions had on the indoor air chemical concentrations.
- Evaluate the presence, and in-home concentrations, of secondary by-products that may be attributable to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment. (Phases I & II)

# 4.0   AIR MONITORING AND SAMPLING BY FLORIDA DOH

4.1     Observations and Activities

        Building characterizations
        The year each home was constructed was determined from interviews with homeowners and verified by examining local tax assessor records. The construction style was determined by walkthrough inspection and interviews with either the homeowner or builder.

Unit 80 was constructed in 2006. This two-story home was approximately 3,240 square feet, with an attached garage. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and stucco/brick/stone veneer. This home was unique in that its attic was not vented and was insulated at the roof deck using a closed-cell expanding foam.

Unit 81 was constructed in 2007 as a pool-side guest house for Unit 80. This one-story structure was separate from Unit 80, and measured approximately 287 square feet. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and brick veneer. The attic was not accessed during the testing and so its insulation type was not ascertained.

Unit 90 was constructed in 2006. This two-story home was approximately 3,810 square feet, with an attached garage. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and stucco veneer. The attic was not accessed during the testing and so its insulation type was not ascertained.

Unit 91 was constructed in 2007. This two-story home was approximately 5,704 square feet, with two attached garages. Construction style was slab on fill with stem-wall, concrete masonry unit perimeter walls and stucco/brick/stone veneer. The attic was not accessed during the testing and so its insulation type was not ascertained.

<u>Air Change Rates</u>
Either before or after sampling for sulfur containing gasses and VOCs, an assessment of the leakage rate, or air change rate was made for each home. A tracer gas decay method was used to estimate the rate at which the air in the home is exchanged with the outdoors. By estimating the air change rate of these Test and Control homes they can be compared to other homes in Florida. Characterizing the air change rate of the homes also provides some insight as to the source strength necessary to cause measured concentrations of chemicals in the homes and their possible sources.

To determine the air change rate for each home the following protocol was used (adopted from the *Manual for Ventilation Assessment in Mechanically Ventilated Commercial Buildings*, NISTIR 5329, National Institute of Standards and Technology, Jan 1994). The complete protocol is provided in Appendix A.

a.  Readings of carbon dioxide measurement devices were compared prior to use to ensure inter-device measurement variability of five percent (5.0%) or less; field calibrations of measurement devices were performed on-site immediately preceding data collection.

b.  Carbon dioxide levels were measured within the living room (Location 1) and master bedroom (Location 2), if applicable, in each residence and at an outdoor location prior to test initiation.

c.  Thermostats for all ventilation systems were set to 73 degrees Fahrenheit ($^\circ$F).

d. Fans of each ventilation system were set to the "ON" position prior to, during, and for thirty (30) minutes following carbon dioxide release; ventilation system fan settings were switched to the "AUTO" position immediately following the thirty (30) minute carbon dioxide release period.

e. Carbon dioxide was released at ventilation system return air registers for up to thirty (30) minutes, or until carbon dioxide concentrations at each of the indoor monitoring locations [living room (Location 1) and master bedroom )Location 2)] reached 2500 parts per million (ppm). Carbon dioxide gas introduction was stopped when the desired concentration was achieved at either of the indoor monitoring locations.

f. Carbon dioxide concentrations were measured in the living room (Location 1), master bedroom (Location 2), and outdoors (Location 3) at thirty (30) minutes after the carbon dioxide release was stopped. Measured levels were used to represent 'indoor air concentration at starting time; $C_i(t_1)$' and 'outdoor air concentration at starting time; $C_o(t_1)$', respectively.

g. Carbon dioxide concentrations were allowed to decay for approximately four (4) to five (5) hours, during which residence entry/exits were avoided or minimized.

h. Carbon dioxide concentrations were measured within the living room (Location 1), master bedroom (Location 2), and outdoors (Location 3) upon test termination. Measured levels were used to represent 'indoor air concentration at ending time; '$C_i(t_2)$' and 'outdoor air concentration at ending time; $C_o(t_2)$', respectively.

i. The Air Change Rate (ACR) for the living room (Location 1) and master bedroom (Location 2) of each residence were calculated by applying recorded concentrations to the following equation:

$$ACR = \frac{\ln[C_i(t_1) - C_o(t_1)] - \ln[C_i(t_2) - C_o(t_2)]}{t_2 - t_1}$$

| | | |
|---|---|---|
| $C_i(t_1)$ | = | indoor air concentration at starting time (ppm) |
| $C_o(t_1)$ | = | outdoor air concentration at starting time (ppm) |
| $C_i(t_2)$ | = | indoor air concentration at ending time (ppm) |
| $C_o(t_2)$ | = | outdoor air concentration at ending time (ppm) |
| $t_2 - t_1$ | = | duration of monitoring (hours) |
| ACR | = | average air change rate (air changes per hour) |

j. The arithmetic mean of ACRs (average ACR) for living room (Location 1) and master bedroom (Location 2) locations combined were calculated for each residence and identified as the "whole house" ACR and reported as Air Changes per Hour (ACH).

Table 1 shows the square footage, volumes, and air change rates for each of the homes evaluated by FDOH. Diagrams depicting the floor plans of each home are provided in Appendix B.

**Table 1 – Area, Volume and Air Change Rates for Test and Control Homes**

| | sq ft | $(m^2)$ | cu ft | $(m^3)$ | Air Change Rate |
|---|---|---|---|---|---|
| Unit 80 (Test) | 1st Floor 2,343<br>2nd Floor 897<br>**Total 3,240** | (218)<br>(83)<br>**(301)** | 1st Floor 30,127<br>2nd Floor 8,271<br>**Total 38,398** | (853)<br>(234)<br>**(1,087)** | 0.22 ACH |
| Unit 81 (Control) | 1st Floor 287<br>2nd Floor NA<br>**Total 287** | (27)<br>,<br>**(27)** | 1st Floor 2,547<br>2nd Floor NA<br>**Total 2,547** | (72)<br>,<br>**(72)** | 0.17 ACH |
| Unit 90 (Test) | 1st Floor 2,520<br>2nd Floor 1,290<br>**Total 3,810** | (234)<br>(120)<br>**(354)** | 1st Floor 33,132<br>2nd Floor 12,555<br>**Total 45,687** | (938)<br>(356)<br>**(1,294)** | 0.12 ACH |
| Unit 91 (Control) | 1st Floor 3,281<br>2nd Floor 2,423<br>**Total 5,704** | (305)<br>(225)<br>**(530)** | 1st Floor 44,118<br>2nd Floor 25,355<br>**Total 69,473** | (1,249)<br>(718)<br>**(1,967)** | 0.16 ACH |

<u>Equipment & Materials</u>

Equipment, materials, supplies, software, and laboratories used to measure or sample the environment are listed below.

A. Air Flow Calibration Equipment

    i. Bios International Dry-Cal
      Base: Model DC-1-B/SN 3307
      Medium Flow Cell: Model DC-MC-1/SN S3362

B. Data Collection Equipment

    i. Telaire Carbon Dioxide and Temperature Monitor
      Model 7001
      Serial Nos. 1039468/1039469/1059669/1059670/1062679/1073985

    ii. Onset HOBO Datalogger
      Model HOB-007-02
      SN 487103/487104
      Model U12-012
      Serial No. 2318478/2322608/2322609/2322614
      Boxcar Version 3.7 Software
      HOBOware Lite Version 2.7

    iii. Metrosonics AQ 5001Pro Air Quality Monitor (Serial No. 1710)
       Temperature, Relative Humidity, Carbon Dioxide, and Carbon Monoxide

    iv. Davis Weather Monitor II (Serial No. MCO1130A35) Weatherlink Software
       Temperature, Dew Point Temperature, Relative Humidity, Wind Speed, Wind
       Direction, Rain Amounts, and Barometric Pressure.

    v. Energy Conservatory Digital Pressure Gauge: Model DG-2 (Serial No. 9019)

vi. Jerome 631-X Hydrogen Sulfide Analyzer (Serial No. 631-2469 Rev H)

vii. Personal Air Sampling Pumps
*Pumps received from Air Quality Sciences, Inc. (Marietta, Georgia) pre-calibrated at 0.2 liters per minute flow rate.*

viii.   Zefon International Tedlar Bags
1.0 Liter/Polypropylene Fittings (Model EG-PP-1)

ix. Carbopack B Sorbent Media
Air Quality Sciences, Inc.

C. Specialty Gases

i.   Carbon Dioxide Gas
Air Liquide Product Code 0104105
Tri-Tech Product Code 1300900

ii.   Compressed Nitrogen
Air Liquide Product Code 0104102
Tri-Tech Product Code 1300600

*Gas Sources: Air Liquide America Specialty Gases, LLC for Location No. 1;
Tri-Tech Manufacturing for all other sites*

D. Distance Measurement Meter: Leica DistoLite Laser Distance Meter
(Model: D-E9/SN 731663 US)

E. Floor Plan Drawing Software: HGTV Home Design & Remodeling Suite
(Product No. DJWT 20481)

F. Analytical Laboratories

i.   Sulfur-Containing Compounds (ASTM D 5504)

a.   Columbia Analytical Services, Inc.
2655 Park Center Drive
Suite A
Simi Valley, California  93065
Contact: Ms. Sue Anderson
Telephone: (805) 526-7161
Facsimile: (805) 526-7270
Website: www.caslab.com

b.   Lakeland Laboratories, LLC
1910 Harden Boulevard

Suite 101
Lakeland, Florida 33803-1829
Contact: Mr. Mark Alessandroni
Telephone: (863) 686-2471
Facsimile: (863) 686-4389
Website: www.lakelandlabs.com

ii.  Volatile Organic Compounds (VOCs)

a.  Air Quality Sciences, Inc.
2211 Newmarket Parkway, #106
Marietta, Georgia 30067
Contact: Mr. Scott Steady
Telephone: (770) 933-0638
Facsimile: (770) 933-0641
Website: www.aqs.com

4.2    Air Monitoring Methodologies

Indoor Environmental Conditions
    Continuous measurements of indoor and outdoor environmental parameters were
made using direct reading instruments.  Measurement of temperature, relative humidity,
and carbon dioxide provides useful information on how environmental conditions may
impact indoor air concentrations of chemicals.  Simultaneous measurement of indoor and
outdoor conditions also makes it possible to evaluate the building's communication with
the outside and its ability to control indoor humidity. Environmental parameters, to
include temperature, relative humidity, and carbon dioxide levels, were recorded every
two (2) minutes within the living/family room and master bedroom of each residence
throughout the twenty-four (24) hour sampling period using Telaire and Onset data
logging equipment; data logging of the same environmental parameters were collected at
the outdoor monitoring location of Unit 90.

    Instantaneous measurements of pressure differentials were recorded within each the
test and control residences, as compared to outdoors, throughout the twenty-four (24)
hour sample collection period.

Outdoor Ambient Environmental Conditions
    Outdoor environmental conditions were monitored using the Metrosonics AQ
5001Pro air quality monitor (Serial #1710). The monitor uses a resistance temperature
detection sensor for temperature measurement with a range of +32° to + 140°F and an
accuracy of +/- 0.9°F with a resolution of 0.1°F. The air quality monitor uses a capacitive
sensor to measure relative humidity. The accuracy is +/- 3% at 25°C and the resolution is
0.1%. A non-dispersive infrared (NDIR) sensor is used to measure carbon dioxide
concentrations. The range is 0 to 5,000 parts per million (ppm), accuracy is +/- 3% and
resolution is 1 part per million (ppm). The $CO_2$ sensor was calibrated prior to use with

nitrogen for zero adjustment and 1,000 ppm carbon dioxide for span adjustment. Carbon monoxide (CO) was measured using an integrated electrochemical sensor calibrated with nitrogen and 35 ppm CO. See Attached Calibration Certificate. Quest Suite Professional Software was used to download, review, and analyze data collected by the AQ5001Pro.

General weather conditions were monitored using the Davis Weather Monitor II uses a solar panel (No. 7707) and a 9-volt backup battery as a power source. All components of the Weather Station were purchased in 2001 with factory calibration. The Anemometer (DS7911) was replaced in May 2009 and came with factory calibration. The weather station was tested in Tallahassee (May 22-29, 2009) prior to use and the results were comparable with simultaneous measurements from other weather stations reporting at the time.

Sensor Type
Wind speed – polycarbonate wind cups and magnetic switch
Wind direction – wind vane and potentiometer (UV-resistant)
Cable type – 4 conductor, 26 AWG

**Table 2 – Davis Weather Monitor II Specifications**

| Parameters | Accuracy | Range | Update Interval |
|---|---|---|---|
| Temperature | $\pm$ 1 °F | 32-140 °F | 2 Seconds |
| Wind chill | $\pm$ 4 °F | -134-98 °F | 2 Seconds |
| Wind speed | $\pm$ 2 mph | 2-175 mph | 2.25 Seconds |
| Wind direction | $\pm$ 7° | 0-360° | 2.25 Seconds |
| Rainfall | $\pm$ 4% | 0-99.99" | Every trip |
| Humidity | $\pm$ 5% | 10-90% | 2 Seconds |
| Dew Point | $\pm$ 4 °F | -99-140 °F | 2 Seconds |
| Barometric Pressure | $\pm$ 0.05" Hg | 26-32" Hg | 2 Seconds |

Weatherlink Software was used to download, review, and analyze data collected by the Davis Weather Monitor II.

4.3   Air Sampling Methodologies
        *During Phase I (Applicable to Units 80 and 81 only):*

a.   Samples were collected at 9:00am and 3:00pm from the living rooms (Location 1) of each the test and control residences, and outdoors (Location 2).

b.   Five (5) air samples were collected into Tedlar bags from the test home, the control home, and outdoors. The Zefon International Tedlar Bags used by SCG were not the type that has been described of having problems with pre-existing contamination. Samples were collected by insertion of individual Tedlar bags into individual sampling suitcases. Personal air sampling pumps were used to create a vacuum within the sampling suitcase, resulting in air flow and therefore sample collection directly into the sample bags while avoiding passage through the sampling pump (this method prevented cross-contamination possibilities).

Three (3) blank (unexposed) Tedlar bags were prepared by filling each with nitrogen.

c.  Five (5) air samples were simultaneously collected onto Carbopack B sorbent media tubes from the living rooms (Location 1) of the test and control homes, and outdoors (Location 2); four (4) blank (unexposed) sample tubes were also prepared. Samples were collected with use of personal sampling pumps received pre-calibrated from Air Quality Sciences, Inc. at a flow rate of 0.2 lpm for 4 hours.

d.  Tedlar bag air samples were shipped by overnight courier to Columbia Analytical Services, Inc. (Simi Valley, California); samples were analyzed for twenty (20) individual sulfur-containing compounds, to include hydrogen sulfide, carbon disulfide, and carbonyl sulfide, as per ASTM D 5504-01.

e.  Carbopack B sorbent media tubes were shipped by overnight courier to Air Quality Sciences, Inc. (Marietta, Georgia); samples were comprehensively assayed for detection of VOCs.

f.  Environmental parameters, to include temperature, relative humidity, and carbon dioxide levels were measured using data logging devices at each sample collection site within the test and control homes, and outdoors; data logging initiated upon arrival at the site and continued through completion of assessment activities.

g.  Hydrogen sulfide levels were measured instantaneously within the test home to verify absence of available sources using the Jerome 631-X Hydrogen Sulfide Analyzer.

h.  Differential pressures were measured periodically within the test and control homes using an Energy Conservatory Digital Pressure Gauge.

*During Phase II (Applicable to Units 90 and 91 only)*:

a.  Air samples were collected into Tedlar bags every two (2) hours over a twenty-four (24) hour period, alternating between the living room (Location 1) and master bedroom (Location 2) of each residence resulting in collection of six (6) samples from each location (living room) (master bedroom) of each residence. Samples were collected by insertion of individual Tedlar bags into individual sampling suitcases as described for samples collected during Phase I. Two [2] field blanks [Tedlar bags purged with only pure nitrogen] per residence were also prepared and submitted to the laboratory for analysis, as per ASTM D 5504-08.

b.  Air samples were collected into Tedlar bags every two (2) hours over a twenty-four (24) hour period from an outdoor location (Location 3) at the Unit 90

residence; two (2) field blanks (Tedlar bags purged with only pure nitrogen) were also prepared and submitted to the laboratory for analysis).

c.   VOC samples were collected continuously over a twenty-four (24) hour period from within the family/living room (Location 1) and master bedroom (Location 2) of each residence at a target flow rate of 0.2 liters per minute; sampling media at each sampling location were replaced every four (4) hours, and two (2) unexposed media tubes (per residence) were prepared and submitted to the analytical laboratory as field blanks.

d.   VOC samples were collected continuously over a twenty-four (24) hour period from one (1) outdoor location (Location 3) at Unit 90. The target flow rate was 0.2 liters per minute and sampling media was replaced every four (4) hours, with one (1) unexposed media tube prepared and submitted as a field blank.

e.   Tedlar bag samples were prepared for pick up by laboratory courier service as coordinated by Lakeland Laboratories, LLC (Lakeland, Florida). Samples were collected twice during the twenty-four (24)-hour sampling period to allow completion of analyses before expiration of the specified sample hold time.

f.   Air samples for VOC analyses were collected over the twenty-four (24) hour sampling period using personal sampling pumps calibrated at approximately 0.2 liters per minute. Exposed sample tubes were kept refrigerated before and after sample collection and then shipped, in total, by overnight courier to Air Quality Sciences, Inc. (Atlanta, Georgia) for receipt the following morning.

Analytical-Laboratory Methods

i.   Columbia Analytical Services, Inc.

Tedlar bag samples were analyzed by Columbia Analytical Services, Inc., for twenty (20) individual sulfur-containing compounds, to include hydrogen sulfide, carbon disulfide, and carbonyl sulfide, as per ASTM D 5504-01. Analyses were performed as soon as possible upon receipt by the laboratory to minimize holding time excursions. Samples were analyzed using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD). All compounds, with the exception of carbonyl sulfide and hydrogen sulfide, were quantitated against an initial calibration curve for methyl mercaptan.

ii.   Lakeland Laboratories, LLC

Tedlar bag samples were analyzed by Lakeland Laboratories, LLC, for twenty (20) individual sulfur-containing compounds, to include hydrogen sulfide, carbon disulfide, and carbonyl sulfide, as per ASTM D 5504-08. Each sample was obtained from the one (1) L Tedlar collection bag via a side arm of the valve through a one-fourth inch (¼") outer diameter (OD) Teflon tube. Samples were subsequently introduced into an Agilent Model No. 7890 Gas Chromatograph (GC) equipped with

a volatiles interface inlet and two milliliter (2.0 ml) sample loop. The valve on the Tedlar bag was opened, and the exterior of the bag manually pressurized for approximately thirty (30) seconds to fill the sample loop with the air sample to be analyzed. The valve was then closed and the chromotograph run initiated. At the start of the run, a valve was actuated and the sample swept from the sample loop onto the analytical column (DB-1, 60-m, 0.32-mm ID, 0.5-μm film thickness). The GC was fitted with an Agilent Model No. 355 Dual-Plasma Sulfur Chemilluminesence Detector (SCD). The analytes of interest were separated by the column, entered the combustion chamber, and catalyzed into sulfur monoxide (SO). A vacuum pump pulled the combustion products into a reaction cell at low pressure, where excess ozone was added. The ozone reacted with the SO to form sulfur dioxide ($SO_2$), oxygen ($O_2$), and light. The light produced from the reaction was optically filtered and detected with a blue-light-sensitive photomultiplier tube. The signal was then amplified for display or output through a data system. Chromatographic peaks falling within the statistically-defined absolute retention time window for a given compound are assigned to the target analyte for the respective retention time. The response of the peak was compared to the calibration curve for that specific target analyte, the final concentration calculated, and the response factor reported.

### iii. Air Quality Sciences, Inc.

Carbopack B sorbent media tubes were analyzed for comprehensive detection of individual VOCs by Air Quality Sciences, Inc. Sorbent tube collection, separation, and detection methodologies were adapted from techniques presented by the United States Environmental Protection Agency (USEPA) and others. Sorbent media received by the laboratory were thermally desorbed into a gas chromatograph with mass spectrometric detection (GC/MS), a technique which is generally applicable to organic chemicals with boiling points ranging from 35 degrees Centigrade (°C) to 250°C. Individual VOCs were quantified relative to a toluene standard and identified by comparison to a specialized indoor air mass spectral database created by AQS. Compounds not included in the internal database were identified with decreased certainty using a general mass spectral library available from the National Institute of Standards and Technology (NIST). The reliable quantification level for analyses were 0.8 microgram of analyte per cubic meter air ($\mu g/m^3$) based on the targeted collection volume of 48.0 liters. Values below 0.8 $\mu g/m^3$ are below the laboratory's quantifiable limit and were provided only for informational purposes.

## 4.4   Real-Time Air Monitoring Events

Hydrogen sulfide levels were measured approximately every 2 hours in the test and control homes. The Jerome® 631-X Hydrogen Sulfide Analyzer was used to take periodic direct readings of Hydrogen Sulfide concentrations in Units 90 & 91. The Jerome® 631-X reports an analysis range of 0.003-50 ppm. The Jerome® 631-X utilizes a patented gold film sensor. The instrument's selectivity to hydrogen sulfide reportedly eliminates interferences from sulfur dioxide, carbon dioxide, carbon monoxide, and water vapors. When the sample button is pressed, an internal pump draws air into the instrument. Any hydrogen sulfide in the sample is absorbed by the sensor which registers a proportional change in electrical resistance. The instrument's

resolution is reported to be 1 ppb, its accuracy is +/- 3 ppb at 50 ppb, and its precision is 5% Relative Standard Deviation. Results are provided in section 4.6.

4.5    Air Sampling Events
       **Phase I (Units 80 & 81)** was a scoping study to generate data on the variability and reliability of available test methods to measure concentrations of sulfur-containing gasses and volatile organic compounds (VOCs).  As a secondary goal, this phase of testing was anticipated to generate data on the types of chemical compounds found in affected and unaffected homes and their respective concentrations.  Two sampling events were conducted to evaluate possible diurnal effects on indoor air concentrations.  The study protocol for Phase II activities would be evaluated and refined based on observations and experiences in Phase I.

       Five simultaneous samples for sulfur-containing gasses were collected from the Test home (Unit 80), the Control home (Unit 81), and Outside during two sampling events.  The first sampling event began at 10:00 AM on May 4, 2009.  The second event began at 3:45 PM on May 4, 2009.  Samples were packaged and shipped via overnight courier (Fed Ex) to Columbia Analytical Services (Simi Valley, California) for analysis using ASTM Method D 5504-01.  Because of shipping schedules and the rate at which the laboratory could analyze samples it was recognized that some of the samples would exceed the 24 hour hold time recommended in the analysis method.  Samples were prioritized and the laboratory attempted to analyze samples using this priority.  This limitation could not be avoided, but was remedied in Phase II by utilizing a laboratory located in Florida that could receive and analyze all samples within the 24 hour hold time prescribed in the ASTM D 5504-01 method.

       Volatile Organic Compounds (VOCs) were collected during two sampling periods, a morning period of 4 hours and an afternoon period of 4 hours.  Five simultaneous samples were collected from the Test home (Unit 80), the Control home (Unit 81), and Outside during each of the two sampling events.  The first sampling event began at 9:00 AM on May 4, 2009.  The second event began at 3:45 PM on May 4, 2009.  Samples were packaged and shipped via overnight courier (Fed Ex) to Air Quality Sciences (Marietta, Georgia) for analysis using thermal desorption into a gas chromatograph with mass spectrometric detection (GC/MS).

       **Phase II (Units 90 & 91)** examined the indoor air levels of sulfur-containing gasses and volatile organic compounds (VOCs) throughout a 24-hour cycle.  Samples and measurements were taken in two locations within each home in addition to outdoors.  Twelve (12) sampling events were performed to evaluate possible diurnal effects on indoor air concentrations of sulfur-containing gasses.   Six (6) sampling events were performed to evaluate possible diurnal effects on indoor air concentrations of VOCs, consisting of two samples of 4 hour duration collected during each sampling event.

       Air samples for sulfur-containing gasses were collected into Tedlar bags every two (2) hours over a twenty-four (24) hour period, alternating between the Living room (Location 1) and master bedroom (Location 2) of each home, resulting in the collection of six (6) samples from each location (living room & master bedroom) of each residence. The first sampling event began at 11:35 AM in Unit 90, and at 12:30 PM in Unit 91 on June 8, 2009 and continued for 24 hours.

Samples were packaged and taken by laboratory courier to Lakeland Laboratories, LLC (Lakeland, Florida) for analysis using ASTM Method D 5504-08.

Volatile Organic Compounds (VOCs) were continuously collected during six sampling periods in Units 90, 91, and Outdoors. Two simultaneous samples were collected from each home (Locations 1 & 2), and Outside throughout the 24-hour period. The first sampling event began at 11:35 AM in Unit 90, and at 12:20 PM in Unit 91 on June 8, 2009 and continued for 24 hours. After all samples were collected they were packaged and shipped via overnight courier (Fed Ex) to Air Quality Sciences (Marietta, Georgia) for analysis using thermal desorption into a gas chromatograph with mass spectrometric detection (GC/MS).

4.6    Real-Time Monitoring Results

Hydrogen Sulfide measurements taken with the Jerome 631-X did not detect concentrations above the device's detection limit of 3 ppb in either Unit 90 (Test Home) or 91 (Control Home). Data are presented in Tables 3 & 4.

Elevated Carbon Monoxide (CO) measurements were recorded outdoors (Unit 90; Location 3) from 7:25 PM on June 8 to 4:25 AM on June 9. The peak concentration of 19 ppm CO occurred at 9:18 PM, however the time weighted average during this 9 hour period was 3 ppm of Carbon Monoxide (CO). Carbon Dioxide ($CO_2$) measurements also spiked during an overlapping time period, beginning at 5:35 PM on June 8 and continuing until 7:35 AM on June 9. The peak concentration of 1,988 ppm $CO_2$ occurred at 6:55 PM on June 8, however the time weighted average during this 14 hour period was 841 ppm of Carbon Dioxide ($CO_2$). Because these measurements were recorded during and soon after a significant rain event, as indicated by relative humidity readings of >95% at ~70 °F, and rain measurements from the weather station of 0.75 inch in one hour, these high CO and $CO_2$ measurements in outdoor air may be a false reading. Excessive humidity is known as a possible cause of false readings by non-dispersive infrared (NDIR) and electrochemical sensors, as were used by the device that recorded these measurements.

**Table 3 –Environmental Parameter Data- Instantaneous Measurements Unit 90**

| Time | Absolute | | | | Relative | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loc 3 (Outdoor) | | | | Loc 2 (MBR) | Loc 1 (LR) | Loc 2 (MBR) | Loc 1 (LR) | |

*(table data illegible)*

CO₂ = Carbon Dioxide  
RH = Relative Humidity  
TEMP = Temperature in degrees Fahrenheit

H₂S = Hydrogen Sulfide  
Press (Pa )= Differential pressure (Pascals) I/O  
Loc 2 (MBR) = Master bedroom (1st Floor)  
Loc 1 (LR) = Living room (2nd Floor)

**Table 4 --Environmental Parameter Data- Instantaneous Measurements Unit 91**

| Time | Relative | | | | | | | Press (Pa) |
|---|---|---|---|---|---|---|---|---|
| | Loc 2 | | | Loc 1 | | | | |

*(table data illegible)*

CO₂=Carbon Dioxide  
H₂S=Hydrogen Sulfide

Press (Pa )= Differential pressure (Pascals) I/O

Page 21

4.7     Air Sampling Analysis Results

Sulfur-containing Gases
        Results of sulfur-containing gas samples in Units 80 & 81 (Phase I) are summarized
below with complete laboratory reports provided in Appendix C.  With a single exception for
Carbon Disulfide, no concentrations above the laboratory's detection limits were reported for
Hydrogen Sulfide, Carbonyl Sulfide, or any of the other sulfur-containing compounds.  Carbon
Disulfide was detected at a concentration of 2.5 ppbv in one out of five samples taken in Unit 80
at 3:45 PM on May 4, 2009.  Because only one sample detected the $CS_2$ a standard deviation
could not be estimated for the result and confidence that this result reflects actual room
concentrations is low.  Outdoor air sample results did not indicate the presence of sulfur-
containing gasses above detectable limits during either sampling event.  One of the four blank
samples was reported to have a concentration of 6.1 ppbv of Carbonyl Sulfide.  The other three
blanks were reported as non-detect for all analytes.  One Tedlar bag (Sample 090504-RS-57)
from the Unit 80 Test House, 2nd Sampling Event (3:45 PM) Location 1D arrived at the
laboratory deflated and was not analyzed.

        Samples collected during Phase I were submitted to Columbia Analytical Services (CAS)
for analysis.  Samples for Phase II were submitted to Lakeland Laboratories for analysis.
Reporting limits for each laboratory are provided in Table 5.

### Table 5 – Reporting Limits for Laboratories Analyzing Sulfur containing Gases

| Chemical Name | CAS MRL (ppbv) | Lakeland Lab PQL (ppbv) | Lakeland Lab MDL (ppbv) |
|---|---|---|---|
| Hydrogen Sulfide | 5.0 | 5.00 | 3.35 |
| Carbonyl Sulfide | 5.0 | 5.00 | 3.96 |
| Methyl Mercaptan | 5.0 | 5.00 | 4.65 |
| Ethyl Mercaptan | 5.0 | 5.00 | 4.59 |
| Dimethyl Sulfide | 5.0 | 5.00 | 3.41 |
| Carbon Disulfide | 2.5 | 5.00 | 1.29 |
| Isopropyl Mercaptan | 5.0 | 7.00 | 5.00 |
| tert-Butyl Mercaptan | 5.0 | 7.00 | 5.64 |
| n-Propyl Mercaptan | 5.0 | 5.00 | 4.36 |
| Ethyl Methyl Sulfide | 5.0 | 5.00 | 3.36 |
| Thiophene | 5.0 | 5.00 | 3.50 |
| Isobutyl Mercaptan | 5.0 | 5.00 | 4.00 |
| n-Butyl Mercaptan | 5.0 | 5.00 | 3.39 |
| Diethyl Sulfide | 5.0 | 5.00 | 4.29 |
| 3-Methyl Thiophene | 5.0 | 5.00 | 2.70 |
| Tetrahydrothiophene | 5.0 | 5.00 | 2.07 |
| Dimethyl Disulfide | 2.5 | 5.00 | 3.25 |
| 2-Ethyl Thiophene | 5.0 | 5.00 | 1.97 |
| Diethyl Disulfide | 2.5 | 5.00 | 1.26 |
| 2,5-Dimethyl Thiophene | 5.0 | 5.00 | 3.62 |

CAS = Columbia Analytical Services
MRL = Method Reporting Limit  (MRL & PQL are equivalent terms)
PQL = Practical Quantitation Limit    MDL = Method Detection Limit

Results of sulfur-containing gas samples in Units 90 & 91 (Phase II) are summarized below with complete laboratory reports provided in Appendix D.  All samples taken in Unit 91 (Control Home) were reported as non-detect for all sulfur-containing compounds.  In Unit 90 one sample detected Hydrogen Sulfide at a concentration of 5.72 ppbv at 9:35 AM on June 9, 2009.  Also in Unit 90 one samples detected Carbonyl Sulfide at a concentration of 4.14 ppbv at 9:45 pm on June 8, 2009 (note this value is below the quantitation limit reported by Lakeland Laboratories).  All other samples for sulfur-containing gases were below detection limits in Unit 90 (Test Home).  Outdoor air sample results detected Hydrogen Sulfide during two sampling events; 7.14 ppbv (4:00 AM on June 9); and 6.09 ppbv (7:35 AM on June 9).  One of the four blank samples was reported to have a concentration of 160 ppbv of Carbonyl Sulfide and 4.9 ppbv of Isopropyl Mercaptan.  The other three blanks were reported as non-detect for all analytes.  One Tedlar bag (Sample 090608-RS-23) collected Outside during the 4th Sampling Event (5:40 PM) Location 3 arrived at the laboratory deflated and was not analyzed.

In order to gain some understanding about the reliability and repeatability of sample results obtained with available sample collection and analysis methods, samples were collected during Phase I so that a Standard Deviation (SD) and Percent Relative Standard Deviation (%RSD) could be calculated.  Estimates of standard deviation could not be made for sulfur-containing compounds analyzed using the ASTM D 5504 method because most analytes were below the detectability of the method.  Eighty nine of the volatile organic compounds measured in samples taken from Units 80, 81, and Outdoors met the criteria to estimate a Standard Deviation and Percent Relative Standard Deviation.   They are provided in Table 6.

**Table 6 – Standard Deviation, %RSD, and Range for VOC data from Phase I**

| CAS # | Chemical Name | STD DEV | %RSD | Min (µg/m³) | Max (µg/m³) |
|-------|---------------|---------|------|-------------|-------------|
| 100-41-4 | Benzene, ethyl | 0.56 | 8.98 | 5.5 | 7 |
| 100-42-5 | Styrene | 0.29 | 4.93 | 5.5 | 6.3 |
| 100-52-7 | Benzaldehyde | 1.57 | 16.69 | 8.4 | 12.2 |
| 101-39-3 | Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | 0.49 | 23.04 | 1.6 | 2.8 |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | 0.49 | 20.85 | 2 | 3.2 |
| 10473-13-9 | 3-Buten-2-ol, 2,3-dimethyl- | 0.21 | 12.49 | 1.5 | 2 |
| 104-76-7 | 1-Hexanol, 2-ethyl | 0.67 | 5.67 | 11.1 | 12.5 |
| 106-42-3 | Xylene (para and/or meta) | 0.98 | 5.15 | 17.6 | 20.3 |
| 107-87-9 | 2-Pentanone | 0.10 | 10.00 | 0.9 | 1.1 |
| 107-92-6 | Butanoic acid | 0.04 | 4.86 | 0.9 | 1 |
| 108-88-3 | Toluene (Methylbenzene) | 0.78 | 5.39 | 13.3 | 15.4 |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | 0.05 | 5.71 | 0.9 | 1 |
| 110-43-0 | 2-Heptanone | 0.18 | 4.99 | 3.4 | 3.9 |
| 110-62-3 | Pentanal | 1.53 | 12.72 | 10.5 | 14.6 |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | 0.58 | 14.84 | 3.3 | 4.7 |
| 111-70-6 | 1-Heptanol | 0.64 | 12.26 | 4.7 | 6.2 |
| 111-71-7 | Heptanal (Heptaldehyde) | 0.52 | 6.64 | 7.3 | 8.6 |
| 111-84-2 | Nonane | 0.09 | 5.81 | 1.4 | 1.6 |
| 1120-21-4 | Undecane | 0.86 | 9.34 | 8.1 | 10.5 |
| 112-31-2 | Decanal | 1.16 | 43.82 | 1.3 | 4 |
| 112-41-4 | 1-Dodecene | 0.48 | 14.98 | 2.8 | 4 |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | 0.40 | 23.04 | 1.4 | 2.2 |
| 123-35-3 | 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | 0.34 | 15.71 | 1.8 | 2.5 |
| 124-13-0 | Octanal | 0.95 | 9.94 | 9.1 | 11.3 |
| 124-19-6 | Nonyl aldehyde (Nonanal) | 1.78 | 12.04 | 13.4 | 16.8 |
| 127-00-4 | 2-Propanol, 1-chloro | 0.45 | 8.96 | 4.6 | 5.8 |
| 127-91-3 | Pinene, á (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | 2.17 | 18.79 | 9 | 13.7 |
| 13151-34-3 | Decane, 3-methyl | 0.59 | 7.63 | 7.2 | 8.7 |
| 13466-78-9 | 3-Carene | 1.38 | 29.37 | 3.7 | 7.1 |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl | 0.81 | 5.87 | 12.8 | 15 |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene) | 0.95 | 10.53 | 7.9 | 10.2 |
| 140-67-0 | Estragole (4-Allylanisole) | 0.68 | 15.41 | 3.8 | 5.6 |
| 14411-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | 0.15 | 17.63 | 0.7 | 1.1 |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | 0.35 | 21.38 | 1.3 | 2.2 |
| 17302-32-8 | Nonane, 3,7-dimethyl | 1.52 | 8.51 | 16.1 | 19.6 |
| 17302-37-3 | Decane, 2,2-dimethyl | 0.29 | 5.38 | 5.2 | 5.9 |
| 17312-53-7 | Decane, 3,6-dimethyl | 2.06 | 18.07 | 10 | 14.9 |
| 1809-10-5 | Pentane, 3-bromo- | 0.31 | 23.71 | 0.9 | 1.7 |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | 1.03 | 68.80 | 0.8 | 3.3 |
| 18794-77-9 | Thiophene, 2-hexyl | 1.23 | 49.42 | 1.2 | 3.7 |
| 2051-30-1 | Octane, 2,6-dimethyl | 1.00 | 42.69 | 0.6 | 3 |
| 2497-25-8 | 2-Decenal, (Z)- | 0.21 | 17.88 | 1 | 1.5 |

| CAS # | Chemical Name | STD DEV | %RSD | Min (µg/m³) | Max (µg/m³) |
|---|---|---|---|---|---|
| 2548-87-0 | 2-Octenal, (E) | 1.09 | 46.28 | 1.4 | 3.6 |
| 29066-34-0 | Menthyl acetate | 0.29 | 5.11 | 5.2 | 6 |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | 1.56 | 41.96 | 1.1 | 5.3 |
| 464-48-2 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | 0.15 | 9.14 | 1.5 | 1.9 |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1R) | 0.30 | 24.20 | 0.9 | 1.6 |
| 470-40-6 | Thujopsene | 0.26 | 17.86 | 1.2 | 1.8 |
| 5131-66-8 | 2-Propanol, 1-butoxy | 0.15 | 5.34 | 2.6 | 3 |
| 541-02-6 | Cyclopentasiloxane, decamethyl | 6.53 | 35.03 | 14.8 | 30.2 |
| 555-10-2 | á-Phellandrene | 0.56 | 9.60 | 5.3 | 6.6 |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | 1.61 | 15.99 | 7.2 | 11 |
| 56539-66-3 | 3-Methoxy-3-methylbutanol | 0.29 | 4.53 | 6 | 6.7 |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | 0.76 | 8.72 | 7.5 | 9.4 |
| 589-34-4 | Hexane, 3-methyl | 4.94 | 82.68 | 1.7 | 14 |
| 591-76-4 | Hexane, 2-methyl | 2.95 | 62.07 | 2 | 9.6 |
| 591-78-6 | 2-Hexanone | 0.37 | 20.19 | 1.2 | 2.1 |
| 617-94-7 | Benzenemethanol, à,à-dimethyl- | 0.34 | 17.85 | 1.5 | 2.3 |
| 62016-14-2 | Octane, 2,5,6-trimethyl | 0.61 | 4.00 | 14.8 | 16.3 |
| 62016-37-9 | Octane, 2,4,6-trimethyl | 8.98 | 51.59 | 1.5 | 22.7 |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl | 1.88 | 25.25 | 4.5 | 9.4 |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl | 1.04 | 10.27 | 8.7 | 11.5 |
| 62199-06-8 | Heptane, 5-ethyl-2,2,3-trimethyl- | 1.30 | 4.46 | 28 | 31 |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | 0.18 | 4.17 | 4.1 | 4.6 |
| 64-19-7 | Acetic acid | 6.75 | 58.08 | 3.5 | 21.6 |
| 66-25-1 | Hexanal | 4.02 | 10.29 | 34.7 | 45.6 |
| 67-64-1 | Acetone | 0.09 | 4.86 | 1.7 | 1.9 |
| 693-54-9 | 2-Decanone | 1.10 | 33.78 | 2.2 | 4.5 |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | 0.30 | 21.43 | 1 | 1.7 |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | 0.36 | 4.79 | 7.1 | 8.1 |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | 7.87 | 108.69 | 0.9 | 16 |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | 0.13 | 11.77 | 0.9 | 1.2 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | 0.60 | 53.35 | 0.1 | 1.6 |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | 0.52 | 21.03 | 1.9 | 3.3 |
| 78-89-7 | 1-Propanol, 2-chloro- | 0.23 | 20.19 | 0.8 | 1.3 |
| 79-31-2 | Propanoic acid, 2-methyl | 0.62 | 36.50 | 1.2 | 2.6 |
| 79-33-4 | (S)-2-Hydroxypropanoic acid | 3.01 | 94.69 | 0.8 | 7.3 |
| 80-56-8 | Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | 8.51 | 23.83 | 25.2 | 42.1 |
| 821-95-4 | 1-Undecene | 0.11 | 8.56 | 1.1 | 1.4 |
| 89-48-5 | Menthyl acetate | 0.29 | 5.11 | 5.2 | 6 |
| 91-20-3 | Naphthalene | 0.44 | 16.73 | 2.1 | 3.2 |
| 95-16-9 | Benzothiazole | 0.25 | 18.73 | 1.1 | 1.7 |
| 95-47-6 | Xylene, ortho | 0.40 | 5.23 | 7 | 8.1 |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | 0.52 | 31.19 | 1 | 2.1 |
| 96-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | 0.11 | 7.21 | 1.4 | 1.7 |
| 98-01-1 | Furfural (2-Furaldehyde) | 0.19 | 9.46 | 1.9 | 2.4 |
| 98-56-6 | Benzene, 1-chloro-4-(trifluoromethyl)- | 0.67 | 4.67 | 13.2 | 15 |
| 98-83-9 | à-Methylstyrene (iso-Propenylbenzene, (1-Methylethenyl)benzene) | 0.15 | 13.30 | 0.9 | 1.3 |
| 98-86-2 | Acetophenone (Ethanone, 1-phenyl) | 0.40 | 10.95 | 3.3 | 4.3 |

Volatile Organic Compounds

Results of air samples for VOCs revealed the presence of hundreds of chemicals typically found in homes. Several sulfur-containing compounds were detected using the GC/MS method for VOCs, these included 2-hexyl Thiophene, 2-butyl Thiophene, and Benzothiazole, at concentrations below the detection limit of the ASTM D 5504 method that was used to detect sulfur-containing gasses. Outdoor air concentrations of VOCs were typically below the quantifiable limit of 0.8 $\mu g/m^3$ with the exception of 3-methyl Hexane, 2-methyl Hexane, and Acetone. One sampling event during Phase II identified elevated concentrations of Methyl methacrylate in Units 90 & 91 that was due to an elevated outdoor air concentration during the time period of 7:45 AM-12:45 PM on June 9, 2009. Aside from these unique compounds and events, significant contribution to indoor concentrations of VOC was not observed.

One metric often used to evaluate the relative strength of VOC sources in a building is Total VOC concentrations (TVOC). Average, maximum, and minimum TVOC measurements are listed in Table 7.

**Table 7 – Summary of TVOC Measurements**

|  | TVOC Average ($\mu g/m^3$) | TVOC Max ($\mu g/m^3$) | TVOC Min ($\mu g/m^3$) |
|---|---|---|---|
| Unit 80 (Test) | 622 | 722 | 538 |
| Unit 81 (Control) | 296 | 324 | 254 |
| Unit 90 (Test) | 379 | 421 | 330 |
| Unit 91 (Control) | 510 | 559 | 466 |

A complete report of all VOCs detected and quantified is provided in Appendices E & F.

Environmental Conditions & Parameters

Detailed measurements of the environmental conditions within each home and outdoors during each sampling event are provided in Appendix G. In general the weather conditions were typical of early May and Early June in south Florida. Hot, humid, with occasional heavy thunder storms. The low air change rates of the homes in this study are reflected by their ability to effectively control indoor temperature and relative humidity. Pressure differential measurements confirmed the well-sealed and insulated construction of each Test and Control home. During one heavy downpour (0.75 inches in 1 hour) the relative humidity did not rise above 55% in Unit 90 or 44% in Unit 91, demonstrating the tight building envelopes of homes in this study.

## 5.0   CONCLUSIONS

*Were building characteristics for affected homes different from unaffected homes?*

Construction styles, materials, with the exception of imported drywall, and the ages of Test and Control homes were comparable. Air change rates for Test homes were 0.12 and 0.22 ACH, while for Control homes were 0.16 and 0.17 ACH. All homes effectively controlled temperature and relative humidity, suggesting that uncontrolled environmental conditions within Test homes were not contributing factors to drywall emissions or copper corrosion.

*What is the reliability and repeatability of available sample collection and analysis methods?*

An estimate of the reliability and repeatability of the ASTM D 5504 test method could not be accomplished due to the infrequency of detecting or measuring any of the reduced sulfur gasses (Hydrogen Sulfide, Carbonyl Sulfide, and Carbon Disulfide) in the Test homes. With few exceptions, simultaneously collected samples were below the detection limit of the method. Some additional assessment of conditions or possible interferences that may cause false positive readings using this sampling and analysis method may explain the sporadic findings of Carbonyl Sulfide in blank samples.

An assessment of variability in reported sample results which included estimates of the standard deviation and percent relative standard deviation was accomplished for eighty nine (89) VOCs measured during Phase I testing. These measures of variability may be used when evaluating the samples collected from Units 90 & 91.

*What were the in-home concentrations of corrosive gasses emitted from defective drywall?*

A single measurement of Hydrogen Sulfide in Unit 90 (Test Home) was quantified as 5.72 ppbv. This was the only sample above the 5 ppbv Method Reporting Limit out of the twelve samples collected in Unit 90. Similarly a single sample was reported to contain 4.14 ppbv of Carbonyl Sulfide (an estimate with some uncertainty because it was below the laboratory's MRL/PQL). All other samples for sulfur-containing gases were below detection limits in Units 80 and 90 (Test Home).

*Were there changes in concentrations of corrosive gasses and VOCs due to diurnal cycles?*

Since corrosive sulfur-containing gasses were rarely detected in Test homes, an assessment of diurnal cycle impacts is somewhat limited. Trends or indications of periods when corrosive gas emissions were elevated were not identified. In two instances during the early morning hours at 04:00 AM and 07:35 AM on June 9, 2009, Hydrogen Sulfide was detected outdoors. Due to the small number of data points, declaring this a trend is premature.

*Was there an influence from chemicals in the outside air and/or environmental conditions on the indoor air chemical concentrations?*

In one case, an elevated level of Methyl methacrylate was detected inside Units 90 & 91 and simultaneously observed in the outdoor air sample. The origin of this ambient source was undetermined, but demonstrated the ability of VOCs to enter the homes from the outside over a 4 hour sampling period. Aside from this instance, the influence of outdoor weather conditions and contaminant sources were not apparent. The integrity of the building envelope and the efficiency

of the building to regulate temperature/humidity levels were assumed to sufficiently control indoor conditions.

*What were the in-home concentrations of secondary by-products that may be linked to corrosive emissions from drywall reacting with other materials, coatings, adhesives, or chemicals in the indoor environment?*

Further examination of the data is necessary to ascertain if any of the compounds detected in the Test homes were present due to chemical reactions between corrosive emissions from drywall and other materials, coatings, adhesives, or chemicals in the indoor environment. Comprehensive lists of chemicals identified in all homes are available in Appendices C, D, E & F.

# Appendix A

# Preliminary Site Assessment Protocol

# *Salazar Consulting Group, Inc.*

*A professional team of engineers, industrial hygienists,
safety experts, physicians, and health scientists.*

Indoor Environmental Quality Evaluations
Environmental and Medical Monitoring
EPA/OSHA Compliance
Expert Testimony

Hazardous Waste Control
Hazard Communication
Safety Evaluations
Training

June 4, 2009

David Krause, Ph.D., MSPH, CIH
State Toxicologist
Bureau of Environmental Public Health Medicine
Division of Environmental Health
Florida Department of Health
4052 Bald Cypress Way Bin A08
Tallahassee, Florida 32399-1712

RE:  Air Change Rate Measurement Protocol
　　　Chinese Wallboard Project
　　　SCG File No.:1406.01

Dear Dr. Krause:

Please accept the following as the Air Change Rate Measurement Protocol to be
implemented as part of the home pre-characterizations with regard to the Chinese
Wallboard project:

### *Preparatory Tasks*

1. All measurement protocol tasks are to be completed between the hours of 9:00am
   and 5:00pm.
2. Secure sufficient carbon dioxide gas (carbon dioxide gas used for soft drink
   carbonation will suffice) to achieve target concentration within select residence.
3. Select residence is to remain unoccupied by individuals except for those completing
   measurement tasks.
4. Request removal of all automobiles and lawnmowers from within attached garage(s)
   for a minimum of forty-eight (48) hours prior to measurement initiation.
5. Conduct a preliminary walk-through inspection to verify the following:
   a. Absence of indicators of tobacco smoking within the residence.
   b. Identification and removal (isolation) of all aromatic candles, plug-in fragrances,
      incense, deodorizers (automatic or passive), and aerosol dispensers.
   c. Identification and removal (isolation) of all sources of paint, gasoline, solvents,
      thinner, or other volatile organic compounds (VOCs).
   d. Closure of all windows and doors (to include garage door[s], if available); all
      windows and doors must remain closed during completion of monitoring tasks.

David Krause, Ph.D., MSPH, CIH
June 4, 2009
Page 2

## Specific Test Methods

1. Select carbon dioxide measurement device and, if multiple devices are utilized, ensure inter-device measurement variability of five percent (5.0%) or less; ensure field calibration of test device(s) within prior seven (7) days.
2. Measure carbon dioxide levels within each the living room and master bedroom areas of the residence and outdoors prior to test initiation (used only for information purposes and not air change rate calculation.)
3. Set each ventilation system thermostat to 73.0 degrees Fahrenheit ($^{\circ}$F).
4. Set each ventilation system fan to the "ON" position prior to, during, and for thirty (30) minutes following carbon dioxide release; the ventilation system fan setting is switched to the "AUTO" position immediately following the thirty (30) minute carbon dioxide release period.
5. Introduce carbon dioxide at the ventilation system return air register for up to thirty (30) minutes, or until carbon dioxide concentrations at the two (2) indoor monitoring locations (living room and master bedroom) reach 2500 parts per million (ppm); terminate carbon dioxide gas introduction when the desired concentration is achieved at either indoor monitoring location.
6. Measure carbon dioxide concentrations within each the living room and master bedrooms, and outdoors, thirty (30) minutes following termination of carbon dioxide termination; measured levels represent 'indoor air concentration at starting time; $C_i(t_1)$' and 'outdoor air concentration at starting time; $C_o(t_1)$', respectively.
7. Allow carbon dioxide concentrations to decay over a minimum of four (4) and maximum of five (5) hours, during which residence entry/exits should be avoided or at least minimized.
8. Measure carbon dioxide concentrations within each the living room and master bedrooms, and outdoors, a minimum of four (4) and maximum of five (5) hours following test initiation; measured levels represent 'indoor air concentration at ending time; $C_i(t_2)$' and 'outdoor air concentration at ending time; $C_o(t_2)$', respectively.
9. Calculate the Air Change Rate by inserting recorded concentrations into the equation which follows.

## Air Change Rate Calculations

1. Use the following equation to calculate the average air change rate (ACR: air changes per hour):

$$ACR = \frac{\ln[C_i(t_1) - C_o(t_1)] - \ln[C_i(t_2) - C_o(t_2)]}{t_2 - t_1}$$

$C_i(t_1)$ = indoor air concentration at starting time (ppm)
$C_o(t_1)$ = outdoor air concentration at starting time (ppm)
$C_i(t_2)$ = indoor air concentration at ending time (ppm)
$C_o(t_2)$ = outdoor air concentration at ending time (ppm)
$t_2 - t_1$ = duration of monitoring (hours)
ACR = average air change rate (air changes per hour)

David Krause, Ph.D., MSPH, CIH
June 4, 2009
Page 3

2. Calculate ACR for the living room and master bedroom monitoring locations.
3. Calculate the arithmetic mean of the ACRs (average ACR) for the living room and master bedroom monitoring locations as representative of the "whole house" ACR.

Again, please allow the preceding methods to describe those to be implemented as part of the pre-characterization assessments. Additional details may become necessary during project progression and will be provided accordingly.

SCG appreciates the opportunity to be of assistance in this regard. Please do not hesitate to contact us should you have any questions, comments, or need additional information.

Sincerely,

SALAZAR CONSULTING GROUP, INC.

By: _____
    Rene' R. Salazar, Ph.D.
    Certified Industrial Hygienist

# Appendix B

# Floor Plan Diagrams of Homes

# - Ground Floor

Unit 80



Unit 80

# - Second Floor





Unit 81

Living Room
16.63 x 14.41 x 9.14

Bathroom
9.77 x 4.91 x 9.18





Unit 90    - Second Floor



Ground Floor

Unit 91



Unit 91          - Second Floor

# Appendix C

# Units 80 & 81 Sulfur Containing Gas Results

Unit 80 Sulfur Data

**TABLE 1**
**SUMMARY OF AIR ANALYTICAL RESULTS Columbia Analytical Services**
**Method: Sulfur Compounds in Air By ASTM D5504-08   Matrix: AIR**
Project Name: FDOH - Chinese Wallboard
Project No.: P0901512
Site Location: Unit 80 & 81- North Fort Myers, FL

# Test Home

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| | 090504-RS-37 | 090504-RS-38 | 090504-RS-39 | 090504-RS-40 | 090504-RS-41 | 090504-RS-54 | 090504-RS-55 | 090504-RS-56 | 090504-RS-57 | 090504-RS-58 |
| | P0901512-001 | P0901512-002 | P0901512-003 | P0901512-004 | P0901512-005 | P0901512-018 | P0901512-019 | P0901512-020 | P0901512-021 | P0901512-022 |
| **Home Identification** | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 |
| **Sample Location** | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E |
| **Location Description** | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR |
| **Sampling Date & Time** | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 10:00 | 5/4/09 15:45 | 5/4/09 15:45 | 5/4/09 15:45 | 5/4/09 15:45 | 5/4/09 15:45 |
| Hydrogen Sulfide | U | U | U | U | U | U | U | U | U | U |
| Carbonyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| Methyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| Carbon Disulfide | U | U | U | U | U | U | U | 2.5 | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | | | | | | | | | | |

"U"  indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"U*" (Bold-Italicized) indicates samples arrived at laboratory with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the data flagged to indicate the holding time exceedances.

*  Not analyzed due to interference.     Bag was deflated upon arrival at lab.

Unit 81 Sulfur Data

TABLE 1
SUMMARY OF AIR ANALYTICAL RESULTS Columbia Analytical Services
**Method: Sulfur Compounds in Air By ASTM D5504-08  Matrix: AIR**
Project Name: FDOH - Chinese Wallboard
Project No: P0901512
Site Location: Unit 80 & 81- North Fort Myers, FL

# Control Home

| Home Identification | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 | Unit 81 |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E |
| Location Description | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR | 1st FLR |
| | 090504-RS-42 | 090504-RS-43 | 090504-RS-44 | 090504-RS-45 | 090504-RS-46 | 090504-RS-59 | 090504-RS-60 | 090504-RS-61 | 090504-RS-82 | 090504-RS-63 |
| | P0901512-006 | P0901512-007 | P0901512-008 | P0901512-009 | P0901512-010 | P0901512-023 | P0901512-024 | P0901512-025 | P0901512-026 | P0901512-027 |
| Sampling Date & Time | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 10:15 | 5/4/09 15:55 | 5/4/09 15:55 | 5/4/09 15:55 | 5/4/09 15:55 | 5/4/09 15:55 |
| **Hydrogen Sulfide** | U | U | U | U | U | U | U | U | U | U |
| Carbonyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| Methyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| Carbon Disulfide | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | U | U | U | U | U | U |

"U" indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"J" (Bold italicized) indicates samples arrived at laboratory with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the date flagged to indicate the holding time exceedances.

* Not analyzed due to interference.  Bag was deflated upon arrival at lab

Outside & Blanks

SUMMARY OF AIR ANALYTICAL RESULTS Columbia Analytical Services
TABLE 1
Method: Sulfur Compounds in Air by ASTM D5504-08 Matrix: AIR

Project Name: FDOH - Chinese Wallboard

Site Location: Unit 80 & 81- North Fort Myers, FL

Project No: P0901512

# Outside Air

| Home Identification | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 81 | Unit 81 | Unit 81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Loc 3 | Loc 3 | Outside | Outside | Outside | Loc 3 | Loc 3 | Loc 3 | Outside | Blank | Blank | Blank | Blank | Blank |
| Location Description | Outside | Outside | | | | Outside | Outside | Outside | | 1st FL LR | 1st FL LR | 2nd FL LR | 2nd FL LR | 1st FL BR |
| Sampling Date & Time | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 10:30 | 5/4/09 16:05 | 5/4/09 16:05 | 5/4/09 16:05 | 5/4/09 16:05 | 5/4/09 16:05 | 5/4/09 17:45 | 5/4/09 17:45 | 5/4/09 17:45 | 5/4/09 16:15 | 5/4/09 16:15 |
| Hydrogen Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Carbonyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | 6.1 | U |
| Methyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Carbon Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U |

"U" indicates that the compound was analyzed for but not detected. This symbol will be used to indicate that the specified compounds was not detected. This value associated with the qualifier shall be the laboratory method detection limit.

"J" (Italicized) indicates samples arrived at laboratory with insufficient hold time remaining to complete the analysis when the recommended hold. This analysis was performed as soon as possible after receipt by this laboratory and the data flagged to indicate the holding time exceedance.

* Not analyzed due to interference.  Bag was deflated upon arrival at lab.


Columbia
Analytical
Services INC.
An Employee - Owned Company

2655 Park Center Drive, Suite A          Simi Valley, California 93065          (805) 526-7161          (805) 526-7270 fax

## LABORATORY REPORT

May 19, 2009

Rene' Salazar, Ph.D., CIH
Salazar Consulting Group, Inc.
6607 Heatherton Court
Tampa, FL 33617

**RE: FDOH / Chinese Wallboard / 1406.01** / Units 80 & 81

Dear Rene':

Enclosed are the results of the samples submitted to our laboratory on May 5, 2009.  For your reference, these analyses have been assigned our service request number P0901512.

All analyses were performed according to our laboratory's NELAP-approved quality assurance program.  The test results meet requirements of the current NELAP standards, where applicable, and except as noted in the laboratory case narrative provided.  For a specific list of NELAP-accredited analytes, refer to the certifications section at www.caslab.com.  Results are intended to be considered in their entirety and apply only to the samples analyzed and reported herein.  Your report contains **45** pages.

Columbia Analytical Services, Inc. is certified by the California Department of Health Services, NELAP Laboratory Certificate No. 02115CA; Arizona Department of Health Services, Certificate No. AZ0694; Florida Department of Health, NELAP Certification E871020; New Jersey Department of Environmental Protection, NELAP Laboratory Certification ID #CA009; New York State Department of Health, NELAP NY Lab ID No: 11221; Oregon Environmental Laboratory Accreditation Program, NELAP ID: CA20007; The American Industrial Hygiene Association, Laboratory #101661; Department of the Navy (NFESC); Pennsylvania Registration No. 68-03307; TX Commission of Environmental Quality, NELAP ID T104704413-08-TX. Each of the certifications listed above have an explicit Scope of Accreditation that applies to specific matrices/methods/analytes; therefore, please contact me for information corresponding to a particular certification.

If you have any questions, please call me at (805) 526-7161.

Respectfully submitted,

**Columbia Analytical Services, Inc.**

Sue Anderson
Project Manager

NELAP Accredited          ACIL Seal of Excellence Award          100% Recycled



**Columbia
Analytical
Services** INC.
An Employee - Owned Company

2655 Park Center Drive, Suite A        Simi Valley, California 93065        (805) 526-7161        (805) 526-7270 fax

Client:        Salazar Consulting Group, Inc.                          CAS Project No:        P0901512
Project:        FDOH / Chinese Wallboard / 1406.01 / Location No. 1

## CASE NARRATIVE

The samples were received intact under chain of custody on May 5, 2009 and were stored in accordance with the analytical method requirements. Sample 090504-RS-57(PM) (P0901512-021) was received flat and could not be analyzed. Please refer to the sample acceptance check form for additional information. The results reported herein are applicable only to the condition of the samples at the time of sample receipt.

<u>Sulfur Analysis</u>

Samples P0901512-005 thru P0901512-017 were received with insufficient hold time remaining to complete the analysis within the recommended limit. The analysis was performed as soon as possible after receipt by the laboratory and the data flagged to indicate the holding time exceedances.

The samples were analyzed for twenty sulfur compounds per ASTM D 5504-01 using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD). All compounds with the exception of hydrogen sulfide and carbonyl sulfide are quantitated against the initial calibration curve for methyl mercaptan.

*The results of analyses are given in the attached laboratory report. All results are intended to be considered in their entirety, and Columbia Analytical Services, Inc. (CAS) is not responsible for utilization of less than the complete report.*

**2**

**Client:** Salazar Consulting Group, Inc.

**Project:** FDOH / Chinese Wallboard/1406.01 / Unit 80 & 81

**Service Request:** P0901512

## SAMPLE CROSS-REFERENCE

| SAMPLE # | CLIENT SAMPLE ID | DATE | TIME |
|---|---|---|---|
| P0901512-001 | 090504-RS-37(AM) | 5/4/09 | 10:00 |
| P0901512-002 | 090504-RS-38(AM) | 5/4/09 | 10:00 |
| P0901512-003 | 090504-RS-39(AM) | 5/4/09 | 10:00 |
| P0901512-004 | 090504-RS-40(AM) | 5/4/09 | 10:00 |
| P0901512-005 | 090504-RS-41(AM) | 5/4/09 | 10:00 |
| P0901512-006 | 090504-RS-42(AM) | 5/4/09 | 10:15 |
| P0901512-007 | 090504-RS-43(AM) | 5/4/09 | 10:15 |
| P0901512-008 | 090504-RS-44(AM) | 5/4/09 | 10:15 |
| P0901512-009 | 090504-RS-45(AM) | 5/4/09 | 10:15 |
| P0901512-010 | 090504-RS-46(AM) | 5/4/09 | 10:15 |
| P0901512-011 | 090504-RS-47(AM) | 5/4/09 | 10:30 |
| P0901512-012 | 090504-RS-48(AM) | 5/4/09 | 10:30 |
| P0901512-013 | 090504-RS-49(AM) | 5/4/09 | 10:30 |
| P0901512-014 | 090504-RS-50(AM) | 5/4/09 | 10:30 |
| P0901512-015 | 090504-RS-51(AM) | 5/4/09 | 10:30 |
| P0901512-016 | 090504-RS-52(AM) | 5/4/09 | 10:45 |
| P0901512-017 | 090504-RS-53(AM) | 5/4/09 | 10:45 |
| P0901512-018 | 090504-RS-54(PM) | 5/4/09 | 15:45 |
| P0901512-019 | 090504-RS-55(PM) | 5/4/09 | 15:45 |
| P0901512-020 | 090504-RS-56(PM) | 5/4/09 | 15:45 |
| P0901512-021 | 090504-RS-57(PM) | 5/4/09 | 15:45 |
| P0901512-022 | 090504-RS-58(PM) | 5/4/09 | 15:45 |
| P0901512-023 | 090504-RS-59(PM) | 5/4/09 | 15:55 |
| P0901512-024 | 090504-RS-60(PM) | 5/4/09 | 15:55 |
| P0901512-025 | 090504-RS-61(PM) | 5/4/09 | 15:55 |
| P0901512-026 | 090504-RS-62(PM) | 5/4/09 | 15:55 |
| P0901512-027 | 090504-RS-63(PM) | 5/4/09 | 15:55 |
| P0901512-028 | 090504-RS-64(PM) | 5/4/09 | 16:05 |
| P0901512-029 | 090504-RS-65(PM) | 5/4/09 | 16:05 |
| P0901512-030 | 090504-RS-66(PM) | 5/4/09 | 16:05 |
| P0901512-031 | 090504-RS-67(PM) | 5/4/09 | 16:05 |
| P0901512-032 | 090504-RS-68(PM) | 5/4/09 | 16:05 |
| P0901512-033 | 090504-RS-69(PM) | 5/4/09 | 16:15 |
| P0901512-034 | 090504-RS-70(PM) | 5/4/09 | 16:15 |

**3**

# Air - Chain of Custody Record & Analytical Service Request

**Columbia Analytical Services Inc.**
An Employee - Owned Company

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 1 of 3

**Requested Turnaround Time in Business Days (Surcharges) please circle**
1 Day (100%)  2 Day (75%)  3 Day (75%)  4 Day (35%)  5 Day (25%)  10 Day - Standard

CAS Project No. YOCL 1512

**Company Name & Address (Reporting Information)**
Salazar Consulting Group, Inc.
4607 Heatherton Court
Tampa, FL 33617

**Project Name** for FDOH / Chinese drywall board

**Project Manager** R. Salazar

**Project Number** 1406.01  Units 80 & 81

**Phone** (813) 748-4634  **Fax** (813) 468-7426

**P.O. # / Billing Information**

**Email Address for Result Reporting**
rsalazar@salazarconsulting group.com

CAS Contact

**Sampler (Print & Sign)** R. Salazar R.S. S.S.

| Laboratory ID Number | Client Sample ID | Date Collected | Time Collected | Sample Type (Air/Tube/Solid) | Canister ID (Bar Code # - AC, SC, etc.) | Flow Controller (Bar Code - FC #) | Sample Volume | Analysis Method and/or Analytes | | | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 090SDV-RS-37(Air) | 5/4/09 | AM | Air | | | | ASTM 5504 | 1/20 | Reduced sulfurs | |
| 2 | 090SDV-RS-38(Air) | | | | | | | | | | |
| 3 | 090SDV-RS-39(Air) | | | | | | | | | | |
| 4 | 090SDV-RS-40(Air) | | | | | | | | | | |
| 5 | 090SDV-RS-41(Air) | | | | | | | | | | |
| 6 | 090SDV-RS-42(Air) | | | | | | | | | | |
| 7 | 090SDV-RS-43(Air) | | | | | | | | | | |
| 8 | 090SDV-RS-44(Air) | | | | | | | | | | |
| 9 | 090SDV-RS-45(Air) | | | | | | | | | | |
| 10 | 090SDV-RS-46(Air) | | | | | | | | | | |
| 11 | 090SDV-RS-47(Air) | | | | | | | | | | |
| 12 | 090SDV-RS-48(Air) | | | | | | | | | | |
| 13 | 090SDV-RS-49(Air) | | | | | | | | | | |
| 14 | 090SDV-RS-50(Air) | | | | | | | | | | |
| 15 | 090SDV-RS-51(Air) | | | | | | | | | | |

**Report Tier Level(s) - please select**
Tier III - (Data Validation Package) 10% Surcharge
Tier II - (Results + QC)
Tier I - (Results only if not specified) ____

**Relinquished by: (Signature)** R.S. S.S.  **Date:** 1/4/09  **Time:**
**Relinquished by: (Signature)**  **Date:**  **Time:**
**Relinquished by: (Signature)**  **Date:**  **Time:**

**Received by: (Signature)** William  **Date:** 5/5/04  **Time:** 08:15
**Received by: (Signature)**  **Date:**  **Time:**
**Received by: (Signature)**  **Date:**  **Time:**

EDO required Yes / No
Type: _____  EDO Use: _____

**Project Requirements (MRLs, QAPP)**

Cooler / Blank _____
Temperature _____ °C

(handwritten at bottom) * Please resample, start with No. 1
... resample in each ...
specified ... start with No. 1

# Air - Chain of Custody Record & Analytical Service Request

**Columbia Analytical Services**
*An Employee-Owned Company*

2855 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 2 of 3

CAS Project No. **YOC451512**

**Company Name & Address (Reporting Information)**
Salazar Consulting Group, Inc.
2607 Heatherton Court
Tampa, FL 33617

**Project Name:** FDOH/Chinese Wallboard
**Project Number:** 1406.61 / Units 80 & 81
**P.O. # / Billing Information**

**Project Manager:** R. Salazar
**Phone:** (813) 748-163 / (813) 988-7486
**Fax**

**Email Address for Result Reporting:** salazarconsulting.com

**Sampler (Print & Sign):** R. Salazar  Ron Salazar

**Requested Turnaround Time in Business Days (Surcharge) please circle**
1 Day (100%) 2 Day (75%) 3 Day (50%) 5 Day (35%) 4 Day (35%) 5 Day (25%) **10 Day - Standard**

**CAS Contact**

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Sample Type (Air/Tube/Solid) | Canister ID (Bar Code # - AC, SC, etc.) | Flow Controller (Bar Code - FC #) | Sample Volume | Analysis Method and/or Analytes | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|
| 09ASDV-RS-52(RH) | 28 | 5/4/11 | AM | CONTROL | CONTROL | | | ASTM D5504/20 Reduced Sulfurs | |
| 09ASDV-RS-53(RH) | 29 | | | | | | | | |
| 09ASDV-RS-54(RH) | 1 | | PM | | | | | | |
| 09ASDV-RS-55(RH) | 2 | | | | | | | | |
| 09ASDV-RS-56(RH) | 3 | | | | | | | | |
| 09ASDV-RS-57(RH) | 4 | | | | | | | | |
| 09ASDV-RS-58(RH) | 5 | | | | | | | | |
| 09ASDV-RS-59(RH) | 6 | | | | | | | | |
| 09ASDV-RS-60(RH) | 7 | | | | | | | | |
| 09ASDV-RS-61(RH) | 8 | | | | | | | | |
| 09ASDV-RS-62(RH) | 9 | | | | | | | | |
| 09ASDV-RS-63(RH) | 10 | | | | | | | | |
| 09ASDV-RS-64(RH) | 11 | | | | | | | | |
| 09ASDV-RS-65(RH) | 12 | | | | | | | | |
| 09ASDV-RS-66(RH) | 13 | | ↓ | | | | | | |

**Report Tier Levels – please select**
Tier I - (Results/Default if not specified)
Tier II - (Results + QC)
Tier III - (Data Validation Package) 10% Surcharge ____
Tier V - (clean specified) ____

**EDD required Yes / No**
Type ____
EDD Units: ____

**Project Requirements (MHLs, QAPP)**

| | Signature | Date | Time |
|---|---|---|---|
| Relinquished by: (Signature) | Ron S-g | 5/4/11 | |
| Received by: (Signature) | U. Williams | 5/6/11 | 0815 |
| Relinquished by: (Signature) | | Date: | Time: |
| Received by: (Signature) | | Date: | Time: |
| Relinquished by: (Signature) | | Date: | Time: |
| Received by: (Signature) | | Date: | Time: |

Cooler / Blank ____
Temperature ____ °C

*Analyze in order starting with No. 16*

**5**

Air - Chain of Custody Record & Analytical Service Request

Columbia Analytical Services INC.
An Employee-Owned Company

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 3 of 3

CAS Project No. 0001512

**Requested Turnaround Time in Business Days (Surcharge) please circle**
1 Day (100%)  2 Day (75%)  3 Day (50%)  4 Day (35%)  5 Day (25%)  10 Day - Standard

| Company Name & Address (Reporting Information) | |
|---|---|
| Solutions Consulting Group, Inc. | |
| 6607 Heatherton Court | |
| Tampa, FL 33617 | |

Project Manager: R. Salazar

Phone: (813) 748-6634  Fax: (813) 988-7186

Email Address for Result Reporting: Rsalazar@solutionsconsultinggroup.com

Project Name: FDOH/Chinese Drywall (Board)

Project Number: 1800.01 / Units 80 & 81

Sampler (Print & Sign): R. Salazar

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Sample Type (Air/Tubes/Solid) | Canister ID (Bar Code #- AC, 6C, etc.) | Flow Controller (Bar Code - FC #) | Sample Volume | Analysis Method and/or Analyte | Comments e.g. Actual Preservative or specific Instructions |
|---|---|---|---|---|---|---|---|---|---|
| 090536-RS-07(A) | 31 | 5/4/09 | PM | | | | | ASTM /55D4 / 2A Reduced Sulfurs | |
| 090537-RS-068(Dup) | 35 | | | | CAISTRN | | | | |
| 090539-RS-G2(AH) | 31 | | | | CAISTRN | | | | |
| 090540-RS-262(AH) | 34 | | | | CAISTRN | | | | |

Report Tier Levels - please select
Tier I - (Results/Default if not specified)
Tier II - (Results + QC)
Tier III - (Data Validation Package) 10% Surcharge
Tier IV - (Client specified)

EDD Required: Yes / No
Type:

| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | |
|---|---|---|---|---|
| | | | | |
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | |
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | |

Project Requirements (MRLs, DQPP):
Cooler / Blank
Temperature: °C

* Analyze in order starting with No. 1 #

6

**Columbia Analytical Services, Inc.**
**Sample Acceptance Check Form**

Client: Salazar Consulting Group, Inc.                    Work order: P0901512

Project: FDOH / Chinese Wallboard / 1406.01 / Units 80 & 81

Sample(s) received on: 05/05/09          Date opened: 05/05/09    by.   MZAMORA

*Note:* This form is used for all samples received by CAS. The use of this form for custody seals is strictly meant to indicate presence/absence and not as an indication of compliance or nonconformity. Thermal preservation and pH will only be evaluated either at the request of the client and/or as required by the method/SOP.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Were sample containers properly marked with client sample ID? | ☒ | ☐ | ☐ |
| 2 | Container(s) supplied by CAS? | ☐ | ☒ | ☐ |
| 3 | Did sample containers arrive in good condition? | ☒ | ☐ | ☐ |
| 4 | Was a chain-of-custody provided? | ☒ | ☐ | ☐ |
| 5 | Was the chain-of-custody properly completed? | ☐ | ☒ | ☐ |
| 6 | Did sample container labels and/or tags agree with custody papers? | ☒ | ☐ | ☐ |
| 7 | Was sample volume received adequate for analysis? | ☒ | ☐ | ☐ |
| 8 | Are samples within specified holding times? | ☒ | ☐ | ☐ |
| 9 | Was proper temperature (thermal preservation) of cooler at receipt adhered to? | ☐ | ☐ | ☒ |
| | Cooler Temperature _____ °C    Blank Temperature _____ °C | | | |
| 10 | Was a trip blank received? | ☐ | ☒ | ☐ |
| | Trip blank supplied by CAS: | ☐ | ☒ | ☐ |
| 11 | Were custody seals on outside of cooler/Box? | ☐ | ☒ | ☐ |
| | Location of seal(s)? _____ Sealing Lid? | ☐ | ☐ | ☒ |
| | Were signature and date included? | ☐ | ☐ | ☒ |
| | Were seals intact? | ☐ | ☐ | ☒ |
| | Were custody seals on outside of sample container? | ☐ | ☒ | ☐ |
| | Location of seal(s)? _____ Sealing Lid? | ☐ | ☐ | ☒ |
| | Were signature and date included? | ☐ | ☐ | ☒ |
| | Were seals intact? | ☐ | ☐ | ☒ |
| 12 | Do containers have appropriate preservation, according to method/SOP or Client specified information? | ☐ | ☐ | ☒ |
| | Is there a client indication that the submitted samples are  pH preserved? | ☐ | ☐ | ☒ |
| | Were VOA vials checked for presence/absence of air bubbles? | ☐ | ☐ | ☒ |
| | Does the client/method/SOP require that the analyst check the sample pH and  if necessary alter it? | ☐ | ☐ | ☒ |
| 13 | **Tubes:**    Are the tubes capped and intact? | ☐ | ☐ | ☒ |
| | Do they contain moisture? | ☐ | ☐ | ☒ |
| 14 | **Badges:**    Are the badges properly capped and intact? | ☐ | ☐ | ☒ |
| | Are dual bed badges separated and individually capped and intact? | ☐ | ☐ | ☒ |

| Lab Sample ID | Container Description | Required pH * | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt / Preservation Comments |
|---|---|---|---|---|---|---|
| P0901512-001.01 | 1 L Zefon Bag | | | | | |
| P0901512-002.01 | 1 L Zefon Bag | | | | | |
| P0901512-003.01 | 1 L Zefon Bag | | | | | |
| P0901512-004.01 | 1 L Zefon Bag | | | | | |
| P0901512-005.01 | 1 L Zefon Bag | | | | | |
| P0901512-006.01 | 1 L Zefon Bag | | | | | |

Explain any discrepancies: (include lab sample ID numbers): _____

Chain of Custody is missing time collected

Per Rene' S. 5/11/09 0733 e-mail sampling times were entered.  SMA

**7**

*Required pH: Phenols/COD/NH3/TOC/TOX/NO3-NO2/TKN/T.PHOS, H2SO4 (pH<2); Metals, HNO3 (pH<2); CN (NaOH or NaOH/Asc Acid) (pH>12);
Diss. Sulfide, NaOH (pH>12); T. Sulfide, NaOH/ZnAc (pH>12)                   RSK - MEERP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

P0901512_Salazar Consulting Group, Inc._FDOH _ Chinese Wallboard _ 1406.01 _ Location No. 1 - Page 1 of 2                05/19/09 11:15 AM

# Columbia Analytical Services, Inc.
## Sample Acceptance Check Form

Client: Salazar Consulting Group, Inc.                    Work order:    P0901512

Project: FDOH / Chinese Wallboard / 1406.01 / Location No. 1

Sample(s) received on: 05/05/09                    Date opened: 05/05/09    by:    MZAMORA

| Lab Sample ID | Container Description | Required pH * | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt / Preservation Comments |
|---|---|---|---|---|---|---|
| P0901512-007.01 | 1 L Zefon Bag | | | | | |
| P0901512-008.01 | 1 L Zefon Bag | | | | | |
| P0901512-009.01 | 1 L Zefon Bag | | | | | |
| P0901512-010.01 | 1 L Zefon Bag | | | | | |
| P0901512-011.01 | 1 L Zefon Bag | | | | | |
| P0901512-012.01 | 1 L Zefon Bag | | | | | |
| P0901512-013.01 | 1 L Zefon Bag | | | | | |
| P0901512-014.01 | 1 L Zefon Bag | | | | | |
| P0901512-015.01 | 1 L Zefon Bag | | | | | |
| P0901512-016.01 | 1 L Zefon Bag | | | | | |
| P0901512-017.01 | 1 L Zefon Bag | | | | | |
| P0901512-018.01 | 1 L Zefon Bag | | | | | |
| P0901512-019.01 | 1 L Zefon Bag | | | | | |
| P0901512-020.01 | 1 L Zefon Bag | | | | | |
| P0901512-021.01 | 1 L Zefon Bag | | | | | Received Tedlar bag flat |
| P0901512-022.01 | 1 L Zefon Bag | | | | | |
| P0901512-023.01 | 1 L Zefon Bag | | | | | |
| P0901512-024.01 | 1 L Zefon Bag | | | | | |
| P0901512-025.01 | 1 L Zefon Bag | | | | | |
| P0901512-026.01 | 1 L Zefon Bag | | | | | |
| P0901512-027.01 | 1 L Zefon Bag | | | | | |
| P0901512-028.01 | 1 L Zefon Bag | | | | | |
| P0901512-029.01 | 1 L Zefon Bag | | | | | |
| P0901512-030.01 | 1 L Zefon Bag | | | | | |
| P0901512-031.01 | 1 L Zefon Bag | | | | | |
| P0901512-032.01 | 1 L Zefon Bag | | | | | |
| P0901512-033.01 | 1 L Zefon Bag | | | | | |
| P0901512-034.01 | 1 L Zefon Bag | | | | | |

Explain any discrepancies: (include lab sample ID numbers):

*Required pH: Phenols/COD/NH3/TOC/TOX/NO3+NO2/TKN/T.PHOS, H2SO4 (pH<2); Metals, HNO3 (pH<2); CN (NaOH or NaOH/Asc Acid) (pH>12);

Diss. Sulfide, NaOH (pH>12); T. Sulfide, NaOH/ZnAc (pH>12)      RSK - MEEPP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

P0901512_Salazar Consulting Group, Inc._FDOH _ Chinese Wallboard _ 1406.01 _ Location No. 1 - Page 2 of 2      05/19/09 11:15 AM

**8**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-37(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80**

CAS Project ID: P0901512
CAS Sample ID: P0901512-001

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 08:57
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Rc_ Date: _5/19/09_ **9**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-38(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80**

CAS Project ID: P0901512
CAS Sample ID: P0901512-002

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:16
Volume(s) Analyzed:  1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 2.5 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 5.0 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 2.5 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____ Date: 5/19/09

**10**

P0901512_ASTM5504_0905071601_SS.xls - Sample (2)  20SULFUR.XLT - Page No.:

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-39(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80**

CAS Project ID: P0901512
CAS Sample ID: P0901512-003

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:35
Volume(s) Analyzed:        1.0 ml(s)

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 2.5 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 5.0 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 2.5 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Rco_        Date: _5/19/09_   **11**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-40(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80**

CAS Project ID: P0901512
CAS Sample ID: P0901512-004

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 10:00
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:54
Volume(s) Analyzed:       1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____   Date: 5/9/09   **12**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | |
| **Client Sample ID:** | **090504-RS-41(AM)** | CAS Project ID: P0901512 |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Unit 80** | CAS Sample ID: P0901512-005 |

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: | 10:00 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: | 10:11 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _____   Date: 5/19/09   **13**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** 090504-RS-42(AM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81

CAS Project ID: P0901512
CAS Sample ID: P0901512-006

Test Code: ASTM D 5504-01
Instrument ID: Agilent 6890A/GC13/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes: H1

Date Collected: 5/4/09
Time Collected: 10:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:18
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------|-----|--------|------|-----------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _____ R__ Date: 5/19/09 **14**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-43(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 81**

CAS Project ID: P0901512
CAS Sample ID: P0901512-007

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:15 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: 13:41 |
| | | Volume(s) Analyzed: 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _Res_  Date: _5/19/09_  **15**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | CAS Project ID: P0901512 |
| **Client Sample ID:** | **090504-RS-44(AM)** | CAS Sample ID: P0901512-008 |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01** / Unit 81 | |

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: | 10:15 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: | 14:03 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _Rv_    Date: _5/19/09_    **16**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** 090504-RS-45(AM)
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 81**

CAS Project ID: P0901512
CAS Sample ID: P0901512-009

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:15 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: 14:39 |
| | | Volume(s) Analyzed:          1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _R.G._          Date: _5/19/09_          **17**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-46(AM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Unit 81** |

CAS Project ID: P0901512
CAS Sample ID: P0901512-010

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: | 10:15 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: | 15:01 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _____   Date: 5/19/09   **18**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| Client: | **Salazar Consulting Group, Inc.** | | |
|---|---|---|---|
| Client Sample ID: | 090504-RS-47(AM) | | CAS Project ID: P0901512 |
| Client Project ID: | FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside | | CAS Sample ID: P0901512-011 |

| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
|---|---|---|
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:30 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: 15:19 |
| | | Volume(s) Analyzed:      1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _Rc_         Date: _5/13/09_    **19**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-48(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-012

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:30 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: 15:41 |
| | | Volume(s) Analyzed:        1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _____    Date: _5/19/09_    **20**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-49(AM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 /** Unit 80 Outside |

CAS Project ID: P0901512
CAS Sample ID: P0901512-013

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: | 10:30 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: | 15:19 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _____   Date: 5/19/09   **21**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-50(AM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 /** Unit 80 Outside |

CAS Project ID: P0901512
CAS Sample ID: P0901512-014

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: 10:30 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: 15:01 |
| | | Volume(s) Analyzed:     1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time.  See case narrative.

Verified By: _Per_     Date: _5/19/09_   **22**

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-51(AM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside** |

CAS Project ID: P0901512
CAS Sample ID: P0901512-015

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: | 10:30 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | **H1** | Time Analyzed: | 14:21 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time. See case narrative.

Verified By: *Rcs*   Date: 5/19/09   **23**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | |
| **Client Sample ID:** | 090504-RS-52(AM) | CAS Project ID: P0901512 |
| **Client Project ID:** | FDOH / Chinese Wallboard / 1406.01 / Unit 80 Blank | CAS Sample ID: P0901512-016 |

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: 10:45 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | H1 | Time Analyzed: 14:03 |
| | | Volume(s) Analyzed:    1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time. See case narrative.

Verified By: _R̶c̶r̶_    Date: 5/19/09    **24**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-53(AM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 81 Blank**

CAS Project ID: P0901512
CAS Sample ID: P0901512-017

Test Code:         ASTM D 5504-01
Instrument ID:     HP5890 II/GC5/SCD
Analyst:           Chris Cornett
Sampling Media:    1.0 L Zefon Bag
Test Notes:        **H1**

Date Collected: 5/4/09
Time Collected: 10:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:41
Volume(s) Analyzed:        1.0 ml(s)

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------|-----|--------|------|------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H1 = Sample analysis performed past holding time.  See case narrative.

Verified By: _R.C._      Date: _5/19/09_     **25**

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** 090504-RS-54(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-018

**Test Code:** ASTM D 5504-01
**Instrument ID:** Agilent 6890A/GC13/SCD
**Analyst:** Chris Cornett
**Sampling Media:** 1.0 L Zefon Bag
**Test Notes:**

Date Collected: 5/4/09
Time Collected: 15:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 10:48
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|-------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Rcr_ Date: _5/19/09_ **26**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
Client Sample ID: 090504-RS-55(PM)
Client Project ID: FDOH / Chinese Wallboard / 1406.01 / Unit 80

CAS Project ID: P0901512
CAS Sample ID: P0901512-019

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 15:45 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | | Time Analyzed: 11:10 |
| | | Volume(s) Analyzed:   1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____ Rᵤ_____   Date: _5|5|09_ **27**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:**          **Salazar Consulting Group, Inc.**
**Client Sample ID:**  **090504-RS-56(PM)**
**Client Project ID:**  **FDOH / Chinese Wallboard / 1406.01 / Unit 80**

CAS Project ID: P0901512
CAS Sample ID: P0901512-020

Test Code:       ASTM D 5504-01
Instrument ID:    Agilent 6890A/GC13/SCD
Analyst:         Chris Cornett
Sampling Media:   1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:45
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:04
Volume(s) Analyzed:       1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | **Carbon Disulfide** | **7.8** | 7.8 | **2.5** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____  Date: 5/19/09  **28**

# COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page i of l

**Client:**           **Salazar Consulting Group, Inc.**
**Client Sample ID:**  **090504-RS-58(PM)**                    CAS Project ID: P0901512
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80**    CAS Sample ID: P0901512-022

Test Code:        ASTM D 5504-01                          Date Collected: 5/4/09
Instrument ID:    Agilent 6890A/GC13/SCD                  Time Collected: 15:45
Analyst:          Chris Cornett                           Date Received: 5/5/09
Sampling Media:   1.0 L Zefon Bag                         Date Analyzed: 5/5/09
Test Notes:                                               Time Analyzed: 12:25
                                                          Volume(s) Analyzed:    1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____ Rr      Date: 5/19/05      **29**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**      **Salazar Consulting Group, Inc.**
**Client Sample ID:**   **090504-RS-59(PM)**                 CAS Project ID: P0901512
**Client Project ID:**   **FDOH / Chinese Wallboard / 1406.01 /** Unit 81     CAS Sample ID: P0901512-023

| | |
|---|---|
| Test Code: | ASTM D 5504-01 |
| Instrument ID: | Agilent 6890A/GC13/SCD |
| Analyst: | Chris Cornett |
| Sampling Media: | 1.0 L Zefon Bag |
| Test Notes: | |

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:43
Volume(s) Analyzed:    1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|:------:|:------:|:------:|:------:|:------:|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____    Date: 5/19/09    **30**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-60(PM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Unit 81** |

CAS Project ID: P0901512
CAS Sample ID: P0901512-024

| | |
|---|---|
| Test Code: | ASTM D 5504-01 |
| Instrument ID: | Agilent 6890A/GC13/SCD |
| Analyst: | Chris Cornett |
| Sampling Media: | 1.0 L Zefon Bag |
| Test Notes: | |

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 13:00
Volume(s) Analyzed:     1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|-------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | u-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Rc_     Date: _5/19/09_     **31**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-61(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 81**

CAS Project ID: P0901512
CAS Sample ID: P0901512-025

Test Code:        ASTM D 5504-01
Instrument ID:    HP5890 II/GC5/SCD
Analyst:          Chris Cornett
Sampling Media:   1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:43
Volume(s) Analyzed:        1.0 ml(s)

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____   Date: 5/19/09   **32**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-62(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 81**

CAS Project ID: P0901512
CAS Sample ID: P0901512-026

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 15:55
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 12:25
Volume(s) Analyzed:        1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _R___   Date: _5/19/09_   **33**

## COLUMBIA ANALYTICAL SERVICES, INC.

### RESULTS OF ANALYSIS
Page 1 of 1

**Client:**                **Salazar Consulting Group, Inc.**
**Client Sample ID:**   090504-RS-63(PM)                     CAS Project ID: P0901512
**Client Project ID:**  FDOH / Chinese Wallboard / 1406.01 / Unit 81      CAS Sample ID: P0901512-027

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: 15:55 |
| Analyst: | Chris Cornett | Date Received: 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/5/09 |
| Test Notes: | | Time Analyzed: 12:03 |
| | | Volume(s) Analyzed:    1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____   Date: 5/19/09   **34**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-64(PM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 /** Unit 80 Outside |

CAS Project ID: P0901512
CAS Sample ID: P0901512-028

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: | 16:05 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | | Time Analyzed: | 11:33 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Res_   Date: _5/9/09_   **35**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-65(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 /** Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-029

Test Code:        ASTM D 5504-01
Instrument ID:    HP5890 II/GC5/SCD
Analyst:          Chris Cornett
Sampling Media:   1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 11:11
Volume(s) Analyzed:       1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____   Date: 5/19/09   **36**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** **090504-RS-66(PM)**
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside**

CAS Project ID: P0901512
CAS Sample ID: P0901512-030

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 10:11
Volume(s) Analyzed:    1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____ Date: 5/19/09  **37**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | | | | |
|---|---|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | | | |
| **Client Sample ID:** | **090504-RS-67(PM)** | | CAS Project ID: | P0901512 |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Unit 80 Outside** | | CAS Sample ID: | P0901512-031 |

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | 5/4/09 |
| Instrument ID: | HP5890 II/GC5/SCD | Time Collected: | 16:05 |
| Analyst: | Chris Cornett | Date Received: | 5/5/09 |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: | 5/5/09 |
| Test Notes: | | Time Analyzed: | 09:53 |
| | | Volume(s) Analyzed: | 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____   Date: 5/9/09   **38**

## COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** 090504-RS-68(PM)
**Client Project ID:** **FDOH / Chinese Wallboard / 1406.01** / Unit 80 Outside

CAS Project ID: P0901512
CAS Sample ID: P0901512-032

Test Code: ASTM D 5504-01
Instrument ID: HP5890 II/GC5/SCD
Analyst: Chris Cornett
Sampling Media: 1.0 L Zefon Bag
Test Notes:

Date Collected: 5/4/09
Time Collected: 16:05
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 09:34
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____ Date: 5/9/09   **39**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **090504-RS-69(PM)** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Unit 80 Blank** |

CAS Project ID: P0901512
CAS Sample ID: P0901512-033

| | |
|---|---|
| Test Code: | ASTM D 5504-01 |
| Instrument ID: | Agilent 6890A/GC13/SCD |
| Analyst: | Chris Cornett |
| Sampling Media: | 1.0 L Zefon Bag |
| Test Notes: | |

Date Collected: 5/4/09
Time Collected: 16:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 11:32
Volume(s) Analyzed:        1.0 ml(s)

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | **Carbonyl Sulfide** | **15** | **12** | **6.1** | **5.0** | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _____ Rw _____      Date: _5/19/09_   **40**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **Salazar Consulting Group, Inc.**
**Client Sample ID:** 090504-RS-70(PM)
**Client Project ID:** FDOH / Chinese Wallboard / 1406.01 / Unit 81 Blank

CAS Project ID: P0901512
CAS Sample ID: P0901512-034

**Test Code:** ASTM D 5504-01
**Instrument ID:** HP5890 II/GC5/SCD
**Analyst:** Chris Cornett
**Sampling Media:** 1.0 L Zefon Bag
**Test Notes:**

Date Collected: 5/4/09
Time Collected: 16:15
Date Received: 5/5/09
Date Analyzed: 5/5/09
Time Analyzed: 08:57
Volume(s) Analyzed: 1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------|-----|--------|-----|-----------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Rer_   Date: _5/19/09_   **41**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | |
|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** |
| **Client Sample ID:** | **Method Blank** |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Units 80 & 81** |

CAS Project ID: P0901512
CAS Sample ID: P090505-MB

| | |
|---|---|
| Test Code: | ASTM D 5504-01 |
| Instrument ID: | HP5890 II/GC5/SCD |
| Analyst: | Chris Cornett |
| Sampling Media: | 1.0 L Zefon Bag |
| Test Notes: | |

Date Collected: NA
Time Collected: NA
Date Received: NA
Date Analyzed: 5/05/09
Time Analyzed: 07:56
Volume(s) Analyzed:          1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Re_          Date: _5/19/09_   **42**

# COLUMBIA ANALYTICAL SERVICES, INC.

RESULTS OF ANALYSIS

Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | |
| **Client Sample ID:** | **Method Blank** | CAS Project ID: P0901512 |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 / Units 80 & 81** | CAS Sample ID: P090505-MB |

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: NA |
| Analyst: | Chris Cornett | Date Received: NA |
| Sampling Media: | 1.0 L Zefon Bag | Date Analyzed: 5/05/09 |
| Test Notes: | | Time Analyzed: 07.40 |
| | | Volume(s) Analyzed: 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptau | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

Verified By: _Ru_  Date: 5/19/09

**43**

# COLUMBIA ANALYTICAL SERVICES, INC.

## LABORATORY CONTROL SAMPLE SUMMARY
Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | |
| **Client Sample ID:** | **Lab Control Sample** | CAS Project ID: P0901512 |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 /** Units 80 & 81 | CAS Sample ID: P090505-LCS |

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: NA |
| Instrument ID: | HP5890 II/GC5/SCD | Date Received: NA |
| Analyst: | Chris Cornett | Date Analyzed: 5/05/09 |
| Sampling Media: | 1.0 L Zefon Bag | Volume(s) Analyzed:    NA ml(s) |
| Test Notes: | | |

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | CAS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 2,020 | 2,030 | 100 | 63-136 | |
| 463-58-1 | Carbonyl Sulfide | 2,020 | 1,990 | 99 | 69-122 | |
| 74-93-1 | Methyl Mercaptan | 2,020 | 2,310 | 114 | 71-137 | |

Verified By: _____ℓ␣_____   Date: 5/19/05   **44**

# COLUMBIA ANALYTICAL SERVICES, INC.

### LABORATORY CONTROL SAMPLE SUMMARY
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **Salazar Consulting Group, Inc.** | | |
| **Client Sample ID:** | **Lab Control Sample** | CAS Project ID: | P0901512 |
| **Client Project ID:** | **FDOH / Chinese Wallboard / 1406.01 /** Units 80 & 81 | CAS Sample ID: | P090505-LCS |

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-01 | Date Collected: | NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Received: | NA |
| Analyst: | Chris Cornett | Date Analyzed: | 5/05/09 |
| Sampling Media: | 1.0 L Zefon Bag | Volume(s) Analyzed: | NA ml(s) |
| Test Notes: | | | |

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | CAS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 2,020 | 1,870 | 93 | 63-136 | |
| 463-58-1 | Carbonyl Sulfide | 2,020 | 1,980 | 98 | 69-122 | |
| 74-93-1 | Methyl Mercaptan | 2,020 | 2,130 | 105 | 71-137 | |

Verified By: _____   Date: 5/19/09   **45**

# Appendix D

# Units 90 & 91 Sulfur Containing Gas Results

Unit 90 Sulfur Data

**TABLE 2**
**SUMMARY OF AIR ANALYTICAL RESULTS Lakeland Laboratories**
**Method: Sulfur Compounds in Air By ASTM D5504-08 Matrix: AIR**
Project Name: FDOH - Chinese Wallboard
Project No: 1406.01
Site Location: Unit 90 & U1 - Parkland, FL

## Test Home

| Home Identification | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 |
| Location Description | 2nd FL LLR | 2nd FL LLR | 2nd FL LLR | 2nd FL LLR | 2nd FL LLR | 2nd FL LLR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR |
| | 0906508-RS-17 | 0906508-RS-22 | 0906508-RS-26 | 0906508-RS-30 | 0906508-RS-34 | 0906508-RS-38 | 0906508-RS-15 | 0906508-RS-19 | 0906508-RS-24 | 0906508-RS-28 | 0906508-RS-32 | 0906508-RS-36 |
| Sampling Date & Time | 06/08/09 13:35 | 06/08/09 17:35 | 06/08/09 21:45 | 06/09/09 01:35 | 06/09/09 05:30 | 06/09/09 09:35 | 06/08/09 11:30 | 06/08/09 15:35 | 06/08/09 19:35 | 06/08/09 23:30 | 06/09/09 03:35 | 06/09/09 07:30 |
| Hydrogen Sulfide | U | U | U | U | U | 5.72 | U | U | U | U | U | U |
| Carbonyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| Methyl Mercaptan | U | U | 4.141 | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| Carbon Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U |

"U" - Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"J" The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

"D" The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample

* Not analyzed due to interference. Bag was deflated upon arrival at lab

Unit 91 Sulfur Data

TABLE 2

**SUMMARY OF AIR ANALYTICAL RESULTS** Lakeland Laboratories

**Method: Sulfur Compounds in Air By ASTM D5504-08   Matrix: AIR**

**Project Name: FKOH – Chinese Wallboard**

Project No: 1426.01

Site Location: Unit 90 & 91- Parkland, FL

# Control Home

| Home Identification | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 | Unit 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 1 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 | Loc 2 |
| Location Description | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 2nd FL BR | 2nd FL BR | 2nd FL BR | 2nd FL BR | 2nd FL BR | 2nd FL BR |
| Sampling Date & Time | 06/06/09 12:30 | 06/06/09 16:30 | 06/06/09 21:05 | 06/06/09 00:30 | 06/06/09 04:30 | 06/06/09 08:30 | 06/06/09 14:30 | 06/06/09 18:30 | 06/06/09 22:30 | 06/06/09 02:30 | 06/06/09 06:30 | 06/06/09 10:30 |
| | 096608-RS-01 | 096608-RS-03 | 096608-RS-06 | 096608-RS-08 | 096608-RS-10 | 096608-RS-12 | 096608-RS-02 | 096608-RS-05 | 096608-RS-07 | 096608-RS-09 | 096608-RS-11 | 096608-RS-13 |
| **Hydrogen Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Carbonyl Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Methyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Ethyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Dimethyl Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Carbon Disulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Isopropyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **tert-Butyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **n-Propyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Ethyl Methyl Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Thiophene** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Isobutyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **n-Butyl Mercaptan** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Diethyl Sulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **3-Methyl Thiophene** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Tetrahydrothiophene** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Dimethyl Disulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **2-Ethyl Thiophene** | U | U | U | U | U | U | U | U | U | U | U | U |
| **Diethyl Disulfide** | U | U | U | U | U | U | U | U | U | U | U | U |
| **2,5-Dimethyl Thiophene** | U | U | U | U | U | U | U | U | U | U | U | U |

"U" Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit.

"I" The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

"D" The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample.

" * " Not analyzed due to interference.   Bag was deflated upon arrival at lab.

Outdoor & Electro Sulfur Data

SUMMARY OF AIR ANALYTICAL RESULTS - Lanvaird Locomotives

TABLE # 2

Method: Sulfur Compounds in Air By ASTM D5504-08   Matrix: AIR

Project Name: FDOH - Chinese Wallboard

## Outside Air

| Home Identification | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 91 | Unit 91 | Unit 90 | Unit 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Blank | Blank | Blank | Blank |
| Location Description | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside |
| Hydrogen Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | 960 D | U |
| Carbonyl Sulfide | U | U | U | U | U | U | U | U | 6.00 | 7.14 | U | U | U | U | U |
| Methyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | 4,961 | U |
| Dimethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Carbon Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Isopropyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| tert-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Propyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Ethyl Methyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Isobutyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| n-Butyl Mercaptan | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Sulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| 3-Methyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Tetrahydrothiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Dimethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| 2-Ethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| Diethyl Disulfide | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |
| 2,5-Dimethyl Thiophene | U | U | U | U | U | U | U | U | U | U | U | U | U | U | U |

"--" Indicates that the compound was analyzed for but not detected. This symbol can be used to indicate that the specified compound was not detected with the reporting limit or below the laboratory method detection limit.

"J" The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

"D" The sample(s) were diluted due to sample detected over the highest point of the calibration curve, or due to matrix interference, dilution factors are included in the final results. The result is from a diluted sample.

* Not analyzed due to interference   Bag was deflated upon arrival at lab

# Analytical Report #: 19318

## for

## Salazar Consulting Group, Inc.

**Project Manager: Rene R. Salazar, PhD**

**Project Name:  FDOH - Chinese Wallboard**

**Project ID: 1406.01**

**Project Location:** Units 90 & 91 **- Parkland, FL**

**17-JUN-09**



LAKELAND
LABORATORIES

NELAP Certification Number: E84880

**1910 Harden Boulevard, Suite 101**
**Lakeland, Florida 33803-1829**
**Phone: (863) 686-4271**
**Fax: (863) 686-4389**



## LAKELAND
# LABORATORIES

17-JUN-09

**Rene R. Salazar, PhD**
**Salazar Consulting Group, Inc.**
6607 Heatherton Court
Tampa, FL 33617

Reference:  LAKELAND Work Order No: **19318**
               **FDOH - Chinese Wallboard**
               Project Location:  Units 90 & 91     · Parkland, FL
               Project Ref No:  1406.01
               Lab Quote No:

Dear Rene R. Salazar, PhD :

The attached Analytical and QC Summaries list the analytical results from the analyses performed on the samples received under the project name referenced above and identified with the Lakeland Laboratories Work Order numbered **19318**.

All work recorded herein has been done in accordance with normal professional standards using accepted testing methodologies and QA/QC procedures. Lakeland Laboratories is limited in liability to the actual cost of the pertinent analysis done. Your samples will be retained by Lakeland Laboratories for a period of 30 days following receipt of the samples. After that time, they will be properly disposed of without further notice, unless there is a pre-arranged contractual arrangement. We reserve the right to return any unused samples, extracts or related solutions to you, if we consider it necessary (e.g., samples identified as hazardous waste, sample sizes exceeding analytical standard practices, controlled substances under regulated protocols, etc).

The validity and integrity of this report will remain intact as long as it is accompanied by this letter and reproduced in full, unless written approval is granted by Lakeland Laboratories.  This report will be filed for at least 3 years in our archives after which time it will be destroyed without  further notice, unless otherwise arranged with you.

We thank you for selecting Lakeland Laboratories Incorporated to serve your analytical needs.  If you have any questions concerning this report, please feel free to contact us at any time.

Sincerely,

**Mark A. Alessandroni, PE**
Technical Director

# CASE NARRATIVE



**LAKELAND LABORATORIES**

**Client Name: Salazar Consulting Group, Inc.**
**Project Name: FDOH - Chinese Wallboard**

| | | | |
|---|---|---|---|
| *Project ID:* | *1406.01* | *Report Date:* | *17-JUN-09* |
| *Work Order Number:* | *19318* | *Date Received:* | *09-JUN-09* |

### Sample receipt non conformances and Comments:

*Samples were retrieved from the field sampling representative by a lab representative at 10:45 AM on June 9, 2009 and transported directly to the laboratory. All samples, with the exception of Client Sample ID 090608-RS-23, were analyzed June 9-10, 2009 within the mandated holding time of 24 hours. The Tedlar bag labeled Sample ID 090608-RS-23 contained insufficient volume for analysis, so no results are reported for this sample. Unless noted elsewhere in the report, no deviations from the laboratory SOP were made.*

### Sample receipt Non Conformances and Comments per Sample:
*None*

### Analytical Non Conformances and Comments:

**Batch: LBA-67413    Sulfur Compounds in Air By ASTM D5504-08**

*Six compounds, namely n-propyl mercaptan, thiophene, diethyl sulfide, tetrahydrothiophene, dimethyl disulfide, and diethyl disulfide exhibited low biases (accuracy), slightly outside the acceptance range, in the matrix spike and/or matrix spike duplicate. Diethyl sulfide fell outside acceptance limits for relative percent difference (precision) in the MS-MSD QC pair. With the exception of diethyl sulfide, all compounds were within acceptance limits for precision and accuracy in the BKS-BSD, also known as LCS-LCSD QC pair. This compound fell outside acceptance limits for relative percent difference (precision). A method reporting limit (MRL) standard was run at the end of the analytical sequence and all target analytes were detected, confirming sensitivity of the analytical system. Consequently, impact to the data from these QC precision and accuracy nonconformances is inferred to be negligible.*

**Batch: LBA-67414    Sulfur Compounds in Air By ASTM D5504-08**

*Three compounds, namely ethyl mercaptan, tetrahydrothiophene, and diethyl disulfide exhibited low biases (accuracy), slightly outside the acceptance range, in the matrix spike. Ethyl mercaptan also fell outside acceptance limits for relative percent difference (precision) in the MS-MSD QC pair. All compounds were within acceptance limits for precision and accuracy in the BKS-BSD, also known as LCS-LCSD QC pair. A method reporting limit (MRL) standard was run at the end of the analytical sequence and all target analytes were detected, confirming sensitivity of the analytical system.*


**LAKELAND LABORATORIES**

# Certificate of Analysis Summary  19318
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | |
|---|---|
| **Project Id:** 1406.01 | **Date Received in Lab:** Jun-09-09 10:45 am |
| **Contact:** Rene R. Salazar, PhD | **Report Date:** 17-JUN-09 |
| **Project Location:** Units 90 & 91   Parkland, FL | **Project Manager:** Mark A. Alessandroni, PE |

| *Analysis Requested* | **Lab Id:** | 19318-001 | | 19318-003 | | 19318-004 | | 19318-005 | |
|---|---|---|---|---|---|---|---|---|---|
| | **Field Id:** | 090608-RS-22 | | 090608-RS-24 | | 090608-RS-25 | | 090608-RS-26 | |
| | **Depth:** | | | | | | | | |
| | **Matrix:** | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | **Sampled:** | Jun-08-09 17:35 | | Jun-08-09 19:35 | | Jun-08-09 19:40 | | Jun-08-09 21:45 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | **Extracted:** | | | | | | | | |
| | **Analyzed:** | Jun-09-09 15:52 | | Jun-09-09 16:21 | | Jun-09-09 16:35 | | Jun-09-09 20:13 | |
| | **Units/RL:** | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | 4.14 I | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |



# Certificate of Analysis Summary  19318
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | |
|---|---|
| Project Id:  1406.01 | Date Received in Lab:  Jun-09-09 10:45 am |
| Contact:  Rene R. Salazar, PhD | Report Date:  17-JUN-09 |
| Project Location: Units 90 & 91     Parkland, FL | Project Manager:  Mark A. Alessandroni, PE |

| Analysis Requested | Lab Id: | 19318-006 | | 19318-007 | | 19318-008 | | 19318-009 | |
|---|---|---|---|---|---|---|---|---|---|
| | Field Id: | 090608-RS-27 | | 090608-RS-28 | | 090608-RS-29 | | 090609-RS-30 | |
| | Depth: | | | | | | | | |
| | Matrix: | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | Sampled: | Jun-08-09 21:50 | | Jun-08-09 23:45 | | Jun-08-09 23:50 | | Jun-09-09 01:35 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | Extracted: | | | | | | | | |
| | Analyzed: | Jun-09-09 20:28 | | Jun-09-09 21:13 | | Jun-09-09 21:27 | | Jun-09-09 21:41 | |
| | Units/RL: | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |



# Certificate of Analysis Summary  19318
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | |
|---|---|
| **Project Id:** 1406.01 | **Date Received in Lab:** Jun-09-09 10.45 am |
| **Contact:** Rene R. Salazar, PhD | **Report Date:** 17-JUN-09 |
| **Project Location:** Units 90 & 91   Parkland, FL | **Project Manager:** Mark A. Alessandroni, PE |

| *Analysis Requested* | **Lab Id:** | 19318-010 | | 19318-011 | | 19318-012 | | 19318-013 | |
|---|---|---|---|---|---|---|---|---|---|
| | **Field Id:** | 090609-RS-31 | | 090609-RS-32 | | 090609-RS-33 | | 090609-RS-34 | |
| | **Depth:** | | | | | | | | |
| | **Matrix:** | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | **Sampled:** | Jun-09-09 01:40 | | Jun-09-09 03:35 | | Jun-09-09 04:00 | | Jun-09-09 05:30 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | **Extracted:** | | | | | | | | |
| | **Analyzed:** | Jun-09-09 21:55 | | Jun-09-09 22:52 | | Jun-09-09 23:06 | | Jun-09-09 23:35 | |
| | **Units/RL:** | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | 7.14 | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |



# Certificate of Analysis Summary  19318
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

**Project Id:** 1406.01

**Contact:** Rene R. Salazar, PhD

**Project Location:** Units 90 & 91    Parkland, FL

**Date Received in Lab:** Jun-09-09 10:45 am

**Report Date:** 17-JUN-09

**Project Manager:** Mark A. Alessandroni, PE

| *Analysis Requested* | | 19318-014 | | 19318-015 | | 19318-016 | | 19318-017 | |
|---|---|---|---|---|---|---|---|---|---|
| | *Lab Id:* | 19318-014 | | 19318-015 | | 19318-016 | | 19318-017 | |
| | *Field Id:* | 090609-RS-35 | | 090609-RS-36 | | 090609-RS-37 | | 090609-RS-38 | |
| | *Depth:* | | | | | | | | |
| | *Matrix:* | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | *Sampled:* | Jun-09-09 05:30 | | Jun-09-09 07:35 | | Jun-09-09 07:35 | | Jun-09-09 09:35 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | *Extracted:* | | | | | | | | |
| | *Analyzed:* | Jun-09-09 23:49 | | Jun-10-09 00:03 | | Jun-10-09 00:18 | | Jun-10-09 00:32 | |
| | *Units/RL:* | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | 6.09 | 5.00 | 5.72 | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |



# Certificate of Analysis Summary  19318
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

**Project Id:** 1406.01

**Contact:** Rene R. Salazar, PhD

**Project Location:** Units 90 & 91      Parkland, FL

**Date Received in Lab:** Jun-09-09 10:45 am

**Report Date:** 17-JUN-09

**Project Manager:** Mark A. Alessandroni, PE

| *Analysis Requested* | | 19318-018 | | 19318-019 | | | |
|---|---|---|---|---|---|---|---|
| | **Lab Id:** | 19318-018 | | 19318-019 | | | |
| | **Field Id:** | 090609-RS-39 | | 090609-RS-40 | | | |
| | **Depth:** | | | | | | |
| | **Matrix:** | AMBIENT AIR | | AMBIENT AIR | | | |
| | **Sampled:** | Jun-09-09 09:35 | | Jun-09-09 10:45 | | | |
| **Sulfur Compounds in Air By ASTM D5504-08** | **Extracted:** | | | | | | |
| | **Analyzed:** | Jun-10-09 00:46 | | Jun-10-09 01:01 | | | |
| | **Units/RL:** | ppbv | PQL | ppbv | PQL | | |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | | |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | | |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | | |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | | |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | | |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | | |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | | |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | | |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | | |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | | |
| Thiophene | | U | 5.00 | U | 5.00 | | |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | | |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | | |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | | |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | | |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | | |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | | |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | | |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | | |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | | |



## LAKELAND
## LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL
### FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-22** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-001** | Date Collected: **Jun-08-09 17:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-09-09 15:52        Analyst: GARGAR        Date Prep:        Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5 00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



## LAKELAND LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: 090608-RS-24 | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: 19318-003 | Date Collected: **Jun-08-09 19:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 16:21          Analyst: GARGAR          Date Prep:          Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-25** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-004** | Date Collected: **Jun-08-09 19:40** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-09-09 16:35       Analyst: GARGAR       Date Prep:       Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| Sample Id: **090608-RS-26** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-005** | Date Collected: **Jun-08-09 21:45** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-09-09 20:13        Analyst: GARGAR        Date Prep:              Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | 4.14 I | 5.00 | 3.96 | ppbv | I | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: **090608-RS-27** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-006** | Date Collected: **Jun-08-09 21:50** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 20:28          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



LAKELAND
LABORATORIES

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-28** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-007** | Date Collected: **Jun-08-09 23:45** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**                    Prep Method:

Date Analyzed: Jun-09-09 21:13        Analyst: GARGAR        Date Prep:                Tech:  GARGAR
                                      Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: **090608-RS-29** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-008** | Date Collected: **Jun-08-09 23:50** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**        Prep Method:

Date Analyzed: Jun-09-09 21:27        Analyst: GARGAR        Date Prep:        Tech:  GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-30** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-009** | Date Collected: **Jun-09-09 01:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 21:41          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.


**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-31** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-010** | Date Collected: **Jun-09-09 01:40** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 21:55          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version:  1.002



## LAKELAND LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-32** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-011** | Date Collected: **Jun-09-09 03:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-09-09 22:52       Analyst: GARGAR       Date Prep:       Tech:  GARGAR
                                     Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-33** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-012** | Date Collected: **Jun-09-09 04:00** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 23:06          Analyst: GARGAR          Date Prep:          Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 7.14 | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



## LAKELAND LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-34** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-013** | Date Collected: **Jun-09-09 05:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 23:35        Analyst: GARGAR        Date Prep:                Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version:  1.002



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-35** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-014** | Date Collected: **Jun-09-09 05:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

Analytical Method:   **Sulfur Compounds in Air By ASTM D5504-08**                Prep Method:

Date Analyzed: Jun-09-09 23:49          Analyst: GARGAR          Date Prep:                Tech:  GARGAR
                                        Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-36** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-015** | Date Collected: **Jun-09-09 07:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-10-09 00:03          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



## LAKELAND LABORATORIES

**Certificate of Analysis #: 19318**

### Salazar Consulting Group, Inc.,  Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-37** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19318-016** | Date Collected: **Jun-09-09 07:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-10-09 00:18          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 6.09 | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-38** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-017** | Date Collected: **Jun-09-09 09:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**      Prep Method:

Date Analyzed: Jun-10-09 00:32      Analyst: GARGAR      Date Prep:      Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 5.72 | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.

Version:  1.002



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| Sample Id: **090609-RS-39** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-018** | Date Collected: **Jun-09-09 09:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-10-09 00:46      Analyst: GARGAR      Date Prep:          Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



# LAKELAND LABORATORIES

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: **090609-RS-40** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
|---|---|---|
| Lab Sample Id: **19318-019** | Date Collected: **Jun-09-09 10:45** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**   · Prep Method:

Date Analyzed: Jun-10-09 01:01     Analyst: GARGAR     Date Prep:       Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5 00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptau | 75-33-2 | U | 7 00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



## LAKELAND
## LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **3930367 D** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 22:30** |
| Lab Sample Id: **19303-001 D** | Date Collected: **Jun-08-09 20:54** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-09-09 17:48       Analyst: GARGAR       Date Prep:       Tech. GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| Sample Id: **3930367 S** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 22:30** |
|---|---|---|
| Lab Sample Id: **19303-001 S** | Date Collected: **Jun-08-09 20:54** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**           Prep Method:

Date Analyzed: Jun-09-09 17:04          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 95 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 88 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 82 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 73 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 82 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 77 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 72 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 70 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 81 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 73 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 62 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 77 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 76 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 66 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 70 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 65 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 68 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 76 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 63 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 70 | 5.00 | 3.62 | % | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **3930367 SD** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 22:30** |
| Lab Sample Id: **19303-001 SD** | Date Collected: **Jun-08-09 20:54** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 17:19          Analyst: GARGAR          Date Prep.          Tech:  GARGAR
                                         Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 99 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 82 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 74 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 74 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 76 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 80 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 86 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 85 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 68 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 70 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 79 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 92 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 86 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 104 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 75 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 79 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 74 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 78 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 60 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 74 | 5.00 | 3.62 | % | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.001



## LAKELAND LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-13 D** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19319-009 D** | Date Collected: **Jun-09-09 10:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method:   **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-10-09 02:41 | Analyst: GARGAR | Date Prep: | Tech:  GARGAR |
| | Seq Number: 67414 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-13 S** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19319-009 S** | Date Collected: **Jun-09-09 10:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-10-09 01:44      Analyst: GARGAR      Date Prep:          Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 100 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 84 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 87 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 68 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 92 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 89 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 98 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 88 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 94 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 98 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 70 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 81 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 84 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 74 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 91 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 64 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 84 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 85 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 69 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 84 | 5.00 | 3.62 | % | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



# LAKELAND
## LABORATORIES

### Certificate of Analysis #: 19318

## Salazar Consulting Group, Inc., Tampa, FL
### FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090609-RS-13 SD** | Matrix: **AMBIENT AIR** | Date Received: **Jun-09-09 10:45** |
| Lab Sample Id: **19319-009 SD** | Date Collected: **Jun-09-09 10:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-10-09 02:12          Analyst: GARGAR          Date Prep:          Tech: GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 89 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 78 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 97 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 108 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 85 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 91 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 104 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 92 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 93 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 90 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 80 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 98 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 89 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 90 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 82 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 72 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 93 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 88 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 72 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 77 | 5.00 | 3.62 | % | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: **67413-1-BKS** | Matrix: **AIR** | Date Received: |
|---|---|---|
| Lab Sample Id: **67413-1-BKS** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 15:37          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 98 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 98 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 90 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 78 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 91 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 100 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 94 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 82 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 94 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 87 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 94 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 93 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 91 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 81 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 102 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 96 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 99 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 99 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 90 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 94 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67413-1-BLK** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67413-1-BLK** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**    Prep Method:

Date Analyzed: Jun-09-09 15:23    Analyst: GARGAR    Date Prep:    Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: 67413-1-BSD | Matrix: **AIR** | Date Received: |
| Lab Sample Id: 67413-1-BSD | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**   Prep Method:

Date Analyzed: Jun-09-09 18:03   Analyst: GARGAR   Date Prep:   Tech: GARGAR
Seq Number: 67413

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 103 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 105 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 94 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 93 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 100 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 99 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 96 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 102 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 92 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 92 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 95 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 110 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 102 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 118 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 108 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 91 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 96 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 100 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 94 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 96 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| Sample Id: **67414-1-BKS** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67414-1-BKS** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
|---|---|---|
| Date Analyzed: Jun-10-09 01:58 | Analyst: GARGAR | Date Prep. | Tech: GARGAR |
| | Seq Number: 67414 | | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 108 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 113 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 98 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 96 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 115 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 104 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 81 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 105 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 81 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 110 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 98 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 108 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 100 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 102 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 100 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 89 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 96 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 104 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 92 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 100 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.002



**LAKELAND
LABORATORIES**

## Certificate of Analysis #: 19318

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67414-1-BLK** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67414-1-BLK** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-09-09 15:23        Analyst: GARGAR        Date Prep:              Tech:  GARGAR
Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19318

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| Sample Id: **67414-1-BSD** | Matrix: **AIR** | Date Received: |
|---|---|---|
| Lab Sample Id: **67414-1-BSD** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-10-09 03:10        Analyst. GARGAR        Date Prep:             Tech.  GARGAR
                                      Seq Number: 67414

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 95 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 108 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 96 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 88 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 110 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 103 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 102 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 106 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 86 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 110 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 88 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 90 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 104 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 85 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 100 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 94 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 88 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 97 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 92 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 89 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



LAKELAND
LABORATORIES

## Quality Control Sample Legend

### Lakeland Labs Quality Control Sample Legend

This analytical report may include results for various quality assurance/quality control (QA/QC) samples prepared and analyzed as required within various sample preparation and analytical batches. In-house sample identification is based on the Lakeland Labs Work Order No. followed by the Work Order Item No. For example, the second item on Work Order No. 10000 would be assigned Lab Sample ID 10000-002. The QA/QC sample identifications are affixed with suffixes to differentiate them from the actual sample results. For QA/QC samples generated in-house such as method blanks, blank spikes, blank spike duplicates, etc., the preparation or analytical batch number is used instead of the Work Order No. To assist the data reviewer, the following legend provides information on the various QA/QC samples and the suffixes used to denote them:

- BLK    Method Blank. A method blank, also known as a laboratory control blank (LCB), is a sample of a matrix similar to the batch of associated samples (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences are present at concentrations that impact the analytical results for sample analyses.

- BKS    Blank Spike. A blank spike, also known as a calibration verification or laboratory control sample (LCS), is a sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes. It is generally used to establish intra-laboratory or analyst-specific precision and bias (accuracy) or to assess the performance of all or a portion of the measurement system. Successful analysis of the blank spike sample demonstrates an analytical system's ability to accurately measure target analyte concentrations.

- BSD    Blank Spike Duplicate. A blank spike duplicate, also known as a laboratory control sample duplicate (LCSD), is a second blank spike sample, often bracketing a group of samples within a batch. Successful analysis of the blank spike duplicate sample demonstrates not only an analytical system's continuing ability to accurately measure target analyte concentrations, but also, when compared with the blank spike results, the system's precision.

- S    Matrix Spike (MS). A matrix spike is a sample prepared by adding a known mass of target analyte(s) to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. Matrix spikes are used, for example, to determine the effect of the matrix on a method's recovery efficiency.

- SD    Matrix Spike Duplicate (MSD). A matrix spike duplicate is a second replicate matrix spike prepared in the laboratory and analyzed to obtain a measure of the precision of the recovery for each analyte.

- D    Matrix Duplicate (MD). A matrix duplicate is a second replicate matrix prepared in the laboratory and analyzed to obtain a measure of precision.

- MRL    Method Reporting Limit. A method reporting limit standard is an analyte-free matrix similar to the sample matrices spiked with one or more of the target analytes at a concentration equal to or less than the method reporting limit (also known as the practical quantitation limit or PQL). Successful analysis of the MRL standard demonstrates the analytical system's ability to identify the spiked analytes of interest at the MRL/PQL.


LAKELAND
LABORATORIES

## Flagging Criteria

### FLORIDA Flagging Criteria

Data were reviewed by the Department Supervisor and QA Director

A    Value reported is the mean (average) of two or more determinations. This code shall be used if the reported value is the average of results for two or more discrete and separate samples. These samples shall have been processed and analyzed independently. Do not use this code if the data are the result of replicate analysis on the same sample aliquot, extract or digestate.

B    Results based upon colony counts outside the acceptable range. This code applies to microbiological tests and specifically to membrane filter colony counts. The code is to be used if the colony count is generated from a plate in which the total number of coliform colonies is outside the method indicated ideal range. This code is not to be used if a 100 mL sample has been filtered and the colony count is less than the lower value of the ideal range.

J    Estimated value. A "J" value shall be accompanied by a narrative justification for its use. Where possible, the organization shall report whether the actual value is less than or greater than the reported value. A "J" value shall not be used as a substitute for K, L, M, T, V, or Y, however, if additional reasons exist for identifying the value as estimate (e.g., matrix spiked failed to meet acceptance criteria), the "J" code may be added to a K, L, M, T, V, or Y. The following are some examples of narrative descriptions that may accompany a "J" code: .

        J1:  No known quality control criteria exist for the component;

        J2:  The reported value failed to meet the established quality control criteria for

            either precision or accuracy (the specific failure must be identified);

        J3:  The sample matrix interfered with the ability to make any accurate determination;

        J4:  The data are questionable because of improper laboratory or field protocols

Q    Sample held beyond the accepted holding time. This code shall be used if the value is derived from a sample that was prepared or analyzed after the approved holding time restrictions for sample preparation or analysis.

T    Value reported is less than the laboratory method detection limit. The value is reported for informational purposes, only and shall not be used in statistical analysis.

U    Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit. Unless requested by the client, less than the method detection limit values shall not be reported (see "T" above).

V    Indicates that the analyte was detected in both the sample and the associated method blank. Note: the value in the blank shall not be subtracted from associated samples.

Y    The laboratory analysis was from an unpreserved or improperly preserved sample. The data may not be accurate.

I    The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.

    .



**LAKELAND
LABORATORIES**

## Flagging Criteria

### FLORIDA Flagging Criteria

\*  Not analyzed due to interference

R  Significant rain in the past 48 hours. (Significant rain typically involves rain in excess of 1/2 inch within the past 48 hours.) This code shall be used when the rainfall might contribute to a lower than normal value.

!  Data deviate from historically established concentration ranges.

+  Analyte falls outside current scope of NELAP accreditation.

X  In our quality control review of the data a QC deficiency was observed and flagged as noted.  MS/MSD recoveries were found to be outside of the laboratory control limits due to possible matrix /chemical interference, or a concentration of target analyte high enough to effect the recovery of the spike concentration. This condition could also effect the relative percent difference in the MS/MSD.

D  The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample.

F  When reporting species: F indicates the female sex. Otherwise it indicates RPD value is outside the acceptable range.

L  Off-scale high. Actual value is known to be greater than value given. To be used when the concentration of the analyte is above the acceptable level for quantitation (exceeds the linear range or highest calibration standard) and the calibration curve is known to exhibit a negative deflection.

H  Value based on field kit determination; results may not be accurate. This code shall be used if a field screening test (i.e., field gas chromatograph data, immunoassay, vendor-supplied field kit, etc.) was used to generate the value and the field kit or method has not been recognized by the Department as equivalent to laboratory methods.

# LAKELAND LABORATORIES

## BS / BSD Recoveries

**Project Name:  FDOH - Chinese Wallboard**

Report Date  17-JUN-09
Project ID: 1406.01
Date Analyzed: 06/09/2009
Matrix: Air

Work Order #: 19318
Analyst: GARGAR
Lab Batch ID: 67413

Sample: 67413-1-BKS

Date Prepared: 06/09/2009

Batch #:  1

Units: ppbv

## BLANK / BLANK SPIKE / BLANK SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Blank Sample Result [A] | Spike Added [B] | Blank Spike Result [C] | Blank Spike %R [D] | Spike Added [E] | Blank Spike Duplicate Result [F] | Blk. Spk. Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 24.4 | 98 | 25.0 | 25.7 | 103 | 5 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 24.4 | 98 | 25.0 | 26.2 | 105 | 7 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 22.5 | 90 | 25.0 | 23.6 | 94 | 5 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 19.6 | 78 | 25.0 | 23.2 | 93 | 17 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 22.7 | 91 | 25.0 | 24.9 | 100 | 9 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 24.9 | 100 | 25.0 | 24.8 | 99 | 0 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 23.6 | 94 | 25.0 | 23.9 | 96 | 1 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 20.5 | 82 | 25.0 | 25.4 | 102 | 21 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 23.6 | 94 | 25.0 | 23.0 | 92 | 3 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 21.7 | 87 | 25.0 | 23.0 | 92 | 6 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 23.6 | 94 | 25.0 | 23.8 | 95 | 1 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.60 | 25.0 | 23.2 | 93 | 25.0 | 27.6 | 110 | 17 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 22.8 | 91 | 25.0 | 25.5 | 102 | 11 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 20.2 | 81 | 25.0 | 29.5 | 118 | 37 | 70-130 | 30 | JF |
| 3-Methyl Thiophene | <2.70 | 25.0 | 25.4 | 102 | 25.0 | 26.9 | 108 | 6 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 24.0 | 96 | 25.0 | 22.7 | 91 | 6 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 24.8 | 99 | 25.0 | 24.0 | 96 | 3 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 24.7 | 99 | 25.0 | 25.0 | 100 | 1 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 22.4 | 90 | 25.0 | 23.6 | 94 | 5 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 23.4 | 94 | 25.0 | 24.1 | 96 | 3 | 70-130 | 30 | |

Relative Percent Difference RPD = 200*|(D-F)/(D+F)|
Blank Spike Recovery [D] = 100*(C)/[B]
Blank Spike Duplicate Recovery [G] = 100*(F)/[E]
All results are based on MDL and Validated for QC Purposes

# LAKELAND LABORATORIES

## BS / BSD Recoveries

**Project Name:** FDOH – Chinese Wallboard

**Report Date** 17-JUN-09
**Project ID:** 1406.01
**Date Analyzed:** 06/10/2009

**Work Order #:** 19318
**Analyst:** GARGAR
**Lab Batch ID:** 67414

**Sample:** 67414-1-BKS

**Date Prepared:** 06/10/2009
**Batch #:** 1

**Matrix:** Air

**Units:** ppbv

### BLANK / BLANK SPIKE / BLANK SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08<br>Analytes | Blank Sample Result [A] | Spike Added [B] | Blank Spike Result [C] | Blank Spike %R [D] | Spike Added [E] | Blank Spike Duplicate Result [F] | Blk. Spk. Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 27.0 | 108 | 25.0 | 23.8 | 95 | 13 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 28.2 | 113 | 25.0 | 27.0 | 108 | 4 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 24.5 | 98 | 25.0 | 24.0 | 96 | 2 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 24.1 | 96 | 25.0 | 21.9 | 88 | 10 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 28.8 | 115 | 25.0 | 27.6 | 110 | 4 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 26.1 | 104 | 25.0 | 25.8 | 103 | 1 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 20.2 | 81 | 25.0 | 25.5 | 102 | 23 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 26.3 | 105 | 25.0 | 26.5 | 106 | 1 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 20.2 | 81 | 25.0 | 21.4 | 86 | 6 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 27.4 | 110 | 25.0 | 27.5 | 110 | 0 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 24.4 | 98 | 25.0 | 22.1 | 88 | 10 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 27.1 | 108 | 25.0 | 22.5 | 90 | 19 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 25.1 | 100 | 25.0 | 26.1 | 104 | 4 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 25.6 | 102 | 25.0 | 21.2 | 85 | 19 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 25.1 | 100 | 25.0 | 25.0 | 100 | 0 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 22.2 | 89 | 25.0 | 23.4 | 94 | 5 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 23.9 | 96 | 25.0 | 21.9 | 88 | 9 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 25.9 | 104 | 25.0 | 24.2 | 97 | 7 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 23.1 | 92 | 25.0 | 23.0 | 92 | 0 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 24.9 | 100 | 25.0 | 22.2 | 89 | 11 | 70-130 | 30 | |

Relative Percent Difference RPD = 200*[(D-F)/(D+F)]
Blank Spike Recovery [D] = 100*(C)/[B]
Blank Spike Duplicate Recovery [G] = 100*[F]/[E]
All results are based on MDL and Validated for QC Purposes



# Form 3 - MS / MSD Recoveries

## Project Name: FDOH - Chinese Wallboard

Work Order # : 19318

Lab Batch ID:  67413

Date Analyzed: 06/09/2009

Reporting Units: ppbv

Report Date: 17-JUN-09

Project ID: 1406.01

QC- Sample ID: 19303-001 S

Date Prepared: 06/09/2009

Batch #: 1    Matrix: Ambient Air

Analyst: GARGAR

### Sulfur Compounds in Air By ASTM D5504-08

### MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY STUDY

| Analytes | Parent Sample Result [A] | Spike Added [B] | Spiked Sample Result [C] | Spiked Sample %R [D] | Spike Added [E] | Duplicate Spiked Sample Result [F] | Spiked Dup %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 23.7 | 95 | 25.0 | 24.8 | 99 | 4 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 22.0 | 88 | 25.0 | 20.4 | 82 | 7 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 20.4 | 82 | 25.0 | 18.4 | 74 | 10 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 18.3 | 73 | 25.0 | 18.5 | 74 | 1 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 20.5 | 82 | 25.0 | 18.9 | 76 | 8 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 19.2 | 77 | 25.0 | 19.9 | 80 | 4 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 18.0 | 72 | 25.0 | 21.4 | 86 | 18 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 17.5 | 70 | 25.0 | 21.2 | 85 | 19 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 20.2 | 81 | 25.0 | 17.0 | 68 | 17 | 70-130 | 30 | J |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 18.2 | 73 | 25.0 | 17.4 | 70 | 4 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 15.4 | 62 | 25.0 | 19.8 | 79 | 24 | 70-130 | 30 | J |
| Isobutyl Mercaptan | <4.00 | 25.0 | 19.2 | 77 | 25.0 | 22.9 | 92 | 18 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 19.1 | 76 | 25.0 | 21.4 | 86 | 12 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 16.6 | 66 | 25.0 | 26.1 | 104 | 45 | 70-130 | 30 | JF |
| 3-Methyl Thiophene | <2.70 | 25.0 | 17.6 | 70 | 25.0 | 18.7 | 75 | 7 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 16.2 | 65 | 25.0 | 19.8 | 79 | 19 | 70-130 | 30 | J |
| Dimethyl Disulfide | <3.25 | 25.0 | 16.9 | 68 | 25.0 | 18.4 | 74 | 8 | 70-130 | 30 | J |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 18.9 | 76 | 25.0 | 19.4 | 78 | 3 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 15.7 | 63 | 25.0 | 15.1 | 60 | 5 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 17.6 | 70 | 25.0 | 18.4 | 74 | 6 | 70-130 | 30 | J |

Matrix Spike Percent Recovery  [D] = 100*(C-A)/B

Relative Percent Difference   RPD = 200*(D-G)/(D+G)

Matrix Spike Duplicate Percent Recovery  [G] = 100*(F-A)/E

ND – Not Detected, J = Present below Reporting Limit, B = Present in Blank, NR = Not Requested, I = Interference, NA = Not Applicable N – See Narrative, EQL – Estimated Quantitation Limit

Page 44 of 50


LAKELAND
LABORATORIES

# Form 3 - MS / MSD Recoveries

**Project Name:** FDOH - Chinese Wallboard

**Work Order #:** 19318

| | |
|---|---|
| **QC- Sample ID:** 19319-009 S | **Report Date:** 17-JUN-09 |
| **Date Prepared:** 06/10/2009 | **Project ID:** 1406.01 |
| | **Batch #:** 1  **Matrix:** Ambient Air |
| | **Analyst:** GARGAR |

**Lab Batch ID:** 67414

**Date Analyzed:** 06/10/2009

**Reporting Units:** ppbv

## MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY STUDY

### Sulfur Compounds in Air By ASTM D5504-08

| Analytes | Parent Sample Result [A] | Spike Added [B] | Spiked Sample Result [C] | Spiked Sample %R [D] | Spike Added [E] | Duplicate Spiked Sample Result [F] | Spiked Dup %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 24.9 | 100 | 25.0 | 22.2 | 89 | 12 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 21.0 | 84 | 25.0 | 19.4 | 78 | 7 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 21.8 | 87 | 25.0 | 24.3 | 97 | 11 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 16.9 | 68 | 25.0 | 27.0 | 108 | 45 | 70-130 | 30 | JF |
| Dimethyl Sulfide | <3.41 | 25.0 | 23.1 | 92 | 25.0 | 21.3 | 85 | 8 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 22.3 | 89 | 25.0 | 22.7 | 91 | 2 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 24.4 | 98 | 25.0 | 25.9 | 104 | 6 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 21.9 | 88 | 25.0 | 22.9 | 92 | 4 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 23.5 | 94 | 25.0 | 23.3 | 93 | 1 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 24.4 | 98 | 25.0 | 22.5 | 90 | 9 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 17.4 | 70 | 25.0 | 20.0 | 80 | 13 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 20.3 | 81 | 25.0 | 24.4 | 98 | 19 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 21.1 | 84 | 25.0 | 22.2 | 89 | 6 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 18.5 | 74 | 25.0 | 22.5 | 90 | 20 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 22.8 | 91 | 25.0 | 20.6 | 82 | 10 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 16.0 | 64 | 25.0 | 18.1 | 72 | 12 | 70-130 | 30 | J |
| Dimethyl Disulfide | <3.25 | 25.0 | 21.0 | 84 | 25.0 | 23.3 | 93 | 10 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 21.2 | 85 | 25.0 | 21.9 | 88 | 3 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 17.3 | 69 | 25.0 | 17.9 | 72 | 4 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 20.9 | 84 | 25.0 | 19.3 | 77 | 9 | 70-130 | 30 | J |

Matrix Spike Percent Recovery [D] = 100*(C-A)/B
Relative Percent Difference   RPD = 200*(D-C)/(D+C)

Matrix Spike Duplicate Percent Recovery  [G] = 100*(F-A)/E

ND = Not Detected, J = Present Below Reporting Limit, B = Present in Blank, NR = Not Requested, I = Interference, NA = Not
Applicable N = See Narrative, LQL = Estimated Quantitation Limit



# Sample Duplicate Recovery

## Project Name: FDOH - Chinese Wallboard

**Work Order #:** 19318

**Report Date:** 17-JUN-09

**Lab Batch #:** 67413

**Project ID:** 1406.01

**Date Analyzed:** 06/09/2009     **Date Prepared:** 06/09/2009     **Analyst:** GARGAR

**QC- Sample ID:** 19303-001 D     **Batch #:** 1     **Matrix:** Air

**Reporting Units:** ppbv

| Sulfur Compounds in Air By ASTM D5504-08<br><br>Analyte | Parent Sample Result [A] | Sample Duplicate Result [B] | RPD | Control Limits %RPD | Flag |
|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | <3.35 | NC | 30 | |
| Carbonyl Sulfide | <3.96 | <3.96 | NC | 30 | |
| Methyl Mercaptan | <4.65 | <4.65 | NC | 30 | |
| Ethyl Mercaptan | <4.59 | <4.59 | NC | 30 | |
| Dimethyl Sulfide | <3.41 | <3.41 | NC | 30 | |
| Carbon Disulfide | <1.29 | <1.29 | NC | 30 | |
| Isopropyl Mercaptan | <5.00 | <5.00 | NC | 30 | |
| tert-Butyl Mercaptan | <5.64 | <5.64 | NC | 30 | |
| n-Propyl Mercaptan | <4.36 | <4.36 | NC | 30 | |
| Ethyl Methyl Sulfide | <3.36 | <3.36 | NC | 30 | |
| Thiophene | <3.50 | <3.50 | NC | 30 | |
| Isobutyl Mercaptan | <4.00 | <4.00 | NC | 30 | |
| n-Butyl Mercaptan | <3.39 | <3.39 | NC | 30 | |
| Diethyl Sulfide | <4.29 | <4.29 | NC | 30 | |
| 3-Methyl Thiophene | <2.70 | <2.70 | NC | 30 | |
| Tetrahydrothiophene | <2.07 | <2.07 | NC | 30 | |
| Dimethyl Disulfide | <3.25 | <3.25 | NC | 30 | |
| 2-Ethyl Thiophene | <1.97 | <1.97 | NC | 30 | |
| Diethyl Disulfide | <1.26 | <1.26 | NC | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | <3.62 | NC | 30 | |

Spike Relative Difference RPD 200 * | (B-A)/(B+A) |
All Results are based on MDL and validated for QC purposes.



## Sample Duplicate Recovery

### Project Name: FDOH - Chinese Wallboard

**Work Order #:** 19318

**Report Date:** 17-JUN-09

**Lab Batch #:** 67414
**Project ID:** 1406.01
**Date Analyzed:** 06/10/2009     **Date Prepared:** 06/10/2009     **Analyst:** GARGAR
**QC- Sample ID:** 19319-009 D     **Batch #:** 1     **Matrix:** Air
**Reporting Units:** ppbv

| Sulfur Compounds in Air By ASTM D5504-08<br><br>Analyte | Parent Sample Result [A] | Sample Duplicate Result [B] | RPD | Control Limits %RPD | Flag |
|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | <3.35 | NC | 30 | |
| Carbonyl Sulfide | <3.96 | <3.96 | NC | 30 | |
| Methyl Mercaptan | <4.65 | <4.65 | NC | 30 | |
| Ethyl Mercaptan | <4.59 | <4.59 | NC | 30 | |
| Dimethyl Sulfide | <3.41 | <3.41 | NC | 30 | |
| Carbon Disulfide | <1.29 | <1.29 | NC | 30 | |
| Isopropyl Mercaptan | <5.00 | <5.00 | NC | 30 | |
| tert-Butyl Mercaptan | <5.64 | <5.64 | NC | 30 | |
| n-Propyl Mercaptan | <4.36 | <4.36 | NC | 30 | |
| Ethyl Methyl Sulfide | <3.36 | <3.36 | NC | 30 | |
| Thiophene | <3.50 | <3.50 | NC | 30 | |
| Isobutyl Mercaptan | <4.00 | <4.00 | NC | 30 | |
| n-Butyl Mercaptan | <3.39 | <3.39 | NC | 30 | |
| Diethyl Sulfide | <4.29 | <4.29 | NC | 30 | |
| 3-Methyl Thiophene | <2.70 | <2.70 | NC | 30 | |
| Tetrahydrothiophene | <2.07 | <2.07 | NC | 30 | |
| Dimethyl Disulfide | <3.25 | <3.25 | NC | 30 | |
| 2-Ethyl Thiophene | <1.97 | <1.97 | NC | 30 | |
| Diethyl Disulfide | <1.26 | <1.26 | NC | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | <3.62 | NC | 30 | |

Spike Relative Difference RPD 200 * | (B-A)/(B+A) |
All Results are based on MDL and validated for QC purposes.



**LAKELAND LABORATORIES**

## Instrument QC Recovery

### Project Name: FDOH - Chinese Wallboard

| | |
|---|---|
| **Report Date:** | 17-JUN-09 |
| **Project ID:** | 1406.01 |

**Work Order #:** 19318

**Sample: 67413-1-MRL**

**Date Analyzed:** 06/10/2009

**Reporting Units:** ppbv

**Lab Batch #:** 67413

**Analyst:** GARGAR

| Sulfur Compounds in Air By ASTM D5504-08<br><br>Analytes | Result [A] | Spike Added [B] | Spike %R [C] | Control Limits %R | Flags |
|---|---|---|---|---|---|
| Hydrogen Sulfide | 6.93 | 5.00 | 139 | 50-200 | |
| Carbonyl Sulfide | 8.04 | 5.00 | 161 | 50-200 | |
| Methyl Mercaptan | 7.37 | 5.00 | 147 | 50-200 | |
| Ethyl Mercaptan | 12.4 | 5.00 | 248 | 50-200 | J |
| Dimethyl Sulfide | 6.00 | 5.00 | 120 | 50-200 | |
| Carbon Disulfide | 7.36 | 5.00 | 147 | 50-200 | |
| Isopropyl Mercaptan | 16.7 | 5.00 | 334 | 50-200 | J |
| tert-Butyl Mercaptan | 7.83 | 5.00 | 157 | 50-200 | |
| n-Propyl Mercaptan | 9.70 | 5.00 | 194 | 50-200 | |
| Ethyl Methyl Sulfide | 6.76 | 5.00 | 135 | 50-200 | |
| Thiophene | 8.13 | 5.00 | 163 | 50-200 | |
| Isobutyl Mercaptan | 11.0 | 5.00 | 220 | 50-200 | J |
| n-Butyl Mercaptan | 7.40 | 5.00 | 148 | 50-200 | |
| Diethyl Sulfide | 8.32 | 5.00 | 166 | 50-200 | |
| 3-Methyl Thiophene | 8.14 | 5.00 | 163 | 50-200 | |
| Tetrahydrothiophene | 6.19 | 5.00 | 124 | 50-200 | |
| Dimethyl Disulfide | 12.6 | 5.00 | 252 | 50-200 | J |
| 2-Ethyl Thiophene | 5.90 | 5.00 | 118 | 50-200 | |
| Diethyl Disulfide | 7.04 | 5.00 | 141 | 50-200 | |
| 2,5-Dimethyl Thiophene | 6.37 | 5.00 | 127 | 50-200 | |

*Column header over table:* **Instrument QC RECOVERY STUDY**

Recovery [C] = 100*[A]/[B]
All results are based on MDL and validated for QC purposes.

*CU WORK ORDER – 19318*

# SALAZAR CONSULTING GROUP, INC.

6607 Heatherton Court, Tampa, Florida 33617
(813) 980-1915 • FAX (813) 988-7486

## CHAIN OF CUSTODY

Project _____ Project No. _____

Location _____ Date: _____

Sampled by: _____

Unit 90

| | SAMPLE NO. | LOCATION | TYPE | COMMENTS |
|---|---|---|---|---|
| 5:35P | 040608-CS-22 | 2nd Floor FR | Tedlar bag | Unit 90 |
| 5:40P | -23 | Outdoors | | |
| 7:30P | -24 | Master BDR/ | | |
| | -25 | Outdoors | | |
| 9:45P | -26 | 2nd Fl - FR | | |
| 9:40P | -27 | Outdoors | | |
| | -28 | Outdoors | | |
| | -29 | Master Bedroom | | |

**Laboratory Instructions:**
- Please invoice Salazar Consulting Group, Inc.
- FAX preliminary results and mail final results.
- Other: _____

**CHAIN OF CUSTODY DATA:**

Collected by: _____ Date: _____

Packaged/Sent by: _____ Date: _____

Transporter: _____ Date: _____

Laboratory: _____

Lab Receiver: _____ Date: 1 JUN 2009 1445

Lab Analyst: _____ Date: _____

## PLEASE RETURN THIS FORM WITH ANALYTICAL RESULTS

Salazar Consulting Group, Inc.

Project _____

Project No. _____

Date _____

Page ___ of ___

## CHAIN OF CUSTODY

| SAMPLE NO. | LOCATION | TYPE | COMMENTS |
|---|---|---|---|
| | | | Unit 90 |
| -31 | Outdoors | | |
| -3 | mBRM | | |
| -33 | Outdoor | | |
| -34 | 2nd FL FR | | |
| -35 | Outdoors | | |
| -36 | MBRM | | |
| -37 | outdoors | | |
| -38 | 2nd FL FR | | |
| -39 | outdoors | | |
| -40 | field blk | | |

# Analytical Report #: 19299

## for

## Salazar Consulting Group, Inc.

**Project Manager: Rene R. Salazar, PhD**

**Project Name:  FDOH - Chinese Wallboard**

**Project ID: 1406.01**

**Project Location:** Units 90 & 91 **- Parkland, FL**

**16-JUN-09**



**LAKELAND LABORATORIES**

NELAP Certification Number: E84880

1910 Harden Boulevard, Suite 101
Lakeland, Florida 33803-1829
Phone: (863) 686-4271
Fax: (863) 686-4389



## LAKELAND
# LABORATORIES

16-JUN-09

**Rene R. Salazar, PhD**
**Salazar Consulting Group, Inc.**
6607 Heatherton Court
Tampa, FL 33617

Reference: LAKELAND Work Order No: **19299**
            **FDOH - Chinese Wallboard**
            Project Location: Units 90 & 91     - Parkland, FL
            Project Ref No:  1406.01
            Lab Quote No:

Dear Rene R. Salazar, PhD :

The attached Analytical and QC Summaries list the analytical results from the analyses performed on the samples received under the project name referenced above and identified with the Lakeland Laboratories Work Order numbered **19299**.

All work recorded herein has been done in accordance with normal professional standards using accepted testing methodologies and QA/QC procedures. Lakeland Laboratories is limited in liability to the actual cost of the pertinent analysis done. Your samples will be retained by Lakeland Laboratories for a period of 30 days following receipt of the samples. After that time, they will be properly disposed of without further notice, unless there is a pre-arranged contractual arrangement. We reserve the right to return any unused samples, extracts or related solutions to you, if we consider it necessary (e.g., samples identified as hazardous waste, sample sizes exceeding analytical standard practices, controlled substances under regulated protocols, etc).

The validity and integrity of this report will remain intact as long as it is accompanied by this letter and reproduced in full, unless written approval is granted by Lakeland Laboratories. This report will be filed for at least 3 years in our archives after which time it will be destroyed without further notice, unless otherwise arranged with you.

We thank you for selecting Lakeland Laboratories Incorporated to serve your analytical needs. If you have any questions concerning this report, please feel free to contact us at any time.

Sincerely,

**Mark A. Alessandroni, PE**
    Technical Director

1910 Harden Boulevard, Suite 101
Lakeland, Florida 33803-1829
Phone: (863) 686-4271
Fax: (863) 686-4389

## CASE NARRATIVE


**LAKELAND LABORATORIES**

**Client Name: Salazar Consulting Group, Inc.**
**Project Name: FDOH – Chinese Wallboard**

| | | | |
|---|---|---|---|
| *Project ID:* | *1406.01* | *Report Date:* | *16-JUN-09* |
| *Work Order Number:* | *19299* | *Date Received:* | *08-JUN-09* |

**Sample receipt non conformances and Comments:**

Samples were retrieved from the field sampling representative by a lab representative at 5:00 PM on June 8, 2009 and transported directly to the laboratory. All samples were analyzed on June 8-9, 2009 within the mandated holding time of 24 hours. Unless noted elsewhere in the report, no deviations from the laboratory SOP were made.

**Sample receipt Non Conformances and Comments per Sample:**
None

**Analytical Non Conformances and Comments:**

| Batch: | LBA-67401 | Sulfur Compounds in Air By ASTM D5504-08 |
|---|---|---|

All recoveries were within acceptance limits for the blank spike (BKS-LCS) and the blank spike duplicate (BSD-LCSD). Two compounds, carbonyl sulfide and carbon disulfide, fell outside acceptance limits for percent recovery (accuracy) in the matrix spike-matrix spike duplicate (MS-MSD). One compound, dimethyl disulfide, fell outside acceptance limits for relative percent difference (precision) in the MS-MSD.



**LAKELAND LABORATORIES**

# Certificate of Analysis Summary  19299
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | |
|---|---|
| **Project Id:** 1406.01 | **Date Received in Lab:** Jun-08-09 05:00 pm |
| **Contact:** Rene R. Salazar, PhD | **Report Date:** 16-JUN-09 |
| **Project Location:** Units 90 & 91   Parkland, FL | **Project Manager:** Mark A. Alessandroni, PE |

| *Analysis Requested* | | 19299-001 | | 19299-002 | | 19299-003 | | 19299-004 | |
|---|---|---|---|---|---|---|---|---|---|
| | **Lab Id:** | | | | | | | | |
| | **Field Id:** | 090608-RS-15 | | 090608-RS-16 | | 090608-RS-17 | | 090608-RS-18 | |
| | **Depth:** | | | | | | | | |
| | **Matrix:** | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | |
| | **Sampled:** | Jun-08-09 11:30 | | Jun-08-09 11:35 | | Jun-08-09 13:35 | | Jun-08-09 13:35 | |
| **Sulfur Compounds in Air By ASTM D5504-08** | **Extracted:** | | | | | | | | |
| | **Analyzed:** | Jun-08-09 22:23 | | Jun-08-09 22:37 | | Jun-08-09 22:51 | | Jun-08-09 23:05 | |
| | **Units/RL:** | ppbv | PQL | ppbv | PQL | ppbv | PQL | ppbv | PQL |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | U | 7.00 |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | U | 5.00 |



**LAKELAND LABORATORIES**

# Certificate of Analysis Summary  19299
## Salazar Consulting Group, Inc.,  Tampa, FL
### Project Name:  FDOH - Chinese Wallboard

| | |
|---|---|
| **Project Id:** 1406.01 | **Date Received in Lab:** Jun-08-09 05:00 pm |
| **Contact:** Rene R. Salazar, PhD | **Report Date:** 16-JUN-09 |
| **Project Location:** Units 90 & 91  Parkland, FL | **Project Manager:** Mark A. Alessandroni, PE |

| *Analysis Requested* | **Lab Id:** | 19299-005 | | 19299-006 | | 19299-007 | | |
|---|---|---|---|---|---|---|---|---|
| | **Field Id:** | 090608-RS-19 | | 090608-RS-20 | | 090608-RS-21 | | |
| | **Depth:** | | | | | | | |
| | **Matrix:** | AMBIENT AIR | | AMBIENT AIR | | AMBIENT AIR | | |
| | **Sampled:** | Jun-08-09 15:35 | | Jun-08-09 15:35 | | Jun-08-09 15:35 | | |
| **Sulfur Compounds in Air By ASTM D5504-08** | **Extracted:** | | | | | | | |
| | **Analyzed:** | Jun-08-09 23:20 | | Jun-08-09 23:34 | | Jun-08-09 23:48 | | |
| | **Units/RL:** | ppbv | PQL | ppbv | PQL | ppbv | PQL | |
| Hydrogen Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Carbonyl Sulfide | | U | 5.00 | U | 5.00 | 160 D | 50.0 | |
| Methyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Ethyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Dimethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Carbon Disulfide | | U | 5.00 | U | 5.00 | 4.90 I | 5.00 | |
| Isopropyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | |
| tert-Butyl Mercaptan | | U | 7.00 | U | 7.00 | U | 7.00 | |
| n-Propyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Ethyl Methyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Isobutyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | |
| n-Butyl Mercaptan | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Diethyl Sulfide | | U | 5.00 | U | 5.00 | U | 5.00 | |
| 3-Methyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Tetrahydrothiophene | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Dimethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | |
| 2-Ethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | |
| Diethyl Disulfide | | U | 5.00 | U | 5.00 | U | 5.00 | |
| 2,5-Dimethyl Thiophene | | U | 5.00 | U | 5.00 | U | 5.00 | |



## LAKELAND LABORATORIES

### Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-15** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-001** | Date Collected: **Jun-08-09 11:30** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 22:23          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



## LAKELAND
## LABORATORIES

### Certificate of Analysis #: 19299

## Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-16** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-002** | Date Collected: **Jun-08-09 11:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-08-09 22:37       Analyst: GARGAR       Date Prep:       Tech:  GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5 00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version:  1.000



**LAKELAND**
**LABORATORIES**

## Certificate of Analysis #: 19299

### Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-17** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-003** | Date Collected: **Jun-08-09 13:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 22.51          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
                          Seq Number. 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.