

LAKELAND
LABORATORIES

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-18** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-004** | Date Collected: **Jun-08-09 13:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 23:05          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Snlfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disnlfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Snlfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disnlfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-19** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-005** | Date Collected: **Jun-08-09 15:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 23:20          Analyst: GARGAR          Date Prep:          Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



## LAKELAND LABORATORIES

### Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-20** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-006** | Date Collected: **Jun-08-09 15:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 23:34          Analyst: GARGAR          Date Prep:          Tech: GARGAR
                                       Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*
Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.


LAKELAND
LABORATORIES

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **090608-RS-21** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 17:00** |
| Lab Sample Id: **19299-007** | Date Collected: **Jun-08-09 15:35** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 23.48          Analyst: GARGAR          Date Prep:          Tech:  GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | 160 D | 50.0 | 39.6 | ppbv | D | 10 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | 4.90 I | 5.00 | 1.29 | ppbv | I | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version:  1.000



**LAKELAND LABORATORIES**

### Certificate of Analysis #: 19299

## Salazar Consulting Group, Inc., Tampa, FL

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **3930311 D** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 11:43** |
| Lab Sample Id: **19295-001 D** | Date Collected: **Jun-08-09 09:20** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**          Prep Method:

Date Analyzed: Jun-08-09 19:58          Analyst: GARGAR          Date Prep:          Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5.00 | 3.35 | ppbv | | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3.41 | ppbv | | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5.00 | ppbv | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.

Version: 1.000



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **3930311 S** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 11:43** |
| Lab Sample Id: **19295-001 S** | Date Collected: **Jun-08-09 09:20** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-08-09 19:15       Analyst: GARGAR       Date Prep:       Tech:  GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 96 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 185 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 90 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 86 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 87 | 5.00 | 3.41 | % | | 1 |
| Carbou Disulfide | 75-15-0 | 137 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 76 | 7.00 | 5 00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 94 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 102 | 5.00 | 4 36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 92 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 96 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 106 | 5 00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 95 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 80 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 87 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 91 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 111 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 87 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 85 | 5 00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 95 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are
reported on a dry-weight basis unless otherwise indicated.



## LAKELAND
## LABORATORIES

**Certificate of Analysis #: 19299**

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **3930311 SD** | Matrix: **AMBIENT AIR** | Date Received: **Jun-08-09 11:43** |
| Lab Sample Id: **19295-001 SD** | Date Collected: **Jun-08-09 09:20** | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

| | | |
|---|---|---|
| Analytical Method: **Sulfur Compounds in Air By ASTM D5504-08** | | Prep Method: |
| Date Analyzed: Jun-08-09 19:30 | Analyst: GARGAR   Date Prep: | Tech: GARGAR |
| | Seq Number: 67401 | |

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 84 | 5.00 | 3 35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 172 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 93 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 99 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 92 | 5.00 | 3 41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 134 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 92 | 7.00 | 5 00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 87 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 84 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 89 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 92 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 87 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 88 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 86 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 90 | 5 00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 79 | 5 00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 78 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 87 | 5 00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 78 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 77 | 5 00 | 3.62 | % | | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



**LAKELAND LABORATORIES**

## Certificate of Analysis #: 19299

**Salazar Consulting Group, Inc., Tampa, FL**

FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67401-1-BKS** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67401-1-BKS** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method: Sulfur Compounds in Air By ASTM D5504-08**   Prep Method:

Date Analyzed: Jun-09-09 21:38   Analyst: GARGAR   Date Prep:   Tech: GARGAR
Seq Number: 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 92 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 98 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 84 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 88 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 91 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 100 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 84 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 84 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 92 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 94 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 92 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 91 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 92 | 5.00 | 3.39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 82 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 97 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 112 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 88 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 96 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 86 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 79 | 5.00 | 3.62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.



## LAKELAND LABORATORIES

## Certificate of Analysis #: 19299

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67401-1-BLK** | Matrix: **AIR** | Date Received: |
| Lab Sample Id: **67401-1-BLK** | Date Collected: | % Moisture: |
| Sample Depth: | | Basis: **Wet** |

**Analytical Method:  Sulfur Compounds in Air By ASTM D5504-08**       Prep Method:

Date Analyzed: Jun-08-09 16:08     Analyst: GARGAR     Date Prep:       Tech·  GARGAR
Seq Number· 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | U | 5 00 | 3 35 | ppbv | U | 1 |
| Carbonyl Sulfide | 463-58-1 | U | 5.00 | 3.96 | ppbv | U | 1 |
| Methyl Mercaptan | 74-93-1 | U | 5.00 | 4.65 | ppbv | U | 1 |
| Ethyl Mercaptan | 75-08-1 | U | 5.00 | 4.59 | ppbv | U | 1 |
| Dimethyl Sulfide | 75-18-3 | U | 5.00 | 3 41 | ppbv | U | 1 |
| Carbon Disulfide | 75-15-0 | U | 5.00 | 1.29 | ppbv | U | 1 |
| Isopropyl Mercaptan | 75-33-2 | U | 7.00 | 5 00 | ppbv | U | 1 |
| tert-Butyl Mercaptan | 75-66-1 | U | 7.00 | 5.64 | ppbv | U | 1 |
| n-Propyl Mercaptan | 107-03-9 | U | 5.00 | 4.36 | ppbv | U | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | U | 5.00 | 3.36 | ppbv | U | 1 |
| Thiophene | 110-02-1 | U | 5.00 | 3.50 | ppbv | U | 1 |
| Isobutyl Mercaptan | 513-44-0 | U | 5.00 | 4.00 | ppbv | U | 1 |
| n-Butyl Mercaptan | 109-79-5 | U | 5.00 | 3.39 | ppbv | U | 1 |
| Diethyl Sulfide | 624-92-0 | U | 5.00 | 4.29 | ppbv | U | 1 |
| 3-Methyl Thiophene | 616-44-4 | U | 5.00 | 2.70 | ppbv | U | 1 |
| Tetrahydrothiophene | 110-01-0 | U | 5.00 | 2.07 | ppbv | U | 1 |
| Dimethyl Disulfide | 624-92-0 | U | 5.00 | 3.25 | ppbv | U | 1 |
| 2-Ethyl Thiophene | 872-55-9 | U | 5.00 | 1.97 | ppbv | U | 1 |
| Diethyl Disulfide | 110-81-6 | U | 5.00 | 1.26 | ppbv | U | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | U | 5.00 | 3.62 | ppbv | U | 1 |

\*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated.  Resnlts of solid samples are
reported on a dry-weight basis nnless otherwise indicated



## LAKELAND LABORATORIES

**Certificate of Analysis #: 19299**

### Salazar Consulting Group, Inc., Tampa, FL
FDOH - Chinese Wallboard

| | | |
|---|---|---|
| Sample Id: **67401-1-BSD** | Matrix. **AIR** | Date Received· |
| Lab Sample Id: **67401-1-BSD** | Date Collected: | % Moisture: |
| Sample Depth· | | Basis: **Wet** |

**Analytical Method:   Sulfur Compounds in Air By ASTM D5504-08**      Prep Method:

Date Analyzed: Jun-09-09 00:17      Analyst: GARGAR      Date Prep:      Tech:  GARGAR
Seq Number. 67401

| Parameter | Cas Number | Result | PQL | MDL | Units | Flag | Dil |
|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | 7783-06-4 | 99 | 5.00 | 3.35 | % | | 1 |
| Carbonyl Sulfide | 463-58-1 | 100 | 5.00 | 3.96 | % | | 1 |
| Methyl Mercaptan | 74-93-1 | 83 | 5.00 | 4.65 | % | | 1 |
| Ethyl Mercaptan | 75-08-1 | 82 | 5.00 | 4.59 | % | | 1 |
| Dimethyl Sulfide | 75-18-3 | 98 | 5.00 | 3.41 | % | | 1 |
| Carbon Disulfide | 75-15-0 | 100 | 5.00 | 1.29 | % | | 1 |
| Isopropyl Mercaptan | 75-33-2 | 78 | 7.00 | 5.00 | % | | 1 |
| tert-Butyl Mercaptan | 75-66-1 | 89 | 7.00 | 5.64 | % | | 1 |
| n-Propyl Mercaptan | 107-03-9 | 91 | 5.00 | 4.36 | % | | 1 |
| Ethyl Methyl Sulfide | 624-89-5 | 85 | 5.00 | 3.36 | % | | 1 |
| Thiophene | 110-02-1 | 94 | 5.00 | 3.50 | % | | 1 |
| Isobutyl Mercaptan | 513-44-0 | 86 | 5.00 | 4.00 | % | | 1 |
| n-Butyl Mercaptan | 109-79-5 | 103 | 5.00 | 3 39 | % | | 1 |
| Diethyl Sulfide | 624-92-0 | 92 | 5.00 | 4.29 | % | | 1 |
| 3-Methyl Thiophene | 616-44-4 | 97 | 5.00 | 2.70 | % | | 1 |
| Tetrahydrothiophene | 110-01-0 | 99 | 5.00 | 2.07 | % | | 1 |
| Dimethyl Disulfide | 624-92-0 | 88 | 5.00 | 3.25 | % | | 1 |
| 2-Ethyl Thiophene | 872-55-9 | 95 | 5.00 | 1.97 | % | | 1 |
| Diethyl Disulfide | 110-81-6 | 93 | 5.00 | 1.26 | % | | 1 |
| 2,5-Dimethyl Thiophene | 638-02-8 | 99 | 5 00 | 3 62 | % | | 1 |

*

Results of liquid samples are reported on a wet-weight basis unless otherwise indicated. Results of solid samples are reported on a dry-weight basis unless otherwise indicated.


**LAKELAND LABORATORIES**

## Quality Control Sample Legend

### Lakeland Labs Quality Control Sample Legend

This analytical report may include results for various quality assurance/quality control (QA/QC) samples prepared and analyzed as required within various sample preparation and analytical batches. In-house sample identification is based on the Lakeland Labs Work Order No. followed by the Work Order Item No. For example, the second item on Work Order No. 10000 would be assigned Lab Sample ID 10000-002. The QA/QC sample identifications are affixed with suffixes to differentiate them from the actual sample results. For QA/QC samples generated in-house such as method blanks, blank spikes, blank spike duplicates, etc., the preparation or analytical batch number is used instead of the Work Order No. To assist the data reviewer, the following legend provides information on the various QA/QC samples and the suffixes used to denote them:

- BLK    Method Blank. A method blank, also known as a laboratory control blank (LCB), is a sample of a matrix similar to the batch of associated samples (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences are present at concentrations that impact the analytical results for sample analyses.

- BKS    Blank Spike. A blank spike, also known as a calibration verification or laboratory control sample (LCS), is a sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes. It is generally used to establish intra-laboratory or analyst-specific precision and bias (accuracy) or to assess the performance of all or a portion of the measurement system. Successful analysis of the blank spike sample demonstrates an analytical system's ability to accurately measure target analyte concentrations.

- BSD    Blank Spike Duplicate. A blank spike duplicate, also known as a laboratory control sample duplicate (LCSD), is a second blank spike sample, often bracketing a group of samples within a batch. Successful analysis of the blank spike duplicate sample demonstrates not only an analytical system's continuing ability to accurately measure target analyte concentrations, but also, when compared with the blank spike results, the system's precision.

- S    Matrix Spike (MS). A matrix spike is a sample prepared by adding a known mass of target analyte(s) to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. Matrix spikes are used, for example, to determine the effect of the matrix on a method's recovery efficiency.

- SD    Matrix Spike Duplicate (MSD). A matrix spike duplicate is a second replicate matrix spike prepared in the laboratory and analyzed to obtain a measure of the precision of the recovery for each analyte.

- D    Matrix Duplicate (MD). A matrix duplicate is a second replicate matrix prepared in the laboratory and analyzed to obtain a measure of precision.

- MRL    Method Reporting Limit. A method reporting limit standard is an analyte-free matrix similar to the sample matrices spiked with one or more of the target analytes at a concentration equal to or less than the method reporting limit (also known as the practical quantitation limit or PQL). Successful analysis of the MRL standard demonstrates the analytical system's ability to identify the spiked analytes of interest at the MRL/PQL.


LAKELAND
LABORATORIES

## Flagging Criteria

### FLORIDA Flagging Criteria

Data were reviewed by the Department Supervisor and QA Director

A Value reported is the mean (average) of two or more determinations. This code shall be used if the reported value is the average of results for two or more discrete and separate samples. These samples shall have been processed and analyzed independently. Do not use this code if the data are the result of replicate analysis on the same sample aliquot, extract or digestate.

B Results based upon colony counts outside the acceptable range. This code applies to microbiological tests and specifically to membrane filter colony counts. The code is to be used if the colony count is generated from a plate in which the total number of coliform colonies is outside the method indicated ideal range. This code is not to be used if a 100 mL sample has been filtered and the colony count is less than the lower value of the ideal range.

J Estimated value. A "J" value shall be accompanied by a narrative justification for its use. Where possible, the organization shall report whether the actual value is less than or greater than the reported value. A "J" value shall not be used as a substitute for K, L, M, T, V, or Y, however, if additional reasons exist for identifying the value as estimate (e.g., matrix spiked failed to meet acceptance criteria), the "J" code may be added to a K, L, M, T, V, or Y. The following are some examples of narrative descriptions that may accompany a "J" code: .

  J1: No known quality control criteria exist for the component;

  J2: The reported value failed to meet the established quality control criteria for

    either precision or accuracy (the specific failure must be identified);

  J3: The sample matrix interfered with the ability to make any accurate determination;

  J4: The data are questionable because of improper laboratory or field protocols

Q Sample held beyond the accepted holding time. This code shall be used if the value is derived from a sample that was prepared or analyzed after the approved holding time restrictions for sample preparation or analysis.

T Value reported is less than the laboratory method detection limit. The value is reported for informational purposes, only and shall not be used in statistical analysis.

U Indicates that the compound was analyzed for but not detected. This symbol shall be used to indicate that the specified component was not detected. The value associated with the qualifier shall be the laboratory method detection limit. Unless requested by the client, less than the method detection limit values shall not be reported (see "T" above).

V Indicates that the analyte was detected in both the sample and the associated method blank. Note: the value in the blank shall not be subtracted from associated samples.

Y The laboratory analysis was from an unpreserved or improperly preserved sample. The data may not be accurate.

I The reported value is between the laboratory method detection limit and the laboratory practical quantitation limit.


**LAKELAND LABORATORIES**

## Flagging Criteria

### FLORIDA Flagging Criteria

*   Not analyzed due to interference

R   Significant rain in the past 48 hours. (Significant rain typically involves rain in excess of 1/2 inch within the past 48 hours.) This code shall be used when the rainfall might contribute to a lower than normal value.

!   Data deviate from historically established concentration ranges.

+   Analyte falls outside current scope of NELAP accreditation.

X   In our quality control review of the data a QC deficiency was observed and flagged as noted.  MS/MSD recoveries were found to be outside of the laboratory control limits due to possible matrix /chemical interference, or a concentration of target analyte high enough to effect the recovery of the spike concentration. This condition could also effect the relative percent difference in the MS/MSD.

D   The sample(s) were diluted due to targets detected over the highest point of the calibration curve, or due to matrix interference. Dilution factors are included in the final results. The result is from a diluted sample.

F   When reporting species: F indicates the female sex. Otherwise it indicates RPD value is outside the acceptable range.

L   Off-scale high. Actual value is known to be greater than value given. To be used when the concentration of the analyte is above the acceptable level for quantitation (exceeds the linear range or highest calibration standard) and the calibration curve is known to exhibit a negative deflection.

H   Value based on field kit determination; results may not be accurate. This code shall be used if a field screening test (i.e., field gas chromatograph data, immunoassay, vendor-supplied field kit, etc.) was used to generate the value and the field kit or method has not been recognized by the Department as equivalent to laboratory methods.

# LAKELAND LABORATORIES

# BS / BSD Recoveries

## Project Name:  FDOH - Chinese Wallboard

**Report Date** 16-JUN-09
**Project ID:** 1406.01
**Date Analyzed:** 06/09/2009
**Matrix:** Air

Work Order #: 19299
Analyst: GARGAR
Lab Batch ID: 67401

Date Prepared: 06/09/2009
Batch #: 1
Sample: 67401-1-BKS

Units: ppbv

**BLANK / BLANK SPIKE / BLANK SPIKE DUPLICATE RECOVERY STUDY**

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Blank Sample Result [A] | Spike Added [B] | Blank Spike Result [C] | Blank Spike %R [D] | Spike Added [E] | Blank Spike Duplicate Result [F] | Blk. Spk Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 22.9 | 92 | 25.0 | 24.8 | 99 | 8 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 24.6 | 98 | 25.0 | 24.9 | 100 | 1 | 70-130 | 30 | |
| Methyl Mercaptan | <4.65 | 25.0 | 20.9 | 84 | 25.0 | 20.7 | 83 | 1 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 21.9 | 88 | 25.0 | 20.6 | 82 | 6 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 22.8 | 91 | 25.0 | 24.4 | 98 | 7 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 25.0 | 100 | 25.0 | 25.0 | 100 | 0 | 70-130 | 30 | |
| Isopropyl Mercaptan | <5.00 | 25.0 | 21.0 | 84 | 25.0 | 19.6 | 78 | 7 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 20.9 | 84 | 25.0 | 22.3 | 89 | 6 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 22.9 | 92 | 25.0 | 22.8 | 91 | 0 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 23.4 | 94 | 25.0 | 21.2 | 85 | 10 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 23.1 | 92 | 25.0 | 23.6 | 94 | 2 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 22.7 | 91 | 25.0 | 21.6 | 86 | 5 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 23.0 | 92 | 25.0 | 25.8 | 103 | 11 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 20.4 | 82 | 25.0 | 23.1 | 92 | 12 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 24.2 | 97 | 25.0 | 24.3 | 97 | 0 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 28.0 | 112 | 25.0 | 24.8 | 99 | 12 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 22.0 | 88 | 25.0 | 22.1 | 88 | 0 | 70-130 | 30 | |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 24.1 | 96 | 25.0 | 23.7 | 95 | 2 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 21.4 | 86 | 25.0 | 23.3 | 93 | 9 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 19.8 | 79 | 25.0 | 24.7 | 99 | 22 | 70-130 | 30 | |

Relative Percent Difference RPD = $200 \times |(D-F)/(D+F)|$
Blank Spike Recovery [D] = $100 \times [C]/[B]$
Blank Spike Duplicate Recovery [G] = $100 \times [F]/[E]$
All results are based on MDL and Validated for QC Purposes


LAKELAND LABORATORIES

# Form 3 - MS / MSD Recoveries

## Project Name: FDOH - Chinese Wallboard

**Report Date:** 16-JUN-09
**Project ID:** 1406.01

**Work Order #:** 19299

**Lab Batch ID:** 67401
**Date Analyzed:** 06/08/2009
**Reporting Units:** ppbv

**QC- Sample ID:** 19295-0001 S
**Date Prepared:** 06/08/2009

**Batch #:** 1
**Analyst:** GARGAR

**Matrix:** Ambient Air

### MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY STUDY

| Sulfur Compounds in Air By ASTM D5504-08 — Analytes | Parent Sample Result [A] | Spike Added [B] | Spiked Sample Result [C] | Spiked Sample %R [D] | Spike Added [E] | Duplicate Spiked Sample Result [F] | Spiked Dup. %R [G] | RPD % | Control Limits %R | Control Limits %RPD | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Sulfide | <3.35 | 25.0 | 23.9 | 96 | 25.0 | 21.1 | 84 | 13 | 70-130 | 30 | |
| Carbonyl Sulfide | <3.96 | 25.0 | 46.2 | 185 | 25.0 | 43.0 | 172 | 7 | 70-130 | 30 | J |
| Methyl Mercaptan | <4.65 | 25.0 | 22.5 | 90 | 25.0 | 23.2 | 93 | 3 | 70-130 | 30 | |
| Ethyl Mercaptan | <4.59 | 25.0 | 21.6 | 86 | 25.0 | 24.8 | 99 | 14 | 70-130 | 30 | |
| Dimethyl Sulfide | <3.41 | 25.0 | 21.8 | 87 | 25.0 | 23.0 | 92 | 6 | 70-130 | 30 | |
| Carbon Disulfide | <1.29 | 25.0 | 34.2 | 137 | 25.0 | 33.4 | 134 | 2 | 70-130 | 30 | J |
| Isopropyl Mercaptan | <5.00 | 25.0 | 19.0 | 76 | 25.0 | 23.0 | 92 | 19 | 70-130 | 30 | |
| tert-Butyl Mercaptan | <5.64 | 25.0 | 23.5 | 94 | 25.0 | 21.7 | 87 | 8 | 70-130 | 30 | |
| n-Propyl Mercaptan | <4.36 | 25.0 | 25.4 | 102 | 25.0 | 21.1 | 84 | 19 | 70-130 | 30 | |
| Ethyl Methyl Sulfide | <3.36 | 25.0 | 23.0 | 92 | 25.0 | 22.2 | 89 | 3 | 70-130 | 30 | |
| Thiophene | <3.50 | 25.0 | 24.1 | 96 | 25.0 | 22.9 | 92 | 4 | 70-130 | 30 | |
| Isobutyl Mercaptan | <4.00 | 25.0 | 26.4 | 106 | 25.0 | 21.8 | 87 | 20 | 70-130 | 30 | |
| n-Butyl Mercaptan | <3.39 | 25.0 | 23.7 | 95 | 25.0 | 22.0 | 88 | 8 | 70-130 | 30 | |
| Diethyl Sulfide | <4.29 | 25.0 | 20.1 | 80 | 25.0 | 21.5 | 86 | 7 | 70-130 | 30 | |
| 3-Methyl Thiophene | <2.70 | 25.0 | 21.7 | 87 | 25.0 | 22.6 | 90 | 3 | 70-130 | 30 | |
| Tetrahydrothiophene | <2.07 | 25.0 | 22.8 | 91 | 25.0 | 19.8 | 79 | 14 | 70-130 | 30 | |
| Dimethyl Disulfide | <3.25 | 25.0 | 27.7 | 111 | 25.0 | 19.4 | 78 | 35 | 70-130 | 30 | JF |
| 2-Ethyl Thiophene | <1.97 | 25.0 | 21.7 | 87 | 25.0 | 21.7 | 87 | 0 | 70-130 | 30 | |
| Diethyl Disulfide | <1.26 | 25.0 | 21.2 | 85 | 25.0 | 19.5 | 78 | 9 | 70-130 | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | 25.0 | 23.7 | 95 | 25.0 | 19.2 | 77 | 21 | 70-130 | 30 | |

Matrix Spike Percent Recovery  [D] = 100*(C-A)/B
Relative Percent Difference   RPD = 200*(D-G)/(D+G)

Matrix Spike Duplicate Percent Recovery  [G] = 100*(F-A)/E

ND = Not Detected, J = Present Below Reporting Limit, D = Present in Blank, NR = Not Requested, I = Interference, NA = Not
Applicable, N = See Narrative, EQL = Estimated Quantitation Limit



**LAKELAND LABORATORIES**

## Sample Duplicate Recovery

### Project Name: FDOH - Chinese Wallboard

Work Order #: 19299

Report Date: 16-JUN-09

Lab Batch #: 67401

Project ID: 1406.01

Date Analyzed: 06/08/2009

Date Prepared: 06/08/2009

Analyst: GARGAR

QC- Sample ID: 19295-001 D

Batch #: 1

Matrix: Air

Reporting Units: ppbv

| Sulfur Compounds in Air By ASTM D5504-08 <br><br> Analyte | Parent Sample Result [A] | Sample Duplicate Result [B] | RPD | Control Limits %RPD | Flag |
|---|---|---|---|---|---|
| | | SAMPLE / SAMPLE DUPLICATE RECOVERY | | | |
| Hydrogen Sulfide | <3.35 | <3.35 | NC | 30 | |
| Carbonyl Sulfide | <3.96 | <3.96 | NC | 30 | |
| Methyl Mercaptan | <4.65 | <4.65 | NC | 30 | |
| Ethyl Mercaptan | <4.59 | <4.59 | NC | 30 | |
| Dimethyl Sulfide | <3.41 | <3.41 | NC | 30 | |
| Carbon Disulfide | <1.29 | <1.29 | NC | 30 | |
| Isopropyl Mercaptan | <5.00 | <5.00 | NC | 30 | |
| tert-Butyl Mercaptan | <5.64 | <5.64 | NC | 30 | |
| n-Propyl Mercaptan | <4.36 | <4.36 | NC | 30 | |
| Ethyl Methyl Sulfide | <3.36 | <3.36 | NC | 30 | |
| Thiophene | <3.50 | <3.50 | NC | 30 | |
| Isobutyl Mercaptan | <4.00 | <4.00 | NC | 30 | |
| n-Butyl Mercaptan | <3.39 | <3.39 | NC | 30 | |
| Diethyl Sulfide | <4.29 | <4.29 | NC | 30 | |
| 3-Methyl Thiophene | <2.70 | <2.70 | NC | 30 | |
| Tetrahydrothiophene | <2.07 | <2.07 | NC | 30 | |
| Dimethyl Disulfide | <3.25 | <3.25 | NC | 30 | |
| 2-Ethyl Thiophene | <1.97 | <1.97 | NC | 30 | |
| Diethyl Disulfide | <1.26 | <1.26 | NC | 30 | |
| 2,5-Dimethyl Thiophene | <3.62 | <3.62 | NC | 30 | |

Spike Relative Difference RPD 200 * | (B-A)/(B+A) |

All Results are based on MDL and validated for QC purposes.



**LAKELAND LABORATORIES**

## Instrument QC Recovery

### Project Name: FDOH - Chinese Wallboard

| | |
|---|---|
| **Report Date:** | 16-JUN-09 |
| Work Order #: 19299 | **Project ID:** | 1406.01 |
| **Sample: 67401-1-MRL** | Lab Batch #: 67401 |
| Date Analyzed: 06/09/2009 | **Analyst:** GARGAR |
| Reporting Units: ppbv | |

| Sulfur Compounds in Air By ASTM D5504-08 Analytes | Result [A] | Spike Added [B] | Spike %R [C] | Control Limits %R | Flags |
|---|---|---|---|---|---|
| Hydrogen Sulfide | 6.77 | 5.00 | 135 | 50-200 | |
| Carbonyl Sulfide | 8.09 | 5.00 | 162 | 50-200 | |
| Methyl Mercaptan | 6.80 | 5.00 | 136 | 50-200 | |
| Ethyl Mercaptan | 1.74 | 5.00 | 35 | 50-200 | J |
| Dimethyl Sulfide | 3.38 | 5.00 | 68 | 50-200 | |
| Carbon Disulfide | 6.40 | 5.00 | 128 | 50-200 | |
| Isopropyl Mercaptan | 6.50 | 5.00 | 130 | 50-200 | |
| tert-Butyl Mercaptan | 7.48 | 5.00 | 150 | 50-200 | |
| n-Propyl Mercaptan | 7.08 | 5.00 | 142 | 50-200 | |
| Ethyl Methyl Sulfide | 8.12 | 5.00 | 162 | 50-200 | |
| Thiophene | 4.31 | 5.00 | 86 | 50-200 | |
| Isobutyl Mercaptan | 4.78 | 5.00 | 96 | 50-200 | |
| n-Butyl Mercaptan | 6.26 | 5.00 | 125 | 50-200 | |
| Diethyl Sulfide | 7.03 | 5.00 | 141 | 50-200 | |
| 3-Methyl Thiophene | 7.16 | 5.00 | 143 | 50-200 | |
| Tetrahydrothiophene | 7.58 | 5.00 | 152 | 50-200 | |
| Dimethyl Disulfide | 7.20 | 5.00 | 144 | 50-200 | |
| 2-Ethyl Thiophene | 7.51 | 5.00 | 150 | 50-200 | |
| Diethyl Disulfide | 5.64 | 5.00 | 113 | 50-200 | |
| 2,5-Dimethyl Thiophene | 6.39 | 5.00 | 128 | 50-200 | |

Recovery [C] = 100*[A]/[B]
All results are based on MDL and validated for QC purposes.



# SALAZAR CONSULTING GROUP, INC.

6607 Heatherton Court, Tampa, Florida 33617
(813) 980-1915 ● FAX (813) 988-7486

## CHAIN OF CUSTODY

Project _Exxon/Chinese wallboard_    Project No. _1466-01_

Location _Portland FL_      Date: _09 04 08_

Sampled by: _R. Salazar / M. Hemylink_

Unit 90

| | SAMPLE NO. | LOCATION | TYPE | COMMENTS |
|---|---|---|---|---|
| 11:30A | 090408-RS-15 | FIELD 1st Floor MSBRM | Tedlar Bag | |
| 11:35P | -16 | Outdoors | | |
| 2:35P | -17 | 2nd Flr FR | | |
| 2:35P | -18 | Outdoors | | |
| 3:35P | -19 | 1st Fl. - Master Bedroom | | |
| 3:35P | -20 | Outdoors | | |
| 3:35P | -21 | Field Blank | | |
| | -22 | | | |

**Laboratory Instructions:**
- *Please invoice Salazar Consulting Group, Inc.*
- *FAX preliminary results and mail final results.*
- *Other:* _____

**CHAIN OF CUSTODY DATA:**

Collected by: _R. Salazar / M. Hemylink_   Date: _6/8/09_

Packaged/Sent by: _R. Salazar_   Date: _6/8/09_

Transporter: _FedEx Lakeland Labs Courier_   Date: _6/8/09_

Laboratory: _Lakeland Labs_

Lab Receiver: _N. Menendez_   Date: _____

Lab Analyst: _____   Date: _____

## PLEASE RETURN THIS FORM WITH ANALYTICAL RESULTS

# Appendix E

# Units 80 & 81 Volatile Organic Compound Results

Unit 80 VOC Data

| cas_number | chemical | 10308-010AA SV1 (1,000) c_522720 | 16308-010AA SV2 (2,000) c_522721 | 16308-010AA SV3 (3,000) c_522722 | 16308-010AA SV4 (4,000) c_522723 | 16308-010AA SV5 (5,000) c_522724 | 16308-010AA SV16 (16,000) c_522738 | 16308-010AA SV17 (17,000) c_522738 | 16308-015AA SV18 (18,000) c_522738 | 16308-020AA SV1 (1,000) c_522803 | 16308-020AA SV2 (2,000) c_522805 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Test Home** | | | | | | | | | | |
| | Home Identification | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 |
| | Sample Location | Loc 1A | Loc 1B | Loc 1C | Loc 1D | Loc 1E | Loc 1A | Loc 1B | Loc 1A | Loc 1C | Loc 1E |
| | Location Description | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR | 1st FL LR |
| | Start-End Times | 9-19-13-19 | 9-19-13-19 | 9-19-13-19 | 9-19-13-19 | 9-19-13-19 | 15.45-19.45 | 15.45-19.45 | 15.45-19.45 | 15.45-19.45 | 15.45-19.45 |
| | TVOC (ug/m3) | 644 | 689 | 723 | 711 | 660 | 538 | 593 | 552 | 540 | 574 |
| 1000382-73-6 | Pentanoic acid, 5-ethyl-3-octyl ester | | 0.5 | | 0.7 | 0.6 | | | | | |
| 1000-86-8 | 1,3-Pentadiene, 2,4-dimethyl | | | | | | | | | | |
| 1002-43-3 | Undecane, 3-methyl | | | | | | | | | | |
| 100-41-4 | Benzene, ethyl | 5.5 | 6.3 | 5.9 | 6.3 | 7 | 4.2 | 5.3 | 4.5 | 4.4 | 4.9 |
| 100-42-5 | Styrene | 5.9 | 5.8 | 5.8 | 6.3 | 5.8 | 4.4 | 4.5 | 4.5 | 4.4 | 4.6 |
| 100-47-0 | Benzonitrile | | | | | | | | | | |
| 100-52-7 | Benzaldehyde | 10.5 | 10.9 | 11.2 | 12 | 11.1 | 8.4 | 12.2 | 8.9 | 8.6 | 9 |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13,7]decane (Methenamine) | | | | | | | | | | |
| 10105-38-1 | Pentadecane, 8-methyl | 0.2 | 0.2 | 0.6 | 0.2 | 0.1 | | | 0.2 | | |
| 101-39-3 | Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | 1.6 | 1.7 | 2.8 | 2.3 | 2.3 | 1.5 | 1.4 | 1.2 | 1.1 | 1.5 |
| 102-76-1 | 1,2,3-Propanetriol, triacetate (Triacetin) | | | | | | | | | | |
| 103-09-3 | Acetic acid, 2-ethylhexyl ester | | | | | | | | | | |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | | | | | | | | |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | 2 | 2.1 | 3.2 | 2.2 | 2.2 | 1.8 | 1.9 | 1.5 | 1.4 | |
| 104-87-0 | 2(3H)-Furanone, 5-heptyldihydro | | | 0.1 | | | | | | | |
| 10473-13-9 | 3-Buten-2-ol, 2,3-dimethyl- | | | | | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | | | | | | 12.4 | 11.1 | 11.2 | 12.5 | 11.5 |
| 10486-19-8 | Tridecanal | | | | | | | | | | |
| 10486-18-1 | Decyl disulfide | | | | | | | | | | |
| 105-60-2 | i-Caprolactam (2H-Azepin-2-one, hexahydro) | | | | | | | 0.9 | 0.7 | 0.5 | 0.8 |
| 106-35-4 | 3-Heptanone | | | | | | | | | | |
| 106-42-3 | Xylene (para and/or meta) | 17.6 | 18.7 | 19 | 20.3 | 19.3 | 13.7 | 14.6 | 14.6 | 14.2 | 14.9 |
| 106-46-7 | Benzene, 1,4-dichloro | | | | | | | | | | |
| 106-62-7 | 1-Propanol, 2,2-hydroxypropoxy) | | | | | | | | | | |
| 107-02-8 | Acrolein (2-Propenal) | | | | | | | | | | |
| 107-06-2 | Ethane, 1,2-dichloro | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1076-60-2 | 2-n-Butylacrolein | | | | | | | 0.9 | 0.9 | | |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | | | | | | | 0.2 | 0.2 |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | | | | | | | |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl | | | | | | | | | | |
| 107-83-5 | Pentane, 2-methyl | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 0.5 |
| 107-83-5 | 2-Butanal, 3-methyl | | | | | | | | | | |
| 107-87-9 | 2-Pentanone | | | | | 0.5 | | | | | 0.4 |
| 107-89-1 | Butanal, 3-hydroxy | | | | | | | | | | 0.3 |
| 107-92-6 | Butanoic acid | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 0.9 | 1 | 1 | 1 | 1 |
| 108-05-4 | Acetate, vinyl (Acetic acid ethenyl ester) | | | | | | | | | | 0.5 |
| 108-08-7 | Pentane, 2,4-dimethyl | | | | | | | | | | |
| 108-10-1 | 2-Pentanone, 4-methyl- (Methyl isobutyl ketone, MIBK) | | | 0.7 | | 0.6 | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | 5 | 5.3 | | | | 4 | | | | 4.3 |
| 108-87-2 | Cyclohexane, methyl | | | | | | 1.2 | 1.7 | 0.6 | | |
| 108-88-3 | Toluene (Methylbenzene) | 13.3 | 14.2 | 14.6 | 15.4 | 14.6 | 10 | 10.8 | 10.7 | 10.2 | 10.9 |
| 108-95-2 | Phenol | | | | | | | | | | |
| 109-52-4 | Pentanoic acid (Valeric acid) | 1.7 | | 2.1 | 2 | 2 | | | | | |
| 109-66-0 | Pentane | | | | | | | | | | |
| 109-69-3 | Butane, 1-chloro | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 109-94-4 | Formic acid, ethyl ester | | | | | | | | | | |
| 109-99-9 | Furan, tetrahydro (THF) | | | 0.1 | | 0.1 | | | | | |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | 0.9 | 1 | 1 | 0.9 | 1 |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester (Isopropyl Myristate) | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | | 0.2 | | | |
| 11028-42-5 | Cedrene | | | | | | | | | | |
| 110-43-0 | 2-Heptanone | 3.4 | 3.6 | 3.5 | 3.9 | 3.7 | 3 | 3.2 | 3.2 | 3.1 | 3.3 |
| 110-54-3 | Hexane | | | | | | | | | | |
| 110-62-3 | Pentanal | 12.3 | 13.2 | 12.9 | 14.3 | 13.7 | 11.7 | 14.6 | 11.6 | 10.5 | 11.7 |
| 110-80-5 | Ethanol, 2-ethoxy | | | | | | 0.5 | 0.6 | 0.4 | 0.3 | 0.1 |
| 110-82-7 | Cyclohexane | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 110-86-1 | Pyridine | | | | | | | | | | |
| 110-87-2 | 2H-Pyran, 3,4-dihydro | | 0.1 | | | | | | | | |
| 110-93-0 | 5-Heptan-2-one, 6-methyl | | | | | | | | | | |
| 111-02-4 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23-hexamethyl | | | | | | 2.5 | 2 | 1.9 | | 0.2 |
| 111-14-8 | Heptanoic acid | | | | | | | | | | |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | | | | | | | | | | |
| 111-65-0 | Octane | | | | | | | | | | |
| 111-65-9 | 1-Octene | | | | | | | | | | |
| 111-70-6 | 1-Heptanol | 4.7 | 4.8 | 4.9 | 5.2 | 5.6 | 3.9 | 4.1 | | 3.6 | 4 |
| 111-71-7 | Heptanal (Heptaldehyde) | 7.4 | 7.3 | 7.7 | 9.6 | 7.9 | 8.2 | 6.7 | 6.6 | 6.4 | 6.7 |
| 111-76-2 | Ethanol, 2-butoxy | | | | | | | | | | |
| 111-77-3 | Ethanol, 2-(2-methoxyethoxy) | | | | | | | | | | |
| 111-84-2 | Nonane | 1.9 | 2 | 2 | 2.1 | 2 | 1.4 | 1.6 | 1.5 | 1.6 | 1.6 |
| 111-87-5 | 1-Octanol | | | | | | | | | | |
| 112-21-4 | Undecane | 11.8 | 12 | 13.3 | 12.4 | 12.5 | 9.1 | 9.5 | 9.1 | 8.1 | 10.5 |
| 1120-24-7 | 1-Decanamine, N,N-dimethyl- | | | | | | | | | | |
| 1120-36-1 | 1-Tetradecene | | | | | | | | | | |
| 112-05-0 | Nonanoic acid | | | | | | | | | | |
| 112-73-6 | 2-Cyclopenten-1-one, 2-methyl | | | | 0.1 | 0.1 | | | | | |
| 112-12-8 | 2-Undecanone | | | | | | | | | | 0.6 |
| 112-62-3 | Cyclohexane, isothiocyanato | | | | | | | | | | |
| 112-31-2 | Decanal | 2.8 | 2.4 | 4.1 | 2.6 | 2.7 | 2.3 | 2.3 | 2 | 1.9 | 2.5 |
| 112-34-6 | Ethanol, 2-(2-butoxyethoxy) | | | | | | | | | | |
| 112-40-3 | Dodecane | | | 5.3 | | | | | 1.5 | | 1.1 |
| 112-41-4 | 1-Dodecene | 2.9 | 2.8 | 4 | 3.1 | 3.1 | 2.2 | 2.4 | 2 | 2.1 | 2.5 |
| 112-44-7 | Undecanal | | | | | | | | | | |
| 112-54-9 | Dodecanal | | | | | | | | | | |
| 112-72-1 | 1-Tetradecanol | | | | | | | | | | |
| 112-88-9 | 1-Octadecene | | | | | | | | | | |
| 112-95-8 | Eicosane | | | | | | | | | | |
| 1139-52-9 | Phenol, 3,5-bis(1,1-dimethylethyl)- | | | | | | 0.1 | 0.3 | | | |
| 115-19-4 | 3-Buten-2-ol, 2-methyl | | | | | | 0.1 | | | | |
| 11929-20-0 | Decane, 5,9-dipropyl- | | | | | | | | | | |
| 1120-18-3 | Cyclopentane, 1,2-dimethyl, cis | | | | | | | 4.1 | | | |
| 1192-39-2 | Cyclobutanone, 3,3-dimethyl- | | | | | | | 0.7 | | | |
| 1195-79-5 | Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl | | | | | | | | | | |
| 1195-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl- (1S)- | 2.1 | 2.2 | 2.6 | 2.2 | 2.2 | 1.7 | 2.1 | 1.6 | 1.8 | 1.9 |
| 119-61-9 | Benzophenone (Diphenyl methanone) | | | 0.2 | 0.2 | 0.1 | 0.1 | | | 0.5 | 0.1 | 0.1 |
| 122-03-2 | Benzaldehyde, 4-(1-methylethyl) | | | 0.4 | | 0.4 | 0.4 | 0.9 | | | 0.2 |
| 1222-05-5 | Cyclopenta[g]-2-benzopyran, 1,3,4,6,7,8-hexahydro-4,6,6,7,8,8... | | | | | | | | | | |
| 122-99-8 | Ethanol, 2-phenoxy | | | | | | | | | | |
| 123-05-7 | Hexanal, 2-ethyl | | | | | | | | | | |
| 123-11-5 | Benzaldehyde, 4-methoxy- | | | | | 1.2 | 1 | 1.3 | | 1.1 | 0.6 |
| 123-35-3 | 1,6-Octadiene, 7-methyl-3-methylene (Myrcene) | | | | | | | 4.3 | 4.2 | | |
| 123-51-3 | 1-Butanol, 3-methyl | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 |
| 123-72-6 | Butanal | | | | | | | | | | |
| 123-73-9 | 2-Butenal, (E)- | | | | | | | | | 0.2 | 0.2 |
| 124-07-2 | Octanoic Acid | | | | | | | | | | |
| 124-10-7 | Methyl tetradecanoate | | | | | | | | | | |
| 124-11-8 | 1-Nonene | | | | | | 0.6 | | | | |
| 124-12-9 | Octanal | 13.7 | 13.7 | 13.0 | 14.6 | 13.5 | 10.4 | 10.9 | 11.5 | 11.6 | 11.1 |
| 124-18-5 | Decane | | | | | | | | | | |

Unit 80 VOC Data

| CAS | Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124-19-6 | Nonyl aldehyde (Nonanal) | 20.9 | 21.3 | 19.6 | 23.6 | 22.1 | 16.8 | 17.3 | 17.1 | 16 | 19.1 |
| 127-00-4 | 2-Propanol, 1-chloro | 4.7 | 4.2 | 4.1 | 4.6 | 4.8 | 4.9 | 5.9 | 4.6 | 4.9 | 5.2 |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro  (Tetrachloroethylene) | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 9.3 |
| 127-91-5 | a-Isomethyl-ionone | 0.8 | 0.8 | 2.1 | 0.7 | 0.6 | 0.7 | 1 | 0.6 | 0.6 | 0.7 |
| 127-91-3 | Pinene, a (5-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | 52.8 | 33.4 | 34.6 | 30.3 | 29.5 | 25.4 | 27 | 22 | 31.1 | 28.6 |
| 13150-81-7 | Decane, 2,6-dimethyl | 10.2 | 10.2 | | 10.6 | 11 | 7.7 | 8.3 | 7.1 | | |
| 13151-05-8 | 1-Hexene, 4-methyl | | | | | | | | | | |
| 13151-34-3 | Decane, 3-methyl | | 9.9 | 2.0 | 28.6 | 27.6 | 7.5 | 7.6 | 7.4 | 7.2 | 6.7 |
| 13151-35-4 | Decane, 5-methyl | | | 10.9 | | | | | | | |
| 13151-94-5 | Cyclooctane, 1,2-dimethyl- | | | | | | | | | | |
| 13287-23-5 | Heptadecane, 8-methyl- | 0.1 | | | | | | | | | |
| 13466-78-9 | 3-Carene | | | | | | | | | | |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl | 19.7 | 17.8 | 17.6 | 19 | 17.6 | 12.8 | 13.7 | 13.4 | 15 | 13.0 |
| 13547-70-1 | 2-Butanone, 1-chloro-3,3-dimethyl | 0.7 | | | | | | | | | |
| 13674-84-5 | Tris(1-chloro-2-propyl)phosphate | 0.3 | 0.2 | 0.2 | 0.3 | 0.3 | | | | | |
| 137-32-6 | 1-Butanol, 2-methyl | | | | | | | | 0.3 | | |
| 13851-11-1 | Fenchyl acetate | | | | | | | | | | |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene) | 21.1 | 23.1 | 23.3 | 23.4 | 23 | 16.9 | 18 | 17.9 | 17.6 | 18.9 |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | | | | | | | | | 2 | |
| 140-67-0 | Estragole (4-Allylanisole) | 4.2 | 3.8 | 5.6 | 4.2 | 4.4 | 3.3 | 3.8 | 3.3 | 3 | 4 |
| 141-63-9 | Pentasiloxane, dodecamethyl | | | | | | | | | | |
| 141-78-6 | Acetate, ethyl | 9.5 | 0.5 | 0.5 | 0.4 | 0.5 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 |
| 142-29-0 | Cyclopentene | | | | | | | | | | |
| 142-62-1 | Hexanoic acid | | | 2.5 | | | | | | 2.3 | 2.6 |
| 142-82-5 | Heptane | 0.3 | 0.3 | | 0.3 | 0.3 | | | | 0.3 | |
| 143-07-7 | Dodecanoic acid | | | | | | | | | 0.3 | 0.1 |
| 143-08-8 | 1-Nonanol | | | | | | | | | | |
| 14411-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | 1 | 0.9 | | 1.1 | | 0.8 | 1.1 | 0.8 | 0.7 | 0.9 |
| 1462-03-9 | Cyclopentanol, 1-methyl | | | 0.1 | | 0.1 | | | | | |
| 14686-13-6 | 2-Heptene, (E) | | | | | | | | | | |
| 1472-05-9 | Cyclopropane, octyl | | | | | | | | | | |
| 1468-51-7 | 4-Benzyloxybenzoic acid | | | | | | | | | | |
| 1498-69-7 | Anthracene, 9-butyl- | | 0.2 | 0.3 | | | | | | | |
| 1503-49-7 | 4-Cyanobenzophenone | | | | | | | | | | |
| 1560-86-9 | Octadecane, 2-methyl- | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | | | 0.2 | 0.4 | |
| 1560-89-0 | Heptadecane, 2-methyl | | | | | | | | | | |
| 1560-92-5 | Hexadecane, 2-methyl- | 0.1 | 0.1 | | | | | | | | |
| 1560-93-6 | Pentadecane, 2-methyl | 0.3 | 0.2 | | | | | | 0.3 | | |
| 1560-95-8 | Tetradecane, 2-methyl | | | 0.5 | | | | | | | |
| 1560-96-9 | Tridecane, 2-methyl- | | | 1.9 | | | | | | | |
| 1560-97-0 | Dodecane, 2-methyl | | | | | | | | | | |
| 15798-64-8 | 2-Butanal, (Z)- | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | | | | |
| 15869-87-1 | Octane, 2,2-dimethyl | | | | | | | | 3.3 | | |
| 15869-94-0 | Octane, 3,6-dimethyl | | | 1.9 | | | | | | | |
| 15877-57-3 | Pentanal, 3-methyl | 0.2 | 0.2 | | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | | | | 0.4 | 0.6 | | | | |
| 1640-89-7 | Cyclopentane, ethyl | | | | 2.4 | | | | | | |
| 16728-99-7 | Naphthalene, 1,2,3,4,4a,7-hexahydro-1,6-dimethyl-4-(1-methyl | 0.2 | 0.2 | 0.5 | 0.3 | 0.3 | | | | | |
| 17302-11-3 | Nonane, 3-ethyl | | | 2.4 | | | | | | 2.1 | |
| 17302-27-1 | Nonane, 2,6-dimethyl | | | | | | | | | 2.3 | 1.2 |
| 17302-32-8 | Nonane, 3,7-dimethyl | 18 | 15.1 | 16.6 | 19.6 | 19.1 | 13.5 | 14.1 | 13.2 | 12.7 | 14.7 |
| 17302-37-3 | Decane, 2,2-dimethyl | 7 | 7.2 | 7.6 | 7.7 | 7.4 | 5.2 | 5.5 | 5.2 | 5.9 | 5.6 |
| 17312-53-7 | Decane, 3,6-dimethyl | 10.4 | 10.1 | 14.9 | 10 | 11.5 | | | | | |
| 17312-54-8 | Decane, 3,7-dimethyl | | | 12.3 | | | | | | | |
| 17312-57-1 | Dodecane, 3-methyl | | | 0.9 | | | | | | | |
| 17312-80-0 | Undecane, 2,4-dimethyl | | | 2.7 | | | | | | | |
| 17463-03-9 | Dodecane, 5-methyl | | 1.7 | 1.9 | 0.8 | | 1.2 | 1.4 | | | |
| 1757-42-2 | Cyclopentanone, 3-methyl | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.8 | 0.2 | 0.2 | 0.3 | |
| 17603-57-5 | 4-Methyl-1,3-heptadiene (c,t) | | | | | | 1.1 | | | | |
| 1809-10-5 | Pentane, 3-bromo- | | | | | | | | | | |
| 1838-59-1 | Formic acid, 2-propenyl ester | | 0.1 | | 0.1 | 0.1 | | | | | |
| 18435-22-8 | Tetradecane, 3-methyl | | | | | | | | | | |
| 18435-45-5 | 1-Nonadecene | 0.2 | 0.2 | 0.1 | 0.7 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 18491-15-1 | 2,3-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | 1.1 | 1.4 | 3.3 | 0.9 | 0.8 | 0.9 | 1.2 | 1.8 | 0.8 | 1.4 |
| 18794-77-9 | Thiophene, 2-hexyl | 2 | 3.5 | 3 | 1.3 | 2.4 | 1.2 | 3.7 | 1.9 | 2.5 | 3.7 |
| 18968-23-5 | Bicyclo[4.1.0]heptane, 3,7,7-trimethyl-, ( 1α, 3α, 6α ) | | | | | | | | | 4 | 4.5 |
| 19095-23-9 | Heptadecane, 1,1,3,3,5,5,7,7,9,9,11,11,13,13-tetradecamethyl | | | | | | | 0.1 | | | |
| 19095-24-0 | Octasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11,13,13,19,19-hexadeca | | | | | | | | | | |
| 19217-70-6 | Pentadecane, 2,6,10,14-tetramethyl | | | | | | | | 0.2 | | |
| 192823-15-7 | Decane, 2,3,5,8-tetramethyl | | | | | | | | | | |
| 2004-70-8 | 1,3-Pentadiene, (E,) | | | | | | | | | | |
| 2021-28-5 | Benzenepropanoic acid, ethyl ester | 0.5 | 0.6 | 1.2 | 0.6 | 0.4 | 0.4 | 0.5 | 0.5 | 0.5 | 0.4 |
| 2040-96-2 | Cyclopentane, propyl | | | | | | | | | | |
| 2051-30-1 | Octane, 2,6-dimethyl | 2.5 | 3 | 0.6 | 3 | 2.6 | 2 | | 2 | 1.7 | 1.4 |
| 20521-42-0 | 2-Butenal, 2-ethenyl | | | | | | | | | 0.1 | 0.1 |
| 20959-33-5 | Heptadecane, 7-methyl- | | 0.1 | 0.1 | 0.1 | 0.1 | | | 0.3 | | |
| 2116-65-6 | Pyridine, 4-(phenylmethyl)- | | | | | | | 0.2 | 0.3 | | |
| 2142-73-0 | Ethanone, 1-(2,5-dimethyl(phenyl)- | 1 | | 0.9 | | | | | | | |
| 21806-60-3 | 2-Hexenamide, 6-hydroxy- | | | | | | | | | | |
| 2213-23-2 | Heptane, 2,4-dimethyl | 0.4 | 0.4 | 0.4 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl | 1.1 | 1 | 1.1 | 1 | | 0.8 | | | | |
| 2216-33-3 | Octane, 3-methyl | | | | | | | | | | |
| 24081-97-0 | Ketone, 1,5-dimethylbicyclo[2.1.0]pent-5-yl methyl | | | | | | | | | | |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl | | | | | | | | | | |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl | | | | | | | | | | |
| 24951-99-7 | 3-Oxo-2-pentylcyclopentane acetate, methyl (Methyl dihydroja | 0.1 | | | | | | | | | |
| 24903-95-5 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl- | | | | | | | | | | |
| 2497-25-8 | 2-Decenal, (Z)- | | | | | | | | | | |
| 25117-26-4 | Hexadecane, 4-methyl- | | | | | | | | | | |
| 25117-31-1 | Tridecane, 5-methyl | | | | | | | | | | |
| 25117-33-3 | Pentadecane, 5-methyl | | | | | | | | | | |
| 2511-91-3 | Cyclopropane, pentyl- | | | | | | | | | | |
| 2548-87-0 | 2-Octenal, (E) | | | | | | | | | | |
| 25730-20-1 | Hexadecane, 7-methyl- | 0.3 | 0.2 | | | | | | | | |
| 2755-07-9 | Undecane, 5-ethyl-5-propyl | | | | | | | | | | 0.1 |
| 2758-18-1 | 2-Cyclopenten-1-one, 3-methyl | | | | | | | | | | |
| 2792-39-4 | 2,6-Octadiene, 2,6-dimethyl- | | | | | | | | | | |
| 2801-87-8 | Pentadecane, 4-methyl | | | | | | | | 0.2 | | |
| 28634-89-1 | Bicyclo[3.1.0]hex-2-ene, 4-methyl-1-(1-methylethyl)- | | | | | | | | | | |
| 287-92-3 | Cyclopentane | | 0.2 | | | | 0.4 | 0.6 | 0.4 | 0.6 | |
| 2882-96-4 | Pentadecane, 3-methyl | 0.2 | 0.3 | 0.5 | 0.3 | | 0.3 | | 0.2 | | 0.5 |
| 290-37-9 | Pyrazine | | 0.3 | 0.4 | 0.4 | 0.6 | | | | | |
| 29068-34-0 | Menthyl acetate | 5.7 | 5.6 | 5.2 | 5.7 | 6 | | | | | |
| 291-64-5 | Cycloheptane | | | | | | | | | | |
| 292-64-8 | Cyclooctane | | | | | | | | | | |
| 295-17-0 | Cyclotetradecane | 0.2 | 0.3 | 0.6 | | | | | | | |
| 3982-69-0 | Undecane, 4-methyl | | | | | | | | | 7.4 | 6.7 |
| 3074-78-0 | 1-Heptene, 2,6-dimethyl- | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 3208-16-0 | Furan, 2-butyl | 5.4 | 4.8 | 5.9 | 5.3 | 5.8 | 4 | 1.1 | 4.2 | 4 | 5.3 |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | | | | | | | | | | |
| 3391-86-4 | 1-Octen-3-ol | | | | | | | | | | |
| 3404-61-3 | 1-Hexene, 3-methyl | | | | | | | | | | |
| 3452-07-1 | 1-Eicosene | | | | 0.1 | 0.1 | 0.1 | | | | |
| 35693-93-9 | 2-Tetradecene, (E)- | | | | | | | | | | |
| 36653-82-4 | 1-Hexadecanol | | | | | | | | | | |
| 3741-00-2 | Cyclopentane, pentyl | | | | | | | | | | |

Unit 83 VOC Data

| CAS | Compound | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57017-20-8 | Cyclopropane, 1-methyl-2-octyl | | | | | | | | | | |
| 3709-70-1 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (E)- | | | | | | | | | | |
| 3839-22-3 | o-Cyanobenzoic acid | | | | | | | | | | |
| 36051-05-9 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl-, (1R)- | | | | | | | | | | |
| 39029-41-9 | Naphthalene, 1,2,3,4,4a,5,6,8a-octahydro-7-methyl-4-methylen | 0.7 | 0.7 | | | | | | | | |
| 39884-53-2 | N-Nitroso-2-methyl-oxazolidine | 0.1 | 0.1 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.1 |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl | 9.7 | 2.3 | | 10.5 | 10.1 | | | | | |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl | | | 0.6 | | | 0.2 | 0.3 | 0.3 | 0.2 | 0.2 |
| 4458-31-5 | 1-Propanamine, N-ethyl-N-methyl | | | | | | | 1.2 | | | |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | 4.9 | 4.2 | | 4.7 | 4.9 | 3.4 | 4.4 | 3.5 | | |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1R) | | | | | | | | | 3.3 | 4 |
| 4695-62-9 | Fenchone (Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl-) | | | | | | | | | | |
| 469-61-4 | Cedrene a | 1 | 1.1 | 5.7 | | 0.2 | 0.8 | | 0.5 | | |
| 479-40-6 | Thujopsene | 1.6 | 1.6 | | 1.7 | 1.7 | 1.5 | 1.8 | 1.2 | 1.2 | 1.6 |
| 4747-07-3 | Hexane, 1-methoxy | 0.8 | 0.8 | 0.7 | 1 | 0.6 | | | | | |
| 475-20-7 | Longifolene | | | 1.9 | 0.7 | 0.5 | 0.5 | 0.7 | 0.7 | 0.4 | 0.4 |
| 4810-09-7 | 1-Heptene, 3-methyl | | | | | | | | | 0.4 | 0.5 |
| 483-76-0 | Naphthalene, 1,2,4a,5,6,8a-hexahydro-4,7-dimethyl-1-(1-meth | | | | | | | | | | |
| 489-40-7 | 1H-Cyclopropa[e]azulene, 1a,2,3,4,4a,5,6,7b-octahydro-1,1,4,7 | | | 0.8 | 0.8 | | 0.7 | | 0.7 | 0.7 | 0.7 |
| 4514-91-4 | 2-Pentene, 3,4-dimethyl-, (Z)- | | | | | | | | | | |
| 4942-47-6 | 1-Adamantaneacetic acid | | | 0.1 | | | | | | | |
| 505-32-7 | 2-Cyclohexen-1-one, 4-(1-methylethyl)- | 1.5 | | 2.1 | 1.6 | 1.6 | | | 1.2 | | |
| 50454-95-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one | | | | | | | | | | |
| 508-32-7 | Tricyclo[2.2.1.0.2,6]heptane, 1,7,7-trimethyl- | | | | | | | | | | |
| 5131-00-8 | 2-Propanol, 1-butoxy | 2.6 | 2.7 | 2.6 | 3 | 2.6 | 2.2 | 2.4 | 2.3 | 2.3 | 2.4 |
| 513-35-9 | 2-Butene, 2-methyl | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | | | | |
| 515-13-9 | Cyclohexane, 1-ethenyl-1-methyl-2,4-bis(1-methylethenyl)-, [1S | | | | | | | | | | |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl | | | | | | | | | 2 | 2.6 |
| 534-22-5 | Furan, 2-methyl- | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | | |
| 539-90-2 | Butanoic acid, 2-methylpropyl ester | | | | | | | | | | |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl | 1.9 | 1.8 | 2.3 | 1.4 | | | | 1.5 | | |
| 541-01-5 | Heptasiloxane, hexadecamethyl- | | | | | | | | | | |
| 541-02-6 | Cyclopentasiloxane, decamethyl | 13.5 | 13.4 | 30.2 | 14.8 | 17.3 | 12 | 12 | 9.8 | 9.3 | 13.8 |
| 541-05-9 | Cyclotrisiloxane, hexamethyl | | | | | | | | 0.1 | | |
| 5413-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate | | | 1.7 | | | | | | | |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- | | | | | | | | | | |
| 543-49-7 | 2-Heptanol | | | | | | | | | | |
| 5441-52-1 | Cyclohexanol, 3,5-dimethyl | | | | | | | | | | |
| 544-63-8 | Tetradecanoic acid | 0.2 | 0.6 | 0.4 | 0.2 | | | | | 0.4 | 0.3 |
| 544-76-3 | Hexadecane (Cetane) | 0.3 | 0.5 | 0.5 | 0.2 | | | | 0.5 | | |
| 546-28-1 | 1H-2a,7-Methanoazulene, octahydro-3,6,8-trimethyl-5-methylene | | | | | | | | | | |
| 55030-62-1 | Tridecane, 4,8-dimethyl | | | | | | | | | | |
| 55045-07-3 | Dodecane, 2-methyl-8-propyl | | | | | | | | | | |
| 553-10-2 | 4-Phthalidrene | | | | | | | | | | |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | 12.7 | 14.2 | 12.9 | 14.8 | 13.9 | 10.5 | 7.2 | 11 | 10.8 | 10.6 |
| 556-82-1 | 2-Buten-1-ol, 3-methyl | | | | | | | | | | |
| 562-49-2 | Pentane, 3,3-dimethyl | | | | | | | | | | |
| 58292-58-0 | Dodecane, 2,5-dimethyl | | | | | | | | | | |
| 563-80-4 | 2-Butanone, 3-methyl | 0.5 | 0.6 | 0.6 | | 0.6 | | | | | |
| 56530-66-3 | 3-Methoxy-3-methylbutanol | | | | | | | | | | |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- | | | | | | | | | | |
| 565-59-3 | Pentane, 2,3-dimethyl | | | | | | 1.6 | 2.8 | | | |
| 565-69-5 | 3-Pentanone, 2-methyl | | | | | | 0.2 | 0.3 | 0.2 | | |
| 565-80-0 | Pentane, 2,3,4-trimethyl | | | | | | | | | | |
| 565-75-5 | 2-Pentene, 2,3,4-trimethyl | | | | | | | | | | |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | | | | 565-80-0 | 6.2 | 4.7 | | | 4.9 | 4.9 |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) | | | | | | | | | 0.7 | 0.6 |
| 58-08-2 | Caffeine | | | | | | | | | 0.1 | |
| 585-34-2 | Phenol, m-tert-butyl | | | | | | | | | | |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) | | | | | | | | | | |
| 589-34-4 | Hexane, 3-methyl | 1.8 | 2.4 | 1.9 | 2.3 | 2.9 | 7.3 | 14 | 4 | 1.7 | 2.9 |
| 589-35-5 | 1-Pentanol, 3-methyl | | | | | | | | | | |
| 589-53-7 | Heptane, 4-methyl | | | | | | | | | | |
| 589-81-1 | Heptane, 3-methyl | | | | | | | | | | |
| 590-35-2 | Pentane, 2,2-dimethyl | | | | | | | | | | |
| 590-73-8 | Hexane, 2,2-dimethyl | | | | | | | | | | |
| 591-76-4 | Hexane, 2-methyl | 2.2 | 2.7 | 2.3 | 2.6 | 3.2 | 5.2 | 9.6 | 4 | 2 | 3 |
| 591-78-6 | 2-Hexanone | 1.2 | 1.9 | 1.9 | 2.1 | 2.1 | 1.6 | 1.9 | 1.8 | 1.7 | 2.1 |
| 592-13-2 | Hexane, 2,5-dimethyl | | | | | | 0.3 | | | | |
| 592-27-8 | Heptane, 2-methyl | | | | | | | | | | |
| 592-41-6 | 1-Hexene | | | | | | | | | | |
| 592-76-7 | 1-Heptene | | | | | | | | | | |
| 592-77-8 | 2-Heptene | | | | | | | | | | |
| 592-84-7 | Formic acid, butyl ester | | | | | | | | | | |
| 593-45-3 | Octadecane | 0.1 | | | | | | | 0.3 | | |
| 595-25-4 | 1,2-Betasilane, 3-methyl | | | | | | | | | | |
| 598-61-8 | Cyclobutane, methyl | | | | | | | | | | |
| 6911-04-6 | Nonane, 3-methyl | | | | | | | | | | |
| 6094-02-6 | 1-Hexene, 2-methyl- | | | | | | | | | | |
| 60-12-8 | Phenylethyl Alcohol | | | | | | | | | | |
| 6032-29-7 | 2-Pentanol | | | 0.2 | | 0.2 | | | | | 0.2 |
| 60-35-5 | Acetamide | | | | | | | | | | |
| 6044-71-9 | Dodecane, 6-methyl | | | 1 | | | | | | | |
| 61141-83-1 | Cyclobutane, 1,2-diethyl | | | | | | | | | | |
| 6117-97-1 | Dodecane, 4-methyl | | | | | | | | | | 0.4 |
| 6131-25-5 | Heptane, 3-methyl | | | | | | | | | | |
| 616-45-5 | 2-Pyrrolidinone | | | | | | | | | | |
| 6165-40-8 | Pentadecane, 7-methyl- | | | | | | | | 0.3 | | |
| 6165-40-8 | Pentadecane, 7-methyl- | | | | | | | | 0.3 | | |
| 617-78-7 | Pentane, 3-ethyl | | | | | | 1.2 | 2.2 | 0.4 | 0.2 | 0.2 |
| 617-94-7 | Benzenemethanol, a,a-dimethyl- | | | | | | | | | | |
| 620-14-4 | Benzene, 1-ethyl-3-methyl- | | | | 5.3 | | | | | | |
| 620196-14-2 | Octane, 2,5,6-trimethyl | 19.3 | 14.8 | 14.9 | 15.3 | 15 | | | 20.7 | | |
| 620196-33-5 | Octane, 2,3,6-trimethyl | | | 2.7 | 2.5 | 2.5 | 2.1 | | | | |
| 620196-37-9 | Octane, 2,4,6-trimethyl | 25.8 | 29.2 | 26.7 | | | 19.8 | 22.7 | 1.5 | 20.5 | 22.5 |
| 620196-49-3 | Butane, 2-methoxy-2-methyl | | | | | | 7.9 | 8.5 | 6.9 | 4.5 | 9.4 |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl | | | | | | | | | | |
| 62108-33-2 | 3-Octyne, 5-methyl- | | | | | | | | | | |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl | 10.3 | 8.7 | 11.5 | 9.7 | 10.6 | 7.7 | 6.6 | 7.5 | | |
| 62199-05-5 | Heptane, 1-ethyl-2,2,3-trimethyl- | 37.1 | 37.5 | 39.4 | 40.8 | 39.5 | 28 | 29.9 | 28.6 | 38 | 31 |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | 4.1 | 4.3 | 4.4 | 4.5 | 4.4 | 3.1 | | 3.3 | 3.3 | 3.3 |
| 624-16-8 | 4-Decanone | | | | | | | | | | |
| 625-23-0 | 2-Hexanol, 2-methyl | | | | | | | | | | |
| 6259-76-3 | n-Hexyl salicylate | 0.2 | 0.3 | 0.1 | | | | | | | |
| 626-93-7 | 2-Hexanol | | | | | | | | | | |
| 627-21-4 | 2-Pentyne | 0.9 | 0.9 | 0.9 | | | 1.1 | | | | |
| 628-32-0 | Propane, 1-ethoxy- | | | | | | | | | | |
| 629-15-2 | 1,2-Ethanediol, diformate | | | | 0.2 | | | | | | |
| 629-50-5 | Tridecane | | | | | | | | | | |
| 629-62-9 | Pentadecane | 0.3 | 0.6 | | | | | | 0.6 | | |
| 629-78-7 | Heptadecane | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | | 0.1 | 0.3 | 0.1 | |
| 629-80-1 | Hexadecanal | | | 0.2 | | | | | | | 0.1 |
| 629-92-5 | Nonadecane | 0.3 | | | | | | | | | |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl | 0.1 | 0.1 | 0.1 | 0.1 | | | | | | |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- | 0.1 | 0.1 | 0.1 | 0.1 | | | | | | |
| 638-49-3 | Formic acid, pentyl ester | 0.6 | 0.7 | 0.7 | 0.3 | 1 | 0.5 | 0.6 | 0.5 | 0.5 | 0.6 |
| 6418-41-3 | Tridecane, 3-methyl | | | | | | | | | | |

Unit 80 VOC Data

| CAS | Compound | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6418-43-5 | Hexadecane, 3-methyl | 0.1 | 0.1 | 0.1 | | | | | | | |
| 6418-44-6 | Heptadecane, 3-methyl | | | | | | | | | | |
| 64-18-7 | Acetic acid | 10.5 | 8.5 | 3.5 | 21.8 | 14 | 16.9 | 16.3 | 16 | 16.9 | 16.5 |
| 645-13-6 | Ethanone, 1-[4-(1-methylethyl)phenyl]- | | | | | | | | | | |
| 6508-77-6 | 9-Tridecene, (Z)- | | | | | | | | | | |
| 65-85-0 | Benzoic Acid | | | | | | | | | | |
| 66-25-1 | Hexanal | 38.2 | 37.6 | 39.3 | 46.6 | 34.7 | 27.8 | 34.3 | 26.4 | 26.5 | 29.6 |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | 9.2 | 0.8 | | 2.9 | 3.1 | | |
| 67-64-1 | Acetone | | 2.2 | | | | 1.8 | 1.9 | 1.9 | 1.7 | 1.9 |
| 6765-39-5 | 1-Heptadecene | | | | | | | | | 0.1 | |
| 6795-87-5 | Butane, 2-methoxy | | | | | | | 0.1 | 0.1 | 0.1 | |
| 68-12-2 | Formamide, N,N-dimethyl | | | 0.6 | | | | 0.7 | 0.6 | | 0.7 |
| 6846-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | 0.4 | 1.1 | 0.7 | 0.1 | 0.1 | 0.1 | | 1.4 | 0.1 | 0.1 |
| 6876-23-9 | Cyclohexane, 1,1,2-dimethyl | 1 | 1.1 | 1.1 | 1.1 | 1.1 | | | | | |
| 690-67-8 | 5,9-Undecadien-2-one, 6,10-dimethyl- | | | | | | | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | 0.4 | 0.4 | 0.4 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 | | |
| 693-54-9 | 2-Decanone | | | | | | 4.5 | 4.6 | 3.9 | | |
| 6938-94-9 | Hexanedioic acid, bis(1-methylethyl) ester | | | | | | | 0.7 | 0.4 | | |
| 6975-92-4 | 1-Hexene, 2,5-dimethyl | | | | | | | | | 0.6 | 0.3 |
| 6975-98-0 | Decane, 2-methyl | | | | | | | | | | |
| 7045-71-8 | Undecane, 2-methyl | | | | | | | | | 6 | 7.4 |
| 71-23-8 | 1-Propanol (Propyl alcohol) | | | | | | | | | | |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | 4.4 | 4.5 | 4.5 | 4.4 | 4.5 | 4.1 | 4.5 | 3.9 | 4.1 | 4.4 |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | 7.1 | 7.5 | 7.5 | 8.1 | 7.7 | 6.3 | 6.9 | 6.6 | 9.3 | 6.6 |
| 7146-60-3 | Octane, 2,3-dimethyl | 0.4 | 0.5 | 0.5 | 0.5 | 0.4 | 0.3 | 0.4 | 0.3 | 0.4 | 0.4 |
| 71579-69-8 | 3-Isopropoxy-1,1,1,7,7,7-hexamethyl-3,5,5-tris(trimethylsilyloxy)... | | | | | | | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | 0.1 | 0.2 | 0.1 | 0.1 | | | 0.2 | | 0.1 |
| 7205-13-5 | 2-Dodecene, (E) | | | | | | | | | | |
| 7206-26-0 | 1-Dodecene, (Z)- | | | | | | | | | | |
| 7394-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | 1.4 | | | | | | | |
| 7446-09-5 | Sulfur dioxide | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 75-12-7 | Formamide (Methanamide) | | | | | | | | | | |
| 75-18-3 | Methyl sulfide (Methane, thiobis) | | | | | | 3.3 | | | | |
| 756-02-5 | 1,4-Pentadiene, 2,3,3-trimethyl | | | | | | | | | 0.8 | |
| 761-65-9 | Formamide, N,N-dibutyl | | | | | | | | | | |
| 762-63-0 | 2-Pentene, 4,4-dimethyl-, (Z)- | | | | | | | | | 0.4 | 0.3 |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol,1,7,7-trimethyl,acetate,endo(bornyl a... | | | | | | | 4.4 | | | |
| 768-94-9 | Benzene, (ethenyloxy)- | | | | | | | | | | |
| 77-53-2 | 1H-3a,7-Methanoazulen-6-ol, octahydro-3,6,8,8-tetramethyl-, [... | 1.7 | 2 | 5.4 | 1.4 | 1.9 | 1.6 | 2.1 | 2.4 | 1.4 | 2.8 |
| 77-73-6 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | 1.2 | 1.3 | | 1.1 | 1 | 1.2 | 1.2 | 1.2 | 1.2 | 0.6 |
| 78-78-4 | Butane, 2-methyl (Isopentane) | 0.4 | 0.5 | 0.3 | 0.4 | 0.5 | 0.4 | 0.3 | 0.2 | 0.3 | 0.2 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | | | 0.1 | 1.6 | 1.2 | 1.2 | 1.5 |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.9 | 0.7 | 0.7 | 0.7 |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | 2.5 | 1.9 | 2.2 | 3.3 | 2.5 | 2 | 2.2 | 2.1 | 2.2 | 2.4 |
| 78-93-3 | 2-Propanal, 2-methyl | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.3 | 0.3 | 0.1 | 0.1 |
| 78-83-7 | 1-Propanol, 2-chloro- | 1.3 | 0.8 | | 1 | 1.3 | 1.3 | 1.4 | 1.5 | 1.3 | 1.6 |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | 5.8 | 6.3 | 7.5 | | | | 6.1 | | | 1.6 |
| 79-09-4 | Propanoic acid | 0.7 | 0.6 | 0.4 | 0.7 | 0.5 | 0.5 | 0.5 | 0.6 | 0.8 | 0.6 |
| 79-10-7 | 2-Propenoic acid | | 0.1 | | 0.1 | | | | | 0.1 | 0.1 |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | 0.2 | 0.1 | | | | 0.1 | 0.1 | | 0.1 | 0.1 |
| 79-31-0 | Propanoic acid, 2-methyl | 2.1 | 2.6 | 1.2 | 1.3 | 1.3 | 1 | 1 | 1.2 | 1.1 | 1.1 |
| 79-33-4 | (S)-2-Hydroxypropanoic acid | | | | | | | | | 16.1 | 4.3 |
| 80-54-6 | Lilial | | | | | | | | | | |
| 80-56-8 | Pinene, á (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | 71.7 | 74.2 | 69.7 | 70.5 | 75.9 | 60.8 | 64.5 | 63.6 | 61.2 | 63.4 |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl este... | 0.2 | 0.3 | 0.1 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 80855-44-3 | Decahydro-4,4,8,9,10-pentamethylnaphthalene | 0.2 | 0.6 | 0.9 | 0.2 | 0.1 | 0.5 | | 0.2 | | 0.3 |
| 821-95-4 | 1-Undecene | | | | | | | | | | |
| 822-50-4 | Cyclopentane, 1,2-dimethyl, trans | | | | | | | 0.3 | 0.1 | | |
| 85-41-6 | 1H-Isoindole-1,3(2H)-dione | | | | | | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | | | | | |
| 871-83-0 | Nonane, 2-methyl | | | | | | | | | | |
| 872-05-9 | 1-Decene | | | | | | | | | | |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl | | | | | | | | | | |
| 89-48-5 | Menthyl acetate | 5.7 | 5.6 | 5.2 | 5.7 | 6 | 0.8 | | | | |
| 90346-45-5 | Cyclobutene, 1,2,3,4-tetramethyl- | 0.9 | 1.6 | | 1 | | | 0.8 | | | |
| 91-20-3 | Naphthalene | 3.2 | 2.1 | 3 | 2.6 | 2.4 | 2.6 | 2.2 | 2.4 | 2.5 | 2.7 |
| 91-64-5 | Coumarin (2H-1-Benzooyran-2-one) | 0.2 | 0.2 | 0.3 | 0.2 | 0.1 | 0.2 | | 0.3 | | |
| 922-63-4 | 2-Ethylacrolein | | | | | | | | | | |
| 92-51-3 | 1,1'-Bicyclohexyl | | | | | | | | | | |
| 930-27-8 | Furan, 3-methyl | | | | 0.3 | | | | | 0.2 | 0.2 |
| 936-49-9 | 4-Cyclopentene-1,3-dione | | | | | | | | | | |
| 93-58-3 | Benzoic acid, methyl ester | | | | | | | | | | |
| 95-16-9 | Benzothiazole | 1.6 | 1.5 | 2.1 | 1.6 | 1.8 | 1.5 | 1.7 | 1.2 | 1.2 | 1.1 |
| 95-47-6 | Xylene, ortho | 7 | 7.5 | 7.6 | 8.1 | 7.7 | 5.9 | 6 | 6 | 5.9 | 6.1 |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | 2.5 | 2.5 | 2.9 | 2.8 | 2.5 | 2 | 2.1 | 2 | 1 | 1.2 |
| 96-14-0 | Pentane, 3-methyl | | | | 0.2 | 0.3 | | | | | |
| 95-37-7 | Cyclopentane, methyl | 0.3 | 0.2 | 0.4 | 0.2 | 0.4 | 0.9 | 1.5 | 0.3 | | 0.3 |
| 96-48-0 | 2(3H)-Furanone, dihydro (Butyrolactone) | 1.4 | 1.5 | 1.5 | 1.7 | 1.5 | 1.1 | 1.2 | 1.2 | 1.3 | 1.2 |
| 96-76-4 | Phenol, 2,4-bis(1,1-dimethylethyl)- | | | | | | | 0.4 | | 0.2 | |
| 97-64-3 | Propanoic acid, 2-hydroxy-, ethyl ester | 3.7 | 7 | 4.7 | | | | | | | |
| 97-05-0 | 1-Butanol, 2-ethyl | 0.1 | 0.2 | 0.2 | 0.2 | 0.4 | | | | | |
| 97-96-1 | Butanal, 2-ethyl | | | | | | | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | 2.2 | 2.3 | 2.4 | 2.9 | 2.4 | 1.9 | 2 | 2.4 | 2 | 2 |
| 98-19-1 | Benzene, 1-(1,1-dimethylethyl)-3,5-dimethyl | | | | | 1.7 | | | | | |
| 98-50-9 | Benzene, 1-chloro-4-(trifluoromethyl)- | 13 | 13.9 | 14.1 | 14.7 | 14.3 | 13.2 | 14.5 | 14.5 | 14.4 | 15 |
| 98-83-9 | à-Methylstyrene (iso-Propenylbenzene; (1-Methylethenyl)benz... | | | | | | | | | | |
| 98-86-2 | Acetophenone (Ethanone, 1-phenyl) | | | | | | | | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | 0.1 | | | | | | | | | |
| 99-02-7 | Benzene, 1,3-diisopropyl | | | | | | | | | | |

Unit 81 VOC Data

| caa_number | chemical | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Home Identification | | | | | Control Home | | | | | |
| | Sample Location | | | | | | | | | | |
| | Location Description | | | | | | | | | | |
| | Start-End Times | | | | | | | | | | |
| | TVOC (ug/m3) | | | | | | | | | | |
| 1000282-73-8 | Pentanoic acid, 5-ethyl-3-octyl ester | | | | | | | | | | |
| 1000-86-8 | 1,3-Pentadiene, 2,4-dimethyl | | | | | | | | | | |
| 1002-43-3 | Undecane, 5-methyl | | | | | | | | | | |
| 100-41-4 | Benzene, ethyl | | | | | | | | | | |
| 100-42-5 | Styrene | | | | | | | | | | |
| 100-47-0 | Benzonitrile | | | | | | | | | | |
| 100-52-7 | Benzaldehyde | | | | | | | | | | |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13.7]decane (Methenamine) | | | | | | | | | | |
| 10105-38-1 | Pentadecane, 6-methyl | | | | | | | | | | |
| 101-39-3 | Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | | | | | | | | | | |
| 102-76-1 | 1,2,3-Propanetriol, triacetate (Triacetin) | | | | | | | | | | |
| 103-09-3 | Acetic acid, 2-ethylhexyl ester | | | | | | | | | | |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | | | | | | | | |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | | | | | | | | | |
| 104-57-6 | 2(3H)-Furanone, 5-heptyldihydro- | | | | | | | | | | |
| 10473-13-9 | 3-Buten-2-ol, 2,3-dimethyl- | | | | | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | | | | | | | | | | |
| 10485-19-8 | Tridecanal | | | | | | | | | | |
| 10486-19-8 | Decyl disulfide | | | | | | | | | | |
| 105-60-2 | 1-Caprolactam (2H-Azepin-2-one, hexahydro) | | | | | | | | | | |
| 106-35-4 | 3-Heptanone | | | | | | | | | | |
| 106-42-3 | Xylene (para and/or meta) | | | | | | | | | | |
| 106-46-7 | Benzene, 1,4-dichloro | | | | | | | | | | |
| 106-62-7 | 1-Propanol, 2-(2-hydroxypropoxy) | | | | | | | | | | |
| 107-02-8 | Acrolein (2-Propenal) | | | | | | | | | | |
| 107-06-2 | Ethane, 1,2-dichloro | | | | | | | | | | |
| 1070-06-2 | 2-n-Butylacrolein | | | | | | | | | | |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | | | | | | | | |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | | | | | | | |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl | | | | | | | | | | |
| 107-83-5 | Pentane, 2-methyl | | | | | | | | | | |
| 107-86-8 | 2-Butenal, 3-methyl | | | | | | | | | | |
| 107-87-9 | 2-Pentanone | | | | | | | | | | |
| 107-89-1 | Butanal, 3-hydroxy | | | | | | | | | | |
| 107-92-6 | Butanoic acid | | | | | | | | | | |
| 108-05-4 | Acetate, vinyl (Acetic acid ethenyl ester) | | | | | | | | | | |
| 108-08-7 | Pentane, 2,4-dimethyl | | | | | | | | | | |
| 108-10-1 | 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | | | | | | | | | |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | | | | | | | | | | |
| 108-87-2 | Cyclohexane, methyl | | | | | | | | | | |
| 108-88-3 | Toluene (Methylbenzene) | | | | | | | | | | |
| 108-95-2 | Phenol | | | | | | | | | | |
| 109-52-4 | Pentanoic acid (Valeric acid) | | | | | | | | | | |
| 109-66-0 | Pentane | | | | | | | | | | |
| 109-69-3 | Butane, 1-chloro | | | | | | | | | | |
| 109-94-4 | Formic acid, ethyl ester | | | | | | | | | | |
| 109-99-9 | Furan, tetrahydro (THF) | | | | | | | | | | |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | | | | | | | | | | |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester (Isopropyl Myristate) | | | | | | | | | | |
| 11028-42-5 | Cedrene | | | | | | | | | | |
| 110-43-0 | 2-Heptanone | | | | | | | | | | |
| 110-54-3 | Hexane | | | | | | | | | | |
| 110-62-3 | Pentanal | | | | | | | | | | |
| 110-82-7 | Cyclohexane | | | | | | | | | | |
| 110-86-1 | Pyridine | | | | | | | | | | |
| 11087-2 | 2H-Pyran, 3,4-dihydro | | | | | | | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | | | | | | | | | | |
| 111-02-4 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23-hexamethyl | | | | | | | | | | |
| 111-14-6 | Heptanoic acid | | | | | | | | | | |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | | | | | | | | | | |
| 111-65-9 | Octane | | | | | | | | | | |
| 111-66-0 | 1-Octene | | | | | | | | | | |
| 111-70-6 | 1-Heptanol | | | | | | | | | | |
| 111-71-7 | Heptanal (Heptaldehyde) | | | | | | | | | | |
| 111-76-2 | Ethanol, 2-butoxy | | | | | | | | | | |
| 111-77-3 | Ethanol, 2-(2-methoxyethoxy) | | | | | | | | | | |
| 111-84-2 | Nonane | | | | | | | | | | |
| 111-87-5 | 1-Octanol | | | | | | | | | | |
| 1120-21-4 | Undecane | | | | | | | | | | |
| 1120-24-7 | 1-Decanamine, N,N-dimethyl- | | | | | | | | | | |
| 1120-36-1 | 1-Tetradecene | | | | | | | | | | |
| 112-05-0 | Nonanoic acid | | | | | | | | | | |
| 1120-73-6 | 2-Cyclopenten-1-one, 2-methyl | | | | | | | | | | |
| 112-12-9 | 2-Undecanone | | | | | | | | | | |
| 1122-82-3 | Cyclohexane, isothiocyanato | | | | | | | | | | |
| 112-31-2 | Decanal | | | | | | | | | | |
| 112-34-6 | Ethanol, 2-(2-butoxyethoxy) | | | | | | | | | | |
| 112-40-3 | Dodecane | | | | | | | | | | |
| 112-41-4 | 1-Dodecene | | | | | | | | | | |
| 112-44-7 | Undecanal | | | | | | | | | | |
| 112-54-9 | Dodecanal | | | | | | | | | | |
| 112-72-1 | 1-Tetradecanol | | | | | | | | | | |
| 112-88-9 | 1-Octadecene | | | | | | | | | | |
| 112-95-8 | Eicosane | | | | | | | | | | |
| 1136-52-9 | Phenol, 3,5-bis(1,1-dimethylethyl)- | | | | | | | | | | |
| 115-18-4 | 3-Buten-2-ol, 2-methyl | | | | | | | | | | |
| 116209-20-0 | Decane, 5,6-dipropyl- | | | | | | | | | | |
| 1192-18-3 | Cyclopentane, 1,2-dimethyl, cis- | | | | | | | | | | |
| 1192-33-2 | Cyclobutanone, 3,3-dimethyl- | | | | | | | | | | |
| 1195-79-5 | Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl | | | | | | | | | | |
| 1195-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | | | | | | | | | |
| 119-61-9 | Benzophenone (Diphenyl methanone) | | | | | | | | | | |
| 122-03-2 | Benzaldehyde, 4-(1-methylethyl) | | | | | | | | | | |
| 1222-05-5 | Cyclopenta[g]-2-benzopyran, 1,3,4,6,7,8-hexahydro-4,6,6,7,8,8 | | | | | | | | | | |
| 122-99-6 | Ethanol, 2-phenoxy | | | | | | | | | | |
| 123-05-7 | Hexanal, 2-ethyl | | | | | | | | | | |
| 123-11-5 | Benzaldehyde, 4-methoxy- | | | | | | | | | | |
| 123-35-1 | 1,6-Octadiene, 7-methyl-3-methylene (Myrcene) | | | | | | | | | | |
| 123-51-3 | 1-Butanol, 3-methyl | | | | | | | | | | |
| 123-72-8 | Butanal | | | | | | | | | | |
| 123-73-9 | 2-Butenal, (E)- | | | | | | | | | | |
| 124-07-2 | Octanoic Acid | | | | | | | | | | |
| 124-10-7 | Methyl tetradecanoate | | | | | | | | | | |
| 124-11-8 | 1-Nonene | | | | | | | | | | |
| 124-13-0 | Octanal | | | | | | | | | | |
| 124-18-5 | Decane | | | | | | | | | | |
| 124-19-6 | Nonyl aldehyde (Nonanal) | | | | | | | | | | |

Unit 81 VOC Data

| CAS | Compound |
|---|---|
| 127-00-4 | 2-Propanol, 1-chloro |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro  (Tetrachloroethylene) |
| 127-91-5 | â-Isomethylionone |
| 127-91-3 | Pinene, à-(6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) |
| 13150-81-7 | Decane, 2,6-dimethyl |
| 13151-05-8 | 1-Heptene, 4-methyl |
| 13151-34-3 | Decane, 3-methyl |
| 13151-35-4 | Decane, 5-methyl |
| 13151-34-5 | Cyclooctane, 1,2-dimethyl- |
| 13287-23-5 | Heptadecane, 8-methyl- |
| 13466-78-9 | 3-Carene |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl |
| 13547-70-1 | 2-Butanone, 1-chloro-3,3-dimethyl- |
| 13674-84-5 | Tris(1-chloro-2-propyl)phosphate |
| 137-32-6 | 1-Butanol, 2-methyl |
| 13851-11-1 | Fenchyl acetate |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) |
| 140-67-0 | Estragole (4-Allylanisole) |
| 141-63-9 | Pentadecane, dodecamethyl |
| 141-78-6 | Acetan, ethyl |
| 143-29-0 | Cyclopentane |
| 142-62-1 | Hexanoic acid |
| 142-82-5 | Heptane |
| 143-07-7 | Dodecanoic acid |
| 143-08-8 | 1-Nonanol |
| 14411-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl |
| 1452-03-9 | Cyclopentanol, 1-methyl |
| 14696-13-6 | 2-Heptene, (E) |
| 1472-09-9 | Cyclopropane, octyl |
| 1466-51-7 | 4-Benzyloxybenzoic acid |
| 1486-69-7 | Anthracene, 9-butyl- |
| 1503-48-7 | 4-Cyanobenzophenone |
| 1560-98-9 | Octadecane, 2-methyl- |
| 1560-89-0 | Heptadecane, 2-methyl |
| 1560-92-5 | Hexadecane, 2-methyl- |
| 1560-93-6 | Pentadecane, 2-methyl |
| 1560-95-8 | Tetradecane, 2-methyl |
| 1560-96-9 | Tridecane, 2-methyl |
| 1560-97-0 | Dodecane, 2-methyl |
| 15798-64-8 | 2-Butenal, (Z)- |
| 15609-87-1 | Octane, 2,2-dimethyl |
| 15609-94-0 | Octane, 3,6-dimethyl |
| 15877-57-3 | Pentanal, 3-methyl |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl |
| 1640-89-7 | Cyclopentane, ethyl |
| 16728-99-7 | Naphthalene, 1,2,3,4,4a,7-hexahydro-1,6-dimethyl-4-(1-methyl |
| 17302-11-3 | Nonane, 3-ethyl |
| 17302-27-1 | Nonane, 2,5-dimethyl |
| 17302-32-8 | Nonane, 3,7-dimethyl |
| 17302-37-3 | Decane, 2,2-dimethyl |
| 17312-53-7 | Decane, 3,6-dimethyl |
| 17312-54-8 | Decane 3,7-dimethyl- |
| 17312-57-1 | Dodecane, 3-methyl |
| 17312-60-0 | Undecane, 2,4-dimethyl |
| 17453-93-9 | Dodecane, 5-methyl |
| 1757-42-2 | Cyclopentanone, 3-methyl |
| 17603-57-5 | 4-Methyl-1,3-heptadiene (c t) |
| 1809-10-5 | Pentane, 3-bromo- |
| 1839-59-1 | Formic acid, 2-propenyl ester |
| 18435-22-8 | Tetradecane, 3-methyl |
| 18435-45-5 | 1-Nonadecene |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate |
| 18794-77-9 | Thiophene, 2-hexyl |
| 18968-23-5 | Bicyclo[4.1.0]heptane, 3,7,7-trimethyl-, ( 1à, 3à, 6à ) |
| 19095-23-9 | Heptasiloxane, 1,1,3,3,5,7,7,9,9,11,11,13,13,tetradecamethyl |
| 19095-24-0 | Octasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11,13,13,15,15-hexadecar |
| 1921-70-6 | Pentadecane, 2,6,10,14-tetramethyl |
| 192923-15-7 | Decane, 2,3,5,8-tetramethyl- |
| 2004-70-8 | 1,3-Pentadiene, (E) |
| 2021-28-5 | Benzenepropanoic acid, ethyl ester |
| 2040-96-2 | Cyclopentane, propyl |
| 2051-30-1 | Octane, 2,6-dimethyl |
| 20521-42-0 | 2-Butenal, 2-ethenyl |
| 20959-33-5 | Heptadecane, 7-methyl- |
| 2116-65-6 | Pyridine, 4-(phenylmethyl)- |
| 2142-73-6 | Ethanone, 1-(2,5-dimethylphenyl)- |
| 21856-89-3 | 2-Hexanone, 6-hydroxy- |
| 2213-23-2 | Heptane, 2,4-dimethyl |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl |
| 2216-33-3 | Octane, 3-methyl |
| 24081-57-0 | Ketone, 1,5-dimethylbicyclo[2.1.0]pent-5-yl methyl |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl |
| 24851-58-7 | 3-Oxo-2-pentylcyclopentane acetate, methyl (Methyl dihydroja |
| 24903-95-5 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl- |
| 2497-25-8 | 2-Decenal, (Z)- |
| 25117-26-4 | Hexadecane, 4-methyl- |
| 25117-31-1 | Tridecane, 5-methyl |
| 25117-33-3 | Pentadecane, 5-methyl- |
| 2511-91-3 | Cyclopropane, pentyl- |
| 2548-87-0 | 2-Octenal, (E) |
| 26750-20-1 | Hexadecane, 7-methyl- |
| 2755-07-9 | Undecane, 5-ethyl-5-propyl |
| 2758-18-1 | 2-Cyclopenten-1-one, 3-methyl |
| 2792-39-4 | 2,6-Octadiene, 2,6-dimethyl- |
| 2801-87-8 | Pentadecane, 4-methyl |
| 28034-89-1 | Bicyclo[3.1.0]hex-2-one, 4-methyl-1-(1-methylethyl)- |
| 287-92-3 | Cyclopentane |
| 2892-96-4 | Pentadecane, 3-methyl |
| 290-37-9 | Pyrazine |
| 29090-34-0 | Menthyl acetate |
| 291-64-5 | Cycloheptane |
| 292-64-8 | Cyclooctane |
| 295-17-0 | Cyclotetradecane |
| 2986-99-0 | Undecane, 4-methyl |
| 3074-78-0 | 1-Heptene, 2,6-dimethyl- |
| 3208-16-0 | Furan, 2-ethyl |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) |
| 334-48-5 | Decanoic acid |
| 3391-86-4 | 1-Octen-3-ol |
| 3404-61-3 | 1-Hexene, 3-methyl |
| 3452-07-1 | 1-Eicosene |
| 35633-53-9 | 2-Tetradecene, (E)- |
| 36653-82-4 | 1-Hexadecanol |
| 3741-00-2 | Cyclopentane, pentyl |
| 37617-26-8 | Cyclopropane, 1-methyl-2-octyl |

Unit 91 VOC Data

| CAS | Compound |
|---|---|
| 3796-70-1 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (E)- |
| 3639-22-3 | o-Cyanobenzoic acid |
| 38051-60-9 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl-, (1R)- |
| 39029-41-9 | Naphthalene, 1,2,3,4,4a,5,6,8a-octahydro-7-methyl-4-methylene- |
| 39984-53-2 | N-Nitroso-2-methyl-oxazolidine |
| 40117-46-1 | Heptane, 3,3,6,6-tetramethyl- |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl |
| 4458-32-6 | 1-Propanamine, N-ethyl-N-methyl |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1R) |
| 4695-62-9 | Fenchone (Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl-) |
| 469-61-4 | Cedrene, a |
| 470-40-6 | Thujopsene |
| 4747-07-3 | Hexane, 1-methoxy |
| 475-20-7 | Longifolene |
| 4810-09-7 | 1-Heptene, 3-methyl |
| 493-76-5 | Naphthalene, 1,2,4a,5,6,8a-hexahydro-4-7-dimethyl-1-(1-methyl |
| 495-40-7 | 1H-Cyclopropa[e]azulene, 1a,2,3,4,4a,5,6,7b-octahydro-1,1,4,7 |
| 4914-91-4 | 2-Pentene, 3,4-dimethyl-, (Z)- |
| 4942-47-6 | 1-Adamantanecarbonic acid |
| 500-02-7 | 2-Cyclohexen-1-one, 4-(1-methylethyl)- |
| 50464-86-4 | 6-Methyl-6-(5-methylfuran-2-yl)hepten-2-one |
| 508-32-7 | Tricyclo[2.2.1.02.6]heptane, 1,7,7-trimethyl- |
| 5131-66-8 | 2-Propanol, 1-butoxy |
| 513-35-9 | 2-Butene, 2-methyl |
| 515-13-9 | Cyclohexane, 1-ethenyl-1-methyl-2,4-bis(1-methylethenyl)-, [1S |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl |
| 534-22-5 | Furan, 2-methyl- |
| 539-90-2 | Butanoic acid, 2-methylpropyl ester |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl |
| 541-01-5 | Heptasiloxane, hexadecamethyl- |
| 541-02-6 | Cyclopentasiloxane, decamethyl |
| 541-05-9 | Cyclotrisiloxane, hexamethyl |
| 5413-60-5 | 4,7-Methano-1H-inden-5-ol, 3a,4,5,6,7,7a-hexahydro-, acetate |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- |
| 543-49-7 | 2-Heptanol |
| 5441-52-1 | Cyclohexanol, 3,5-dimethyl |
| 544-63-8 | Tetradecanoic acid |
| 544-76-3 | Hexadecane (Cetane) |
| 545-28-1 | 1H-3a,7-Methanoazulene, octahydro-3,6,8,8-trimethyl-6-methyle |
| 55030-62-1 | Tridecane, 4,5-dimethyl |
| 55045-07-3 | Dodecane, 2-methyl-8-propyl |
| 555-10-2 | â-Phellandrene |
| 556-67-2 | Cyclotetrasiloxane, octamethyl |
| 558-82-1 | 2-Buten-1-ol, 3-methyl |
| 562-49-2 | Pentane, 3,3-dimethyl |
| 56292-65-0 | Dodecane, 2,5-dimethyl |
| 563-80-4 | 2-Butanone, 3-methyl |
| 56539-66-3 | 3-Methoxy-3-methylbutanol |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- |
| 565-59-3 | Pentane, 2,3-dimethyl |
| 565-69-5 | 3-Pentanone, 2-methyl |
| 565-75-3 | Pentane, 2,3,4-trimethyl |
| 565-77-5 | 2-Pentene, 2,3,4-trimethyl |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) |
| 58-08-2 | Caffeine |
| 585-34-2 | Phenol, m-tert-butyl |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) |
| 589-34-4 | Hexane, 3-methyl |
| 589-35-5 | 1-Pentanol, 3-methyl |
| 589-53-7 | Heptane, 4-methyl |
| 589-81-1 | Heptane, 3-methyl |
| 590-35-2 | Pentane, 2,2-dimethyl |
| 590-73-8 | Hexane, 2,2-dimethyl |
| 591-76-4 | Hexane, 2-methyl |
| 591-78-6 | 2-Hexanone |
| 592-13-2 | Hexane, 2,5-dimethyl |
| 592-27-8 | Heptane, 2-methyl |
| 592-41-6 | 1-Hexene |
| 592-76-7 | 1-Heptene |
| 592-77-8 | 2-Heptene |
| 592-84-7 | Formic acid, butyl ester |
| 593-45-3 | Octadecane |
| 598-25-4 | 1,3-Butadiene, 3-methyl |
| 598-61-8 | Cyclobutane, methyl |
| 5911-04-6 | Nonane, 3-methyl |
| 6094-02-6 | 1-Hexene, 2-methyl- |
| 60-12-8 | Phenylethyl Alcohol |
| 6032-29-7 | 2-Pentanol |
| 60-35-5 | Acetamide |
| 6044-71-9 | Dodecane, 6-methyl |
| 61141-83-1 | Cyclobutane, 1,2-diethyl |
| 6117-97-1 | Dodecane, 4-methyl |
| 6131-25-5 | Heptane, 3-methyl |
| 616-45-5 | 2-Pyrrolidinone |
| 6195-40-8 | Pentadecane, 7-methyl- |
| 6195-40-8 | Pentadecane, 7-methyl- |
| 617-78-7 | Pentane, 3-ethyl |
| 617-94-7 | Benzenemethanol, a,a-dimethyl- |
| 620-14-4 | Benzene, 1-ethyl-3-methyl |
| 62016-14-2 | Octane, 2,5,6-trimethyl |
| 62016-33-5 | Octane, 2,3,6-trimethyl |
| 62016-37-9 | Octane, 2,4,6-trimethyl |
| 62016-49-3 | Butane, 2-methoxy-3-methyl |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl |
| 62185-53-2 | 3-Octyne, 5-methyl- |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl |
| 62195-09-3 | Heptane, 5-ethyl-2,2,3-trimethyl- |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) |
| 624-15-8 | 4-Decanone |
| 625-23-0 | 2-Hexanol, 2-methyl |
| 6259-76-3 | n-Hexyl salicylate |
| 626-93-7 | 2-Hexanol |
| 627-21-4 | 2-Pentyne |
| 628-32-0 | Propane, 1-ethoxy- |
| 629-15-2 | 1,2-Ethanediol, diformate |
| 629-50-5 | Tridecane |
| 629-62-9 | Pentadecane |
| 629-78-7 | Heptadecane |
| 629-90-1 | Hexadecanal |
| 629-92-5 | Nonadecane |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- |
| 638-49-3 | Formic acid, pentyl ester |
| 6418-41-3 | Tridecane, 3-methyl |
| 6418-43-5 | Hexadecane, 3-methyl |

Unit 81 VOC Data

| CAS | Compound | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6418-44-6 | Heptadecane, 9-methyl | | | | | | | | | | | | |
| 64-19-7 | Acetic acid | | | | | | | | | | | | |
| 645-13-6 | Ethanone, 1-[4-(1-methylethyl)phenyl]- | | | | | | | | | | | | |
| 6588-77-6 | 6-Tridecene, (Z)- | | | | | | | | | | | | |
| 65-85-0 | Benzoic Acid | | | | | | | | | | | | |
| 66-25-1 | Hexanal | | | | | | | | | | | | |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | | | | | | | | | |
| 67-64-1 | Acetone | | | | | | | | | | | | |
| 6765-39-5 | 1-Heptadecene | | | | | | | | | | | | |
| 6795-87-5 | Butane, 2-methoxy | | | | | | | | | | | | |
| 68-12-2 | Formamide, N,N-dimethyl | | | | | | | | | | | | |
| 6846-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | | | | | | | | | | | |
| 6876-23-9 | Cyclohexane, t-1,2-dimethyl | | | | | | | | | | | | |
| 689-67-8 | 5,9-Undecadien-2-one, 6,10-dimethyl- | | | | | | | | | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | | | | | | | | | | |
| 693-54-9 | 2-Decanone | | | | | | | | | | | | |
| 6938-94-9 | Hexanedioic acid, bis(1-methylethyl) ester | | | | | | | | | | | | |
| 6975-92-4 | 1-Hexene, 2,5-dimethyl | | | | | | | | | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | | | | | | | | | |
| 7045-71-8 | Undecane, 2-methyl | | | | | | | | | | | | |
| 71-23-8 | 1-Propanol (Propyl alcohol) | | | | | | | | | | | | |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | | | | | | | | | | | | |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | | | | | | | | | | | | |
| 7149-00-3 | Octane, 2,3-dimethyl | | | | | | | | | | | | |
| 71579-09-0 | 3-Isopropoxy-1,1,1,7,7,7-hexamethyl-3,5,5-tr(trimethylsiloxy) | | | | | | | | | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | | | | | | | | | | | |
| 7206-13-5 | 2-Dodecene, (E) | | | | | | | | | | | | |
| 7206-26-0 | 2-Dodecene, (Z)- | | | | | | | | | | | | |
| 7384-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | | | | | | | | | |
| 7440-00-5 | Sulfur dioxide | | | | | | | | | | | | |
| 75-12-7 | Formamide (Methanamide) | | | | | | | | | | | | |
| 75-18-3 | Methyl sulfide (Methane, thiobis) | | | | | | | | | | | | |
| 750-02-5 | 1,4-Pentadiene, 2,3,3-trimethyl | | | | | | | | | | | | |
| 761-65-0 | Formamide, N,N-dibutyl | | | | | | | | | | | | |
| 762-63-0 | 2-Pentene, 4,4-dimethyl-, (Z)- | | | | | | | | | | | | |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol,1,7,7-trimethyl,acetate,endo(bornyl a | | | | | | | | | | | | |
| 766-54-9 | Benzene, (ethenyloxy)- | | | | | | | | | | | | |
| 77-53-2 | 1H-3a,7-Methanoazulen-6-ol, octahydro-3,6,8,8-tetramethyl-, | | | | | | | | | | | | |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | | | | | | | | | | | |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | | | | | | | | | | | | |
| 78-78-4 | Butane, 2-methyl (Isopentane) | | | | | | | | | | | | |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | | | | | | | | | |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | | | | | | | | | | | | |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | | | | | | | | | | | | |
| 78-85-3 | 2-Propenal, 2-methyl | | | | | | | | | | | | |
| 78-89-7 | 1-Propanol, 2-chloro- | | | | | | | | | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | | | | | | | | | | | | |
| 79-09-4 | Propanoic acid | | | | | | | | | | | | |
| 79-10-7 | 2-Propenoic acid | | | | | | | | | | | | |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | | | | | | | | | |
| 79-31-2 | Propanoic acid, 2-methyl | | | | | | | | | | | | |
| 79-33-4 | (S)-2-Hydroxypropanoic acid | | | | | | | | | | | | |
| 80-54-6 | Lilial | | | | | | | | | | | | |
| 80-56-8 | Pinene, a (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | | | | | | | | | | | | |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl ester | | | | | | | | | | | | |
| 80655-44-3 | Decahydro-4,4,8,9,10-pentamethylnaphthalene | | | | | | | | | | | | |
| 821-95-4 | 1-Undecene | | | | | | | | | | | | |
| 822-50-4 | Cyclopentane, 1,2-dimethyl, trans | | | | | | | | | | | | |
| 85-41-6 | 1H-Isoindole-1,3(2H)-dione | | | | | | | | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | | | | | | | |
| 871-83-0 | Nonane, 2-methyl | | | | | | | | | | | | |
| 872-05-9 | 1-Decene | | | | | | | | | | | | |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl | | | | | | | | | | | | |
| 89-48-5 | Menthyl acetate | | | | | | | | | | | | |
| 90346-45-5 | Cyclobutene, 1,2,3,4-tetramethyl- | | | | | | | | | | | | |
| 91-20-3 | Naphthalene | | | | | | | | | | | | |
| 91-64-5 | Coumarin (2H-1-Benzopyran-2-one) | | | | | | | | | | | | |
| 922-63-4 | 2-Ethylacrolein | | | | | | | | | | | | |
| 92-51-3 | 1,1'-Bicyclohexyl | | | | | | | | | | | | |
| 930-27-8 | Furan, 3-methyl | | | | | | | | | | | | |
| 920-60-9 | 4-Cyclopentene-1,3-dione | | | | | | | | | | | | |
| 93-58-3 | Benzoic acid, methyl ester | | | | | | | | | | | | |
| 95-16-9 | Benzothiazole | | | | | | | | | | | | |
| 95-47-6 | Xylene, ortho | | | | | | | | | | | | |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | | | | | | | | | | | | |
| 98-14-0 | Pentane, 3-methyl | | | | | | | | | | | | |
| 96-37-7 | Cyclopentane, methyl | | | | | | | | | | | | |
| 96-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | | | | | | | | | | | | |
| 96-76-4 | Phenol, 2,4-bis(1,1-dimethylethyl)- | | | | | | | | | | | | |
| 97-64-3 | Propanoic acid, 2-hydroxy-, ethyl ester | | | | | | | | | | | | |
| 97-95-0 | 1-Butanol, 2-ethyl | | | | | | | | | | | | |
| 97-96-1 | Butanal, 2-ethyl- | | | | | | | | | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | | | | | | | | | | | | |
| 98-19-1 | Benzene, 1-(1,1-dimethylethyl)-3,5-dimethyl | | | | | | | | | | | | |
| 98-56-0 | Benzene, 1-chloro-4-(trifluoromethyl)- | | | | | | | | | | | | |
| 98-83-9 | a-Methylstyrene (iso-Propenylbenzene; (1-Methylethenyl)benz | | | | | | | | | | | | |
| 98-86-2 | Acetophenone (Ethanone, 1-phenyl) | | | | | | | | | | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | | | | | | | | | | | | |
| 99-62-7 | Benzene, 1,3-diisopropyl | | | | | | | | | | | | |

Outside VOC Data

| cas_number | chemical | 16308-010AA SV11 (11.000) c_522730 | 16308-010AA SV12 (12.000) c_522731 | 16308-010AA c_522732 | 16308-010AA SV13 (13.000) c_522733 | 16308-010AA SV14 (14.000) c_522811 | 16308-020AA SV8 (8.000) c_522811 | 16308-020AA SV9 (9.000) c_522811 | 16308-020AA SV10 (10.000) c_522813 | 16308-020AA c_522814 | 16308-020AA SV11 (11.000) c_522815 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Outside Air** | | | | | | | | | | |
| | Home Identification | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 | Unit 80 |
| | Sample Location | Loc 2A | Loc 2B | Loc 2C | Loc 2D | Loc 2E | Loc 2A | Loc 2B | Loc 2C | Loc 2D | Loc 2E |
| | Location Description | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside | Outside |
| | Start-End Times | 9-26-13-28 | 9-26-13-28 | 9-26-13-28 | 9-26-13-28 | 9-26-13-28 | 19-05-20-05 | 19-05-20-05 | 16-05-20-05 | 16-05-20-05 | 16-05-20-05 |
| | TVOC [ug/m3] | 22.8 | 28.2 | 22.1 | 22.5 | 21.9 | 20.7 | 10.2 | 10.8 | 18.2 | 18.1 |
| 1000282-73-5 | Pentanoic acid, 5-ethyl-3-octyl ester | | | | | | | | | | |
| 1000-88-6 | 1,3-Pentadiene, 2,4-dimethyl | | | | | | | | | | |
| 10024-43-3 | Undecane, 1-methyl- | | | | | 0.1 | | | | | |
| 100-41-4 | Benzene, ethyl | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 |
| 100-42-5 | Styrene | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 100-47-0 | Benzonitrile | 0.1 | | | 0.1 | | | | | | |
| 100-52-7 | Benzaldehyde | 0.2 | 0.6 | 0.6 | 0.6 | 0.4 | 0.1 | 0.1 | 0.1 | | 0.5 |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13,7]decane (Methenamine) | | | | | | | | | | |
| 10106-36-1 | Pentadecane, 8-methyl | | 0.1 | | | | 0.1 | | | | |
| 101-39-3 | Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | | | | | | | | | | |
| 102-76-1 | 1,2,3-Propanetriol, triacetate (Triacetin) | | | | | | | | | | |
| 103-09-3 | Acetic acid, 2-ethylhexyl ester | 0.1 | 0.1 | | | 0.1 | | | | 0.1 | 0.1 |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | 0.3 | | | | | 1.5 | 0.7 | 0.4 | 0.2 | 0.2 |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | | | | | | | | | |
| 104-67-6 | 2(3H)-Furanone, 5-heptyldihydro | | | | | | | | | | |
| 10473-13-9 | 3-Buten-2-ol, 2,3-dimethyl- | | | | | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 | 0.3 | 0.2 | 0.4 | 0.4 | 0.1 |
| 10486-19-8 | Tridecanal | | | | | | | | | | |
| 10496-18-1 | Decyl disulfide | | | | | | | | | | |
| 105-60-2 | 1-Caprolactam (2H-Azepin-2-one, hexahydro) | 0.1 | | | | | | | | 0.1 | |
| 106-35-4 | 3-Heptanone | | | | | | | | | | |
| 106-42-3 | Xylene (para and/or meta) | 0.3 | 0.4 | 0.6 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.3 | 0.4 |
| 106-46-7 | Benzene, 1,4-dichloro | | 0.1 | 0.1 | 0.1 | | | | | | |
| 106-52-7 | 1-Propanol, 2-(2-hydroxypropoxy) | | | | | | | | | | |
| 107-02-8 | Acrolein (2-Propenal) | | | | | | 0.1 | 0.1 | 0.1 | 0.2 | |
| 107-06-2 | Ethane, 1,2-dichloro | | | | | | | | | | |
| 1070-66-2 | 2-n-Butylacrolein | | | | | | | | | | |
| 1071-81-4 | Hexane, 2,3,5,5-tetramethyl | | | | | | | | | | |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | | | | | | | |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl | | | | | | | | | | |
| 107-83-5 | Pentane, 2-methyl | 0.1 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.1 |
| 107-86-8 | 2-Butenal, 3-methyl | | | | | | | | | | |
| 107-87-9 | 2-Pentanone | | | | | | | | | | |
| 107-89-1 | Butanal, 3-hydroxy | | | | | | | | | | |
| 107-92-6 | Butanoic acid | | | | | | | | | | |
| 108-05-4 | Acetate, vinyl (Acetic acid ethenyl ester) | | | | | | | | | | |
| 108-08-7 | Pentane, 2,4-dimethyl | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 108-10-1 | 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.1 | 0.1 | |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | | | | | | | 0.1 | | 0.1 | 0.1 |
| 108-87-2 | Cyclohexane, methyl | 0.2 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | 0.1 |
| 108-88-3 | Toluene (Methylbenzene) | 0.7 | 0.7 | 0.7 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 108-95-2 | Phenol | | | | | | | | | | |
| 109-52-4 | Pentanoic acid (Valeric acid) | | | | | | | | | | |
| 109-66-0 | Pentane | | | | | | | | | | |
| 109-69-3 | Butane, 1-chloro | | | | | | | | | | |
| 109-94-4 | Formic acid, ethyl ester | | | | | | | | | | |
| 109-99-9 | Furan, tetrahydro (THF) | | | | | | | | | | |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (isobutyl acetate) | | | | | | | | | | |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester (Isopropyl Myristate) | | | | | | | | | | |
| 11028-42-5 | Cadinene | | | | | | | | | | |
| 110-43-0 | 2-Heptanone | | | | | 0.1 | | | | | |
| 110-54-3 | Hexane | | | 0.2 | 0.2 | | | | | 0.1 | |
| 110-62-3 | Pentanal | | | | | | | | | | |
| 110-80-5 | Ethanol, 2-ethoxy | | | | | | | | | | |
| 110-82-7 | Cyclohexane | | | | | | | | | 0.1 | |
| 110-86-1 | Pyridine | 0.1 | | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 110-87-2 | 2H-Pyran, 3,4-dihydro | | | | | | | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | | | | | | | | | | |
| 111-02-4 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23-hexameth | 3 | | 0.1 | | | 0.3 | | 0.6 | 1.5 | 0.4 |
| 111-14-8 | Heptanoic acid | | | | | | | | | | |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | | | | | | 0.1 | | | | |
| 111-65-9 | Octane | | | | | | | | | | |
| 111-66-0 | 1-Octene | | 0.1 | | | 0.3 | | | | | 0.1 |
| 111-70-6 | 1-Heptanol | | | | | | | | | | |
| 111-71-7 | Heptanal (Heptaldehyde) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | | | 0.1 | |
| 111-76-2 | Ethanol, 2-butoxy | | | | 0.1 | | | | | | |
| 111-77-3 | Ethanol, 2-(2-methoxyethoxy) | | | | | | | | | | |
| 111-84-2 | Nonane | 0.1 | 0.1 | 0.1 | | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 111-87-5 | 1-Octanol | | | | | | | | | | |
| 1120-21-4 | Undecane | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | | | | |
| 1120-36-1 | 1-Decanamine, N,N-dimethyl- | | | | | | | | | | |
| 1120-24-7 | 1-Tetradecene | | | | | | | | | | |
| 112-05-0 | Nonanoic acid | | | | | | 0.4 | | | | |
| 1120-73-6 | 2-Cyclopenten-1-one, 2-methyl | | | | | | | | | | |
| 112-12-9 | 2-Undecanone | | | | | | | | | | 0.1 |
| 112-82-3 | Cyclohexane, isothiocyanato | | | | | | | | | | |
| 112-31-2 | Decanal | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | | 0.1 | 0.1 | 0.1 |
| 112-34-5 | Ethanol, 2-(2-butoxyethoxy) | 0.1 | | | | | | | | | |
| 112-40-3 | Dodecane | 0.1 | 0.2 | 0.1 | 0.1 | | 0.1 | | | | |
| 112-41-4 | 1-Dodecene | | | | | | | | | | |
| 112-44-7 | Undecanal | 0.6 | | 0.1 | 0.1 | 0.1 | | | | | 0.1 |
| 112-54-9 | Dodecanal | | | | | | | | | | |
| 112-72-1 | 1-Tetradecanol | | | | | | | | | | |
| 112-88-9 | 1-Octadecene | | | | | | | | | | |
| 112-95-8 | Eicosane | | | | | | 0.5 | | | | |
| 1138-52-9 | Phenol, 3,5-bis(1,1-dimethylethyl) | | | | | | | | | | |
| 115-18-4 | 3-Buten-2-ol, 2-methyl | | | | | | | | | | |
| 11209-20-0 | Decane, 5,6-dipropyl | | | | | | | | | | |
| 1192-18-3 | Cyclopentane, 1,2-dimethyl, cis | | | | | 0.1 | | | | 0.1 | 0.3 |
| 1192-33-2 | Cyclobutanone, 3,3-dimethyl- | | | | | | | | | | |
| 1195-79-5 | Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl | | | | | | | | | | |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | | | | | | | | | |
| 119-61-9 | Benzophenone (Diphenyl methanone) | | | | | | | | | | |
| 122-00-2 | Benzaldehyde, 4-(1-methylethyl) | | | | | | | | | | |
| 1222-05-5 | Cyclopenta[g]-2-benzopyran, 1,3,4,6,7,8-hexahydro-4,6,6,7,8,8 | | | | | | | | | | |
| 122-99-6 | Ethanol, 2-phenoxy | | | | | | | | | | |
| 123-05-7 | Hexanal, 2-ethyl | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 123-11-5 | Benzaldehyde, 4-methoxy | | | | | | | | | | |
| 123-35-3 | 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | | | | | | | | | | |
| 123-51-3 | 1-Butanol, 3-methyl | | | | | | | | | | 0.1 |
| 123-72-8 | Butanal | 0.1 | 0.1 | 0.1 | 0.1 | | | | | | |
| 123-73-9 | 2-Butenal, (E)- | | | | | | | | | | |
| 124-07-2 | Octanoic Acid | | | | | | | | | | |
| 124-10-7 | Methyl tetradecanoate | | | | | | | | | | |
| 124-11-8 | 1-Nonene | 0.2 | 0.2 | 0.1 | 0.2 | 0.3 | 0.3 | | 0.2 | 0.5 | 0.3 |
| 124-13-0 | Octanal | 0.1 | 0.1 | | | 0.1 | 0.1 | 0.1 | | | |
| 124-18-5 | Decane | | | | | | | | | | |
| 124-19-6 | Nonyl aldehyde (Nonanal) | 0.1 | | 0.1 | 0.1 | 0.2 | | 0.1 | 0.1 | | |

Outside VOC Data

| CAS | Name | Values |
|---|---|---|
| 127-00-4 | 2-Propanol, 1-chloro | |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro- (Tetrachloroethylene) | 0.1  0.1  0.1  0.1  0.1 |
| 127-51-3 | a-isomethyl ionone | |
| 127-91-3 | Pinene, á (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | |
| 13150-81-7 | Decane, 2,5-dimethyl | 0.1 |
| 13151-05-8 | 1-Heptene, 4-methyl | 0.1 |
| 13151-34-3 | Decane, 3-methyl | 0.2   0.1 |
| 13151-35-4 | Decane, 5-methyl | 0.1 |
| 13151-94-5 | Cyclooctane, 1,2-dimethyl- | |
| 13287-23-5 | Heptadecane, 8-methyl- | |
| 13466-78-9 | 3-Carene | |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl | 0.1  0.1  0.5  0.1  0.1  0.1  0.2  0.2 |
| 13547-70-1 | 2-Butanone, 1-chloro-3,3-dimethyl- | |
| 13674-84-5 | Tris(1-chloro-2-propyl)phosphate | |
| 137-32-6 | 1-Butanol, 2-methyl | |
| 13851-11-1 | Fenchyl acetate | |
| 138-86-3 | Limonene (Dipentene, 1-Methyl-4-(1-methylethyl)cyclohexene) | 0.1  0.1  0.1  0.1  0.1  0.1  0.1  0.1 |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | |
| 145-67-0 | Estragole (4-Allylanisole) | |
| 141-63-9 | Pentasiloxane, dodecamethyl | |
| 141-78-6 | Acetate, ethyl | |
| 142-29-0 | Cyclopentene | |
| 142-62-1 | Hexanoic acid | 0.8  0.8 |
| 142-82-5 | Heptane | 0.6  1.4  0.6  0.7  0.8  0.6  0.4  0.4  0.9  0.5 |
| 143-07-7 | Dodecanoic acid | 0.1 |
| 143-08-8 | 1-Nonanol | |
| 14411-54-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | |
| 1462-03-9 | Cyclopentanol, 1-methyl | |
| 14686-13-6 | 2-Heptene, (E) | 0.1  0.1 |
| 1472-09-9 | Cyclopropane, octyl | |
| 1460-51-7 | 4-(tertyloxy)benzoic acid | |
| 1495-69-7 | Anthracene, 9-butyl- | |
| 1503-49-7 | 4-Cyanobenzophenone | |
| 1560-88-9 | Octadecane, 2-methyl- | |
| 1560-89-0 | Heptadecane, 2-methyl | |
| 1560-92-5 | Hexadecane, 2-methyl- | |
| 1560-93-6 | Pentadecane, 2-methyl | 0.3 |
| 1560-95-8 | Tetradecane, 2-methyl | 0.3 |
| 1560-96-9 | Tridecane, 2-methyl | |
| 1560-97-0 | Dodecane, 2-methyl | 0.2 |
| 15798-64-8 | 2-Butenal, (Z)- | |
| 15869-87-1 | Octane, 2,2-dimethyl | |
| 15869-94-0 | Octane, 3,6-dimethyl | |
| 15877-57-3 | Pentanal, 3-methyl | |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | |
| 1640-89-7 | Cyclopentane, ethyl | 0.1  0.1  0.1  0.1  0.1  0.1  0.1 |
| 16728-99-7 | Naphthalene, 1,2,3,4,4a,7-hexahydro-1,6-dimethyl-4-(1-methyl | |
| 17302-11-3 | Nonane, 3-ethyl | |
| 17302-27-1 | Nonane, 2,5-dimethyl | 0.2  0.3  0.3 |
| 17302-32-8 | Nonane, 3,7-dimethyl | 0.1 |
| 17302-37-3 | Decane, 2,2-dimethyl | |
| 17312-53-7 | Decane, 3,6-dimethyl | |
| 17312-54-8 | Decane, 3,7-dimethyl | |
| 17312-57-1 | Dodecane, 3-methyl | 0.1   0.3  0.2 |
| 17312-80-0 | Undecane, 2,4-dimethyl | 0.1 |
| 17453-93-9 | Dodecane, 5-methyl | |
| 1757-42-2 | Cyclopentanone, 3-methyl | |
| 17603-57-5 | 4-Methyl-1,3-heptadiene (c,t) | |
| 1809-10-5 | Pentane, 3-bromo- | |
| 1638-59-1 | Formic acid, 2-propenyl ester | |
| 14455-22-8 | Tetradecane, 3-methyl | 0.1  0.1  0.1  0.1  0.1 |
| 18495-45-5 | 1-Nonadecene | |
| 18491-15-1 | 2,2-Dimethyl-1-isopropagyl-1,3-propanediol monoisobutyrate | 0.3 |
| 18704-77-5 | Thiophene, 2-hexyl | |
| 18008-23-5 | Bicyclo[4.1.0]heptane, 3,7,7-trimethyl-, (1è, 3à, 6à ) | |
| 19005-23-9 | Heptasiloxane, 1,1,3,3,5,5,7,7,9,9,11,13,13-tetradecamethyl | |
| 19095-24-0 | Octasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11,13,13,15,15-hexadecamethyl | |
| 1921-70-6 | Pentadecane, 2,6,10,14-tetramethyl | |
| 192823-15-7 | Decane, 2,3,5,8-tetramethyl- | 0.1 |
| 2004-70-8 | 1,3-Pentadiene, (E) | |
| 2021-28-5 | Benzenepropanoic acid, ethyl ester | |
| 2040-96-2 | Cyclopentane, propyl | |
| 2051-30-1 | Octane, 2,6-dimethyl | |
| 20521-42-0 | 2-Butenal, 2-ethenyl | |
| 20950-33-5 | Heptadecane, 7-methyl- | |
| 2110-65-6 | Pyridine, 4-(phenylmethyl)- | |
| 2142-73-5 | Ethanone, 1-(2,5-dimethylphenyl)- | |
| 21856-89-3 | 2-Hexanone, 6-hydroxy- | 0.1   0.1 |
| 2213-23-2 | Heptane, 2,4-dimethyl | |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl | |
| 2216-33-3 | Octane, 3-methyl | |
| 24081-57-0 | Ketone, 1,5-dimethylbicyclo[2.1.0]pent-5-yl methyl | |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl | 0.1 |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl | |
| 24851-98-7 | 3-Oxo-2-pentylcyclopentane acetate, methyl (Methyl dihydrojas... | |
| 24903-95-5 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl- | 0.1 |
| 2497-25-8 | 2-Decenal, (Z)- | |
| 25117-26-4 | Hexadecane, 4-methyl- | |
| 25117-31-1 | Tridecane, 5-methyl | |
| 25117-33-3 | Pentadecane, 6-methyl | |
| 2511-91-3 | Cyclopropane, pentyl- | |
| 2548-87-0 | 2-Octenal, (E) | 0.3  0.3  0.3  0.1  0.4 |
| 26730-20-1 | Hexadecane, 7-methyl- | |
| 3765-07-9 | Undecane, 5-ethyl-5-propyl | |
| 2768-18-1 | 2-Cyclopenten-1-one, 3-methyl | |
| 2762-39-4 | 2,6-Octadiene, 2,6-dimethyl- | |
| 2801-87-0 | Pentadecane, 4-methyl | |
| 28634-89-1 | Bicyclo[3.1.0]hex-2-ene, 4-methyl-1-(1-methylethyl)- | 0.5  0.3  0.2  0.2  0.1  0.6  0.3 |
| 287-92-3 | Cyclopentane | 0.2  0.7  0.4  0.2 |
| 2882-96-4 | Pentadecane, 3-methyl | |
| 290-37-9 | Pyrazine | |
| 29086-34-0 | Menthyl acetate | |
| 291-64-5 | Cycloheptane | 0.1 |
| 292-64-8 | Cyclooctane | 0.2  0.1  0.3  0.3 |
| 295-17-0 | Cyclotetradecane | |
| 2980-99-0 | Undecane, 4-methyl | |
| 3074-78-0 | 1-Heptene, 2,6-dimethyl- | |
| 3208-16-0 | Furan, 2-ethyl | |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | 0.1  0.1  0.1  0.1  0.1  0.1  0.1 |
| 334-48-5 | Decanoic acid | 0.1 |
| 3301-95-4 | 1-Octan-3-ol | |
| 3404-61-3 | 1-Hexane, 3-methyl | |
| 3452-07-1 | 1-Eicosane | |
| 36953-53-5 | 2-Tetradecene, (E) | 0.3 |
| 36953-92-4 | 1-Hexadecanol | |
| 3741-00-2 | Cyclopentane, pentyl | |
| 37017-28-8 | Cyclopropane, 1-methyl-2-octyl | 0.1 |
| 3796-70-1 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (E)- | |

Outside VOC Data

| CAS | Compound | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3839-22-3 | o-Cyanobenzoic acid | | | | | | | | | |
| 38051-55-9 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl-, (1R)- | | | | | | | | | |
| 38029-41-9 | Naphthalene, 1,2,3,4,4a,5,6,8a-octahydro-7-methyl-4-methylen | | | | | | | | | |
| 39984-53-2 | N-Nitroso-2-methyl-oxazolidine | | | | | | | | | |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl | | | | | | | | | |
| 4390-04-9 | Nonane, 2,2,4,6,6,8,8-heptamethyl | | | | | | | | | |
| 4458-32-6 | 1-Propanamine, N-ethyl-N-methyl | | | | | | | | | |
| 464-48-2 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | | | | | | | | | |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1R) | | | | | | | | | |
| 4695-62-9 | Fenchone (Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl-) | | | | | | | | | |
| 469-61-4 | Cedrene, α | | | | | | | | | |
| 470-40-6 | Thujopsene | | | | | | | | | |
| 4747-07-3 | Hexana, 1-methoxy | | | | | | | | | |
| 475-20-7 | Longifolene | | | | | | | | | |
| 4810-09-7 | 1-Heptene, 3-methyl | | | | | | | | | |
| 483-76-0 | Naphthalene, 1,2,4a,5,6,8a-hexahydro-4,7-dimethyl-1-(1-methy | | | | | | | | | |
| 489-40-7 | 1H-Cyclopropa[e]azulene, 1a,2,3,4,4a,5,6,7b-octahydro-1,1,4,7 | | | | | | | | | |
| 4914-91-4 | 2-Pentene, 3,4-dimethyl-, (Z)- | | | | | | | | | |
| 4942-47-6 | 1-Adamantaneacetic acid | | | | | | | | | |
| 500-02-7 | 2-Cyclohexen-1-one, 4-(1-methylethyl)- | | | | | | | | | |
| 50454-69-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one | | | | | | | | | 0.1 |
| 508-32-7 | Tricyclo[2.2.1.02,6]heptane, 1,7,7-trimethyl- | 0.6 | | | | | | | | |
| 5131-66-8 | 2-Propanol, 1-butoxy | | | | | | | | | |
| 513-35-9 | 2-Butene, 2-methyl | | | | | | | | | |
| 515-13-9 | Cyclohexane, 1-ethenyl-1-methyl-2,4-bis(1-methylethenyl)-, [1S | | | | | | | | | |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl | | | | | | | | | |
| 534-22-5 | Furan, 2-methyl- | | | | | | | | | |
| 539-90-2 | Butanoic acid, 2-methylpropyl ester | | | | | | | | | |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl | | | | | | | | | |
| 541-01-5 | Heptasiloxane, hexadecamethyl- | | | | | | | | | |
| 541-02-6 | Cyclopentasiloxane, decamethyl | | | | | | | | | |
| 541-05-9 | Cyclotrisiloxane, hexamethyl | | | | | | | | | |
| 6413-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate | | | | | | | | | |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- | | | 0.2 | | | | | | |
| 543-49-7 | 2-Heptanol | | | | | 0.1 | | | | |
| 5441-52-1 | Cyclohexanol, 3,5-dimethyl | | | | | | | | | |
| 544-63-8 | Tetradecanoic acid | | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 544-76-3 | Hexadecane (Cetane) | 0.2 | | | | | 0.3 | | | |
| 540-28-1 | 1H-3a,7-Methanoazulene, octahydro-3,6,8-trimethyl-5-methyle | | | | | | | | | |
| 56000-62-1 | Tridecane, 4,8-dimethyl | | | | | | | | | |
| 66045-07-3 | Dodecane, 2-methyl-8-propyl | | | | | | | | | |
| 555-10-2 | β-Phellandrene | | | | | | | | | |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | 0.6 | 0.4 | 0.4 | 0.4 | 0.4 | | | | 0.1 |
| 556-82-1 | 2-Buten-1-ol, 3-methyl | | | | 0.1 | | | | | |
| 562-49-2 | Pentane, 3,3-dimethyl | | | | | | | | | |
| 56292-66-0 | Dodecane, 2,5-dimethyl | 0.1 | | | | | | | | |
| 563-80-4 | 2-Butanone, 3-methyl | | | | | | | | | |
| 58339-58-3 | 3-Methoxy-3-methylbutanol | | | | | | | | | |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- | 0.2 | 0.5 | 0.4 | 0.3 | 0.4 | 0.6 | | | 0.5 |
| 565-69-5 | Pentane, 2,3-dimethyl | | | | | | | | | |
| 565-69-5 | 3-Pentanone, 2-methyl | | | | | | | | | |
| 565-75-3 | Pentane, 2,3,4-trimethyl | | | | | | | 0.1 | | |
| 565-77-5 | 2-Pentene, 2,3,4-trimethyl | | | | | | | | | |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | | | | | | | | | |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) | | | | | | | | | |
| 58-08-2 | Caffeine | | | | | | | | | |
| 585-34-2 | Phenol, m-tert-butyl | | | | | | | | | |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) | 0.6 | 2.6 | 1.6 | 1.2 | 1.5 | 2.3 | 0.5 | 0.6 | 1.7 | 1 |
| 589-34-4 | Hexane, 3-methyl | | 0.2 | | | | | | | |
| 589-35-5 | 1-Pentanol, 3-methyl | | 0.4 | | | | | | | |
| 589-53-7 | Heptane, 4-methyl | 0.1 | 0.4 | 0.1 | | | | | | |
| 589-81-1 | Heptane, 3-methyl | 0.1 | 0.1 | 0.1 | | 0.1 | 0.1 | | | |
| 590-35-2 | Pentane, 2,2-dimethyl | | 0.1 | | | 0.1 | | | | |
| 590-73-8 | Hexane, 2,2-dimethyl | | | | | | | | | |
| 591-76-4 | Hexane, 2-methyl | 1 | 2.3 | 1.2 | 0.9 | 1.2 | 1.6 | 0.9 | 1 | 1.4 | 1.2 |
| 591-78-0 | 2-Hexanone | | | | | | | | | 0.1 |
| 592-13-2 | Hexane, 2,5-dimethyl | | | 0.1 | 0.1 | | | | | 0.1 |
| 592-27-8 | Heptane, 2-methyl | 0.2 | 0.1 | 0.1 | | 0.1 | 0.1 | | | 0.1 | 0.1 |
| 592-41-6 | 1-Hexene | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 |
| 592-76-7 | 1-Heptene | 0.4 | 0.5 | 0.4 | 0.5 | 0.6 | 0.4 | 0.2 | 0.2 | 0.5 | |
| 592-77-8 | 2-Heptene | | | | | | | | | |
| 592-84-7 | Formic acid, butyl ester | 0.1 | | 0.1 | | | | | | |
| 593-45-3 | Octadecane | | | | | | | | | |
| 598-25-4 | 1,2-Butadiene, 3-methyl | | | | | | | | | |
| 598-61-8 | Cyclobutane, methyl | | | | 0.4 | 0.3 | | | | |
| 5911-04-6 | Nonane, 3-methyl | | | | | | | | | |
| 6094-02-6 | 1-Hexene, 2-methyl- | | | | | | 0.1 | | | |
| 60-12-8 | Phenylethyl Alcohol | | | | | | | | | |
| 6032-29-7 | 2-Pentanol | | 0.1 | | 0.2 | 0.2 | | | | |
| 60-35-5 | Acetimide | | | | | | | | | |
| 6044-71-9 | Dodecane, 6-methyl | | | 0.1 | | | | | | |
| 61141-83-1 | Cyclobutane, 1,2-diethyl | | | | | | | | | |
| 6117-97-1 | Dodecane, 4-methyl | | | | | | | | | 0.1 |
| 6131-25-5 | Heptane, 3-methylene | 0.1 | 0.1 | 0.1 | | 0.1 | 0.1 | | | |
| 616-45-5 | 2-Pyrrolidinone | | | | | | 0.5 | | | |
| 6165-40-8 | Pentadecane, 7-methyl- | | | | | | 0.5 | | | |
| 6165-40-8* | Pentadecane, 7-methyl- | | | | | | 0.5 | | | |
| 617-78-7 | Pentane, 3-ethyl | 0.1 | 0.1 | 0.4 | 0.2 | 0.3 | 0.4 | 0.1 | 0.2 | 0.4 | 0.2 |
| 617-94-7 | Benzenemethanol, à,à-dimethyl- | 0.3 | 0.6 | 0.2 | 0.4 | 0.7 | | | 0.1 | 0.2 | 0.1 |
| 620-14-4 | Benzene, 1-ethyl-3-methyl | | | | | | | | | |
| 62016-14-2 | Octane, 2,5,6-trimethyl | | | | | | | | | |
| 62016-33-5 | Octane, 2,3,6-trimethyl | | | | | | | | | |
| 62016-37-9 | Octane, 2,4,6-trimethyl | | | | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 62019-49-3 | Butane, 2-methoxy-3-methyl | | | 0.2 | | | | | | |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl | | | 0.1 | | | | | | |
| 62108-33-2 | 3-Octyne, 5-methyl- | 0.2 | | | | | | | | |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl | | | | | | | | | |
| 62199-06-8 | Heptane, 5-ethyl-2,2,3-trimethyl | 0.4 | 0.4 | | | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | | | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 624-16-8 | 4-Decanone | | | | | | | | | |
| 625-23-0 | 2-Hexanol, 2-methyl | | | | | | | | | |
| 6269-76-3 | n-Hexyl salicylate | | | | | | | | | |
| 626-93-7 | 2-Hexanol | | | | | | | | | |
| 627-21-4 | 2-Pentyne | | | | | | | | | |
| 628-32-0 | Propane, 1-ethoxy- | | | | | | | | | |
| 629-15-2 | 1,3-Ethanediol, diformate | | | 0.1 | 0.1 | 0.1 | | | | |
| 629-50-5 | Tridecane | | | | | | 0.1 | | | |
| 629-62-9 | Pentadecane | 0.1 | | | | 0.1 | | | | 0.5 |
| 629-78-7 | Heptadecane | | | | | | | | | |
| 629-88-1 | Hexadecanal | | | | | | | | | |
| 629-92-5 | Nonadecane | 0.6 | | | | | 0.3 | 0.1 | | |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl | | | | | | | | | |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- | | | | | | | | | |
| 638-49-3 | Formic acid, pentyl ester | | | | | | 0.2 | | | |
| 6418-41-3 | Tridecane, 5-methyl | | | | | | | | | |
| 6418-43-5 | Tetradecane, 3-methyl | | | | | | | | | |
| 6418-44-6 | Heptadecane, 3-methyl | | | | | | | | 0.1 | | |
| 64-19-7 | Acetic acid | 0.7 | 0.6 | 0.6 | 0.6 | 0.6 | | | 0.1 | 0.1 |

Outside VOC Data

| CAS | Compound | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 645-13-6 | Ethanone, 1-[4-(1-methylethyl)phenyl]- | | | | | | | | | 0.1 |
| 6508-77-6 | 6-Tridecene, (Z)- | | | | | | | | | 0.1 |
| 65-85-0 | Benzoic Acid | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.1 | |
| 66-25-1 | Hexanal | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 |
| 67-63-0 | 2-Propanol (Isopropanol) | 0.6 | | | | | | | | | |
| 67-64-1 | Acetone | 1.1 | 0.7 | 0.9 | 0.7 | 0.8 | 3.8 | 0.5 | 0.4 | 1.6 | 0.7 |
| 6765-39-5 | 1-Heptadecene | | | | | | | | | | |
| 6765-87-5 | Butane, 2-methoxy | | | | | | | | | | |
| 68-12-2 | Formamide, N,N-dimethyl | | | | | | | | | | |
| 6846-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | | | | | | | | | |
| 6876-23-9 | Cyclohexane, 1-1,2-dimethyl | | | | | | | | | | |
| 589-87-9 | 5,9-Undecadien-2-one, 6,10-dimethyl- | | | | | | | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | | | | | | | | |
| 693-54-9 | 2-Decanone | | | | | | | | | | |
| 6938-94-9 | Hexanedioic acid, bis(1-methylethyl) ester | | | | 0.1 | | | | | | |
| 6975-92-4 | 1-Hexene, 2,5-dimethyl | | | | | | | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | | | | | | | |
| 7045-71-8 | Undecane, 2-methyl | | | | | | | | | | |
| 71-23-8 | 1-Propanol (Propyl alcohol) | | | | 0.2 | 0.1 | | 0.1 | 0.1 | | 0.1 |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | | | | 0.1 | 0.1 | | | | | |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | | 0.1 | | | | | | | | |
| 7146-60-3 | Octane, 2,3-dimethyl | | | | | | | | | | |
| 71579-66-6 | 3-Isopropoxy-1,1,1,7,7,7-hexamethyl-3,5,5-tris(trimethylsiloxy) | | | | | | | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | 0.1 | 0.1 | 0.1 | 0.1 | | | | | |
| 7206-13-5 | 2-Dodecene, (E) | | | | | | | | | | |
| 7206-26-0 | 2-Dodecene, (Z)- | | | | | | | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | | | | | | | |
| 7446-09-5 | Sulfur dioxide | | | | | | | | | | |
| 75-12-7 | Formamide (Methanamide) | | 1.5 | 1.9 | 2.9 | 1.7 | | | | | |
| 75-18-3 | Methyl sulfide (Methane, thiobis) | | | | | | | | | | |
| 755-02-5 | 1,4-Pentadiene, 2,3,3-trimethyl | | | | | | | | | | |
| 761-65-9 | Formamide, N,N-dibutyl | | | | | | | | | 0.1 | |
| 762-63-0 | 2-Pentene, 4,4-dimethyl- (Z)- | | | | | | | | | | |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol,1,7,7-trimethyl,acetate,endo(bornyl | | | | | 0.1 | 0.2 | 0.1 | | | |
| 766-94-9 | Benzene, (ethenyloxy)- | | | | | 0.2 | | | | | |
| 77-53-2 | 1H-3a,7-Methanoazulen-6-ol, octahydro-3,6,8,8-tetramethyl-, [ | | | | | | | | | | |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | | | | | | | | | |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | 0.5 | 0.3 | 0.5 | 0.4 | 0.5 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 |
| 78-78-4 | Butane, 2-methyl (Isopentane) | 0.4 | 0.5 | 0.4 | 0.3 | 0.5 | 0.8 | 0.6 | 0.8 | 0.8 | 0.6 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | | | | | | | |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | | | | | | | | | 0.1 | |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | | | | | | | | | | |
| 78-85-3 | 2-Propenal, 2-methyl | | | | | | | | | 0.1 | |
| 78-89-7 | 1-Propanol, 2-chloro- | | | | | | | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | 0.2 | | | | 0.2 | 0.1 | 0.1 | | 0.2 | 0.1 |
| 79-09-4 | Propanoic acid | | | | | | | | | | |
| 79-10-7 | 2-Propenoic acid | | | | | | | | | | |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | | | | | | | |
| 79-31-2 | Propanoic acid, 2-methyl | | | | | | 0.2 | | | 0.1 | 2.9 |
| 79-33-4 | (S)-2-Hydroxypropanoic acid | | | | | | | | | | |
| 80-54-6 | Lilial | 0.6 | 0.5 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 |
| 80-55-8 | Pinene, á (2,6,6-Trimethylbicyclo[3.1.1]hept-2-ene) | | | | | | | | | | |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl ester | | | | | | | | | | |
| 80655-44-3 | Decahydro-4,4,8,9,10-pentamethylnaphthalene | | | | | | | | | | |
| 821-95-4 | 1-Undecene | | | | | | | | | | |
| 822-50-4 | Cyclopentane, 1,2-dimethyl, trans | | | | | | | | | | |
| 85-41-6 | 1H-Isoindole-1,3(2H)-dione | 0.2 | 0.3 | 0.6 | 0.3 | 0.4 | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | | | | | |
| 871-83-0 | Nonane, 2-methyl | | | | | | | | | | |
| 872-05-9 | 1-Decene | | | | 0.1 | 0.1 | | | | | |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl | | | | | | | | | | |
| 89-48-5 | Menthyl acetate | | | | | | | | | | |
| 90346-45-5 | Cyclobutene, 1,2,3,4-tetramethyl- | 0.1 | | 0.1 | 0.1 | 0.1 | | | | | 0.1 |
| 91-20-3 | Naphthalene | | | | | | | | | | |
| 91-64-5 | Coumarin (2H-1-Benzopyran-2-one) | | | | | | | | | | |
| 922-63-4 | 2-Ethylacrolein | | | | | | | | | | |
| 92-51-3 | 1,1'-Bicyclohexyl | | | | | | | | | | |
| 930-27-8 | Furan, 3-methyl | 0.1 | | | 0.1 | | | | | | |
| 930-68-9 | 4-Cyclopentene-1,3-dione | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | | | | |
| 93-58-3 | Benzoic acid, methyl ester | 0.1 | | 0.4 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 |
| 95-16-9 | Benzothiazole | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 95-47-6 | Xylene, ortho | | | | | | | | | | 0.1 |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | | | | | | | | | | |
| 98-14-0 | Pentane, 3-methyl | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 |
| 96-37-7 | Cyclopentane, methyl | 0.1 | | 0.1 | 0.1 | 0.1 | | | | | |
| 96-48-0 | 2(3H)-Furanone, dihydro (Butyrolactone) | | | | | | | | | | |
| 96-76-4 | Phenol, 2,4-bis(1,1-dimethylethyl)- | | | | | | | 0.1 | | | |
| 97-64-3 | Propanoic acid, 2-hydroxy-, ethyl ester | | | | | | | | | | |
| 97-95-0 | 1-Butanol, 2-ethyl | | | | | | | | | | |
| 97-96-1 | Butanal, 2-ethyl- | | | | | | | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | | | | | | | | | | |
| 98-19-1 | Benzene, 1-(1,1-dimethylethyl)-3,5-dimethyl | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | |
| 98-56-6 | Benzene, 1-chloro-4-(trifluoromethyl)- | 1.2 | 1.2 | 1.3 | 1.1 | 0.9 | 0.6 | 0.6 | 0.8 | 0.7 | 2.4 |
| 98-83-9 | á-Methylstyrene (Iso-Propenylbenzene; (1-Methylethenyl)benz | 1.3 | 1.4 | 1 | 1 | 1 | 0.7 | 0.5 | 0.6 | 0.6 | 0.6 |
| 98-96-2 | Acetophenone (Ethanone, 1-phenyl) | | | | | | | | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | | | | | | | | | | |
| 99-62-7 | Benzene, 1,3-diisopropyl | | | | | | | | | | |

Blanks VOC Data

| | | 16308-010AA SV0F (19.000) c_522735 | 16308-010AA SV1F (20.000) c_522736 | 16308-020AA SV0F (13.000) c_522802 | 16308-020AA SV1F (14.000) c_522804 |
|---|---|---|---|---|---|
| cas_number | chemical | | | | |
| | Home Identification Sample Location | Blank | Blank | Blank | Blank |
| | Location Description | | | | |
| | Start-End Times | AM | AM | PM | PM |
| | TVOC (ug/m3) | 36.6 | 13.2 | 4.7 | 9.6 |
| 1000282-73-6 | Pentanoic acid, 6-ethyl-3-octyl ester | | | | |
| 1000-86-8 | 1,3-Pentadiene, 2,4-dimethyl | | | | |
| 1002-43-3 | Undecane, 3-methyl | | | | |
| 100-41-4 | Benzene, ethyl | | 0.1 | | 0.1 |
| 100-42-5 | Styrene | | 0.1 | | 0.3 |
| 100-47-0 | Benzonitrile | | | | |
| 100-52-7 | Benzaldehyde | 0.1 | 0.1 | 0.1 | 0.1 |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13,7]decane (Methenamine) | | | | |
| 10105-38-1 | Pentadecane, 6-methyl | | 0.1 | | |
| 101-39-3 | Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | | | | |
| 102-76-1 | 1,2,3-Propanetriol, triacetate (Triacetin) | | | | |
| 103-09-3 | Acetic acid, 2-ethylhexyl ester | | | | |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | 0.2 | 0.3 |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | | | |
| 104-67-6 | 2(3H)-Furanone, 5-heptyldihydro | | | | |
| 10473-13-9 | 3-Buten-2-ol, 2,3-dimethyl- | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | 0.2 | | 0.1 | 0.1 |
| 10486-19-8 | Tridecanal | | | | |
| 10496-18-1 | Decyl disulfide | | | | |
| 105-60-2 | I-Caprolactam (2H-Azepin-2-one, hexahydro) | | | | |
| 106-35-4 | 3-Heptanone | 0.1 | | | |
| 106-42-3 | Xylene (para and/or meta) | | | | |
| 106-46-7 | Benzene, 1,4-dichloro | | | | |
| 106-62-7 | 1-Propanol, 2-(2-hydroxypropoxy) | | | | |
| 107-02-8 | Acrolein (2-Propenal) | | | 0.1 | |
| 107-06-2 | Ethane, 1,2-dichloro | | | | |
| 1070-66-2 | 2-n-Butylacrolein | | | | |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | | |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl | | | | |
| 107-83-5 | Pentane, 2-methyl | | | | |
| 107-86-8 | 2-Butenal, 3-methyl | | | | |
| 107-87-9 | 2-Pentanone | | | | |
| 107-89-1 | Butanal, 3-hydroxy | | | | |
| 107-92-6 | Butanoic acid | | | | |
| 108-05-4 | Acetate, vinyl (Acetic acid ethenyl ester) | | | | |
| 108-08-7 | Pentane, 2,4-dimethyl | 0.4 | 0.1 | 0.1 | 0.1 |
| 108-10-1 | 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | | 0.1 | 0.1 |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | | | | |
| 108-87-2 | Cyclohexane, methyl | 1.1 | 0.3 | 0.2 | 0.2 |
| 108-88-3 | Toluene (Methylbenzene) | 0.1 | 0.1 | 0.1 | 0.1 |
| 108-95-2 | Phenol | 0.1 | 0.1 | | 0.1 |
| 109-52-4 | Pentanoic acid (Valeric acid) | | | | |
| 109-66-0 | Pentane | 0.6 | | | |
| 109-69-3 | Butane, 1-chloro | | | | |
| 109-94-4 | Formic acid, ethyl ester | | | | |
| 109-99-9 | Furan, tetrahydro (THF) | | | | |
| 110-19-0 | Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | | | | |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester (Isopropyl Myristate) | 0.1 | | | |
| 11028-42-5 | Cedrene | | | | |
| 110-43-0 | 2-Heptanone | | | | |
| 110-54-3 | Hexane | 0.1 | 0.1 | | |
| 110-62-3 | Pentanal | | | | |
| 110-80-5 | Ethanol, 2-ethoxy | | | | |
| 110-82-7 | Cyclohexane | 0.5 | 0.1 | 0.1 | 0.1 |
| 110-86-1 | Pyridine | | | | |
| 110-87-2 | 2H-Pyran, 3,4-dihydro | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | 0.1 | | | |
| 111-02-4 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23-hexamethy | | | | |
| 111-14-8 | Heptanoic acid | | | | |
| 111-27-3 | 1-Hexanol  (N-Hexyl alcohol) | | | | |
| 111-65-9 | Octane | | | | |
| 111-66-0 | 1-Octene | | | | |
| 111-70-6 | 1-Heptanol | | | | |
| 111-71-7 | Heptanal  (Heptaldehyde) | | 0.1 | | |

Blanks VOC Data

| CAS | Name | | | | |
|---|---|---|---|---|---|
| 111-76-2 | Ethanol, 2-butoxy | | | | |
| 111-77-3 | Ethanol, 2-(2-methoxyethoxy) | | | | |
| 111-84-2 | Nonane | | | | |
| 111-87-5 | 1-Octanol | | | | |
| 1120-21-4 | Undecane | | 0.1 | | |
| 1120-24-7 | 1-Decanamine, N,N-dimethyl- | | | | 0.1 |
| 1120-36-1 | 1-Tetradecene | | | | |
| 112-05-0 | Nonanoic acid | | | | |
| 1120-73-6 | 2-Cyclopenten-1-one, 2-methyl | | | | |
| 112-12-9 | 2-Undecanone | | | | |
| 1122-82-3 | Cyclohexane, isothiocyanato | | | | |
| 112-31-2 | Decanal | 0.1 | 0.1 | | |
| 112-34-5 | Ethanol, 2-(2-butoxyethoxy) | | | 0.1 | |
| 112-40-3 | Dodecane | | 0.1 | | |
| 112-41-4 | 1-Dodecene | | | | |
| 112-44-7 | Undecanal | | | | |
| 112-54-9 | Dodecanal | | | | |
| 112-72-1 | 1-Tetradecanol | | | | |
| 112-88-9 | 1-Octadecene | | | | |
| 112-95-8 | Eicosane | | | | |
| 1138-52-9 | Phenol, 3,5-bis(1,1-dimethylethyl)- | | | | |
| 115-18-4 | 3-Buten-2-ol, 2-methyl | | | | |
| 119209-20-0 | Decane, 5,6-dipropyl- | | | | |
| 1192-18-3 | Cyclopentane, 1,2-dimethyl, cis | | | | |
| 1192-33-2 | Cyclobutanone, 3,3-dimethyl- | | | | |
| 1195-79-5 | Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl | | | | |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | | | |
| 119-61-9 | Benzophenone (Diphenyl methanone) | | | | |
| 122-03-2 | Benzaldehyde, 4-(1-methylethyl) | | | | |
| 1222-05-5 | Cyclopenta[g]-2-benzopyran, 1,3,4,6,7,8-hexahydro-4,6,6,7,8,8- | | | | |
| 122-99-6 | Ethanol, 2-phenoxy | | | | |
| 123-05-7 | Hexanal, 2-ethyl | 0.1 | | | |
| 123-11-5 | Benzaldehyde, 4-methoxy- | | | | |
| 123-35-3 | 1,6-Octadiene, 7-methyl-3-methylene (Myrcene) | | | | |
| 123-51-3 | 1-Butanol, 3-methyl | | | | |
| 123-72-8 | Butanal | | | | |
| 123-73-9 | 2-Butenal, (E)- | | | | |
| 124-07-2 | Octanoic Acid | | | | |
| 124-10-7 | Methyl tetradecanoate | | | | |
| 124-11-8 | 1-Nonene | | 0.1 | | |
| 124-13-0 | Octanal | 0.1 | 0.1 | | |
| 124-18-5 | Decane | 0.1 | 0.1 | | |
| 124-19-6 | Nonyl aldehyde (Nonanal) | 0.1 | 0.1 | | |
| 127-00-4 | 2-Propanol, 1-chloro | | | | |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro   (Tetrachloroethylene) | | | | |
| 127-51-5 | à-Isomethyl ionone | | | | |
| 127-91-3 | Pinene, á (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | | | | |
| 13150-81-7 | Decane, 2,6-dimethyl | | | | |
| 13151-05-8 | 1-Heptene, 4-methyl | 0.1 | | | |
| 13151-34-3 | Decane, 3-methyl | | | | |
| 13151-35-4 | Decane, 5-methyl | | | | |
| 13151-94-5 | Cyclooctane, 1,2-dimethyl- | | | | |
| 13287-23-5 | Heptadecane, 8-methyl- | | | | |
| 13466-78-9 | 3-Carene | | | | |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl | | | | |
| 13547-70-1 | 2-Butanone, 1-chloro-3,3-dimethyl- | | | | |
| 13674-84-5 | Tris(1-chloro-2-propyl)phosphate | | | | |
| 137-32-6 | 1-Butanol, 2-methyl | | | | |
| 13851-11-1 | Fenchyl acetate | | | | |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene) | | | | |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | | | | |
| 140-67-0 | Estragole (4-Allylanisole) | | | | |
| 141-63-9 | Pentasiloxane, dodecamethyl | | | | |
| 141-78-6 | Acetate, ethyl | | | | |
| 142-29-0 | Cyclopentene | | | | |
| 142-62-1 | Hexanoic acid | | | | |
| 142-82-5 | Heptane | 3.1 | 0.8 | 0.3 | 0.6 |
| 143-07-7 | Dodecanoic acid | | | | |
| 143-08-8 | 1-Nonanol | | | | |
| 14411-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | | | | |
| 1462-03-9 | Cyclopentanol, 1-methyl | | | | |
| 14686-13-6 | 2-Heptene, (E) | | | | |
| 1472-09-9 | Cyclopropane, octyl | | | | |
| 1486-51-7 | 4-Benzyloxybenzoic acid | | | | |

Blanks VOC Data

| CAS | Name | | | | |
|---|---|---|---|---|---|
| 1498-69-7 | Anthracene, 9-butyl- | | | | |
| 1503-49-7 | 4-Cyanobenzophenone | | | | |
| 1560-88-9 | Octadecane, 2-methyl | | | | |
| 1560-89-0 | Heptadecane, 2-methyl | | | | |
| 1560-92-5 | Hexadecane, 2-methyl- | | | | |
| 1560-93-6 | Pentadecane, 2-methyl | | | | |
| 1560-95-8 | Tetradecane, 2-methyl | | | | |
| 1560-96-9 | Tridecane, 2-methyl | | | | |
| 1560-97-0 | Dodecane, 2-methyl | | | | |
| 15798-64-8 | 2-Butenal, (Z)- | | | | |
| 15869-87-1 | Octane, 2,2-dimethyl | | | | |
| 15869-94-0 | Octane, 3,6-dimethyl | | | | |
| 15877-57-3 | Pentanal, 3-methyl | | | | |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | | | |
| 1640-89-7 | Cyclopentane, ethyl | 0.4 | 0.1 | | 0.1 |
| 16728-99-7 | Naphthalene, 1,2,3,4,4a,7-hexahydro-1,6-dimethyl-4-(1-methyle | | | | |
| 17302-11-3 | Nonane, 3-ethyl | | | | |
| 17302-27-1 | Nonane, 2,5-dimethyl | | | | |
| 17302-32-8 | Nonane, 3,7-dimethyl | | | | |
| 17302-37-3 | Decane, 2,2-dimethyl | | | | |
| 17312-53-7 | Decane, 3,6-dimethyl | | | | |
| 17312-54-8 | Decane, 3,7-dimethyl- | | | | |
| 17312-57-1 | Dodecane, 3-methyl | | | | |
| 17312-80-0 | Undecane, 2,4-dimethyl | | | | |
| 17453-93-9 | Dodecane, 5-methyl | | | | |
| 1757-42-2 | Cyclopentanone, 3-methyl | | | | |
| 17603-57-5 | 4-Methyl-1,3-heptadiene (c,t) | | | | |
| 1809-10-5 | Pentane, 3-bromo- | | | | |
| 1838-59-1 | Formic acid, 2-propenyl ester | | | | |
| 18435-22-8 | Tetradecane, 3-methyl | | 0.1 | | |
| 18435-45-5 | 1-Nonadecene | | | | |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | | | | |
| 18794-77-9 | Thiophene, 2-hexyl | | | | |
| 18968-23-5 | Bicyclo[4.1.0]heptane, 3,7,7-trimethyl-, ( 1à, 3à, 6à ) | | | | |
| 19095-23-9 | Heptasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11,13,13-tetradecamethyl | | | | |
| 19095-24-0 | Octasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11,13,13,15,15-hexadecam | 0.1 | | | |
| 1921-70-6 | Pentadecane, 2,6,10,14-tetramethyl | | | | |
| 192823-15-7 | Decane, 2,3,5,8-tetramethyl- | | | | |
| 2004-70-8 | 1,3-Pentadiene, (E) | | | | |
| 2021-28-5 | Benzenepropanoic acid, ethyl ester | | | | |
| 2040-96-2 | Cyclopentane, propyl | | | | |
| 2051-30-1 | Octane, 2,6-dimethyl | | | | |
| 20521-42-0 | 2-Butenal, 2-ethenyl | | | | |
| 20959-33-5 | Heptadecane, 7-methyl | | | | |
| 2116-65-6 | Pyridine, 4-(phenylmethyl)- | | | | |
| 2142-73-6 | Ethanone, 1-(2,5-dimethylphenyl)- | | | | |
| 21856-89-3 | 2-Hexanone, 6-hydroxy- | | | | |
| 2213-23-2 | Heptane, 2,4-dimethyl | | | | |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl | | | | |
| 2216-33-3 | Octane, 3-methyl | | | | |
| 24081-57-0 | Ketone, 1,5-dimethylbicyclo[2.1.0]pent-5-yl methyl | | | | |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl | | | | |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl | | | | |
| 24851-98-7 | 3-Oxo-2-pentylcyclopentane acetate, methyl (Methyl dihydrojasr | | | | |
| 24903-95-5 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl- | | | | |
| 2497-25-8 | 2-Decenal, (Z)- | | | | |
| 25117-26-4 | Hexadecane, 4-methyl- | | | | |
| 25117-31-1 | Tridecane, 5-methyl | | | | |
| 25117-33-3 | Pentadecane, 5-methyl | | | | |
| 2511-91-3 | Cyclopropane, pentyl- | | | | |
| 2548-87-0 | 2-Octenal, (E) | | | | |
| 26730-20-1 | Hexadecane, 7-methyl- | | | | |
| 2755-07-9 | Undecane, 5-ethyl-5-propyl | | | | |
| 2758-18-1 | 2-Cyclopenten-1-one, 3-methyl | | | | |
| 2792-39-4 | 2,6-Octadiene, 2,6-dimethyl- | | | | |
| 2801-87-8 | Pentadecane, 4-methyl | | | | |
| 28634-89-1 | Bicyclo[3.1.0]hex-2-ene, 4-methyl-1-(1-methylethyl)- | | | | |
| 287-92-3 | Cyclopentane | 0.2 | | 0.1 | 0.1 |
| 2882-96-4 | Pentadecane, 3-methyl | | | | |
| 290-37-9 | Pyrazine | | | | |
| 29066-34-0 | Menthyl acetate | | | | |
| 291-64-5 | Cycloheptane | | | | |
| 292-64-8 | Cyclooctane | | | | |
| 295-17-0 | Cyclotetradecane | | | | |

Blanks VOC Data

| CAS | Name | | | | |
|---|---|---|---|---|---|
| 2980-69-0 | Undecane, 4-methyl | | | | |
| 3074-78-0 | 1-Heptene, 2,6-dimethyl- | | | | |
| 3208-16-0 | Furan, 2-ethyl | | | | |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | | | | |
| 334-48-5 | Decanoic acid | | | | |
| 3391-86-4 | 1-Octen-3-ol | | | | |
| 3404-61-3 | 1-Hexene, 3-methyl | 0.3 | 0.1 | | 0.1 |
| 3452-07-1 | 1-Eicosene | | | | |
| 35953-53-8 | 2-Tetradecene, (E)- | | | | |
| 36653-82-4 | 1-Hexadecanol | | | | |
| 3741-00-2 | Cyclopentane, pentyl | | | | |
| 37617-26-8 | Cyclopropane, 1-methyl-2-octyl | | | | |
| 3796-70-1 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (E)- | | | | |
| 3839-22-3 | o-Cyanobenzoic acid | | | | |
| 38651-65-9 | Bicyclo[3.1.1]heptan-2-one, 6,6-dimethyl-, (1R)- | | | | |
| 39029-41-9 | Naphthalene, 1,2,3,4,4a,5,6,8a-octahydro-7-methyl-4-methylena | | | | |
| 39884-53-2 | N-Nitroso-2-methyl-oxazolidine | | | | |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl | | | | |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl | | | | |
| 4458-32-6 | 1-Propanamine, N-ethyl-N-methyl | | | | |
| 464-48-2 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | | | | |
| 464-49-3 | Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1R) | | | | |
| 4695-62-9 | Fenchone (Bicyclo[2.2.1]heptan-2-one, 1,3,3-trimethyl-) | | | | |
| 469-61-4 | Cedrene, à | | | | |
| 470-40-6 | Thujopsene | | | | |
| 4747-07-3 | Hexane, 1-methoxy | | | | |
| 475-20-7 | Longifolene | | | | |
| 4810-09-7 | 1-Heptene, 3-methyl | | | | |
| 483-75-0 | Naphthalene, 1,2,4a,5,6,8a-hexahydro-4,7-dimethyl-1-(1-methyl | | | | |
| 489-40-7 | 1H-Cycloprop[e]azulene, 1a,2,3,4,4a,5,6,7b-octahydro-1,1,4,7-t | | | | |
| 4914-91-4 | 2-Pentene, 3,4-dimethyl-, (Z)- | | | | |
| 4942-47-6 | 1-Adamantaneacetic acid | | | | |
| 500-02-7 | 2-Cyclohexen-1-one, 4-(1-methylethyl)- | | | | |
| 50464-95-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one | | | | |
| 508-32-7 | Tricyclo[2.2.1.02,6]heptane, 1,7,7-trimethyl- | | | | |
| 5131-66-8 | 2-Propanol, 1-butoxy | | | | |
| 513-35-9 | 2-Butene, 2-methyl | | | | |
| 515-13-9 | Cyclohexane, 1-ethenyl-1-methyl-2,4-bis(1-methylethenyl), [1S-( | | | | |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl | | | | |
| 534-22-5 | Furan, 2-methyl- | | | | |
| 539-90-2 | Butanoic acid, 2-methylpropyl ester | | | | |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl | | | | |
| 541-01-5 | Heptasiloxane, hexadecamethyl- | 0.1 | | | |
| 541-02-6 | Cyclopentasiloxane, decamethyl | | 0.1 | | |
| 541-05-9 | Cyclotrisiloxane, hexamethyl | | | | |
| 5413-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate | | | | |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- | | | | |
| 543-49-7 | 2-Heptanol | | | | |
| 5441-52-1 | Cyclohexanol, 3,5-dimethyl | | | | |
| 544-63-8 | Tetradecanoic acid | | | | |
| 544-76-3 | Hexadecane  (Cetane) | | 0.2 | | |
| 546-28-1 | 1H-3a,7-Methanoazulene, octahydro-3,8,8-trimethyl-6-methylene | | | | |
| 55030-62-1 | Tridecane, 4,8-dimethyl | | | | |
| 55045-07-3 | Dodecane, 2-methyl-8-propyl | | | | |
| 555-10-2 | á-Phellandrene | | | | |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | | | | |
| 556-82-1 | 2-Buten-1-ol, 3-methyl | | | | |
| 562-49-2 | Pentane, 3,3-dimethyl | 0.2 | 0.1 | 0.1 | 0.1 |
| 56292-65-0 | Dodecane, 2,5-dimethyl | | | | |
| 563-80-4 | 2-Butanone, 3-methyl | | | | |
| 56539-66-3 | 3-Methoxy-3-methylbutanol | | | | |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- | | | | |
| 565-59-3 | Pentane, 2,3-dimethyl | 2.6 | 0.9 | 0.4 | 0.7 |
| 565-69-5 | 3-Pentanone, 2-methyl | | | | |
| 565-75-3 | Pentane, 2,3,4-trimethyl | | | | |
| 565-77-5 | 2-Pentene, 2,3,4-trimethyl | | | | |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | 0.1 | | | |
| 57-55-6 | 1,2-Propanediol  (Propylene glycol) | | | | |
| 58-08-2 | Caffeine | | | | |
| 585-34-2 | Phenol, m-tert-butyl | | | | |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) | | | | |
| 589-34-4 | Hexane, 3-methyl | 12.3 | 3.5 | 1.3 | 2.6 |
| 589-35-5 | 1-Pentanol, 3-methyl | | | | |
| 589-53-7 | Heptane, 4-methyl | | | | |

Blanks VOC Data

| CAS | Name | | | | |
|---|---|---|---|---|---|
| 589-81-1 | Heptane, 3-methyl | 0.1 | | | |
| 590-35-2 | Pentane, 2,2-dimethyl | | 0.1 | | 0.1 |
| 590-73-8 | Hexane, 2,2-dimethyl | | | | |
| 591-76-4 | Hexane, 2-methyl | 7.9 | 2.2 | 0.8 | 1.8 |
| 591-78-6 | 2-Hexanone | | | | |
| 592-13-2 | Hexane, 2,5-dimethyl | 0.1 | | | |
| 592-27-8 | Heptane, 2-methyl | | | | |
| 592-41-6 | 1-Hexene | | | | |
| 592-76-7 | 1-Heptene | 0.7 | 0.2 | 0.1 | 0.2 |
| 592-77-8 | 2-Heptene | | | | |
| 592-84-7 | Formic acid, butyl ester | | | | |
| 593-45-3 | Octadecane | | | | |
| 598-25-4 | 1,2-Butadiene, 3-methyl | | | | |
| 598-61-8 | Cyclobutane, methyl | | 0.4 | | |
| 5911-04-6 | Nonane, 3-methyl | | | | |
| 6094-02-6 | 1-Hexene, 2-methyl- | | | | |
| 60-12-8 | Phenylethyl Alcohol | | | | |
| 6032-29-7 | 2-Pentanol | | | | |
| 60-35-5 | Acetamide | | | | |
| 6044-71-9 | Dodecane, 6-methyl | | | | |
| 61141-83-1 | Cyclobutane, 1,2-diethyl | | | | |
| 6117-97-1 | Dodecane, 4-methyl | | | | |
| 6131-25-5 | Heptane, 3-methyl | 0.1 | | | |
| 616-45-5 | 2-Pyrrolidinone | | | | |
| 6165-40-8 | Pentadecane, 7-methyl- | | 0.2 | | |
| 6165-40-8- | Pentadecane, 7-methyl- | | 0.2 | | |
| 617-78-7 | Pentane, 3-ethyl | 2.3 | 0.7 | 0.3 | 0.5 |
| 617-94-7 | Benzenemethanol, à,à-dimethyl- | | | | |
| 620-14-4 | Benzene, 1-ethyl-3-methyl | | | | |
| 62016-14-2 | Octane, 2,5,6-trimethyl | | | | |
| 62016-33-5 | Octane, 2,3,6-trimethyl | | | | |
| 62016-37-9 | Octane, 2,4,6-trimethyl | | | | |
| 62016-49-3 | Butane, 2-methoxy-3-methyl | | | | |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl | | | | |
| 62108-33-2 | 3-Octyne, 5-methyl- | | | | |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl | | | | |
| 62199-06-8 | Heptane, 5-ethyl-2,2,3-trimethyl- | | | | |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | | | |
| 624-16-8 | 4-Decanone | | | | |
| 625-23-0 | 2-Hexanol, 2-methyl | | | | |
| 6259-76-3 | n-Hexyl salicylate | | | | |
| 626-93-7 | 2-Hexanol | | | | |
| 627-21-4 | 2-Pentyne | | | | |
| 628-32-0 | Propane, 1-ethoxy- | | | | |
| 629-15-2 | 1,2-Ethanediol, diformate | | | | |
| 629-50-5 | Tridecane | | | | |
| 629-62-9 | Pentadecane | | 0.3 | | |
| 629-78-7 | Heptadecane | | | | |
| 629-80-1 | Hexadecanal | | | | |
| 629-92-5 | Nonadecane | | 0.2 | | |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl | | | | |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- | | | | |
| 638-49-3 | Formic acid, pentyl ester | | | | |
| 6418-41-3 | Tridecane, 3-methyl | | | | |
| 6418-43-5 | Hexadecane, 3-methyl | | | | |
| 6418-44-6 | Heptadecane, 3-methyl | | | | |
| 64-19-7 | Acetic acid | 0.1 | | | |
| 645-13-6 | Ethanone, 1-[4-(1-methylethyl)phenyl]- | | | | |
| 6508-77-6 | 6-Tridecene, (Z)- | | | | |
| 65-85-0 | Benzoic Acid | | | | |
| 66-25-1 | Hexanal | | 0.1 | | |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | |
| 67-64-1 | Acetone | | 0.4 | 0.4 | 0.8 |
| 6765-39-5 | 1-Heptadecene | | | | |
| 6795-87-5 | Butane, 2-methoxy | | | | |
| 68-12-2 | Formamide, N,N-dimethyl | | | | |
| 6846-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | | | |
| 6876-23-9 | Cyclohexane, t-1,2-dimethyl | | | | |
| 689-67-8 | 5,9-Undecadien-2-one, 6,10-dimethyl- | | 0.1 | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | | |
| 693-54-9 | 2-Decanone | | | | |
| 6938-94-9 | Hexanedioic acid, bis(1-methylethyl) ester | | | | |
| 6975-92-4 | 1-Hexene, 2,5-dimethyl | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | |

Blanks VOC Data

| CAS | Compound | | | | |
|---|---|---|---|---|---|
| 7045-71-8 | Undecane, 2-methyl | | | | |
| 71-23-8 | 1-Propanol (Propyl alcohol) | 0.1 | 0.2 | | |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | | | | |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | | | | |
| 7146-60-3 | Octane, 2,3-dimethyl | | | | |
| 71579-69-6 | 3-Isopropoxy-1,1,1,7,7,7-hexamethyl-3,5,5-tris(trimethylsiloxy)te | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | 0.1 | | 0.1 | |
| 7206-13-5 | 2-Dodecene, (E) | | | | |
| 7206-26-0 | 2-Dodecene, (Z)- | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | |
| 7446-09-5 | Sulfur dioxide | | | | |
| 75-12-7 | Formamide (Methanamide) | | | | |
| 75-18-3 | Methyl sulfide (Methane, thiobis) | | | | |
| 756-02-5 | 1,4-Pentadiene, 2,3,3-trimethyl | | | | |
| 761-65-9 | Formamide, N,N-dibutyl | | | | |
| 762-63-0 | 2-Pentene, 4,4-dimethyl-, (Z)- | | | | |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol,1,7,7-trimethyl,acetate,endo(bornyl ac | | | | |
| 766-94-9 | Benzene, (ethenyloxy)- | | | | |
| 77-53-2 | 1H-3a,7-Methanoazulen-6-ol, octahydro-3,6,8,8-tetramethyl-, [3f | | | | |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | | | |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | | | | |
| 78-78-4 | Butane, 2-methyl (Isopentane) | 0.7 | 0.2 | 0.1 | 0.1 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | | | | |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | | | | |
| 78-85-3 | 2-Propenal, 2-methyl | | | | |
| 78-89-7 | 1-Propanol, 2-chloro- | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | | | | |
| 79-09-4 | Propanoic acid | | | | |
| 79-10-7 | 2-Propenoic acid | | | | |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | |
| 79-31-2 | Propanoic acid, 2-methyl | | | | |
| 79-33-4 | (S)-2-Hydroxypropanoic acid | | | | |
| 80-54-6 | Lilial | | | | |
| 80-56-8 | Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | 0.1 | | | |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl ester) | | | | |
| 80655-44-3 | Decahydro-4,4,8,9,10-pentamethylnaphthalene | | | | |
| 821-95-4 | 1-Undecene | | | | |
| 822-50-4 | Cyclopentane, 1,2-dimethyl, trans | | | | |
| 85-41-6 | 1H-Isoindole-1,3(2H)-dione | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | 0.2 | 0.2 | | |
| 871-83-0 | Nonane, 2-methyl | | | | |
| 872-05-9 | 1-Decene | | | | |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl | | | | |
| 89-48-5 | Menthyl acetate | | | | |
| 90346-45-5 | Cyclobutene, 1,2,3,4-tetramethyl- | | | | |
| 91-20-3 | Naphthalene | | | | |
| 91-64-5 | Coumarin (2H-1-Benzopyran-2-one) | | | | |
| 922-53-4 | 2-Ethylacrolein | | | | |
| 92-51-3 | 1,1'-Bicyclohexyl | | | | |
| 930-27-8 | Furan, 3-methyl | | | | |
| 930-60-9 | 4-Cyclopentene-1,3-dione | | | | |
| 93-58-3 | Benzoic acid, methyl ester | | | | |
| 95-16-9 | Benzothiazole | 0.1 | 0.1 | | 0.1 |
| 95-47-6 | Xylene, ortho | | | | |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | | | | |
| 96-14-0 | Pentane, 3-methyl | 0.1 | | | |
| 96-37-7 | Cyclopentane, methyl | 0.9 | 0.3 | 0.1 | 0.2 |
| 98-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | | | | |
| 96-76-4 | Phenol, 2,4-bis(1,1-dimethylethyl)- | | | | |
| 97-64-3 | Propanoic acid, 2-hydroxy-, ethyl ester | | | | |
| 97-95-0 | 1-Butanol, 2-ethyl | | | | |
| 97-96-1 | Butanal, 2-ethyl- | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | | | | |
| 98-19-1 | Benzene, 1-(1,1-dimethylethyl)-3,5-dimethyl | | | | |
| 98-56-6 | Benzene, 1-chloro-4-(trifluoromethyl)- | | | | |
| 98-83-9 | à-Methylstyrene (iso-Propenylbenzene; (1-Methylethenyl)benzer | | | | |
| 98-86-2 | Acetophenone (Ethanone, 1-phenyl) | 0.1 | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | | | | |
| 99-62-7 | Benzene, 1,3-diisopropyl | | | | |

# Appendix F

# Units 90 & 91 Volatile Organic Compound Results

Unit 90 VOC Data

| | | 510 | 16339-030AA SV1 (1.000) | 16339-030AA SV2 (2.000) | 16339-030AA SV3 (3.000) | 16338-030AA SV4 (4.000) | 16339-030AA SV5 (5.000) | 16339-252AA SV6 (6.000) | 16339-040AA SV1 (1.000) | 16339-040AA SV2 (2.000) | 16339-040AA SV3 (3.000) | 16339-040AA SV4 (4.000) | 16335-040AA SV6 (6.000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Home Identification | | | | | | Test Home | | | | | | |
| | Sample Location | | Unit 90 Loc 1 | Unit 90 Loc 1 | Unit 90 Loc 1 | Unit 90 Loc 1 | Unit 90 Loc 1 | Unit 90 Loc 1 | Unit 90 Loc 2 | Unit 90 Loc 2 | Unit 90 Loc 2 | Unit 90 Loc 2 | Unit 90 Loc 2 |
| | Location Description | | 2nd FL LR | 2nd FL LR | 2nd FL LR | 2nd FL LR | 2nd FL LR | 2nd FL LR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR | 1st FL BR |
| cas_number | chemical | Start-End Times | 11:35-15:35 | 15:35-19:35 | 19:30-23:45 | 23:45-03:50 | 03:50-07:35 | 07:35-12:40 | 11:35-15:35 | 15:35-19:25 | 19:25-23:45 | 23:45-03:30 | 03:30-07:35 |
| | TVOC (og/m3) | | 348 | 338 | 342 | 338 | 354 | 369 | 414 | 404 | 417 | 414 | 376 | 421 |
| 100-18-5 | Benzene, 1,4-bis(1-methylethyl)- | | | | | | | | | | | | |
| 100-41-4 | Benzene, ethyl | | 2.7 | 2.4 | 2.7 | 2.3 | 2.8 | 2.8 | 3 | 2.5 | 2.7 | 2.8 | 3.3 | 3.8 |
| 100-42-5 | Styrene | | 4.9 | 4.1 | 4.7 | 4 | 4.5 | 4.4 | 5 | 4.4 | 4.8 | 4.4 | 4.5 | 4.7 |
| 100-52-7 | Benzaldehyde | | 4.2 | 4 | 3.6 | 2.8 | 3.2 | 3.2 | 3.6 | 3.4 | 3.5 | 3.4 | 4.5 | 3.7 |
| 1000131-87- | Propanal, 3-methyl-3-phenyl- | | | | | | | | | | | | |
| 1000131-87-6 | Propanal, 2-methyl-3-phenyl- | | | | | | | | | | | | |
| 1000299-11-8 | Butanoic acid, 3-methylbut-2-enyl ester | | 0.4 | 0.6 | 0.4 | | 0.4 | 0.9 | 0.7 | 0.9 | 0.8 | 0.7 | 0.6 | 0.6 |
| 1000350-93-6 | 1,3,5-Triazine-2(1H)-thione, tetrahydro-5-[(4-methoxyphenyl) | | | | | | | | | | | | |
| 1023-19-6 | Cyclopropane, 1,1-diethyl | | | | | | | | | | | | |
| 101-84-8 | Benzene, 1,1'-oxybis-(Diphenyl ether) | | | | | | | | 0.5 | 0.4 | 0.5 | | 0.4 |
| 103-11-7 | 2-Propenoic acid, 2-ethylhexyl ester (Octyl acrylate) | | | | | | | | 1 | 0.9 | 0.9 | 1.4 | 0.9 | 1 |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | | | | | | | | | | |
| 103-65-1 | Benzene, propyl | | | | | | | | | | | | |
| 103-70-6 | Formamide, N-phenyl- | | | | | | | | | | | | |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl) | | | | | | | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | | 8 | 7.2 | 8.1 | 6.7 | 7.5 | 7.9 | 9.1 | 8.3 | 3.6 | 8.4 | 8.5 | 9.1 |
| 105-82-6 | Propane, 1,1-[ethylidenebis(oxy)]bis | | | | | | | | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 |
| 10574-38-4 | 2-Hexene, 3-methyl-, (Z) | | | | | | | | | | | | |
| 10574-37-5 | 2-Pentene, 2,3-dimethyl | | 0.2 | 0.3 | | | | | | | | | |
| 108-42-3 | Xylene (para and/or meta) | | 4.7 | | 4.7 | 4.3 | 5.2 | 5.3 | 5.4 | 4.5 | 5.2 | 5.4 | 5.6 | 6.6 |
| 108-46-7 | Benzene, 1,4-dichloro | | 0.8 | 0.7 | 0.8 | 0.6 | 0.8 | 0.8 | 0.8 | 0.5 | 0.7 | 0.6 | 0.8 | 0.6 |
| 107-02-8 | Acrolein (2-Propenal) | | | | | | | | | | | | |
| 107-06-2 | Ethane, 1,2-dichloro | | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 107-13-1 | 2-Propenenitrile (Acrylonitrile) | | | | | | | 0.1 | | | | | 0.1 |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | 2.1 | | | 0.4 | 5 | | | 1.1 | 1.3 | 1.4 | 1 |
| 107-83-5 | Pentane, 2-methyl | | 0.3 | 0.3 | 0.3 | 0.2 | 0.4 | 0.3 | | | | | 1 | 0.4 |
| 107-87-9 | 2-Pentanone | | 0.6 | 0.7 | 0.7 | 0.7 | 0.9 | 0.6 | 0.8 | 0.7 | 0.7 | 0.5 | 0.6 | 0.6 |
| 107-92-6 | Butanoic acid | | | | 0.2 | | | | 0.3 | | | | | 0.3 |
| 107-98-2 | 2-n-Butoxyethanol | | 0.5 | 0.4 | 0.5 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | | | | | | | | | | |
| 1072-05-5 | Heptane, 2,6-dimethyl | | | | | | | | | | | | |
| 1074-17-5 | Benzene, 1-methyl-2-propyl | | | 1.6 | | | 1.5 | 1.6 | | | | | | |
| 1074-43-7 | Benzene, 1-methyl-3-propyl | | | | | | | | | | | | |
| 1074-55-1 | Benzene, 1-methyl-4-propyl | | | | | | | | | | | | |
| 1075-22-5 | 1H-Indene, 2,3-dihydro-5,6-dimethyl | | | | 0.3 | | | | | | | | |
| 108-08-7 | Pentane, 2,4-dimethyl | | 0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 1.4 |
| 108-10-1 | 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | 1.5 | 1.4 | 1.5 | 1.3 | 1.6 | 1.5 | 1.5 | 1.5 | 1.5 | 2.3 | 1.7 | 4 |
| 108-38-3 | Xylene (meta and/or para) | | 4 | | | | | | | | | | |
| 108-65-8 | 1-Methoxy-2-propyl acetate | | 3.9 | 3.6 | 2.3 | 1.9 | 2.2 | 2.2 | 2.8 | 2.7 | 3 | 2.8 | 2.9 | 3 |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | | | | | | | | | | | | |
| 108-87-2 | Cyclohexane, methyl | | 3.4 | 3.3 | 3.5 | 3 | 3.1 | 2.6 | 4.4 | 2.9 | 2.9 | 2.8 | 3 | 2.9 |
| 108-88-3 | Toluene (Methylbenzene) | | 6.5 | 5.3 | 6 | 5.5 | 7 | 6.4 | 7.2 | 5.8 | 6.1 | 6.2 | 6.9 | 7.6 |
| 108-90-0 | Pyrazine, methyl | | 0.4 | 0.3 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.4 | 0.4 | 0.5 |
| 109-60-4 | Acetic acid, propyl ester (Propyl acetate) | | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 109-66-0 | Pentane | | 1.1 | 0.1 | | | 1.5 | | | | | | | 1.9 |
| 109-68-2 | 2-Pentene | | | | | | | | | | | | |
| 110-43-0 | 2-Heptanone | | 2.1 | 1.9 | 2.2 | 1.9 | 2.1 | 2.1 | 2.4 | 2.3 | 2.3 | 2.4 | 2.5 |
| 110-54-3 | Hexane | | | | | | 1.8 | | | | | | |
| 110-62-3 | Pentanal | | 0.8 | 5.4 | 5.2 | 5.6 | 7.2 | 5.9 | 7.7 | 6.3 | 6.4 | 6.6 | 7.4 | 7 |
| 110-83-5 | Ethanol, 2-ethoxy | | 0.4 | 0.3 | 0.4 | 0.3 | 0.3 | 0.3 | 0.4 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |
| 110-82-7 | Cyclohexane | | | 1.2 | 0.9 | | 1.4 | 1.5 | | | 1.3 | | | |
| 110-83-8 | Cyclohexene | | | | | | | | | | | | |
| 110-86-1 | Pyridine | | | | | | 0.1 | | | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | | | | | | | | | | | | |
| 111-15-9 | Ethanol, 2-ethoxy-, acetate (2-Ethoxyethyl acetate) | | 1 | 0.9 | 1 | 0.9 | 1 | 1 | 1 | 0.9 | 0.9 | 0.9 | 0.9 | 1.1 |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | | | | 1.6 | 1.8 | 1.7 | 1.5 | 1.7 | 1.6 | 1.6 | 1.6 | 1.7 |
| 111-46-6 | Diethylene glycol (2,2'-oxybisethanol) | | | | | | | 2.2 | 3.4 | 4.2 | 3.4 | 2.1 | 1.9 |
| 111-65-9 | Octane | | | | | | | | | | | | |
| 111-70-6 | 1-Heptanol | | 2.7 | 2.5 | 2.7 | 2.3 | 2.5 | 2.6 | 2.7 | 2.6 | 2.7 | 2.6 | 9.6 | 10.2 |
| 111-71-7 | Heptanal (Heptaldehyde) | | 6.6 | 6.2 | 7.1 | 5.7 | 6.6 | 6.5 | 7 | 6.6 | 7.5 | 7 | | |
| 111-84-2 | Nonane | | | | | | | | | | | | |
| 111-87-5 | 1-Octanol | | 3.1 | 3.2 | 3.5 | 3 | 3.3 | 3.5 | 3.8 | 3.8 | 3.8 | 3.7 | 3.6 | 4 |
| 112-30-1 | 1-Decanol (N-Decyl alcohol) | | | | | | | | | | | | |
| 112-31-2 | Decanal | | 0.8 | 9.9 | 0.9 | 1.1 | 0.8 | 0.9 | 1.1 | 1.2 | 1.1 | 1.1 | 0.8 | 1.1 |
| 112-40-3 | Dodecane | | | | | | | | | | | | |
| 112-41-4 | 1-Dodecene | | 1.2 | 1.4 | 1 | 0.9 | 0.8 | 0.9 | 1.2 | 1.1 | 1.2 | 1.2 | 1.1 | 1.3 |
| 1120-21-4 | Undecane | | 3.2 | 3.9 | 4 | 3.5 | 3.4 | 4 | 4.3 | 4.3 | 4.5 | 4.2 | 3.8 | 4.6 |
| 1137-12-8 | 1,2,4-Methenoazulene, decahydro-1,5,5,8a-tetramethyl-, [1S-(1a... | | | | | | | | | | | | |
| 1191-99-7 | Furan, 2,3-dihydro | | | | | | | | | | | | |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | 0.7 | 0.6 | 0.9 | 0.8 | 0.7 | 0.9 | 0.9 | 1 | 0.9 | 0.9 | 0.6 | 1 |
| 120-92-3 | Benzaldehyde, 4-(1-methylethyl) | | | | | | | | | | | | |
| 123-05-7 | Hexanal, 2-ethyl | | | | | | | | | | | | |
| 123-11-5 | Benzaldehyde, 4-methoxy- | | 0.2 | | 0.3 | | 0.2 | 0.3 | 0.4 | | | | | |
| 123-19-3 | 4-Heptanone | | | | | | 17.1 | | | | | | |
| 123-35-3 | 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | | 1.6 | 1.9 | 2.1 | 1.8 | 2 | 2.1 | 2.3 | 2.2 | 2.1 | 2.1 | 2.2 | 2.9 |
| 123-42-2 | 2-Pentanone, 4-hydroxy-4-methyl- | | | | | | | | 0.6 | 0.6 | 0.3 | 0.7 | 0.7 | 0.7 |
| 123-51-3 | 1-Butanol, 3-methyl- | | | | | | | | | | | | |
| 123-72-1 | Butanal | | | | | | | | | | | | 0.7 |
| 123-86-4 | Acetate, butyl | | | | | | | | | | | | |
| 124-11-8 | 1-Nonene | | | | | | | | | | | | |
| 124-13-0 | Octanal | | 5.5 | 5.1 | 5.6 | 4.7 | 5.2 | 5.2 | 6.8 | 6.1 | 6.3 | 5.9 | 6 | |
| 124-19-6 | Decane | | | | | | | | | | | | |
| 124-19-8 | Nonyl aldehyde (Nonanal) | | 10.4 | 9.9 | 10.9 | 9.5 | 9.2 | 10.2 | 11.8 | 11.3 | 11.8 | 10.6 | 10.2 | 11.6 |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro (Tetrachloroethylene) | | | | | | | | | | | | |
| 127-51-5 | a-Isomethyl ionone | | | | | | | | | | | | |
| 127-91-5 | Pinene, a (β-Dimethyl-2-methylene-bicyclo[3.1.1]heptane | | 18.4 | 15.8 | 17.6 | 19.5 | 18.1 | 17.5 | 19.1 | 17 | 17.1 | 17 | 18 | 19.7 |
| 128-37-0 | 2,6-Di-tert-butyl-4-methylphenol (BHT) | | | 0.2 | 0.1 | | 0.3 | 0.2 | 0.3 | 0.4 | 0.3 | 0.5 | 0.2 | 0.3 |
| 128-39-2 | Phenol, 2,6-bis(1,1-dimethylethyl) | | | | | | | | | 0.1 | 0.1 | 0.1 | | |
| 13151-04-7 | 1-Heptene, 3-methyl | | | | | | | | | | | | |
| 13151-34-3 | Decane, 3-methyl | | 1.8 | 2 | 2.1 | 1.8 | 1.9 | 2 | 2.3 | 2.1 | 2.1 | 2 | 2 | 2.3 |
| 13231-81-7 | 1-Hexanol, 3-methyl | | | | | | | | | | | | 2 | 0.4 |
| 13287-23-5 | Heptadecane, 8-methyl- | | | | | | | | 0.1 | | | | | |
| 13466-78-9 | 3-Carene | | | | | | | | | | | | |
| 13475-79-7 | Cyclohexanol, 2-(1,1-dimethylethyl) | | | | | | | | | | | | |
| 135-01-3 | Benzene, 1,2-diethyl | | | | | | | | | | | | |
| 138-86-3 | Limonene (Dipentene, 1-Methyl-4-(1-methylethyl)cyclohexene) | | 13.7 | 14.6 | 15 | 14.9 | 13.1 | 15.8 | 20.1 | 19.2 | 20.3 | 16 | 15.7 | 18.7 |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | | 0.8 | 0.9 | 0.8 | 1 | 0.8 | 0.9 | 1 | 0.9 | 0.9 | 0.9 | 0.9 | |
| 140-87-0 | Estragole (4-Allylanisole) | | 2.7 | 3.5 | 2.4 | 2.1 | 1.6 | 2.3 | 4.2 | 4.3 | 4.4 | 4.1 | 3.4 | 4.1 |
| 141-63-9 | Pentasiloxane, dodecamethyl | | | | | | | | 0.4 | | | 0.3 | | |
| 141-78-6 | Acetate, ethyl | | 0.7 | | 0.3 | 0.3 | 0.4 | 0.7 | 0.4 | 0.4 | 0.3 | 0.4 | 0.5 | 0.4 | 0.3 |
| 141-79-7 | 3-Penten-2-one, 4-methyl | | | 0.4 | 0.4 | | | | | 0.5 | 0.4 | 0.4 | 0.4 | 0.5 |
| 141-93-5 | Benzene, 1,3-diethyl | | | | | | | | | | | | |
| 142-62-1 | Hexanoic acid | | 0.7 | 0.7 | 0.6 | 0.5 | 0.6 | | | | 0.3 | | | |
| 142-82-5 | Heptane | | | | | | | | | | | | |
| 143-08-6 | 1-Nonanol | | | | | | | | | | | | |
| 14415-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | | | | | | |
| 1455-20-5 | Thiophene, 2-butyl | | | | | | | | | | | | |
| 14686-13-6 | 2-Heptene, (E) | | | | | | | | | | | | |
| 1515-79-3 | 5,5-Dimethyl-1,3-hexadiene | | 1.6 | 1.4 | 1.5 | 0.3 | 1.6 | | | | | | |
| 1528-36-2 | 4-Heptanone, 2-methyl | | | | | | | | | | | | |
| 15356-70-4 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, [1a,2a,5a]-(+/-)-(Mer... | | | | | | | | | | | | |
| 1576-87-0 | (-)-Pentenal | | | | | | | | | | | | 0.2 |

Unit 96 VOC Data

| CAS | Compound |
|---|---|
| 15889-92-8 | Octane, 3,6-dimethyl |
| 15870-10-7 | 1-Heptene, 2-methyl- |
| 1595-16-0 | Benzene, 1-methyl-4-(1-methylpropyl)- |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl- |
| 16325-63-6 | 2,4,4-Trimethyl-1-pentanol |
| 1640-89-7 | Cyclopentane, ethyl |
| 16491-15-9 | Cyclopentane, 1,5-dimethyl |
| 16746-86-4 | 2,3-Dimethyl-1-hexene |
| 16769-07-3 | Cyclohexane, 1,2,3-trimethyl |
| 16982-00-6 | Benzene, 1-methyl-4-(1,2,2-trimethylcyclopentyl)-, (R)- |
| 17056-67-0 | Naphthalene, decahydro-4a-methyl-1-methylene-7-(1-methyleth |
| 17091-21-9 | Propane, 1,3-dimethoxy- |
| 17302-32-8 | Nonane, 3,7-dimethyl |
| 17312-57-1 | Dodecane, 3-methyl |
| 17374-18-4 | Tetrahydro-1,3-oxazine-2-thione |
| 17495-71-4 | Benzene, (2-methyl-1-methylpropoxyl)- |
| 1750-51-2 | Naphthalene, decahydro-1,6-dimethyl- |
| 1759-58-9 | Benzene, 2-ethyl-1,4-dimethyl |
| 17851-27-3 | Benzene, 1-ethyl-2,4,5-trimethyl |
| 1795-16-9 | Cyclohexane, octyl- |
| 18479-68-0 | 7-Octen-2-ol, 2,6-dimethyl- |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate |
| 18665-52-8 | 1,4-Hexadiene, 2,3-dimethyl |
| 18764-77-9 | Thiophene, 2-hexyl |
| 19037-72-0 | Cyclopentene, 4,4-dimethyl- |
| 19549-87-2 | 1-Heptene, 2,4-dimethyl |
| 20027-77-4 | Naphthalene, 1,2,3,4-tetrahydro-5,8-dimethyl- |
| 20279-29-2 | Phenyl isobutyrate |
| 203-65-6 | 5H-Benzo[de]carbazole |
| 2039-89-6 | Styrene, 2,5-dimethyl |
| 2142-73-6 | Ethanone, 1-(2,5-dimethylphenyl)- |
| 24693-51-6 | Naphthalene, 1,2,3,4-tetrahydro-1,5,8-trimethyl- |
| 2207-03-0 | Cyclohexane, 1,3-dimethyl, trans |
| 2207-04-7 | Cyclohexane, 1,4-dimethyl, trans |
| 2213-23-2 | Heptane, 2,4-dimethyl |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl |
| 2219-30-0 | Heptane, 2,5-methyl |
| 2234-20-0 | Styrene, 2,4-dimethyl |
| 2402-06-4 | Cyclopropane, 1-1,2-dimethyl |
| 2437-56-1 | 1-Tridecene |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl |
| 24720-09-0 | a-Damascone (2-Buten-1-one, 1-(2,6,6-trimethyl-2-cyclohexen- |
| 2532-58-3 | Cyclopentane, 1,3-dimethyl, cis |
| 27522-11-8 | 1-Pentanol, 2-methyl |
| 2869-84-5 | Naphthalene, 1,2,3,4-tetrahydro-5-methyl |
| 287-92-3 | Cyclopentane |
| 292-64-8 | Cyclooctane |
| 2958-76-1 | Naphthalene, decahydro-2-methyl |
| 3002-59-1 | Furan, 2-ethyl |
| 3221-61-2 | Octane, 2-methyl |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) |
| 3333-13-9 | Benzene, 1-methyl-4-(2-propenyl) |
| 3404-65-7 | 3-Methyl-3-hexene, c/d |
| 3522-94-9 | Hexane, 2,2,5-trimethyl |
| 3524-73-0 | 1-Hexene, 5-methyl |
| 35507-09-6 | 7-Hexadecene, (Z)- |
| 3853-83-6 | 1H-Benzocycloheptene, 2,4a,5,9,7,8,9,9a-octahydro-3,5,5-trime |
| 3856-25-5 | Copaene |
| 3944-36-3 | 2-Propanol, 1-(1-methylethoxy) |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl |
| 4050-45-7 | 2-Hexene, (E) |
| 41436-42-4 | 2-Buten-1-one, 1-(2,6,6-trimethyl-3-cyclohexen-1-yl)- |
| 4175-54-6 | Naphthalene, 1,2,3,4-tetrahydro-1,4-dimethyl |
| 4216-48-6 | Benzene, 1-ethyl-4-(1-methylethyl) |
| 4390-04-9 | Nonane, 2,2,4,4,5,8-heptamethyl |
| 464-17-5 | Bicyclo[2.2.1]hept-2-ene, 1,7,7-trimethyl |
| 464-49-9 | L-borneol (Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl- (1S-endo)- |
| 469-61-4 | Cedrene, a |
| 470-40-6 | Thujopsene |
| 470-82-6 | Eucalyptol |
| 4706-90-5 | Azulene, 1,3-dimethyl-5-(1-methylethyl) |
| 475-20-7 | Longifolene |
| 4798-45-2 | 1-Penten-3-ol, 4-methyl- |
| 488-23-3 | Benzene, 1,2,3,4-tetramethyl |
| 491-01-0 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1s,2s,5s)- |
| 491-02-1 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1a,2a,5a)- |
| 4923-78-8 | Cyclohexane, 1-ethyl-2-methyl, trans |
| 4829-78-7 | Cyclohexane, o-1-ethyl-4-methyl |
| 490-02-7 | ?-Decahydronaphthalene |
| 490-11-7 | Indane |
| 4994-16-5 | 4-Phenylcyclohexane |
| 50464-05-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one |
| 50263-93-7 | Benzene, 2-ethyl |
| 0131-66-8 | 2-Propanol, 1-butoxy |
| 51956-64-2 | Nonane, 3-methylene |
| 52253-93-7 | Homomenthyl salicylate |
| 027-03-7 | Benzene, 1,2,3,5-tetramethyl |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl |
| 541-02-6 | Cyclopentasiloxane, decamethyl |
| 5413-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- |
| 544-76-3 | Hexadecane (Cetane) |
| 554-12-1 | Propanoic acid, methyl ester |
| 555-10-2 | a-Phellandrene |
| 556-67-2 | Cyclotetrasiloxane, octamethyl |
| 560-21-4 | Pentane, 2,3,3-trimethyl |
| 563-46-2 | 1-Butene, 2-methyl |
| 563-78-1 | 2-Butene, 2,3-dimethyl |
| 565-59-3 | Pentane, 2,3-dimethyl |
| 565-69-5 | 3-Pentanone, 2-methyl |
| 565-75-3 | Pentane, 2,3,4-trimethyl |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-dimethyl-, acetate, (1S-endo)- |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) |
| 5794-03-6 | (+)-Carphene |
| 589-34-2 | Phenol, n-tert-butyl |
| 586-62-9 | Cyclohexene, 1-methyl-4-(1-methylethylidene) |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) |
| 589-34-4 | Hexane, 3-methyl |
| 589-38-8 | 3-Hexanone (?thyl propyl ketone) |
| 589-43-5 | Hexane, 2,4-dimethyl |
| 589-81-1 | Heptane, 3-methyl |
| 591-76-4 | Hexane, 2-methyl |
| 591-78-6 | 2-Hexanone |
| 592-13-2 | Heptane, 2,5-dimethyl |
| 5911-04-6 | Nonane, 3-methyl |
| 592-13-0 | Hexane, 2,5-dimethyl |
| 592-27-8 | Heptane, 2-methyl |
| 592-76-7 | 1-Heptene |
| 592-77-8 | 2-Heptene |
| 593-45-9 | Octadecane |
| 5989-29-2 | 1-cyclo[6.4.0.0(2,6)]undec-9-ene, 2,6,6,9-tetramethyl- |

Unit 90 VOC Data

| CAS | Compound | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004-38-2 | 4,7-Methano-1H-indene, octahydro | | | | | | | | | | | | |
| 0006-02-6 | 1-Hexene, 2-methyl- | | | | | | | 0.9 | 0.9 | 0.6 | 0.6 | 1 | 1.3 |
| 611-14-3 | Benzene, 1-ethyl-2-methyl (2-Ethyltoluene) | | | | | | | 0.9 | 0.8 | 0.7 | 0.7 | 0.8 | 0.8 |
| 0131-25-5 | Heptane, 3-methyl | | | | | | | | | | | | |
| 616-12-6 | 2-Pentene, 3-methyl, (E) | 0.9 | 0.7 | 0.7 | 0.7 | 0.5 | 0.6 | 0.9 | 0.8 | 0.7 | 0.7 | 0.8 | 0.8 |
| 517-78-7 | Pentane, 3-ethyl | | | | | | | | | | | | |
| 617-94-7 | Benzenemethanol, a,a-dimethyl- | | | | | | | | | | | | |
| 630-14-4 | Benzene, 1-ethyl-3-methyl | 1.5 | 1.4 | 1.5 | 1.6 | 1.6 | 1.5 | 2.1 | 1.9 | 1.9 | 2 | 1.7 | 2 |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | | 1 | 0.9 | 1 | 1.1 | 1.1 | 1 | 1.1 | 1.1 | | 1.3 |
| 62238-33-9 | Cyclohexane, 1-ethyl-2-propyl | | | | | | | 1.9 | | | | | |
| 6230-88-0 | Cyclohexane, 1,1-ethyl-4-methyl | | | | | | | | | | | | |
| 626-18-8 | 4-Decanone | 0.7 | | | | | 0.7 | 0.8 | | | | | |
| 624-29-3 | Cyclohexane, 1,4-dimethyl, cis | | | | | | | | | | | | |
| 625-27-4 | 2-Pentene, 2-methyl | | | | | | | | | | | | |
| 629-38-9 | 2-Pentanol, acetate | 0.9 | 0.5 | 0.6 | 0.5 | 0.6 | 0.5 | | | | | | |
| 629-50-5 | Tridecane | | 0.3 | | 0.4 | | | | 0.5 | 0.5 | 0.5 | 0.3 | |
| 629-59-4 | Tetradecane | | | | | | | | | | | | |
| 629-62-9 | Pentadecane | | | 0.3 | | 0.2 | | | | | | | |
| 629-78-7 | Heptadecane | | | 0.1 | | 0.1 | | 0.2 | | | | 0.1 | 0.1 |
| 629-82-5 | Octane, 1,1'-oxybis | | | | | | | | | | | | |
| 630-02-4 | Nonadecane | | | | | | | | | | | | |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl | | 0.1 | 0.1 | | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 64-17-5 | Ethanol | | | | | | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 64-18-6 | Formic acid (Methanoic acid) | 0.2 | 0.1 | 0.1 | | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | |
| 64-19-7 | Acetic acid | 7.1 | 4.6 | 8.2 | | 8.3 | 2.9 | 10.9 | 11 | 8.1 | 12.9 | 8.9 | 9.9 |
| 6418-45-5 | Hexadecane, 3-methyl | | | | | | | 0.3 | | | | | |
| 645-04-5 | 2-Pentene, (E)- | | | | | | | | | | | | |
| 66-25-1 | Hexanal | 20.5 | 18.7 | 20 | 17.7 | 19.6 | 17.7 | 22.1 | 20.7 | 20.7 | 20.4 | 19.8 | 20.3 |
| 6662-71-9 | 1H-Indene, 2,3-dihydro-4,7-dimethyl | | | | | | | | | | | | |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | | | 2.1 | | | | | | 2.8 |
| 67-64-1 | Acetone | | 0.9 | 1 | 1.5 | | 1.5 | 1.3 | 1.3 | 1.3 | 1.5 | 1.5 | |
| 68264-24-2 | Cyclohexane, 1,3-bis(methylene)- | | | | | | | | | | | | |
| 6846-50-0 | TXIB [2,2,4-Trimethyl-1,3-pentanediol diisobutyrate] | 0.6 | 1.2 | 1.3 | 1.7 | 1.4 | 1.1 | 2.1 | 1.7 | 1.2 | 1.6 | 1 | 1.2 |
| 6876-23-9 | Cyclohexane, 1,1-dimethyl | | | | | | | | | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | 0.3 | 0.2 | 0.2 | | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 |
| 691-38-3 | 2-Pentene, 4-methyl, (Z) | | | | | | | | | | | | |
| 693-89-0 | Cyclopentene, 1-methyl | | | | | | 0.4 | | | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | | | | 0.4 | | | | | |
| 71-36-3 | 1-Butanol (n-Butyl alcohol) | 11.9 | 7.6 | 6.3 | 9.7 | 10.4 | 9.7 | 9.9 | 8.4 | 12.7 | 12.5 | 11.1 | 6.1 |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | 4 | 3.5 | 4.3 | 3.5 | 4 | 3.8 | 4.4 | 4.2 | 4.4 | 4.2 | 4.2 | 4.3 |
| 71-43-2 | Benzene | | | | | | | | | | | | |
| 7146-60-3 | Octane, 2,3-dimethyl | | | | | | | | | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | | | 0.9 | | | | | | | | |
| 7319-23-5 | 3-Hexen-2,5-diol | | | | | | | | | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | | | | | | | | | |
| 7379-12-6 | 3-Hexanone, 2-methyl | | | | | | | | 8.7 | 9.3 | 8.2 | 14.9 | 16 |
| 7402-79-1 | Butanoic acid, 2-methyl-, ethyl ester | | | | | | | | | | | | |
| 75-15-0 | Carbon disulfide | | | 0.1 | | 0.2 | | | | | | | 0.2 |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, endo (Bornyl) | | | | | | | | | | | | |
| 763-93-9 | 3-Hexen-2-one | | | | | | | | | | | | |
| 764-13-8 | 2,4-Hexadiene, 2,5-dimethyl | 0.4 | | | | | | | | | | | 1.6 |
| 768-49-0 | 1-Phenyl-1-propene, 2-methyl | | | | | | | | | | | | |
| 7688-21-3 | 2-Hexene, (Z) | | | | | | | | | | | | |
| 77-65-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | 1.2 | 4.7 | 3.4 | 13.2 | 1.4 | 4.7 | 9.1 | 15.4 | 15.4 | 15.7 | 3.3 | 2.2 |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | | | | | | | 1 | 1.1 | 0.8 | 1 | 0.8 | 0.7 |
| 7779-30-8 | 1-Penten-3-one, 1-(2,6,6-trimethyl-2-cyclohexen-1-yl)- | | | | | | | | | | | | |
| 78-59-1 | 2-Cyclohexen-1-one, 3,5,5-trimethyl- | | | 0.6 | 0.5 | 0.5 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 | 0.7 |
| 78-78-4 | Butane, 2-methyl (Isopentane) | 0.2 | | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | 1.1 | 0.7 | 0.4 | 0.7 | 0.8 | 0.5 | 0.8 | 0.7 | 0.8 | 0.9 | 0.8 | 0.7 |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | 3.8 | 2.2 | 1.5 | 3 | 4.9 | 2 | 2.2 | 2.3 | 2.7 | 3.4 | 2.7 | 1.4 |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | 8.4 | 8.6 | 7.4 | 5.2 | 7.9 | 6.3 | 6.9 | 6.6 | 10.1 | 5.4 | 7.4 | 7.6 |
| 78-85-3 | 2-Propenal, 2-methyl | | | | 0.6 | 0.2 | | | | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | 4.7 | 3.6 | | 6.4 | 5.3 | 6.6 | | | | | 4.5 | |
| 78-94-4 | Methyl vinyl ketone (3-Buten-2-one) | | | | | | | | | | | | |
| 79-09-4 | Propanoic acid | | 0.5 | 0.7 | | | | 0.4 | | | 0.4 | 0.6 | 1.1 |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | | | 0.4 | 0.1 | | | | | 0.1 |
| 79-31-2 | Propanoic acid, 2-methyl | 0.9 | 1 | 1.2 | | 0.3 | 1 | 1 | 0.8 | 0.8 | 0.9 | | 1.6 |
| 80-54-6 | Lilial | | | | | | | | | | | | |
| 80-56-8 | Pinene, à (2,6,6-Trimethyl bicyclo[3.1.1]hept-2-ene) | 54.6 | 49.9 | 49.9 | 49 | 56 | 44.7 | 52.9 | 50.7 | 48.6 | 51.2 | 50.9 | 48.4 |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl ester | | | | | | 32.3 | | | | | | 34.6 |
| 821-95-4 | 1-Undecene | 2.6 | 2.5 | 2.9 | 2.4 | 2.7 | 2.7 | | | | | | |
| 824-50-5 | 1-Propyl-1-butene | | 0.9 | 1.5 | 1.4 | 1.2 | 1.6 | | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | | | 0.7 | 0.2 | | 0.5 | 0.8 |
| 870-62-6 | Eucalyptol | | | | | | | | | | | | |
| 871-83-0 | Nonane, 2-methyl | | | | | | | | | | | | |
| 874-35-1 | 1H-Indene, 2,3-dihydro-5-methyl | | | | | | | | | | | | |
| 89-74-7 | Ethanone, 1-(2,4-dimethylphenyl)- | | | | | | | | | | | | |
| 90-12-0 | Naphthalene, 1-methyl | | | | | | | | | | | | |
| 91-17-6 | Naphthalene, decahydro- | | | | | | | | | | | | |
| 91-20-3 | Naphthalene | 2.7 | 3.4 | 3 | 2.2 | 2.9 | 5.5 | 4.8 | 3.8 | 5.5 | 4.6 | 4.1 | 4.2 |
| 91-57-6 | Naphthalene, 2-methyl | 0.2 | 0.5 | 0.4 | 1 | 0.2 | 0.4 | 0.6 | 0.7 | 0.8 | 0.7 | 0.4 | 0.5 |
| 92-52-4 | 1,1'-Biphenyl | 0.1 | 0.5 | 0.3 | 0.6 | 0.1 | 0.4 | 1.1 | 0.5 | 0.6 | 0.7 | 0.3 | 0.4 |
| 922-62-3 | 2-Pentene, 3-methyl, cis | | | | | | | | | | | | |
| 922-63-4 | 3-Ethylacrolein | | | | | | | | | | | 0.2 | |
| 92818-89-6 | Acetic acid, 1,7,7-trimethyl-bicyclo[2.2.1]hept-2-yl ester | 0.2 | 0.3 | 0.3 | | | 0.3 | | 0.9 | 0.7 | 0.8 | 0.3 | 0.3 |
| 930-18-7 | Cyclopropane, 1,2-dimethyl, cis | | | | | | | | | | | | |
| 930-27-8 | Furan, 3-methyl | 0.2 | | | 0.1 | | 0.2 | | | | | | |
| 933-13-0 | Cyclohexane, 3,3,5-trimethyl | 0.2 | | | 0.1 | 0.2 | 0.2 | | 0.2 | 5.2 | 0.2 | 0.2 | 0.2 |
| 934-80-5 | Benzene, 4-ethyl-1,2-dimethyl | 1.6 | | 1.6 | 1.5 | 1.2 | 1.4 | | 2 | 2 | 1.9 | 1.9 | 2.2 |
| 95-16-5 | Benzothiazole | 0.8 | 0.9 | 1 | 0.8 | 0.7 | 1.1 | 1.1 | 1 | 1.1 | 1.1 | 0.9 | 1.2 |
| 95-47-0 | Xylene, ortho | 2.2 | 1.9 | 2.2 | 2 | 2.5 | 2.4 | 2.5 | 2.2 | 2.3 | 2.5 | 2.7 | 3.1 |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | 2.5 | 2.6 | 3.2 | 2.9 | 2.9 | 3.2 | 0.9 | 1.8 | 1.8 | 1.8 | 1.7 | 2.1 |
| 96-14-0 | Pentane, 3-methyl | | | | | | | | | | | | |
| 96-29-7 | 2-Butanone, oxime | | | | | | | | | | | | |
| 96-37-7 | Cyclopentane, methyl | 0.2 | 0.1 | 0.1 | 0.1 | 0.3 | 0.2 | 0.3 | 0.1 | 0.1 | 0.3 | 0.3 | 0.2 |
| 96-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | 0.7 | 0.6 | 0.7 | 0.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 | 0.7 | 0.7 | 0.8 |
| 97-72-3 | Propanoic acid, 2-methyl-, anhydride | 0.2 | 0.5 | 0.4 | 0.5 | 0.2 | 0.5 | 0.6 | 0.7 | 0.5 | 0.6 | 0.4 | 0.5 |
| 98-00-0 | 2-Furanmethanol | | | | | | | | | 0.3 | | | |
| 98-01-1 | Furfural (2-Furancarbo) | | | | | | | | | | | | |
| 98-06-5 | 3-Cyclohexen-1-methanol, à,4,4-trimethyl | 1.1 | 1.2 | | 1 | 1 | | | | | | | |
| 98-82-8 | Benzene, 1-methylethyl (Cumene) | | | 1.3 | 1.3 | 1 | 1.4 | | | | | | |
| 99-71-8 | Phenol, 4-(1-methylpropyl)- | | | | | | | | | | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl | | | 0.1 | | | | | | | | | |

Unit 91 VOC Data

| CAS | Compound |
|---|---|
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl- |
| 16325-63-6 | 3,4,4-Trimethyl-1-pentanol |
| 1640-89-7 | Cyclopentene, ethyl- |
| 16191-15-9 | Cyclopentene, 1,5-dimethyl- |
| 16745-80-4 | 2,3-Dimethyl-1-hexene |
| 1576-97-3 | Cyclohexane, 1,2,3-trimethyl |
| 16852-00-5 | Benzene, 1-methyl-4-(1,2,2-trimethylcyclopentyl)-, (R)- |
| 17095-67-0 | Naphthalene, decahydro-4a-methyl-1-methylene-7-(1-methylethyl... |
| 17391-21-9 | Propane, 1,3-dimethoxy- |
| 17302-32-8 | Nonane, 3,7-dimethyl- |
| 17312-57-1 | Dodecane, 3-methyl |
| 17314-18-4 | Tetrahydro-1,3-oxazine-2-trione |
| 17499-71-4 | Benzene, (2-methyl-1-methylenepropyl)- |
| 1750-51-2 | Naphthalene, decahydro-1,6-dimethyl- |
| 1759-88-9 | Benzene, 2-ethyl-1,4-dimethyl- |
| 17951-27-3 | Benzene, 1-ethyl-2,4,5-trimethyl- |
| 1795-16-0 | Cyclohexane, octyl- |
| 16410-58-8 | ?-Octan-2-ol, 2,6-dimethyl |
| 16491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate |
| 16860-62-9 | 1,4-Hexadiene, 2,3-dimethyl |
| 16754-77-0 | Thiophene, 2-hexyl |
| 19087-72-0 | Cyclopentane, 4,4-dimethyl- |
| 19545-87-2 | 1-Heptene, 2,4-dimethyl |
| 20027-77-4 | Naphthalene, 1,2,3,4-tetrahydro-5,6-dimethyl- |
| 20279-29-2 | Phenyl isobutyrate |
| 203-65-6 | 5H-Benzo[de]carbazole |
| 2038-99-6 | Styrene, 2,5-dimethyl |
| 2142-73-6 | Ethanone, 1-(2,5-dimethylphenyl)- |
| 21693-51-0 | Naphthalene, 1,2,3,4-tetrahydro-1,5,8-trimethyl- |
| 2307-03-6 | Cyclohexane, 1,4-dimethyl |
| 2207-04-7 | Cyclohexane, 1,4-dimethyl, trans |
| 2213-23-2 | Heptane, 2,4-dimethyl |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl |
| 2216-30-0 | Heptane, 2,5-dimethyl |
| 2234-20-0 | Styrene, 2,4-dimethyl |
| 2402-06-4 | Cyclopropane, (1-2-dimethyl |
| 2437-56-1 | 1-Tridecene |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl |
| 2453-00-1 | Cyclopentene, 1,3-dimethyl |
| 24720-09-0 | 4-Carene |
| 2532-58-3 | Cyclopentane, 1,3-dimethyl, cis |
| 27625-1-1-8 | 1-Pentanol, 2-ethyl |
| 2809-64-5 | Naphthalene, 1,2,3,4-tetrahydro-5-methyl |
| 287-92-3 | Cyclopentane |
| 293-54-9 | Cyclooctane |
| 2958-76-1 | Naphthalene, decahydro-2-methyl |
| 3208-16-0 | Furan, 2-ethyl |
| 3221-61-2 | Octane, 2-methyl |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) |
| 3333-13-9 | Benzene, 1-methyl-4-(2-propenyl) |
| 3404-65-7 | 3-Methyl-3-hexene o&t |
| 3522-94-9 | Hexane, 2,2,5-trimethyl |
| 3524-73-0 | 1-Hexene, 5-methyl |
| 35507-09-6 | 7-Hexadecene, (Z)- |
| 3550-93-6 | 1H-Benzocyclohepta, 2,4a,5,6,7,8,9,9a-octahydro-3,5,5-trime... |
| 3855-25-0 | Copaene |
| 3844-38-3 | 2-Propanol, 1-(1-methylethoxy) |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl |
| 4050-45-7 | 2-Hexene, (E) |
| 41436-42-4 | 2-Buten-1-one, 1-(2,6,6-trimethyl-3-cyclohexen-1-yl)- |
| 4175-54-6 | Naphthalene, 1,2,3,4-tetrahydro-1,4-dimethyl |
| 4216-48-6 | Benzene, 1-ethyl-4-(1-methylethyl) |
| 4390-04-9 | Nonane, 2,2,4,4,6,9,9-heptamethyl |
| 464-17-5 | Bicyclo[2.2.1]hept-2-one, 1,7,7-trimethyl |
| 464-45-9 | L-borneol (Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, (1S-endo)- |
| 469-61-4 | Cedrene, a |
| 470-40-6 | Thujopsene |
| 470-82-6 | Eucalyptol |
| 4706-90-5 | Benzene, 1,3-dimethyl-5-(1-methylethyl) |
| 475-20-7 | Longifolene |
| 4798-45-2 | 1-Pentan-3-ol, 4-methyl- |
| 499-23-3 | Benzene, 1,2,3,4-tetramethyl |
| 49141-0 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1a,2a,5a)- |
| 491-02-1 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1a,2a,5a)- |
| 4923-78-8 | Cyclohexane, 1-ethyl-2-methyl, trans |
| 4926-78-7 | Cyclohexane, o-1-ethyl-4-methyl |
| 493-02-7 | 4-Decahydronaphthalene |
| 496-11-7 | Indane |
| 4994-16-5 | 4-Propylcyclohexene |
| 50464-95-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one |
| 513-35-9 | 2-Butene, 2-methyl |
| 5131-66-8 | 2-Propanol, 1-butoxy |
| 51658-94-2 | Hexane, 3-methylene |
| 52253-93-7 | Homomenthyl salicylate |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl |
| 541-02-6 | Cyclopentasiloxane, decamethyl |
| 54130-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- |
| 544-76-3 | Hexadecane (Cetane) |
| 554-12-1 | Propanoic acid, methyl ester |
| 555-10-2 | b-Phellandrene |
| 556-67-2 | Cyclotetrasiloxane, octamethyl |
| 560-21-4 | Pentane, 2,3,3-trimethyl |
| 563-46-2 | 1-Butene, 2-methyl |
| 563-78-1 | 2-Butene, 2,3-dimethyl |
| 565-59-3 | Pentane, 2,3-dimethyl |
| 565-69-5 | 3-Pentanone, 2-methyl |
| 565-75-3 | Pentane, 2,3,4-trimethyl |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl |
| 5655-61-5 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) |
| 5794-03-6 | (+)-Camphene |
| 585-34-2 | Phenol, m-tert-butyl |
| 589-02-6 | Cyclohexane, 1-methyl-4-(1-methylethylidene) |
| 5875-45-6 | Phenol, 2,6-bis(1,1-dimethylethyl) |
| 589-34-4 | Hexane, 3-methyl |
| 589-38-8 | 3-Hexanone (Ethyl propyl ketone) |
| 589-43-5 | Hexane, 2,4-dimethyl |
| 589-81-1 | Heptane, 3-methyl |
| 591-76-4 | Hexane, 2-methyl |
| 591-78-6 | 2-Hexanone |
| 591-93-5 | 1,4-Pentadiene |
| 591-04-0 | Nonane, 3-methyl |
| 592-13-2 | Hexane, 2,5-dimethyl |
| 592-27-8 | Heptane, 2-methyl |
| 592-76-7 | 1-Heptene |
| 592-77-8 | 2-Heptene |
| 593-45-3 | Octadecane |
| 5989-08-2 | Tricyclo[5.4.0.0(2,9)]undec-9-ene, 2,6,6,9-tetramethyl- |
| 6004-38-2 | 4,7-Methano-1H-indene, octahydro- |
| 6094-02-6 | 1-Hexene, 2-methyl |
| 611-14-3 | Benzene, 1-ethyl-2-methyl (2-Ethyltoluene) |
| 6131-25-5 | Heptane, 3-methyl |
| 616-12-6 | 2-Pentene, 3-methyl, (E) |
| 617-78-7 | Pentane, 3-ethyl |
| 617-94-7 | Benzenemethanol, a,a-dimethyl- |

Unit 91 VOC Data

| CAS | Compound | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 620-14-4 | Benzene, 1-ethyl-3-methyl | | | | | | | | | | |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | | | | | | | | | |
| 62238-33-0 | Cyclohexane, 1-ethyl-2-propyl | | | | | | | | | | |
| 6226-89-0 | Cyclohexane, 1-1-ethyl-4-methyl | | | | | | | | | | |
| 624-16-8 | 4-Decanone | | | | | | | | | | |
| 624-29-3 | Cyclohexane, 1,4-dimethyl, cis | | | | | | | | | | |
| 625-27-4 | 2-Pentene, 2-methyl | | | | | | | | | | |
| 626-38-0 | 2-Pentanol, acetate | | | | | | | | | | |
| 629-50-5 | Tridecane | | | | | | | | | | |
| 629-59-4 | Tetradecane | | | | | | | | | | |
| 629-62-9 | Pentadecane | | | | | | | | | | |
| 629-78-7 | Heptadecane | | | | | | | | | | |
| 629-82-3 | Octane, 1,1'-oxybis | | | | | | | | | | |
| 629-92-5 | Nonadecane | | | | | | | | | | |
| 638-04-0 | Cyclohexane, c-1-3-dimethyl | | | | | | | | | | |
| 64-17-5 | Ethanol | | | | | | | | | | |
| 64-18-6 | Formic acid (Methanoic acid) | | | | | | | | | | |
| 64-19-7 | Acetic acid | | | | | | | | | | |
| 6418-40-5 | Hexadecane, 3-methyl | | | | | | | | | | |
| 646-04-8 | 2-Pentene, (E) | | | | | | | | | | |
| 66-25-1 | Hexanal | | | | | | | | | | |
| 6582-71-9 | 1H-Indene, 2,3-dihydro-4,7-dimethyl | | | | | | | | | | |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | | | | | | | |
| 67-64-1 | Acetone | | | | | | | | | | |
| 68284-24-2 | Cyclohexane, 1,3,5-triuresthylene)- | | | | | | | | | | |
| 68845-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | | | | | | | | | |
| 68766-29-0 | Cyclohexane, 1-1,2-dimethyl | | | | | | | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | | | | | | | | |
| 691-38-3 | 2-Pentene, 4-methyl, (Z) | | | | | | | | | | |
| 693-89-0 | Cyclopentene, 1-methyl | | | | | | | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | | | | | | | |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | | | | | | | | | | |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | | | | | | | | | | |
| 71-43-2 | Benzene | | | | | | | | | | |
| 7146-60-3 | Octane, 2,3-dimethyl | | | | | | | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,5-bis(1,1-dimethylethyl) | | | | | | | | | | |
| 7319-23-5 | 3-Hexen-2-5-diol | | | | | | | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | | | | | | | |
| 7379-12-6 | 3-Hexanone, 2-methyl | | | | | | | | | | |
| 7452-79-1 | Butanoic acid, 2-methyl, ethyl ester | | | | | | | | | | |
| 75-15-0 | Carbon disulfide | | | | | | | | | | |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, endo (Bornyl | | | | | | | | | | |
| 763-93-9 | 3-Hexen-2-one | | | | | | | | | | |
| 764-13-6 | 2,4-Hexadiene, 2,5-dimethyl | | | | | | | | | | |
| 768-49-0 | 1-Phenyl-1-propene, 2-methyl | | | | | | | | | | |
| 7688-21-3 | 2-Hexene, (Z) | | | | | | | | | | |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | | | | | | | | | |
| 771-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | | | | | | | | | | |
| 7770-30-9 | 1-Penten-3-one, 1-(2,6,6-trimethyl-2-cyclohexen-1-yl)- | | | | | | | | | | |
| 78-59-1 | 2-Cyclohexen-1-one, 3,5,5-trimethyl- | | | | | | | | | | |
| 78-78-4 | Butane, 2-methyl (Isopentane) | | | | | | | | | | |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | | | | | | | |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | | | | | | | | | | |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | | | | | | | | | | |
| 78-85-3 | 2-Propenal, 2-methyl | | | | | | | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | | | | | | | | | | |
| 78-94-4 | Methyl vinyl ketone (3-Buten-2-one) | | | | | | | | | | |
| 79-09-4 | Propanoic acid | | | | | | | | | | |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | | | | | | | |
| 79-31-2 | Propanoic acid, 2-methyl | | | | | | | | | | |
| 80-54-6 | Lilial | | | | | | | | | | |
| 80-56-8 | Pinene, a (2,6,6-Trimethylbicyclo[3.1.1]hept-2-ene) | | | | | | | | | | |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl ester) | | | | | | | | | | |
| 821-95-4 | 1-Undecene | | | | | | | | | | |
| 824-90-8 | 1-Phenyl-1-butene | | | | | | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | | | | | |
| 870-82-6 | Eucalyptol | | | | | | | | | | |
| 871-83-0 | Nonane, 2-methyl | | | | | | | | | | |
| 874-35-1 | 1H-Indene, 2,3-dihydro-5-methyl | | | | | | | | | | |
| 89-74-7 | Ethanone, 1-(2,4-dimethylphenyl)- | | | | | | | | | | |
| 90-12-0 | Naphthalene, 1-methyl | | | | | | | | | | |
| 91-17-8 | Naphthalene, decahydro- | | | | | | | | | | |
| 91-20-3 | Naphthalene | | | | | | | | | | |
| 91-57-6 | Naphthalene, 2-methyl | | | | | | | | | | |
| 92-52-4 | 1,1'-Biphenyl | | | | | | | | | | |
| 922-62-3 | 2-Pentene, 3-methyl, cis | | | | | | | | | | |
| 922-63-4 | 2-Ethylacrolein | | | | | | | | | | |
| 92818-89-8 | Acetic acid, 1,7,7-trimethyl-bicyclo[2.2.1]hept-2-yl ester | | | | | | | | | | |
| 930-18-7 | Cyclopropane, 1,2-dimethyl, cis | | | | | | | | | | |
| 930-27-8 | Furan, 3-methyl | | | | | | | | | | |
| 933-12-0 | Cyclohexene, 3,3,5-trimethyl | | | | | | | | | | |
| 934-80-5 | Benzene, 4-ethyl-1,2-dimethyl | | | | | | | | | | |
| 95-16-9 | Benzothiazole | | | | | | | | | | |
| 95-47-6 | Xylene, ortho | | | | | | | | | | |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | | | | | | | | | | |
| 96-14-0 | Pentane, 3-methyl | | | | | | | | | | |
| 96-28-7 | 2-Butanone, oxime | | | | | | | | | | |
| 96-37-7 | Cyclopentane, methyl | | | | | | | | | | |
| 96-48-0 | 2(3H)-Furanone, dihydro (Butyrolactone) | | | | | | | | | | |
| 97-72-0 | Propanoic acid, 2-methyl-, anhydride | | | | | | | | | | |
| 98-00-0 | 2-Furanmethanol | | | | | | | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | | | | | | | | | | |
| 98-55-5 | 3-Cyclohexene-1-methanol, à,à,4-trimethyl | | | | | | | | | | |
| 98-82-8 | Benzene, 1-methylethyl) (Cumene) | | | | | | | | | | |
| 99-71-6 | Phenol, 4-(1-methylpropyl)- | | | | | | | | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | | | | | | | | | | |

Outside VOC Data

| cas_number | chemical | 510 16339-050AA SV1 (1.000) c_526174 | 16339-050AA SV2 (2.000) c_526175 | 16339-050AA SV3 (3.000) c_526176 | 16339-050AA SV4 (4.000) c_526177 | 16339-050AA SV5 (5.000) c_526178 | 16339-050AA SV6 (6.000) c_526179 |
|---|---|---|---|---|---|---|---|
| | Home Identification | Outside Air | | | | | |
| | Sample Location | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 | Unit 90 |
| | Location Description | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 | Loc 3 |
| | Start-End Times | Outside | Outside | Outside | Outside | Outside | Outside |
| | | 11:35-15:35 | 15:35-19:35 | 19:35-23:55 | 23:55-03:45 | 03:45-07:45 | 07:45-12:45 |
| | TVOC (ug/m3) | 8.1 | 6.6 | 9.2 | 14.7 | 11.6 | 39.4 |
| 100-18-5 | Benzene, 1,4-bis(1-methylethyl)- | | | | | | |
| 100-41-4 | Benzene, ethyl | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.1 |
| 100-42-5 | Styrene | 0.1 | | 0.1 | | | 0.1 |
| 100-52-7 | Benzaldehyde | 0.1 | 0.3 | 0.1 | 0.2 | 0.2 | 0.1 |
| 1000131-87- | Propanal, 2-methyl-3-phenyl- | | | | | | |
| 1000131-87-6 | Propanal, 2-methyl-3-phenyl- | | | | | | |
| 1000299-11-8 | Butanoic acid, 3-methylbut-2-enyl ester | | | | | | |
| 1000350-93-6 | 1,3,5-Triazine-2(1H)-thione, tetrahydro-5-[(4-methoxyphenyl) | | | | | | |
| 1003-19-8 | Cyclopropane, 1,1-diethyl | | | | | | |
| 101-84-8 | Benzene, 1,1'-oxybis- (Diphenyl ether) | | | | | | |
| 103-11-7 | 2-Propenoic acid, 2-ethylhexyl ester (Octyl acrylate) | | | | | | |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | | | | |
| 103-65-1 | Benzene, propyl | 0.1 | | | 0.1 | 0.2 | 0.1 |
| 103-70-8 | Formamide, N-phenyl- | | | | | | |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | | | | 0.2 | | |
| 105-82-8 | Propane, 1,1'-[ethylidenebis(oxy)]bis | | | | | | |
| 10574-36-4 | 2-Hexene, 3-methyl-, (Z) | | | | | | |
| 10574-37-5 | 2-Pentene, 2,3-dimethyl | | | | | | |
| 106-42-3 | Xylene (para and/or meta) | 0.2 | 0.1 | | 0.6 | 0.8 | 0.2 |
| 106-46-7 | Benzene, 1,4-dichloro | | | | 0.1 | 0.1 | |
| 107-02-8 | Acrolein (2-Propenal) | | | | 0.1 | | |
| 107-06-2 | Ethane, 1,2-dichloro | | | | | | |
| 107-13-1 | 2-Propenenitrile (Acrylonitrile) | | | | | | 0.1 |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | | | |
| 107-83-5 | Pentane, 2-methyl | | | | 0.4 | 0.5 | |
| 107-87-9 | 2-Pentanone | | | | | | |
| 107-92-6 | Butanoic acid | | | | | | |
| 1070-66-2 | 2-n-Butylacrolein | | | | | | |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | | | | |
| 1072-05-5 | Heptane, 2,6-dimethyl | | | | | | |
| 1074-17-5 | Benzene, 1-methyl-2-propyl | | | | | | |
| 1074-43-7 | Benzene, 1-methyl-3-propyl | | | | | | |
| 1074-55-1 | Benzene, 1-methyl-4-propyl | | | | | | |
| 1075-22-5 | 1H-Indene, 2,3-dihydro-5,6-dimethyl | | | | | | |
| 108-08-7 | Pentane, 2,4-dimethyl | | | | | | |
| 108-10-1 | 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | | 0.1 | | | 1.9 |
| 108-38-3 | Xylene (meta and/or para) | | | | | | |
| 108-65-6 | 1-Methoxy-2-propyl acetate | | | 0.1 | | | |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | | | | 0.3 | 0.4 | 0.1 |
| 108-87-2 | Cyclohexane, methyl | 0.1 | | 0.1 | 0.3 | 0.1 | 0.1 |
| 108-88-3 | Toluene (Methylbenzene) | 0.6 | 0.4 | 0.7 | 1.2 | 1.9 | 0.3 |
| 109-08-0 | Pyrazine, methyl | | | | | | |
| 109-60-4 | Acetic acid, propyl ester (Propyl acetate) | | | | | | |
| 109-66-0 | Pentane | | | | 0.6 | 0.9 | |
| 109-68-2 | 2-Pentene | | | | | | |
| 110-43-0 | 2-Heptanone | | | 0.1 | | | |
| 110-54-3 | Hexane | 0.2 | 0.1 | 0.2 | 0.3 | 0.4 | |
| 110-62-3 | Pentanal | | | 0.2 | | | |
| 110-80-5 | Ethanol, 2-ethoxy | | | | | | |
| 110-82-7 | Cyclohexane | | | | 0.1 | | |
| 110-83-8 | Cyclohexene | | | | | | |
| 110-86-1 | Pyridine | | | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | | 0.2 | 0.6 | | | |
| 111-15-9 | Ethanol, 2-ethoxy-, acetate (2-Ethoxyethyl acetate) | | | | | | |
| 111-27-3 | 1-Hexanol (N-Hexyl alcohol) | | | | | | |
| 111-46-6 | Diethylene glycol (2,2'-oxybisethanol) | | | | | | |
| 111-65-9 | Octane | | | | 0.1 | 0.1 | |
| 111-66-0 | 1-Octene | | 0.2 | 0.1 | 0.1 | | 0.2 |
| 111-70-6 | 1-Heptanol | | | | | | |
| 111-71-7 | Heptanal (Heptaldehyde) | | 0.1 | 0.2 | 0.1 | | |
| 111-76-2 | Ethanol, 2-butoxy | | | | | | |
| 111-84-2 | Nonane | | | 0.1 | 0.1 | 0.1 | |
| 111-87-5 | 1-Octanol | | | | | | |
| 112-30-1 | 1-Decanol (N-Decyl alcohol) | | | | | | |
| 112-31-2 | Decanal | | | 0.1 | 0.1 | | |
| 112-40-3 | Dodecane | | | | | | |
| 112-41-4 | 1-Dodecene | | | | | | |
| 1120-21-4 | Undecane | | | | 0.1 | | |
| 1137-12-8 | 1,2,4-Methenoazulene, decahydro-1,5,5,8a-tetramethyl-, [1S-(1 | | | | | | |
| 1191-99-7 | Furan, 2,3-dihydro | | | | | | |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | | | | | |
| 122-03-2 | Benzaldehyde, 4-(1-methylethyl) | | | | | | |
| 123-05-7 | Hexanal, 2-ethyl | | | 0.1 | 0.1 | 0.1 | |
| 123-11-5 | Benzaldehyde, 4-methoxy- | | | | | | |
| 123-19-3 | 4-Heptanone | | | | | | |
| 123-35-3 | 1,6-Octadiene, 7-methyl-3-methylene (Myrcene) | | | | | | |
| 123-42-2 | 2-Pentanone, 4-hydroxy-4-methyl- | | | | | | |

Outside VOC Data

| CAS | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 123-51-3 | 1-Butanol, 3-methyl | | | | | | |
| 123-75-1 | Pyrrolidine | | | | | | |
| 123-86-4 | Acetate, butyl | 0.1 | 0.1 | | | | |
| 124-11-8 | 1-Nonene | 0.4 | 0.2 | 0.2 | | | 0.2 |
| 124-13-0 | Octanal | | 0.1 | 0.3 | 0.2 | | |
| 124-18-5 | Decane | | | | | | |
| 124-19-6 | Nonyl aldehyde (Nonanal) | | 0.1 | 0.4 | 0.2 | | |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro  (Tetrachloroethylene) | 0.1 | | | 0.1 | 0.1 | |
| 127-51-5 | à-Isomethyl ionone | | | | | | |
| 127-91-3 | Pinene, à (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | | 0.1 | 0.2 | 0.2 | | 0.1 |
| 128-37-0 | 2,6-Di-tert-butyl-4-methylphenol (BHT) | | | | | | |
| 128-39-2 | Phenol, 2,6-bis(1,1-dimethylethyl) | | | | | | |
| 13151-04-7 | 1-Heptene, 5-methyl | | | | | | |
| 13151-34-3 | Decane, 3-methyl | | | | | | |
| 13231-81-7 | 1-Hexanol, 3-methyl | | | | | | |
| 13287-23-5 | Heptadecane, 8-methyl- | | | | | | |
| 13466-78-9 | 3-Carene | | | | 0.1 | 0.1 | |
| 13491-79-7 | Cyclohexanol, 2-(1,1-dimethylethyl) | | | | | | |
| 135-01-3 | Benzene, 1,2-diethyl | | | | 0.1 | | |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene) | 0.1 | 0.3 | 0.2 | 0.2 | | 0.1 |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | | | | | | |
| 140-67-0 | Estragole (4-Allylanisole) | | | | | | |
| 141-63-9 | Pentasiloxane, dodecamethyl | | | | | | |
| 141-78-6 | Acetate, ethyl | | | | | | |
| 141-79-7 | 3-Penten-2-one, 4-methyl | | 0.1 | 0.1 | | | |
| 141-93-5 | Benzene, 1,3-diethyl | | | | | | |
| 142-62-1 | Hexanoic acid | | | | | | |
| 142-82-5 | Heptane | 0.3 | 0.2 | | 0.9 | 0.3 | 0.2 |
| 143-08-8 | 1-Nonanol | | | | | | |
| 14411-56-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | | | | | | |
| 1455-20-5 | Thiophene, 2-butyl | | | | | | |
| 14686-13-6 | 2-Heptene, (E) | | | | | | |
| 1515-79-3 | 5,5-Dimethyl-1,3-hexadiene | | | | | | |
| 1528-25-2 | 4-Heptanone, 3-ethyl | | | | | | |
| 15356-70-4 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1à,2á,5à)-(+/-) (Men | | | | | | |
| 1576-87-0 | t-2-Pentenal | | | | | | |
| 15869-92-8 | Octane, 3,4-dimethyl | | | | | | |
| 15870-10-7 | 1-Heptene, 2-methyl | | | | | | |
| 1595-16-0 | Benzene, 1-methyl-4-(1-methylpropyl)- | | | | | | |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | | | | | |
| 16325-63-6 | 2,4,4-Trimethyl-1-pentanol | 0.1 | | | | | |
| 1640-89-7 | Cyclopentane, ethyl | | | | 0.2 | | |
| 16491-15-9 | Cyclopentene, 1,5-dimethyl | | | | | | |
| 16746-86-4 | 2,3-Dimethyl-1-hexene | | | | | | |
| 1678-97-3 | Cyclohexane, 1,2,3-trimethyl | | | | | | |
| 16982-00-6 | Benzene, 1-methyl-4-(1,2,2-trimethylcyclopentyl)-, (R)- | | | | | | |
| 17066-67-0 | Naphthalene, decahydro-4a-methyl-1-methylene-7-(1-methyleth | | | | | | |
| 17081-21-9 | Propane, 1,3-dimethoxy- | | | | | | |
| 17302-32-8 | Nonane, 3,7-dimethyl | | | | | | |
| 17312-57-1 | Dodecane, 3-methyl | | | | | | |
| 17374-18-4 | Tetrahydro-1,3-oxazine-2-thione | | | | | | |
| 17498-71-4 | Benzene, (2-methyl-1-methylenepropyl)- | | | | | | |
| 1750-51-2 | Naphthalene, decahydro-1,6-dimethyl- | | | | | | |
| 1758-88-9 | Benzene, 2-ethyl-1,4-dimethyl | | | | | | |
| 17851-27-3 | Benzene, 1-ethyl-2,4,5-trimethyl | | | | | | |
| 1795-15-9 | Cyclohexane, octyl | | | | | | |
| 18479-58-8 | 7-Octen-2-ol, 2,6-dimethyl | | | | | | |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | | | | | | |
| 18669-52-8 | 1,4-Hexadiene, 2,3-dimethyl | | | | 0.1 | | |
| 18794-77-9 | Thiophene, 2-hexyl | | | | | | |
| 19037-72-0 | Cyclopentene, 4,4-dimethyl- | | | | | | |
| 19549-87-2 | 1-Heptene, 2,4-dimethyl | | | | | | |
| 20027-77-4 | Naphthalene, 1,2,3,4-tetrahydro-5,6-dimethyl- | | | | | | |
| 20279-29-2 | Phenyl isobutyrate | | | | | | |
| 203-65-6 | 5H-Benzo[def]carbazole | | | | | | |
| 2039-89-6 | Styrene, 2,5-dimethyl | | | | | | |
| 2142-73-6 | Ethanone, 1-(2,5-dimethylphenyl)- | | | | | | |
| 21693-51-6 | Naphthalene, 1,2,3,4-tetrahydro-1,5,8-trimethyl- | | | | | | |
| 2207-03-6 | Cyclohexane, 1,3-dimethyl, trans | | | | | | |
| 2207-04-7 | Cyclohexane, 1,4-dimethyl, trans | | | | | | |
| 2213-23-2 | Heptane, 2,4-dimethyl | | | | | | |
| 2213-32-3 | 1-Pentene, 2,4-dimethyl | | | | | | |
| 2216-30-0 | Heptane, 2,5-dimethyl | | | | | | |
| 2234-20-0 | Styrene, 2,4-dimethyl | | | | | | |
| 2402-06-4 | Cyclopropane, t-1,2-dimethyl | | | | | | |
| 2437-56-1 | 1-Tridecene | | | | | | |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl | | | | 0.1 | | |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl | | | | | | |
| 24720-09-0 | à-Damascone (2-Buten-1-one, 1-(2,6,6-trimethyl-2-cyclohexen- | | | | | | |
| 2532-58-3 | Cyclopentane, 1,3-dimethyl, cis | | | | | | |
| 27522-11-8 | 1-Pentanol, 2-ethyl | | | | | | |
| 2809-64-5 | Naphthalene, 1,2,3,4-tetrahydro-5-methyl | | | | | | |
| 287-92-3 | Cyclopentane | 0.6 | 0.4 | 0.2 | | | 0.3 |
| 292-64-8 | Cyclooctane | 0.3 | | | | | |
| 2958-76-1 | Naphthalene, decahydro-2-methyl | | | | | | |
| 3208-16-0 | Furan, 2-ethyl | | | | | | |
| 3221-61-2 | Octane, 2-methyl | | | | | | |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | | | | | | |

Outside VOC Data

| CAS | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 3333-13-9 | Benzene, 1-methyl-4-(2-propenyl) | | | | | | |
| 3404-65-7 | 3-Methyl-3-hexene,c&t | | | | | | |
| 3522-94-9 | Hexane, 2,2,5-trimethyl | | | | 0.2 | 0.1 | 0.1 |
| 3524-73-0 | 1-Hexene, 5-methyl | | | | | | |
| 35507-09-6 | 7-Hexadecene, (Z)- | | | | | | |
| 3853-83-6 | 1H-Benzocycloheptene, 2,4a,5,6,7,8,9,9a-octahydro-3,5,5-trime | | | | | | |
| 3856-25-5 | Copaene | | | | | | |
| 3944-36-3 | 2-Propanol, 1-(1-methylethoxy) | | | | | | |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl | | | | | | |
| 4050-45-7 | 2-Hexene, (E) | | | | | | |
| 41436-42-4 | 2-Buten-1-one, 1-(2,6,6-trimethyl-3-cyclohexen-1-yl)- | | | | | | |
| 4175-54-6 | Naphthalene, 1,2,3,4-tetrahydro-1,4-dimethyl | | | | | | |
| 4218-48-8 | Benzene, 1-ethyl-4-(1-methylethyl) | | | | | | |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl | | | | | | |
| 464-17-5 | Bicyclo[2.2.1]hept-2-ene, 1,7,7-trimethyl | | | | | | |
| 464-45-9 | L-borneol (Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-,(1S-endo)- | | | | | | |
| 469-61-4 | Cedrene, à | | | | | | |
| 470-40-6 | Thujopsene | | | | | | |
| 470-82-6 | Eucalyptol | | | | 0.2 | 0.1 | 0.1 |
| 4706-90-5 | Benzene, 1,3-dimethyl-5-(1-methylethyl) | | | | | | |
| 475-20-7 | Longifolene | | | | | | |
| 4798-45-2 | 1-Penten-3-ol, 4-methyl- | | | | | | |
| 488-23-3 | Benzene, 1,2,3,4-tetramethyl | | | | | 0.1 | |
| 491-01-0 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1à,2à,5á)- | | | | | | |
| 491-02-1 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1à,2à,5á)- | | | | | | |
| 4923-78-8 | Cyclohexane, 1-ethyl-2-methyl, trans | | | | | | |
| 4926-78-7 | Cyclohexane, c-1-ethyl-4-methyl | | | | | | |
| 493-02-7 | t-Decahydronaphthalene | | | | | | |
| 496-11-7 | Indane | | | | | 0.1 | |
| 4994-16-5 | 4-Phenylcyclohexene | | | | | | |
| 50464-95-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one | | | | | | |
| 513-35-9 | 2-Butene, 2-methyl | | | | | | |
| 5131-66-8 | 2-Propanol, 1-butoxy | | | | | | |
| 51655-64-2 | Nonane, 3-methylene | | | | | | |
| 52253-93-7 | Homomenthyl salicylate | | | | | | |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl | | | | | 0.1 | |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl | | | | | | |
| 541-02-6 | Cyclopentasiloxane, decamethyl | | | | | | |
| 5413-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate | | | | | | |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- | | | 0.1 | | | |
| 544-76-3 | Hexadecane (Cetane) | | | | | | |
| 554-12-1 | Propanoic acid, methyl ester | | | | | | 0.1 |
| 555-10-2 | à-Phellandrene | | | | | | |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | | | 0.1 | | | 0.1 |
| 560-21-4 | Pentane, 2,3,3-trimethyl | 0.1 | 0.1 | 0.1 | 0.3 | 0.2 | 0.1 |
| 563-46-2 | 1-Butene, 2-methyl | | | | | | |
| 563-79-1 | 2-Butene, 2,3-dimethyl | | | | 0.3 | | |
| 565-59-3 | Pentane, 2,3-dimethyl | | | | | | |
| 565-69-5 | 3-Pentanone, 2-methyl | | | | | | |
| 565-75-3 | Pentane, 2,3,4-trimethyl | 0.1 | | | 0.2 | 0.1 | 0.1 |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | | | 0.1 | | | |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- | | | | | | |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) | | | | | | |
| 5794-03-6 | (+)-Camphene | | | 0.1 | | | |
| 585-34-2 | Phenol, m-tert-butyl | | | | | | |
| 586-62-9 | Cyclohexene, 1-methyl-4-(1-methylethylidene) | | | | | | |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) | | | | | | |
| 589-34-4 | Hexane, 3-methyl | 0.4 | 0.3 | 0.1 | 2 | 0.4 | 0.3 |
| 589-38-8 | 3-Hexanone (Ethyl propyl ketone) | | | | | | |
| 589-43-5 | Hexane, 2,4-dimethyl | | | | | 0.1 | |
| 589-81-1 | Heptane, 3-methyl | | | | 0.1 | 0.1 | |
| 591-76-4 | Hexane, 2-methyl | 0.7 | 0.5 | | 1.7 | | 0.5 |
| 591-78-6 | 2-Hexanone | | | | | | |
| 591-93-5 | 1,4-Pentadiene | | | | | | |
| 5911-04-6 | Nonane, 3-methyl | | | | | | |
| 592-13-2 | Hexane, 2,5-dimethyl | | | | 0.1 | | |
| 592-27-8 | Heptane, 2-methyl | | | | | 0.1 | |
| 592-76-7 | 1-Heptene | 0.2 | 0.1 | | 0.2 | 0.2 | 0.2 |
| 592-77-8 | 2-Heptene | | | | | | |
| 593-45-3 | Octadecane | | | | | | |
| 5989-08-2 | Tricyclo[5,4,0,0(2,8)]undec-9-ene, 2,6,6,9-tetramethyl- | | | | | | |
| 6004-38-2 | 4,7-Methano-1H-indene, octahydro | | | | | | |
| 6094-02-6 | 1-Hexene, 2-methyl- | | | | | | |
| 611-14-3 | Benzene, 1-ethyl-2-methyl (2-Ethyltoluene) | | | | | 0.1 | |
| 6131-25-5 | Heptane, 3-methyl, (E) | | | | 0.1 | 0.1 | |
| 616-12-6 | 2-Pentene, 3-methyl, (E) | | | | | | |
| 617-78-7 | Pentane, 3-ethyl | | | | 0.3 | | |
| 617-94-7 | Benzenemethanol, à,à-dimethyl- | | | | | | |
| 620-14-4 | Benzene, 1-ethyl-3-methyl | 0.1 | | 0.1 | 0.2 | 0.4 | 0.1 |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | 0.1 | | 0.1 | 0.2 | 0.3 | |
| 62238-33-9 | Cyclohexane, 1-ethyl-2-propyl | | | | | | |
| 6236-88-0 | Cyclohexane, t-1-ethyl-4-methyl | | | | | | |
| 624-16-8 | 4-Decanone | | | | | | |
| 624-29-3 | Cyclohexane, 1,4-dimethyl, cis | | | | | | |
| 625-27-4 | 2-Pentene, 2-methyl | | | | | | |
| 626-38-0 | 2-Pentanol, acetate | | | | | | |
| 629-50-5 | Tridecane | | | | | | |
| 629-59-4 | Tetradecane | | | | | | |

Outside VOC Data

| CAS | Compound | | | | | | |
|---|---|---|---|---|---|---|---|
| 629-62-9 | Pentadecane | | | | | | |
| 629-78-7 | Heptadecane | | | | | | |
| 629-82-3 | Octane, 1,1'-oxybis | | | | | | |
| 629-92-5 | Nonadecane | | | | | | |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl | | | | | | |
| 64-17-5 | Ethanol | 0.1 | | | | | 0.1 |
| 64-18-6 | Formic acid (Methanoic acid) | | 0.1 | | | | |
| 64-19-7 | Acetic acid | 0.3 | 0.7 | 0.7 | 0.2 | | 0.3 |
| 6418-43-5 | Hexadecane, 3-methyl | | | | | | |
| 646-04-8 | 2-Pentene, (E)- | | | | | | |
| 66-25-1 | Hexanal | 0.2 | 0.2 | 0.4 | 0.1 | 0.1 | 0.2 |
| 6682-71-9 | 1H-Indene, 2,3-dihydro-4,7-dimethyl | | | | | | |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | | | 1.4 |
| 67-64-1 | Acetone | 1.3 | 0.8 | 0.7 | | | 2.4 |
| 68284-24-2 | Cycloheptane, 1,3,5-tris(methylene)- | | | | | | |
| 6846-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | | | | | |
| 6876-23-9 | Cyclohexane, t-1,2-dimethyl | | | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | | | | |
| 691-38-3 | 2-Pentene, 4-methyl, (Z) | | | | | | |
| 693-89-0 | Cyclopentene, 1-methyl | | | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | | | |
| 71-36-3 | 1-Butanol (N-Butyl alcohol) | 0.1 | | 0.2 | | | 0.1 |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | | | | | | |
| 71-43-2 | Benzene | | | 0.4 | | 0.9 | |
| 7146-80-3 | Octane, 2,3-dimethyl | | | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | | | | | |
| 7319-23-5 | 3-Hexen-2,5-diol | | 0.1 | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | | | |
| 7379-12-6 | 3-Hexanone, 2-methyl | | | | | | |
| 7452-79-1 | Butanoic acid, 2-methyl-, ethyl ester | | | | | | |
| 75-08-0 | Carbon disulfide | | | | | | 0.1 |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, endo (Borny | | | | | | |
| 763-93-9 | 3-Hexen-2-one | | | | | | |
| 764-13-6 | 2,4-Hexadiene, 2,5-dimethyl | | | | | | |
| 768-49-0 | 1-Phenyl-1-propene, 2-methyl | | | | | | |
| 7688-21-3 | 2-Hexene, (Z) | | | | | | |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | | | | | |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | | | | | | |
| 7779-30-8 | 1-Penten-3-one, 1-(2,6,6-trimethyl-2-cyclohexen-1-yl)- | | | | | | |
| 78-59-1 | 2-Cyclohexen-1-one, 3,5,5-trimethyl- | | | | | | |
| 78-78-4 | Butane, 2-methyl (Isopentane) | 0.2 | | 0.1 | 0.1 | 0.1 | 0.1 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | 0.5 | 0.1 | 0.1 | | 0.1 | 0.3 |
| 78-83-1 | 1-Propanol, 2-methyl (Isobutyl alcohol) | | | 0.1 | | | |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | | | 0.1 | | | |
| 78-85-3 | 2-Propenal, 2-methyl | | | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | | | 0.1 | | | 0.2 |
| 78-94-4 | Methyl vinyl ketone (3-Buten-2-one) | 0.2 | 0.2 | 0.2 | | | 0.2 |
| 79-09-4 | Propanoic acid | | | | | | |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | | | |
| 79-31-2 | Propanoic acid, 2-methyl | | | | | | |
| 80-54-6 | Lilial | | | | | | |
| 80-56-8 | Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | 0.2 | 0.2 | 0.6 | 0.4 | 0.4 | 0.2 |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid, 2-methyl-, methyl ester | | | | | | 28.3 |
| 821-95-4 | 1-Undecene | | | | | | |
| 824-90-8 | 1-Phenyl-1-butene | | | | | | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | | | | | | |
| 870-82-6 | Eucalyptol | | | | 0.2 | 0.1 | 0.1 |
| 871-83-0 | Nonane, 2-methyl | | | | | | |
| 874-35-1 | 1H-Indene, 2,3-dihydro-5-methyl | | | | | | |
| 89-74-7 | Ethanone, 1-(2,4-dimethylphenyl)- | | | | | | |
| 90-12-0 | Naphthalene, 1-methyl | | | | | | |
| 91-17-8 | Naphthalene, decahydro- | | | | | | |
| 91-20-3 | Naphthalene | | | | | | |
| 91-57-6 | Naphthalene, 2-methyl | | | | | | |
| 92-52-4 | 1,1'-Biphenyl | | | | | | |
| 922-62-3 | 2-Pentene, 3-methyl, cis | | | | | | |
| 922-63-4 | 2-Ethylacrolein | | | | | | |
| 92618-89-8 | Acetic acid, 1,7,7-trimethyl-bicyclo[2.2.1]hept-2-yl ester | | | | | | |
| 930-18-7 | Cyclopropane, 1,2-dimethyl, cis | | | | | | |
| 930-27-8 | Furan, 3-methyl | | | | | | |
| 933-12-0 | Cyclohexene, 3,3,5-trimethyl | | | | | | |
| 934-80-5 | Benzene, 4-ethyl-1,2-dimethyl | | | | | | |
| 95-16-9 | Benzothiazole | | | | | | |
| 95-47-6 | Xylene, ortho | 0.1 | 0.1 | 0.4 | 0.2 | 0.2 | 0.1 |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | | | | | 0.2 | |
| 96-14-0 | Pentane, 3-methyl | | | | 0.1 | 0.2 | |
| 96-29-7 | 2-Butanone, oxime | | | | | | |
| 96-37-7 | Cyclopentane, methyl | | | | 0.3 | 0.2 | |
| 96-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | | | | | | |
| 97-72-3 | Propanoic acid, 2-methyl-, anhydride | | | | | | |
| 98-00-0 | 2-Furanmethanol | | | | | | |
| 98-01-1 | Furfural (2-Furaldehyde) | | 0.1 | 0.1 | | | |
| 98-55-5 | 3-Cyclohexene-1-methanol, à,à,4-trimethyl | | | | | | |
| 98-82-8 | Benzene, 1-methylethyl (Cumene) | | | | | 0.3 | |
| 99-71-8 | Phenol, 4-(1-methylpropyl)- | | | | | | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | | | | | | |

Blanks VOC Data

| cas_number | chemical | 510 | 16339-010AA SV0F (7.000) c_526136 | 16339-020AA SV0F (7.000) c_526143 | 16339-030AA SV0F (7.000) c_526155 | 16339-040AA SV0F (7.000) c_526168 | 16339-050AA SV0F (7.000) c_526173 |
|---|---|---|---|---|---|---|---|
| | Home Identification | | Unit 91 | Unit 91 | Unit 90 | Unit 90 | Unit 90 |
| | Sample Location | | Blank | Blank | Blank | Blank | Blank |
| | Location Description | | 1st FL LR | 2nd FL BR | 2nd FL LR | 1st FL BR | Outside |
| | Start-End Times | | | | | | |
| | TVOC (ug/m3) | | 3.0 | 7.3 | 0.1 | 0.1 | 1.2 |
| 100-18-5 | Benzene, 1,4-bis(1-methylethyl)- | | | | | | |
| 100-41-4 | Benzene, ethyl | | | | | | |
| 100-42-5 | Styrene | | | | | | |
| 100-52-7 | Benzaldehyde | | | | | | |
| 1000131-87- | Propanal, 2-methyl-3-phenyl- | | | | | | |
| 1000131-87-6 | Propanal, 2-methyl-3-phenyl- | | | | | | |
| 1000299-11-8 | Butanoic acid, 3-methylbut-2-enyl ester | | | | | | |
| 1000350-93-6 | 1,3,5-Triazine-2(1H)-thione, tetrahydro-5-[(4-methoxyphenyl) | | | | | | |
| 1003-19-8 | Cyclopropane, 1,1-diethyl | | | | | | |
| 101-84-8 | Benzene, 1,1'-oxybis- (Diphenyl ether) | | | | | | |
| 103-11-7 | 2-Propenoic acid, 2-ethylhexyl ester (Octyl acrylate) | | | | | | |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | | | | | | |
| 103-65-1 | Benzene, propyl | | | | | | |
| 103-70-8 | Formamide, N-phenyl- | | | | | | |
| 104-55-2 | Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | | | | | |
| 104-76-7 | 1-Hexanol, 2-ethyl | | | | | | |
| 105-62-8 | Propane, 1,1'-[ethylidenebis(oxy)]bis | | | | | | |
| 10574-36-4 | 2-Hexene, 3-methyl-, (Z) | | | | | | |
| 10574-37-5 | 2-Pentene, 2,3-dimethyl | | | | | | |
| 106-42-3 | Xylene (para and/or meta) | | | 0.1 | | | |
| 106-46-7 | Benzene, 1,4-dichloro | | | | | | |
| 107-02-8 | Acrolein (2-Propenal) | | | | | | 0.1 |
| 107-06-2 | Ethane, 1,2-dichloro | | | | | | |
| 107-13-1 | 2-Propenenitrile (Acrylonitrile) | | | | | | |
| 107-21-1 | 1,2-Ethanediol (Ethylene glycol) | | | | | | |
| 107-83-5 | Pentane, 2-methyl | | | | | | |
| 107-87-9 | 2-Pentanone | | | | | | |
| 107-92-6 | Butanoic acid | | | | | | |
| 1070-66-2 | 2-n-Butylacrolein | | | | | | |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl | | | 0.1 | | | |
| 1072-05-5 | Heptane, 2,6-dimethyl | | | | | | |
| 1074-17-5 | Benzene, 1-methyl-2-propyl | | | | | | |
| 1074-43-7 | Benzene, 1-methyl-3-propyl | | | | | | |
| 1074-55-1 | Benzene, 1-methyl-4-propyl | | | | | | |
| 1075-22-5 | 1H-Indene, 2,3-dihydro-5,6-dimethyl | | | | | | |
| 108-08-7 | Pentane, 2,4-dimethyl | | | | | | |
| 108-10-1 | 2-Pentanone, 4-methyl  (Methyl isobutyl ketone, MIBK) | | | | | | |
| 108-38-3 | Xylene (meta and/or para) | | | | | | |
| 108-65-6 | 1-Methoxy-2-propyl acetate | | | | | | |
| 108-67-8 | Benzene, 1,3,5-trimethyl (Mesitylene) | | | | | | |
| 108-87-2 | Cyclohexane, methyl | | 0.1 | 0.2 | | | |
| 108-88-3 | Toluene (Methylbenzene) | | 0.1 | 0.2 | | | |
| 109-08-0 | Pyrazine, methyl | | | | | | |
| 109-60-4 | Acetic acid, propyl ester (Propyl acetate) | | | | | | |
| 109-66-0 | Pentane | | 0.5 | 0.6 | | | |
| 109-68-2 | 2-Pentene | | | | | | |
| 110-43-0 | 2-Heptanone | | | | | | |
| 110-54-3 | Hexane | | | | | | |
| 110-62-3 | Pentanal | | | | | | |
| 110-80-5 | Ethanol, 2-ethoxy | | | | | | |
| 110-82-7 | Cyclohexane | | | 0.1 | | | |
| 110-83-8 | Cyclohexene | | | | | | |
| 110-86-1 | Pyridine | | | | | | |
| 110-93-0 | 5-Hepten-2-one, 6-methyl | | | | | | |
| 111-15-9 | Ethanol, 2-ethoxy-, acetate (2-Ethoxyethyl acetate) | | | | | | |
| 111-27-3 | 1-Hexanol  (N-Hexyl alcohol) | | | | | | |
| 111-46-6 | Diethylene glycol (2,2'-oxybisethanol) | | | | | | |
| 111-65-9 | Octane | | | | | | |
| 111-66-0 | 1-Octene | | | | | | |
| 111-70-6 | 1-Heptanol | | | | | | |
| 111-71-7 | Heptanal  (Heptaldehyde) | | | | | | |
| 111-76-2 | Ethanol, 2-butoxy | | | | | | |
| 111-84-2 | Nonane | | | | | | |
| 111-87-5 | 1-Octanol | | | | | | |
| 112-30-1 | 1-Decanol  (N-Decyl alcohol) | | | | | | |
| 112-31-2 | Decanal | | | | | | |
| 112-40-3 | Dodecane | | | | | | |
| 112-41-4 | 1-Dodecene | | | | | | |
| 1120-21-4 | Undecane | | | | | | 0.1 |
| 1137-12-8 | 1,2,4-Methenoazulene, decahydro-1,5,5,8a-tetramethyl-, [1S-(1a | | | | | | |

Blanks VOC Data

| CAS | Name | | | |
|---|---|---|---|---|
| 1191-99-7 | Furan, 2,3-dihydro | | | |
| 1196-01-6 | Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | | |
| 122-03-2 | Benzaldehyde, 4-(1-methylethyl) | | | |
| 123-05-7 | Hexanal, 2-ethyl | | | |
| 123-11-5 | Benzaldehyde, 4-methoxy- | | | |
| 123-19-3 | 4-Heptanone | | | |
| 123-35-3 | 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | | | |
| 123-42-2 | 2-Pentanone, 4-hydroxy-4-methyl- | | | |
| 123-51-3 | 1-Butanol, 3-methyl | | | |
| 123-75-1 | Pyrrolidine | | | |
| 123-86-4 | Acetate, butyl | | | |
| 124-11-8 | 1-Nonene | | | |
| 124-13-0 | Octanal | | | |
| 124-18-5 | Decane | | | 0.1 |
| 124-19-6 | Nonyl aldehyde (Nonanal) | | | |
| 127-18-4 | Ethene, 1,1,2,2-tetrachloro  (Tetrachloroethylene) | | | |
| 127-51-5 | à-Isomethyl ionone | | | |
| 127-91-3 | Pinene, á (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | | | |
| 128-37-0 | 2,6-Di-tert-butyl-4-methylphenol (BHT) | | | |
| 128-39-2 | Phenol, 2,6-bis(1,1-dimethylethyl) | | | |
| 13151-04-7 | 1-Heptene, 5-methyl | | | |
| 13151-34-3 | Decane, 3-methyl | | | |
| 13231-81-7 | 1-Hexanol, 3-methyl | | | |
| 13287-23-5 | Heptadecane, 8-methyl- | | | |
| 13466-78-9 | 3-Carene | | | |
| 13491-79-7 | Cyclohexanol, 2-(1,1-dimethylethyl) | | | |
| 135-01-3 | Benzene, 1,2-diethyl | | | |
| 138-86-3 | Limonene (Dipentene; 1-Methyl-4-(1-methylethyl)cyclohexene) | | | |
| 140-11-4 | Acetic acid, phenylmethyl ester (Benzyl acetate) | | | |
| 140-67-0 | Estragole (4-Allylanisole) | | | |
| 141-63-9 | Pentasiloxane, dodecamethyl | | | |
| 141-78-6 | Acetate, ethyl | | | |
| 141-79-7 | 3-Penten-2-one, 4-methyl | | | |
| 141-93-5 | Benzene, 1,3-diethyl | | | |
| 142-62-1 | Hexanoic acid | | | |
| 142-82-5 | Heptane | 0.2 | 0.6 | 0.1 |
| 143-08-8 | 1-Nonanol | | | |
| 14411-59-4 | Benzene, 1-(1,1-dimethylethyl)-3-ethyl | | | |
| 1455-20-5 | Thiophene, 2-butyl | | | |
| 14686-13-6 | 2-Heptene, (E) | | | |
| 1515-79-3 | 5,5-Dimethyl-1,3-hexadiene | | | |
| 1528-25-2 | 4-Heptanone, 3-ethyl | | | |
| 15356-70-4 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1à,2à,5à)-(+/-) (Mer | | | |
| 1578-87-0 | t-2-Pentenal | | | |
| 15869-92-8 | Octane, 3,4-dimethyl | | | |
| 15870-10-7 | 1-Heptene, 2-methyl | | | |
| 1595-16-0 | Benzene, 1-methyl-4-(1-methylpropyl)- | | | |
| 1632-73-1 | Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | | |
| 16325-63-6 | 2,4,4-Trimethyl-1-pentanol | | | |
| 1640-89-7 | Cyclopentane, ethyl | | 0.1 | |
| 16491-15-9 | Cyclopentene, 1,5-dimethyl | | | |
| 16746-86-4 | 2,3-Dimethyl-1-hexene | | | |
| 1678-97-3 | Cyclohexane, 1,2,3-trimethyl | | | |
| 16982-00-6 | Benzene, 1-methyl-4-(1,2,2-trimethylcyclopentyl)-, (R)- | | | |
| 17066-67-0 | Naphthalene, decahydro-4a-methyl-1-methylene-7-(1-methyleth | | | |
| 17081-21-9 | Propane, 1,3-dimethoxy- | | | |
| 17302-32-8 | Nonane, 3,7-dimethyl | | | |
| 17312-57-1 | Dodecane, 3-methyl | | | |
| 17374-18-4 | Tetrahydro-1,3-oxazine-2-thione | | | |
| 17498-71-4 | Benzene, (2-methyl-1-methylenepropyl)- | | | |
| 1750-51-2 | Naphthalene, decahydro-1,6-dimethyl- | | | |
| 1758-88-9 | Benzene, 2-ethyl-1,4-dimethyl | | | |
| 17851-27-3 | Benzene, 1-ethyl-2,4,5-trimethyl | | | |
| 1795-15-9 | Cyclohexane, octyl | | | |
| 18479-58-8 | 7-Octen-2-ol, 2,6-dimethyl | | | |
| 18491-15-1 | 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | | | |
| 18669-52-8 | 1,4-Hexadiene, 2,3-dimethyl | | | |
| 18794-77-9 | Thiophene, 2-hexyl | | | |
| 19037-72-0 | Cyclopentene, 4,4-dimethyl- | | | |
| 19549-87-2 | 1-Heptene, 2,4-dimethyl- | | | |
| 20027-77-4 | Naphthalene, 1,2,3,4-tetrahydro-5,6-dimethyl- | | | |
| 20279-29-2 | Phenyl isobutyrate | | | |
| 203-65-6 | 5H-Benzo[def]carbazole | | | |
| 2039-89-6 | Styrene, 2,5-dimethyl | | | |
| 2142-73-6 | Ethanone, 1-(2,5-dimethylphenyl)- | | | |
| 21693-51-6 | Naphthalene, 1,2,3,4-tetrahydro-1,5,8-trimethyl- | | | |
| 2207-03-6 | Cyclohexane, 1,3-dimethyl, trans | | | |
| 2207-04-7 | Cyclohexane, 1,4-dimethyl, trans | | | |
| 2213-23-2 | Heptane, 2,4-dimethyl | | | |

Blanks VOC Data

| CAS | Compound | | | |
|---|---|---|---|---|
| 2213-32-3 | 1-Pentene, 2,4-dimethyl | | | |
| 2216-30-0 | Heptane, 2,5-dimethyl | | | |
| 2234-20-0 | Styrene, 2,4-dimethyl | | | |
| 2402-06-4 | Cyclopropane, t-1,2-dimethyl | | | |
| 2437-56-1 | 1-Tridecene | | | |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl | 0.1 | | |
| 2453-00-1 | Cyclopentane, 1,3-dimethyl | | | |
| 24720-09-0 | à-Damascone (2-Buten-1-one, 1-(2,6,6-trimethyl-2-cyclohexen-' | | | |
| 2532-58-3 | Cyclopentane, 1,3-dimethyl, cis | | | |
| 27522-11-8 | 1-Pentanol, 2-ethyl | | | |
| 2809-64-5 | Naphthalene, 1,2,3,4-tetrahydro-5-methyl | | | |
| 287-92-3 | Cyclopentane | | | 0.1 |
| 292-64-8 | Cyclooctane | | | |
| 2958-76-1 | Naphthalene, decahydro-2-methyl | | | |
| 3208-16-0 | Furan, 2-ethyl | | | |
| 3221-61-2 | Octane, 2-methyl | | | |
| 32210-23-4 | 4-tert-Butylcyclohexyl acetate (Vertenex) | | | |
| 3333-13-9 | Benzene, 1-methyl-4-(2-propenyl) | | | |
| 3404-65-7 | 3-Methyl-3-hexene,c&t | | | |
| 3522-94-9 | Hexane, 2,2,5-trimethyl | | | |
| 3524-73-0 | 1-Hexene, 5-methyl | | | |
| 35507-09-6 | 7-Hexadecene, (Z)- | | | |
| 3853-83-6 | 1H-Benzocycloheptene, 2,4a,5,6,7,8,9,9a-octahydro-3,5,5-trime | | | |
| 3856-25-5 | Copaene | | | |
| 3944-36-3 | 2-Propanol, 1-(1-methylethoxy) | | | |
| 40117-45-1 | Heptane, 2,2,6,6-tetramethyl | 0.1 | | |
| 4050-45-7 | 2-Hexene, (E) | | | |
| 41436-42-4 | 2-Buten-1-one, 1-(2,6,6-trimethyl-3-cyclohexen-1-yl)- | | | |
| 4175-54-6 | Naphthalene, 1,2,3,4-tetrahydro-1,4-dimethyl | | | |
| 4218-48-8 | Benzene, 1-ethyl-4-(1-methylethyl) | | | |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl | | | |
| 464-17-5 | Bicyclo[2.2.1]hept-2-ene, 1,7,7-trimethyl | | | |
| 464-45-9 | L-borneol (Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-,(1S-endo)- | | | |
| 469-61-4 | Cedrene, à | | | |
| 470-40-6 | Thujopsene | | | |
| 470-82-6 | Eucalyptol | | | |
| 4706-90-5 | Benzene, 1,3-dimethyl-5-(1-methylethyl) | | | |
| 475-20-7 | Longifolene | | | |
| 4798-45-2 | 1-Penten-3-ol, 4-methyl- | | | |
| 488-23-3 | Benzene, 1,2,3,4-tetramethyl | | | |
| 491-01-0 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1à,2à,5à)- | | | |
| 491-02-1 | Cyclohexanol, 5-methyl-2-(1-methylethyl)-, (1à,2à,5à)- | | | |
| 4923-78-8 | Cyclohexane, 1-ethyl-2-methyl, trans | | | |
| 4926-78-7 | Cyclohexane, c-1-ethyl-4-methyl | | | |
| 493-02-7 | t-Decahydronaphthalene | | | |
| 496-11-7 | Indane | | | |
| 4994-16-5 | 4-Phenylcyclohexene | | | |
| 50464-95-4 | 6-Methyl-6-(5-methylfuran-2-yl)heptan-2-one | | | |
| 513-35-9 | 2-Butene, 2-methyl | | | |
| 5131-66-8 | 2-Propanol, 1-butoxy | | | |
| 51655-64-2 | Nonane, 3-methylene | | | |
| 52253-93-7 | Homomenthyl salicylate | | | |
| 527-53-7 | Benzene, 1,2,3,5-tetramethyl | | | |
| 540-97-6 | Cyclohexasiloxane, dodecamethyl | | | |
| 541-02-6 | Cyclopentasiloxane, decamethyl | | | |
| 5413-60-5 | 4,7-Methano-1H-inden-6-ol, 3a,4,5,6,7,7a-hexahydro-, acetate | | | |
| 542-28-9 | 2H-Pyran-2-one, tetrahydro- | | | |
| 544-76-3 | Hexadecane (Cetane) | | | |
| 554-12-1 | Propanoic acid, methyl ester | | | |
| 555-10-2 | à-Phellandrene | | | |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | | | |
| 560-21-4 | Pentane, 2,3,3-trimethyl | 0.1 | 0.3 | 0.1 |
| 563-46-2 | 1-Butene, 2-methyl | | | |
| 563-79-1 | 2-Butene, 2,3-dimethyl | | | |
| 565-59-3 | Pentane, 2,3-dimethyl | 0.1 | 0.3 | |
| 565-69-5 | 3-Pentanone, 2-methyl | | | |
| 565-75-3 | Pentane, 2,3,4-trimethyl | 0.1 | 0.2 | |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl | | | |
| 5655-61-8 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, (1S-endo)- | | | |
| 57-55-6 | 1,2-Propanediol (Propylene glycol) | | | |
| 5794-03-6 | (+)-Camphene | | | |
| 585-34-2 | Phenol, m-tert-butyl | | | |
| 586-62-9 | Cyclohexene, 1-methyl-4-(1-methylethylidene) | | | |
| 5875-45-6 | Phenol, 2,5-bis(1,1-dimethylethyl) | | | |
| 589-34-4 | Hexane, 3-methyl | 0.6 | 1.7 | 0.2 |
| 589-38-8 | 3-Hexanone (Ethyl propyl ketone) | | | |
| 589-43-5 | Hexane, 2,4-dimethyl | | | |
| 589-81-1 | Heptane, 3-methyl | | | |
| 591-78-4 | Hexane, 2-methyl | 0.4 | 1 | 0.1 |

Blanks VOC Data

| CAS | Name | | | | |
|---|---|---|---|---|---|
| 591-78-6 | 2-Hexanone | | | | |
| 591-93-5 | 1,4-Pentadiene | | | | |
| 5911-04-6 | Nonane, 3-methyl | | | | |
| 592-13-2 | Hexane, 2,5-dimethyl | | | | |
| 592-27-8 | Heptane, 2-methyl | | | | |
| 592-76-7 | 1-Heptene | | | | |
| 592-77-8 | 2-Heptene | | | | |
| 593-45-3 | Octadecane | 0.3 | | | |
| 5989-08-2 | Tricyclo[5.4.0.0(2,9)]undec-9-ene, 2,6,6,9-tetramethyl- | | | | |
| 6004-38-2 | 4,7-Methano-1H-indene, octahydro | | | | |
| 6094-02-6 | 1-Hexene, 2-methyl- | | | | |
| 611-14-3 | Benzene, 1-ethyl-2-methyl (2-Ethyltoluene) | | | | |
| 6131-25-5 | Heptane, 3-methyl | | | | |
| 616-12-6 | 2-Pentene, 3-methyl, (E) | | | | |
| 617-78-7 | Pentane, 3-ethyl | 0.1 | 0.3 | | |
| 617-94-7 | Benzenemethanol, à,à-dimethyl- | | | | |
| 620-14-4 | Benzene, 1-ethyl-3-methyl | | | | |
| 622-96-8 | Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | | | |
| 62238-33-9 | Cyclohexane, 1-ethyl-2-propyl | | | | |
| 6236-88-0 | Cyclohexane, t-1-ethyl-4-methyl | | | | |
| 624-16-8 | 4-Decanone | | | | |
| 624-29-3 | Cyclohexane, 1,4-dimethyl, cis | | | | |
| 625-27-4 | 2-Pentene, 2-methyl | | | | |
| 626-38-0 | 2-Pentanol, acetate | | | | |
| 629-50-5 | Tridecane | | | | |
| 629-59-4 | Tetradecane | | | | |
| 629-62-9 | Pentadecane | | | | |
| 629-78-7 | Heptadecane | | | | |
| 629-82-3 | Octane, 1,1'-oxybis | | | | |
| 629-92-5 | Nonadecane | | | | |
| 638-04-0 | Cyclohexane, c-1,3-dimethyl | | | | |
| 64-17-5 | Ethanol | | | | |
| 64-18-6 | Formic acid (Methanoic acid) | | | | |
| 64-19-7 | Acetic acid | | 0.3 | | |
| 6418-43-5 | Hexadecane, 3-methyl | | | | |
| 646-04-8 | 2-Pentene, (E)- | | | | |
| 66-25-1 | Hexanal | | | | |
| 6662-71-9 | 1H-Indene, 2,3-dihydro-4,7-dimethyl | | | | |
| 67-63-0 | 2-Propanol (Isopropanol) | | | | |
| 67-64-1 | Acetone | | | 0.1 | 0.1 | 0.3 |
| 68284-24-2 | Cycloheptane, 1,3,5-tris(methylene)- | | | | |
| 6846-50-0 | TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | | | |
| 6876-23-9 | Cyclohexane, t-1,2-dimethyl | | | | |
| 690-08-4 | 2-Pentene, 4,4-dimethyl, (E) | | | | |
| 691-38-3 | 2-Pentene, 4-methyl, (Z) | | | | |
| 693-89-0 | Cyclopentene, 1-methyl | | | | |
| 6975-98-0 | Decane, 2-methyl | | | | |
| 71-36-3 | 1-Butanol  (N-Butyl alcohol) | | | | |
| 71-41-0 | 1-Pentanol (N-Pentyl alcohol) | | | | |
| 71-43-2 | Benzene | | | | |
| 7146-60-3 | Octane, 2,3-dimethyl | | | | |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethylethyl) | | | | |
| 7319-23-5 | 3-Hexen-2,5-diol | | | | |
| 7364-19-4 | Benzene, 1-(1,1-dimethylethyl)-4-ethyl | | | | |
| 7379-12-6 | 3-Hexanone, 2-methyl | | | | |
| 7452-79-1 | Butanoic acid, 2-methyl-, ethyl ester | | | | |
| 75-15-0 | Carbon disulfide | | | | |
| 76-49-3 | Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-, acetate, endo (Borny | | | | |
| 763-93-9 | 3-Hexen-2-one | | | | |
| 764-13-6 | 2,4-Hexadiene, 2,5-dimethyl | | | | |
| 768-49-0 | 1-Phenyl-1-propene, 2-methyl | | | | |
| 7688-21-3 | 2-Hexene, (Z) | | | | |
| 77-68-9 | 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | | | |
| 77-73-6 | 4,7-Methano-1H-indene, 3a,4,7,7a-tetrahydro | | | | |
| 7779-30-8 | 1-Penten-3-one, 1-(2,6,6-trimethyl-2-cyclohexen-1-yl)- | | | | |
| 78-59-1 | 2-Cyclohexen-1-one, 3,5,5-trimethyl- | | | | |
| 78-78-4 | Butane, 2-methyl (Isopentane) | 0.3 | 0.7 | | | 0.1 |
| 78-79-5 | 1,3-Butadiene, 2-methyl | | | | |
| 78-83-1 | 1-Propanol, 2-methyl  (Isobutyl alcohol) | | | | |
| 78-84-2 | Propanal, 2-methyl (Isobutanal) | | | | |
| 78-85-3 | 2-Propenal, 2-methyl | | | | |
| 78-93-3 | 2-Butanone (Methyl ethyl ketone, MEK) | | 0.1 | | |
| 78-94-4 | Methyl vinyl ketone (3-Buten-2-one) | | | | |
| 79-09-4 | Propanoic acid | | | | |
| 79-20-9 | Acetate, methyl (Acetic acid, methyl ester) | | | | |
| 79-31-2 | Propanoic acid, 2-methyl | | | | |
| 80-54-6 | Lilial | | | | |
| 80-56-8 | Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | | 0.1 | | |
| 80-62-6 | Methyl methacrylate (2-Propenoic acid,  2-methyl-, methyl ester | | | | |

Blanks VOC Data

| | | |
|---|---|---|
| 821-95-4 | 1-Undecene | |
| 824-90-8 | 1-Phenyl-1-butene | |
| 85-44-9 | Phthalic anhydride (1,3-Isobenzofurandione) | |
| 870-82-6 | Eucalyptol | |
| 871-83-0 | Nonane, 2-methyl | |
| 874-35-1 | 1H-Indene, 2,3-dihydro-5-methyl | |
| 89-74-7 | Ethanone, 1-(2,4-dimethylphenyl)- | |
| 90-12-0 | Naphthalene, 1-methyl | |
| 91-17-8 | Naphthalene, decahydro- | |
| 91-20-3 | Naphthalene | |
| 91-57-6 | Naphthalene, 2-methyl | |
| 92-52-4 | 1,1'-Biphenyl | |
| 922-62-3 | 2-Pentene, 3-methyl, cis | |
| 922-63-4 | 2-Ethylacrolein | |
| 92818-89-8 | Acetic acid, 1,7,7-trimethyl-bicyclo[2.2.1]hept-2-yl ester | |
| 930-18-7 | Cyclopropane, 1,2-dimethyl, cis | |
| 930-27-8 | Furan, 3-methyl | |
| 933-12-0 | Cyclohexene, 3,3,5-trimethyl | |
| 934-80-5 | Benzene, 4-ethyl-1,2-dimethyl | |
| 95-16-9 | Benzothiazole | |
| 95-47-6 | Xylene, ortho | |
| 95-93-2 | Benzene, 1,2,4,5-tetramethyl | |
| 96-14-0 | Pentane, 3-methyl | |
| 96-29-7 | 2-Butanone, oxime | |
| 96-37-7 | Cyclopentane, methyl | 0.1 |
| 96-48-0 | 2(3H)-Furanone,dihydro (Butyrolactone) | |
| 97-72-3 | Propanoic acid, 2-methyl-, anhydride | |
| 98-00-0 | 2-Furanmethanol | |
| 98-01-1 | Furfural (2-Furaldehyde) | |
| 98-55-5 | 3-Cyclohexene-1-methanol, à,à,4-trimethyl | |
| 98-82-8 | Benzene, 1-methylethyl (Cumene) | |
| 99-71-8 | Phenol, 4-(1-methylpropyl)- | |
| 995-82-4 | Hexasiloxane, 1,1,3,3,5,5,7,7,9,9,11,11-dodecamethyl- | |

# Appendix G

# Environmental Parameter Measurements



















Unit 90 Outdoor Data Environmental Data











# Appendix C

## AIR MONITORING AND SAMPLING IN FLORIDA

### Observation and Activities

The team was mobilized to Florida on June 1, 2009.  The air monitoring and sampling equipment were tested and calibrated.  On June 4, 2009, EPA's Response Engineering Analytical Contract (REAC) personnel began sampling the first of the three Florida homes.  In the two test homes, Units 100 and 102, where imported drywalls were used, the residents had corrosion and/or health complaints.  Unit 101 was used as the background house, which had no corrosion or health complaints.  At each of the three units, sampling was conducted over a 48-hour period, divided into four individual sampling events, two during the day and two during the night.  For Units 100 and 101, the air conditioning was off for the Day 1 sampling events, and was turned on for the Day two events.  For Unit 102, the air conditioner was not functional and so no air conditioning was used during any event.  During each event, sampling was conducted for VOCs using charcoal tubes and SUMMA® canisters; PAHs; aliphatic and aromatic amines; formaldehyde, aldehydes and ketones; inorganic acids; and reduced sulfur gases in Tedlar® bags ( Zefon International was used  during all sampling event unless specified).  Sampling was conducted at three locations, i.e., the living room, a bedroom, and outdoor location.  In addition, SUMMA® canister grab samples and Tedlar® bag grab samples were collected from a fourth location within an interior wall.

Real-time air monitoring was performed for sulfur dioxide ($SO_2$), hydrogen sulfide ($H_2S$), and sulfuric acid ($H_2SO_4$) using Honeywell Analytics single-point monitors (SPMs); for VOCs, $H_2S$, and $SO_2$ using the RAE Systems AreaRAE monitors; for $H_2S$ using a Jerome hydrogen sulfide analyzer (Jerome); and for temperature (T), relative humidity (RH%), carbon monoxide (CO), carbon dioxide ($CO_2$), and VOCs using a GrayWolf WolfSense® indoor air quality meter.

All the three units 100, 101, and 102 are newly constructed houses built (2006). The entire household chemical (sources of VOC's) used of for cleaning purpose, room fresheners, perfumes were packed in the containers and removed from the house before air monitoring and sampling started in the home. In addition to that all gasoline containing storage containers, automobiles, lawnmowers and other VOC emitted products were also removed for the garage before air sampling commenced to reduce the contribution of these chemical.

### Real-time Air Monitoring Methodologies

Air monitoring for CO, $CO_2$, RH, and temperature was performed utilizing the GrayWolf IQ410 probe or the GrayWolf TG-502 probe (which also measures Total VOCs). Carbon dioxide is measured using non-dispersive infrared spectroscopy.  CO is measured by an electrochemical sensor.  Percent RH is measured by absorption or desorption of moisture by a thin polymeric film.  For temperature, resistance over platinum element is measured, VOCs are detected using a 10.6 electron volt (eV) photo ionization detector (PID) configured to detect low-level parts-per-billion (ppb) concentrations.  Data were recorded using the WolfSense PPC (pocket PC software) and WolfSense LAP (laptop software).  Data were recorded in 15-minute averages.

The AreaRAEs were used to monitor $H_2S$ and $SO_2$ using electrochemical sensors, and VOCs using a 10.6 eV PID. Using the AreaRAEs, the lowest detectable limit was 1 part-per-million (ppm) for $H_2S$, 0.1 ppm for $SO_2$ and 0.2 ppm for VOCs. The internal data logger of the AreaRAE was used to record data in 15-minute averages.

The SPMs utilize a Chemcassette® detection system to identify specific target gases at low-level concentrations. The chemcassette is a chemically impregnated tape designed to generate a colorimetric response to specific target compounds. The ChemKey® acts as a microprocessor chip to program the SPM for specific sample times and response levels to an individual target compound. A low-level $H_2S$ ChemKey®, a low-level $SO_2$ ChemKey®, and a standard $H_2SO_4$ ChemKey® were used. Response times using these keys were 15 minutes for $H_2S$, 8 minutes for $SO_2$, and 2 minutes for $H_2SO_4$. The Lower Dectection Limit (LDL) for each compound was 1 ppb for $H_2S$, 5 ppb for $SO_2$, and 26 ppb for $H_2SO_4$. The full-scale response for each gas is 90 ppb for $H_2S$, 200 ppb for $SO_2$, and 750 ppb for $H_2SO_4$. As the measured concentration approaches the full-scale value, the SPM will shorten its sampling period. External data loggers were used to record the SPM data. The data loggers were set to record the $H_2S$ reading every 5 minutes, $SO_2$ every minute, and $H_2SO_4$ every minute. The data was post-processed to generate 15-minute averages.

The Jerome 631-X hydrogen sulfide analyzer utilizes a patented gold film sensor. The sensor's selectivity to $H_2S$ eliminates interferences from sulfur dioxide, carbon dioxide, carbon monoxide, and water vapors. When the sample button is pressed, an internal pump draws air into the instrument. Any $H_2S$ in the sample is absorbed by the sensor which registers a proportional change in electrical resistance. The detection range is from 0.003 to 50 ppm and can take a measurement every three seconds. The Jerome was used to screen the homes before entry and to search for "hot spots" areas of higher $H_2S$ concentration. There was no significant difference in hydrogen sulfide concentrations in indoor and outdoor air. However, when the sprinkler system came on at one house in Florida $H_2S$ was detected in ambient air outside the house.

| Monitoring Parameter | Instrument | Range or Detection Limit |
|---|---|---|
| VOCs | MultiRAE/AreaRAE | 0.1 – 2000 ppm |
| $H_2S$ | MultiRAE/AreaRAE | 1– 100 ppm |
| $SO_2$ | MultiRAE/AreaRAE | 0.1– 20 ppm |
| $H_2S$ | SPM | 2 - 90 ppb (low range) |
| $SO_2$ | SPM | 5-200 ppb |
| $H_2SO_4$ | SPM | 26 – 750 ppb |
| CO | Grey Wolf | 0 – 500 ppm |
| $CO_2$ | Grey Wolf | 0 – 10,000 ppm |
| Temperature | Grey Wolf | 15 -- 160ºF ( -10 - 70ºC) |
| Humidity | Grey Wolf | 0 – 100% |

**Air Sampling Methodologies**

Ambient and indoor air sampling and analysis for VOCs was conducted following a modified USEPA Toxic Organic Compendium Method TO15: *Determination of Volatile Organic Compounds (VOCs) in Air Collected in Specially-Prepared Canisters and Analyzed by Gas Chromatography/Mass Spectrometry (GC/MS)*. SUMMA® canisters were utilized to collect grab samples. Each sample was collected using a pre-cleaned, pre-evacuated canister, opening the valve and collecting 6 liters (L) of air within the breathing zone or within the wall-space of the building.

Ambient and indoor air sampling and analysis for VOCs were conducted following modified NIOSH Method 1500, *Hydrocarbons, BP 36-126 EC*, Method 1501, *Hydrocarbons, Aromatic* and Method 1003, *Hydrocarbons, Halogenated*. The sampling train consisted of a 600-milligram (mg) charcoal solid sorbent tube connected to a low/high flow personal sampling pump  The sampling pump was calibrated to collect approximately 1.0 liter per minute (L/min) of air through the sorbent tube for eight hours for a total of 480 L.

Ambient and indoor air sampling and analysis for PAHs were conducted following a modified (GC/MS-Selected Ion Monitoring) NIOSH Method 5515, *Polynuclear Aromatic Hydrocarbons*. The sampling train consisted of a 600-mg washed XAD-2 solid sorbent tube with 2-micron (Φm), 37-millimeter (mm) Teflon (PTFE) filter connected to a low/high flow SKC sampling pump. The sampling pump was calibrated to collect approximately 1-1.3 L/min of air through the sorbent tube. Sampling was conducted for 10 hours with air volume targeted to be from 600 to 780 L.

Ambient and indoor air sampling for amines was conducted following NIOSH Method 2002, *Amines, Aromatic*, and NIOSH Method 2010, *Amines, Aliphatic*. A dual-manifold sorbent tube holder was used to collect an individual sorbent tube sample for each analysis. The sampling train consisted of two 225-mg silica gel tube connected to a personal sampling pump. The sampling manifold was calibrated to collect approximately 0.1 L/min of air through the tube. Sampling was conducted for eight hours with air volume targeted to be 48 L.

Ambient and indoor air sampling for aldehydes/ketones was conducted using EPA TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)*. The sampling train consisted of a 450-mg silica gel tube treated with 2, 4-dinitrophenylhydrazine (DNPH) connected to a personal sampling pump. The SKC sampling pump was calibrated to collect approximately 0.5 L/min of air through the tube for eight hours for a total of 240 L. During two of the sampling events a second set of formaldehyde samples were collected, one at 1 L/min, and the other at 0.25 L/min.

Ambient air sampling for inorganic acids was conducted following NIOSH Method 7903. The sampling train consisted of a 600-mg specially cleaned silica gel tube connected to a sampling pump. The SKC sampling pump was calibrated to collect approximately 0.3 L/min of air through the tube for eight hours for a total of approximately 144 L.

Ambient and indoor air samples, as well as wall-cavity samples, were collected into 1-L Tedlar® bags (Zefon International) in accordance with Standard Operating Procedure (SOP) #2102, Tedlar® *Bag Sampling*. The Tedlar® bag was placed into the vacuum box and attached to Teflon® tubing that passes through a gas-tight fitting in the wall of the box, a sampling pump was attached to a separate quick-connect fitting and was used to create a pressure drop in the box. The pressure differential causes the sample to be drawn into the bag. The sample introduced into the Tedlar® bag never passes through the pump. The Tedlar® bag samples were analyzed for sulfur compounds following American Society for Testing and Materials (ASTM) Method D5504, *Standard Test Method for Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Chemiluminescence*. When Tedlar® bag samples were to be shipped by air; a second bag was collected and assigned the same sample number to be analyzed if the first bag was destroyed in shipping. Tedlar® bags were filled approximately half full to allow for expansion during air shipment for Louisiana sampling events.

**Real-Time Air Monitoring Events**

At each unit, air monitoring was conducted throughout the four sampling events. For Units 100 and 101, monitoring was conducted at Locations 1, 2, and 3 for $SO_2$, $H_2S$, and $H_2SO_4$, using the SPMs and $SO_2$, $H_2S$ and VOCs, using an AreaRAE. Temperature and relative humidity were monitored at Locations 1 and 2 using the WolfSense IAQ monitor and at Location 3 using an Extech temperature data logger (Extech). At Location 1, the WolfSense also measured CO, and $CO_2$, and at Location 2, the Wolfsense measured CO, $CO_2$, and VOCs. In Unit 102, SPMs and an AreaRAE were also used to monitor Location 4. Temperature and humidity at Location 4 were monitored using Extech.

**Air Sampling Events**

At Units 100, 101, and 102, four air sampling events were conducted. Three sampling locations were selected in each unit as follows: Location 1 in the living room, Location 2 in a bedroom, and Location 3, ambient. Location 4 was used to collect wall-cavity samples, the location varied by unit. At Units 100 and 101, the sampling events occurred as Day 1, Night 1, Day 2, and Night 2. At Unit 102, sampling was initiated with the Night 1 event, and followed by Day 1, Night 2, and Day 2 events.

**Unit 100 Air Sampling (Test House).** On June 4, 2009, REAC personnel initiated air sampling and monitoring at Unit 100 with the Day 1 event. Sorbent tube samples were collected in triplicate at Location 1, with an additional indoor sample at Location 2, and an ambient sample at Location 3, for a total of five samples per analysis. Sampling began at 0956 hours for eight hours for VOC tube samples, aliphatic amines, aromatic amines, formaldehyde, and inorganic acids. PAH sampling was conducted for 10 hours. Five samples, plus a field blank and lot blank were collected for each analysis, plus a trip blank for the VOC tube samples. Lot blanks were provided for the first event at each unit or if the media lot changed. In the middle of the Day 1 Event, REAC personnel collected Tedlar® bag samples for sulfur gases and grab SUMMA® canister samples for VOCs. The Tedlar® bag samples were collected in triplicate at Locations 1 and 4. In Unit 100 Location 4 a sample was collected from the cable box outlet in the wall

between the living room and the bedroom. A single Tedlar® bag sample was collected at Location 2 and Location 3. Tedlar® bag sampling was conducted between 1400 and 1430 hours. A grab SUMMA® sample was collected from Locations 1 through 4 between 1420 and 1432 hours.

The Unit 100 Night 1 Event was initiated on June 4, 2009 at 2030 hours. SUMMA® canister and Tedlar® bag samples were collected at the start of the sampling period. One SUMMA® was collected at each location, Tedlar® bag samples were collected in triplicate at Locations 1 and 4 and singly at Locations 2 and 3. Sorbent tube samples were collected in triplicate at Location 1 and singly from Locations 2 and 3. PAH sorbent tube samples were collected for 10 hours, all others for an 8-hour period. Including field and trip blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

The Unit 100 Day 2 Event was initiated on June 5, 2009 at 1008 hours. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sorbent tube sampling. SUMMA® canister samples were collected from Locations 1 through 4 between 0857 and 0953 hours. Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and one each at Locations 2 and 3. Tedlar® bag samples were collected between 0935 and 0952 hours. A bag from Location 1 failed, a replacement sample was collected at 1135 hours. Sorbent tube sampling commenced at 1008 hours. The air conditioner was turned on at approximately 1030 hours, and remained on for events Day 2 and Night 2. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

The Unit 100 Night 2 Event was initiated on June 5, 2009 at 2120 hours. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sorbent tube sampling. SUMMA® canister samples were collected from Locations 1 through 4 between 2021 and 2115 hours. Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and one each at Locations 2 and 3. Tedlar® bag samples were collected between 2053 and 2115 hours. Sorbent tube sampling commenced at 2120 hours. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

A total of 25 samples each were collected from Unit 100 for aliphatic amines, aromatic amines, formaldehyde, inorganic acids, and PAHs. Twenty SUMMA® samples for VOCs, 29 VOC-tube samples, and 36 Tedlar® bag samples for sulfur compounds were collected from Unit 100.

**Unit 101 Air Sampling (Background House):** On June 7, 2009, REAC personnel initiated air sampling and monitoring at Unit 101. Air sampling commenced with the Day 1 Event, followed by Night 1, Day 2, and Night 2. Sorbent tube sampling for the Day 1 Event was initiated at 0947 hours. Samples were collected for eight hours (10 hours for PAH). Sorbent tube samples were collected in triplicate at Location 1 and one each at Locations 2 and 3. . SUMMA® canister and Tedlar® bag samples were collected at the start of the sampling period. Unit 101 Location 4 was located inside an outlet box in the bedroom used as Location 2. One SUMMA® canister sample each was collected at Locations 1 through 4. Tedlar® bag samples were collected in triplicate at

Locations 1 and 4, and singly at Locations 2 and 3. SUMMA® canister samples were collected between 0945 and 1003 hours. Tedlar® bag samples were collected between 1009 and 1024 hours. Including lot, field and trip blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 8 VOC-tube samples, and 7 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

The Unit 101 Night 1 Event was initiated on June 7, 2009 at 2124 hours. . SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sorbent tube sampling. SUMMA® canister samples were collected from Locations 1 through 4 between 2006 and 2022 hours. Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and one each at Locations 2 and 3. Tedlar® bag samples were collected between 2029 and 2250 hours. Sorbent tube sampling commenced at 2122 hours. A second set of formaldehyde samples was collected at each sampling location at a flow rate of 1 L/min. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, 11 formaldehyde samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, and inorganic acids were collected.

The Unit 101 Day 2 Event was initiated on June 8, 2009 at 1016 hours. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sampling period. SUMMA® canister samples were collected from Locations 1 through 4 between 0853 and 0910 hours. Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and one each at Locations 2 and 3. Tedlar® bag samples were collected between 0920 and 0935 hours. A second set of formaldehyde samples was collected from each location at a flow rate of 0.25 L/min. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, 11 formaldehyde samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, and inorganic acids were collected.

The final Unit 101 event, Night 2, was initiated on June 8, 2009 at 2137 hours. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sampling period. SUMMA® canister samples were collected from Locations 1 through 4 between 2031 and 2042 hours. Tedlar® bag samples were collected in triplicate at Locations 1 and 4 and one each at Locations 2 and 3 between 2054 and 2116 hours. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

A total of 25 samples each were collected from Unit 101 for aliphatic amines, aromatic amines, inorganic acids, and PAHs. Thirty-five formaldehyde samples, 20 SUMMA samples for VOCs, 29 VOC-tube samples, and 37 Tedlar® bag samples for sulfur compounds were collected from Unit 101.

**Unit 102 Air Sampling (Test House):** On June 9, 2009, REAC personnel initiated air sampling and monitoring at Unit 102. Air sampling commenced with the Night 1 Event, followed by Day 1, Night 2, and Day 2. Sorbent tube sampling for the Night 1 Event was initiated at 2006 hours. Samples were collected for eight hours (10 hours for PAH). Sorbent tube samples were collected in triplicate at Location 1 and singly at Locations 2 and 3. SUMMA canister and Tedlar® bag samples were collected prior to the start of the sampling period. Unit 102, Location 4 was located behind the paper enclosing a section of the drywall removed from the wall within the closet

under the stairs. One SUMMA® canister sample each was collected at Locations 1 through 4. Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and singly at Locations 2 and 3. SUMMA® canister samples were collected between 1916 and 1934 hours. Tedlar® bag samples were collected between 1945 and 2006 hours. Including lot, field and trip blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 8 VOC-tube samples, and 7 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected. One Tedlar® bag sample from Location 1 failed during the transport to the laboratory and was not analyzed.

The Unit 102 Day 1 Event was initiated on June 10, 2009 at 0820 hours. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sorbent tube sampling. SUMMA® canister samples were collected from Locations 1 through 4 between 0722 and 0739 hours Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and one each at Locations 2 and 3. Tedlar® bag samples were collected between 0745 and 0802 hours. Sorbent tube sampling commenced at 0820 hours. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

The Unit 102 Night 2 Event was initiated on June 10, 2009 at 2015 hours. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sorbent tube sampling. SUMMA® canister samples were collected from Locations 1 through 4 between 1920 and 1935 hours. One-liter Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and singly at Locations 2 and 3. A second set of 3-L Tedlar® bag (SKC) samples was collected at each of these locations upon completion of the 1-L samples. In addition, at Location 3, a 1-L Tedlar® bag sample was collected with lawn sprinklers off, a second 1-L Tedlar® bag sample was collected after the sprinklers operated for two minutes, and a third 1-L Tedlar® bag sample was collected after the sprinklers were shut off for five minutes. Tedlar® bag samples were collected between 1931 and 2039 hours. Sorbent tube sampling commenced at 2015 hours. Including blanks, 21 Tedlar® bag samples, five SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

The final Unit 102 Event, Day 2, was initiated on June 11, 2009 at 0810 hours. SUMMA canister and Tedlar® bag samples were collected prior to the start of the sampling period. SUMMA samples were collected from Locations 1 through 4 between 0722 and 0735 hours Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and one each at Locations 2 and 3. Tedlar® bag samples were collected between 0737 and 0751 hours. Including blanks, 9 Tedlar® bag samples, 5 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

A total of 25 samples, each for aliphatic amines, aromatic amines, formaldehyde, inorganic acids, and PAHs, were collected from Unit 102. Twenty SUMMA® canister samples for VOCs, 29 VOC-tube samples, and 48 Tedlar® bag samples for sulfur compounds were collected from Unit 102.

also used as flavoring in foods, including meat and dairy products (HSDB). Terpene hydrocarbons are of potential concern because they can react with ozone (e.g. from outdoor air or from ozone generating air cleaners) to produce ultrafine particles as well as strong sensory irritants (Hodgson 2002, Malkin-Weber 2009).

*Aldehydes:*  Formaldehyde was used as the prototypical example for aldehydes in this evaluation. No statistical difference was found between formaldehyde levels measured in the Test and Control homes by the EPA/ERT in Florida and Louisiana. With the air conditioning system not operating, the mean value for Test homes was 168ppb (206 $\mu g/m^3$) and 92.2ppb (113 $\mu g/m^3$) for Control homes. With the AC on, the mean value was 56.6ppb (69.5 $\mu g/m^3$) for Test homes and 50.3ppb (61.9 $\mu g/m^3$) for Control homes[1]. No correlation appears to exist between the air exchange rate and measured formaldehyde levels for each home. The highest maximum measured level, 400 ppb (491 $\mu g/m^3$), and maximum mean level 324 ppb (398 $\mu g/m^3$), occurred in Unit 202, the second Louisiana Test home tested. "AC on" data was not collected at this home[2]. For all other sampled homes, the maximum concentration detected was 130 ppb (159.5 $\mu g/m^3$); mean home levels ranged from 89-123 ppb (109-151 $\mu g/m^3$). Although the measurements taken with the air conditioning system operating demonstrate a significant decrease in detected levels, the lower values remain above some of the minimal risk levels listed in Table A below (mean home levels for Test and Control homes ranged from 43-69 ppb, 53-85 $\mu g/m^3$). Outdoor levels ranged from 1.7-5.3 ppb (2.0-6.5 $\mu g/m^3$). Contaminant breakthrough occurred with some of the sampling cartridges during the sampling events for aldehydes, particularly for Louisiana Test home 202 (see Appendix E for further details). Therefore, the reported mean levels for acetaldehyde, butyraldehyde and formaldehyde should be treated as conservative estimated values (i.e., values may be higher).

**Table A:  Guidelines and Risk Levels for Formaldehyde Exposure**

| Air Concentration (ppb) | Air Concentration ($\mu g/m^3$) | Health Guideline/Source | Symptoms |
|---|---|---|---|
| 80-2,520 | 100-3,100 | Patty's Toxicology | Throat Irritation |
| 2,000 | 2,454 | OSHA STEL, short-term exposure limit, a 15 minute time weighted average, not to be exceeded at any time | |
| 800-1,000 | 982-1,227 | Schacter 1986 | Respiratory Irritation Threshold, Ocular Irritation Threshold |
| 8-1,550 | 10-1,900 | Patty's Toxicology | Eye irritation threshold |
| 100-1,000 | 123-1,227 | Bender 1983 | Symptoms of throat irritation, fatigue, headache, eye irritation, nausea |
| 50-1,000 | 60-1,200 | Patty's Toxicology | Odor threshold for 50% of exposed people |
| | | | |

[1] The FDOH did not measure for formaldehyde in Units 80, 81, 90 & 91.
[2] The air conditioning unit was functioning in LA home 202, however to maintain consistency in the sampling with the 2nd FL test home, the air conditioning remained off.

| Air Concentration (ppb) | Air Concentration ($\mu g/m^3$) | Health Guideline/Source | Symptoms |
|---|---|---|---|
| 49-1000 | 60-1,230 | Published LOAELs for general population exposure | Based on nasal lesions in workers; eye irritation; increased risk of asthma symptoms in children |
| 980 | 1,203 | NOAEL, no observed adverse effect level for acute exposure | Clinical signs of nasopharyngeal irritation, lesions in nasal epithelium in primates |
| 10-750 | 12-921 | Published NOAELs for general population exposure | Based on nasal irritation & respiratory effects in workers; eye irritation; increased risk of asthma symptoms in children |
| 750 | 921 | OSHA PEL, TWA, not to be exceeded in 1 day | |
| 500 | 614 | Lang 2008 | Chemosensory irritation in humans, eye irritation, minimal irritation |
| 400 | 491 | LOAEL, lowest observed adverse effect level for intermediate exposure | |
| 300 | 368 | ACGIH TLV, not to be exceeded in an 8-hour day | |
| 240 | 295 | LOAEL, lowest observed adverse effect level | Histological evidence of mild damage to nasal epithelial tissue in exposed workers |
| 100 | 123 | NIOSH Ceiling REL, not to be exceeded at any time | Acute symptoms in sensitized individuals; exacerbation of chronic symptoms: asthma, other respiratory illnesses |
| 100 | 123 | Health Canada guideline, 1 hour exposure limit | Eye irritation |
| 82 | 100 | WHO 2001, action level, also recommended guideline value as a 30-minute average | To prevent significant sensory irritation in the general population; |
| 44 | 55 | California OEHHA acute REL* | For sensory irritation, irritation to eyes |
| 40 | 50 | Health Canada, 8-hour | Respiratory symptoms in children |
| 40 | 49.1 | ATSDR acute inhalation MRL | |
| 30 | 36.8 | ATSDR intermediate inhalation MRL | |
| 16 | 19.6 | NIOSH  TWA, 8 hour | |
| 8 | 9.8 | ATSDR chronic inhalation MRL | |
| 7 | 9 | California OEHHA REL, 8-hour (average time, which may be repeated) and chronic (up to a life-time)* | |

*As of December 2008

The issue of formaldehyde exposure in homes is long-standing and has been studied over time.  The mean and maximum levels detected in this investigation by EPA/ERT do not differ appreciably from historical reported levels in U.S. homes.  A study conducted in 1985 investigated formaldehyde levels in U.S. housing, demonstrating formaldehyde levels averaging 40 ppb (49.1 $\mu g/m^3$) with maximum concentrations of 140 ppb (172 $\mu g/m^3$).  Formaldehyde levels in apartments and condominiums averaged 80 ppb (98.2

μg/m$^3$) and 90 ppb (110 μg/m$^3$) respectively, with maximum concentrations of 290 ppb (356 μg/m$^3$) (DHHS 2008, Stock 1985). A study of new homes found a mean formaldehyde level of 44.2 μg/m3 in Eastern and Southeastern U.S. site-built homes (Hodgson 2000) and a mean of 94.9 μg/m3 in new Florida homes (Hodgson 2002). The National Human Exposure Assessment Survey by the EPA found a median formaldehyde level of 17 ppb (21 μg/m$^3$) with a high of 332 ppb (407 μg/m$^3$) (DHHS 2008, Gordon 1999). A more recent multi-city study of 184 single family homes (DHHS 2008, Weisel 2005) found a mean concentration of formaldehyde in outdoor ambient air of 3 ppb (3.7 μg/m$^3$) and in housing of 17 ppb (20.9 μg/m$^3$).

A mean value of ~100 ppb (122.7 μg/m$^3$) was calculated for all homes except for Louisiana home 202 (where the testing was performed without the air conditioning system operating) which had a mean concentration of 324 ppb (398 μg/m$^3$). This mean value of 100 ppb falls at the upper end of the "intermediate range" and low end of the "higher range" for the Centers for Disease Control and Prevention designations for FEMA trailers. Occupancy of homes falling with "higher levels" of formaldehyde has been associated with a greater risk of health problems. Acute and chronic health effects of formaldehyde vary depending on the individual. The typical threshold for development of acute symptoms due to inhaled formaldehyde is 800 ppb (981.6 μg/m$^3$); however, sensitive individuals have reported symptoms at concentrations ≥ 100 ppb (122.7 μg/m$^3$)(HSDB, NTP 2009, DHHS 2008). These sensitive individuals can experience exacerbation of symptoms without the appreciation of odor, giving the individual little or no warning of exposure. Typically, olfactory recognition occurs around 500 ppb (613.5 μg/m$^3$), meaning the average exposure in these homes was below the olfactory detection limit (DHHS 2008, Weisel 2005). The common symptoms from acute exposure to formaldehyde are irritation of the throat, nose, eyes, and skin. Upper respiratory tract irritation can potentially exacerbate asthma symptoms and other respiratory illnesses (DHHS 2008, Weisel 2002).

The indoor guideline values for formaldehyde, recommended with the intention of preventing acute sensory irritation, vary. In general, the reported thresholds range from 500–1000 ppb (614–1227 μg/m$^3$)(Salonen 2009, Lang 2008). In order to prevent significant sensory irritation in the general population, the WHO has recommended a guideline value of 100 μg/m$^3$ as a 30-minute average (WHO 2001). The relative broadness of these guideline values is due to inclusion of various safety factors and whether the health guideline value is addressing shorter or longer exposure (e.g., acute, intermediate or life-time). Although the levels for reported symptoms are generally at formaldehyde concentrations greater than 613.5 μg/m$^3$, it has been reported that long-term exposure to a formaldehyde concentration of 16 ppb (20 μg/m$^3$) may be associated with asthma-related and allergy-related health effects. Concentrations above 48 ppb (60 μg/m$^3$) have been associated with diagnosed asthma (Salonen 2009, NTP 2009, Tang 2009, WHO 2001). There are few case reports of asthma caused by formaldehyde, however significantly greater prevalence rates of asthma and chronic bronchitis were found in children from homes with formaldehyde levels of 70-140 μg/m$^3$ than in those less exposed, especially in children also exposed to environmental tobacco smoke (WHO 2001). Tang 2009 reported that the likelihood of developing allergic asthma increases

proportionately with indoor concentrations, especially at concentrations greater than 120 $\mu g/m^3$ (NTP 2009).

Oriented Strand Board (OSB or Chipboard), plywood, medium density fiberboard (MDF or particleboard) products are known to be strong sources of formaldehyde in new homes (Park 2006, Azuma 2002; Dumont 1999; Mann 1999; Yu 1997; Yu 1999). In homes with significant amounts of new pressed wood products, formaldehyde levels can be greater than 300 ppb (368 $\mu g/m^3$, EPA 1997). Other common sources of formaldehyde in the home include use of products such as office equipment, personal care products, carpet, insulation, latex paint, paper products and use of combustion appliances.

Aldehydes are well known irritants. Other aldehydes in addition to formaldehyde were detected in the EPA/ERT and FDOH investigation. It has been known for more than a decade that exposures to a mixture of VOCs present in indoor air can irritate the respiratory tract in both healthy and sensitive individuals (Weisel 2002). Thus, consideration should be given to combined concentrations and not just exposure to individual compounds when evaluating for health effects including exacerbation of existing disease (e.g. asthma).

**Sensory Irritation**

*How Odor Induced Sensory Irritation can Resemble Toxic Responses:* Distinguishing between toxic effects and transient sensory irritation is critical to evaluating the possible role that odors may play in occupant reported symptoms. Based upon the primary tenet of toxicology that "dose makes the poison", mere exposure to a chemical does not mean an adverse effect will result. Varying levels of exposure to chemicals are expected to result in varying responses in humans (and other animals), ranging from no adverse effect to severe and life threatening outcomes. Symptoms resulting from a toxic response may be differentiated from transient sensory irritation by the underlying mechanism causing the response. A toxic response is often the result of cellular, tissue, or organ damage that persists after exposure to the causative agent ends. On the other hand, transient sensory irritation is often characterized by upper airway or eye symptoms caused by irritating certain nerve endings in the nose. Typically these symptoms resolve without treatment after exposure ends. Because the trigeminal nerve can be aggravated by many different chemical and physical agents, it is possible that a combination of factors can result in this type of response.

The sense of smell has apparently developed as an early warning system to protect people from detrimental effects of chemical exposure. The general chemical sense is comprised of two sets of nerves that are present in the nose, the olfactory nerve (the first cranial nerve) and the trigeminal nerve. The olfactory nerve relays messages to the brain regarding odor perception. The trigeminal nerve is responsible for sensing the irritation or pungency of a chemical (Shusterman 1992). Although anatomically distinct, both nerves work together to distinguish and characterize chemicals present in the air we breathe. This combination of sensory nerves forms the common chemical sense known as chemesthesis.

The ability of certain chemicals to activate this early warning system varies depending on their potency, concentration, and duration of exposure. The potency of certain chemicals is based on their water solubility, composition, and functional groups. Many sulfur-containing compounds are potent sensory irritants, reflected by their relatively low odor thresholds. It has been observed that low level volatile organic compounds (VOCs) can be additive and produce irritation at concentrations lower than individual threshold limits (Sullivan 2001). However which chemical combinations and the levels at which they can produce sensory irritation has not been determined.

Nasal exposure to sensory irritants at sufficient concentrations can promote symptoms that include a burning and painful sensation in the nasal passages, head, and cornea by stimulation of the trigeminal nerve endings. This stimulation of the trigeminal nerve can results in a cascade of events resulting in a neurogenic inflammatory response. The signs and symptoms of neurogenic inflammation include sneezing, nasal stuffiness, rhinorrhea, facial pain, eye irritation, watery eyes, headache, sinus congestion, cough, throat irritation, and wheezing (Sullivan 2001).

***Examining the Possible Influence of Odors in Sampled Homes:*** Many of the chemicals found in Test and Control homes are known respiratory irritants and malodorants (having an objectionable odor) when present above certain threshold levels. Where sufficient experimental data are available in the scientific literature, the Technical Team examined if chemicals were present at concentrations that exceeded either their odor or irritant thresholds. Table B below lists the chemicals which were found in homes above their odor threshold.

**Table B.** Compounds detected approaching or above known odor thresholds

| Compound | Mean Concentration, µg/m3 | | Maximum Concentration, µg/m3 | | Odor Threshold µg/m3 |
|---|---|---|---|---|---|
| | AC Off | AC On | AC Off | AC On | |
| Acetic acid | 860 | 418 | 1,450 | 1,106 | 15 |
| Butanoic acid | | 1.1 | 1.3 | BDL⁺ | 1 |
| Formaldehyde | 398 | | 491 | | 61 |
| Formic acid | 1964 | | 2,879 | BDL? | 4,188 |
| Furfural | 5.74 | | 7.7 | | 7.9 – 2,500 |
| Heptanol | 10.7 | | 14.2 | BDL | 22.7 |
| Hydrogen sulfide | | | 7.3 | BDL | 1.4 – 181 |
| Nonanal | 57.0 | 23.8 | 84.2 | 23.8 | 12.8 |
| Octanal | 39.9 | | 56.0 | BDL? | 7.3 |
| Pentanal | 13.5 | | 23.5 | BDL? | 21.1 |
| Propanal, 2-methyl (Isobutanal) | | 7.08 | | 10.10 | |
| Propanioc acid, 2-methyl | 123.6 | 14.5 | 167 | BDL? | 5.0 |
| Propanoic acid, 2-methyl-, anhydride | | 0.47 | | BDL | 10.0 |
| Thiophenes | | 2.46 | | 3.7 | 0.56ppb |
| TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | 1.34 | | 2.1 | 12.0 |