The contribution of each chemical to the distinctive odor reported in some homes experiencing copper corrosion is uncertain. Not all homes experiencing copper corrosion and meeting the Florida DOH Case Definition have this distinctive odor. Similarly many occupants of affected homes do not report experiencing adverse health effects.

The Technical Team found that Test homes had more sulfur-containing and other malodorants at or near their odor thresholds than Control homes. Levels of formaldehyde and acetaldehyde were found at concentrations above their odor thresholds, but below reported limits of respiratory irritation in both Test and Control homes. A confounder for the Technical Team when evaluating the possible health hazards present in affected homes was that similar levels of formaldehyde and acetaldehyde were also found in unaffected Control homes in the study. Formaldehyde has been documented to cause symptoms of respiratory irritation above 100 ppb (123 $\mu g/m^3$). Trigeminal nerve irritation can be caused by formaldehyde resulting in transient sensory irritation.

***Potentiation of Sensory Irritation by Malodorous Chemicals:*** The potential for synergistic effects was considered with the data at hand and the symptoms described by occupants. Specifically, could exposure to sulfur-containing malodorants and formaldehyde or any other irritating compound at the same time cause respiratory irritation at lower concentrations than would be expected?

It is possible that symptoms reported by occupants could be the result of trigeminal nerve irritation. When this nerve is irritated due to chemical exposures it can release substances that are inflammatory and cause dilation of blood vessels.

It has been shown that the presence of objectionable odors increases the sensitivity of trigeminal nerve endings. A study using two sulfur-containing malodorants, ethyl sulfide and t-butyl sulfide, demonstrated that trigeminal nerve sensitivity to other chemical irritants increased. By themselves the sulfur-containing compounds did not cause irritation, but when mice were exposed to levels above the odor threshold of the malodorants their response to a known trigeminal nerve irritant was greatly increased. (DeSesa 2008). In the agricultural and industrial setting, it has been recognized that exposure to air containing multiple malodorants, especially $H_2S$, can produce trigeminal sensory irritation at sub-threshold concentrations (Schiffman 2000).

The lack of findings that demonstrate indoor chemical concentrations likely to produce a toxic response suggests that alternative explanations of reported symptoms should be examined. Many of the symptoms described by occupants of affected homes coincide with those of trigeminal nerve sensory irritation. Far from conclusive evidence of a cause, this concordance may suggest a possible mechanism that might be further examined as more data becomes available.

# Appendix J

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| 1,1-Biphenyl | | 1.1 | | | |
| 1-Butanol | | 12.7 | 9.7 | 64[e], 190[d] | 50[b] 15[j] |
| 1-Butanol, 2-ethyl | | 0.4 | 0.11 | | |
| 2-Butanone (MEK) (J) | | 6.8 | 2.6 | 150[g] | 1.03-7[g], 3[b] |
| 2-Butoxy ethanol | 5.55 | BDL | 3.05 | 12ppb | |
| 4-tert-Butylcyclohexyl acetate (Vertenex) | | 5.9 | 4.54 | | |
| (+)-Camphene | | 1.7 | 1.2 | | |
| 2-Cyclohexen-1-one, 4-(1-methylethyl)- | | 2.1 | 0.82 | | |
| 1-Decanol | 18.8 | BDL | 7.97 | | |
| 1,2-Dichloroethane (irritant) | 12.5ppb, 50.6 | 8.33ppb | 16.03ppb | 3.5g, 5[f] | 0.1[f],1.4[g] |
| 2,2-Dimethyl-1-isopropyl-1,3-propanediol monoisobutyrate | | 7.8 | 3.7 | | |
| 2,6-Di-tert-butyl-4-methyl… | | 0.5 | | | |
| 1-Dodecene | | 4.0 | 2.71 | | |
| 1,2-Ethanediol (Ethylene glycol) | | 3.0 | 1.0 | | |
| 2-Ethyl hexanol | 18.7 | | 12.1 | | |
| 2(3H)-Furanone, dihydro | | 1.7 | 1.36 | | |
| 1-Heptanol | | 6.2 | 4.21 | | |
| 2-Heptanone | 7.13 | | 4.88 | | |
| 4-Heptanone | | 17.1 | 1.4 | | |
| 2-Hexanone | | 2.1 | 1.83 | | |
| 3-Hexanone, 2-methyl | | 16.0 | 4.8 | | |
| 1-Hexanol, 2-ethyl | | 9.1 | 8.1 | | |
| (S)-2-Hydroxypropanoic acid | | 6.8 | 2.6 | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration ($ug/m^3$) | | Mean concentration ($ug/m^3$) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| 4,7-Methano-1H-indene,3a,4,7,7a-tetrahydro | | 1.3 | 1.06 | | |
| 1-Methoxy-2-propyl acetate | | 3.9 | 2.8 | | |
| 1-Methoxy-4-(2-propenyl) benzene | 6.12 | 3.6 | 2.55 | | |
| 2-Nonanone/ethyl ketone xylene isomer | 5.13 | | 1.91 | | |
| 1,6-Octadiene,7-methyl-3-methylene (Myrcene) | | 2.6 | 2.1 | | |
| 1-Octanol | | 4.0 | 3.5 | | |
| 7-Octen-2-ol, 2,6-dimethyl | | 3.4 | 2.8 | | |
| 2,2-Oxybisethanol | 8.43 | 2.34 | 6.47 | | |
| 1-Pentanol | | 8.1 | 7.09 | | |
| 2-Pentanone | | 0.9 | 0.8 | | |
| 2-Pentanone, 4-methyl (Methyl isobutyl ketone, MIBK) | | 4.0 | 1.9 | $9.8^g$ | $2.2^g$ |
| 3-Pentanone, 2,4-dimethyl | | 18.3 | 6.7 | | |
| 3-Penten-2-one,4-methyl | | 0.5 | | | |
| 1-Pentene | 5.1 | 1.6 | 3.2 | | |
| 1,2-Propanediol (Propylene glycol) | | 4.5 | 2.1 | | |
| 2-Propanol (Isopropanol) | | 3.2 | 1.0 | | |
| 2-Propanol, 1-(1-methylethoxy) | | 3.7 | 3.1 | | |
| 2-Propanol, 1-butoxy | | 3.3 | 2.7 | | |
| 2-Propanol, 1-chloro | | 5.8 | 4.78 | | |
| 1-Propanol, 2-chloro- | | 1.6 | 1.31 | | |
| 1-Propanol, 2-methyl | | 4.9 | 2,7 | | |
| 1,1,2,2-Tetrachloroethene | 0.174ppb, 1.2 | 1.5 | 1.02 | $47^d, 21^e,$ $51^f, 540^h$ | $5^d, 2^e, 1^f, 9-36^g$ |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean concentration (ug/m³) | Literature Values Maximum | Literature Values Mean (ug/m³) |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| 1,1,1-Trichloroethane | 65.8 | 60.9 | 25.21 | 110[f],160-420[g] | 2[f],2.3[g] |
| 2,2,4-Trimethyl-1,3-pentanediol monoisobutyrate | | 16.4 | 7.6 | | |
| 1-Undecene | | 2.9 | 1.3 | | |
| Acetaldehyde – (irritant) | 16 | 2.7 | 6.61 | | 43[c] |
| Acetic acid (irritant) | 1450 | | 1105 | 226[e] | |
| Acetic acid, butyl ester | 3.9 | 4.2 | 3.42 | | |
| Acetic acid, 2-methylpropyl ester (Isobutyl acetate) | | 1.4 | 1.13 | | |
| Acetic acid, phenylmethyl | 9.28 | | 7.1 | | |
| Acetic acid, propyl ester | | 1.4 | | | |
| Acetone | 254 | | 208.44 | 128[e], 115[f],2900[g] | 14[e], 42[f],87[g] |
| Acetophenone | 6.48 | | 4.92 | | |
| Benzaldehyde | 22.1 | | 17.6 | | 3[b], 19[c] |
| Benzene | 5.0 | | 3.4 | 36[e], 42[g],460[f] | 19[e], 4[c], 8[f],3-5[g] |
| Benzene, 1,2,3,5-tetramethyl | | 1.8 | 1.0 | | |
| Benzene, 1,2,4,5-tetramethyl | | 3.2 | 2.3 | | |
| Benzene, 1,3,5-trimethyl (Mesitylene) | | 5.3 | 1.86 | 11[g] | |
| Benzene, 1-chloro-4-(trifluoromethyl)- | | 15.0 | 14.16 | | |
| Benzene, 1-ethyl-4-methyl (4-Ethyltoluene) | | 4.6 | 3.48 | | |
| Benzothiazole | | 2.1 | 1.53 | | |
| Bicyclo[2.2.1]hept-2-ene, 1,7,7-trimethyl | | 4.3 | 1.8 | | |
| Bicyclo[2.2.1]heptan-2-ol, 1,3,3-trimethyl | | 1.7 | 1.3 | | |
| | | | | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m$^3$) | | Mean concentration (ug/m$^3$) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Bicyclo[2.2.1]heptan-2-one, 1,7,7-trimethyl-, (1S) | | 4.2 | 1.9 | | |
| Bicyclo[3.1.1]hept-3-en-2-one, 4,6,6-trimethyl-, (1S)- | | 2.6 | 2.02 | | |
| Bicyclo[4.1.0]heptane, 3,7,7-trimethyl-, ( 1à, 3à, 6à ) | | 4.5 | 0.85 | | |
| L-borneol (Bicyclo[2.2.1]heptan-2-ol, 1,7,7-trimethyl-,(1S-endo)-) | | 3.3 | 1.5 | | |
| Bromoform (irritant)(J) | 2.0 | 1.7 | 1.86 | <5.2[g] | <2.1[g] |
| Butane | 2.3 | 2.1 | 1.07 | | |
| Butanoic acid | | 1.3 | 1.1 | | |
| Butanoic acid, 3-methylbut-2-enyl ester | | 0.9 | 0.6 | | |
| Butanol isomer (irritant) | 8.3 | | 3.97 | | |
| Butyraldehyde (irritant) | 9.73 | | 6.7 | | 7[h] |
| Butoxy ethanol isomer | 2.5 | | 1.15 | | |
| Carbon disulfide (irritant) | 19.6 | | | 4.4[g] | |
| Carbon tetrachloride(J) | 7.0 | | 6.5 | 2[e], 4[f] | 1[e], 0.4[f],<1-7[g] |
| Carbonyl sulfide | 21.6 | | | <3.1[g] | 1.6[g] |
| d-Carene isomer | 17.4 | | 11.92 | | |
| Cedrene, à | | 5.7 | 0.93 | | |
| Chlorodifluoromethane | 196 | 167 | 124.1 | | |
| Chloroform | 6.81 | 9.1 | 6.3 | 5.9[g],15[e], 25[f] | 2[e], 0.9[f],2.1-7.2[g] |
| Chloromethane | 2.56 | 2.4 | 2.17 | 260[f], 6.2[g] | 2[f],1.5[g] |
| Cinnamic aldehyde (2-Propenal, 3-phenyl-) | | 3.2 | 2.03 | | |
| Cyclohexane(J) | 3.5 | 1.5 | 1.21 | 510[f], 52[g] | 6[f], 2.9[h] |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m$^3$) | | Mean concentration (ug/m$^3$) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Cyclohexane, 1,2,3-trimethyl | | 3.3 | 1.5 | | |
| Cyclohexane, 1,3-dimethyl, trans | | 1.7 | 0.7 | | |
| Cyclohexane, methyl | | 4.4 | 3.1 | | |
| Cyclohexasiloxane, dodecamethyl | | 2.3 | 0.85 | | |
| Cyclohexanone | 1.7 | BDL | 0.84 | | |
| Cyclopentasiloxane, decamethyl | | 30.2 | 15.01 | | |
| Cyclotetrasiloxane, octamethyl | | 14.8 | 11.88 | | |
| Decahydro methanoazulene isomer | | 2.5 | 1.11 | | |
| Decanal | | 4.1 | 2.51 | | |
| Decane, 2,2-dimethyl | | 7.7 | 6.43 | 22ppb[a], 190 (n-decane)[f] | 35 (decane)[b], 8 (n-decane)[f] |
| Decane, 2,6-dimethyl | | 11.0 | 6.51 | | |
| Decane, 3,6-dimethyl | | 14.9 | 5.69 | | |
| Decane, 3,7-dimethyl- | | 12.3 | 1.23 | | |
| Decane, 3-methyl | | 28.6 | 10.72 | | |
| Decane, 5-methyl | | 10.9 | 1.09 | | |
| Dichlorofluoromethane | 2.0 | | 1.81 | 300[f] | 8[f] |
| Diethylene glycol (2,2'-oxybisethanol) | | 4.2 | 1.6 | | |
| Diisopropyl disulfide(J) | 94.7 | | 11.9 | | |
| Dimethyl cyclohexene isomer(J) | | 2.48 | 1.1 | | |
| dimethyl decane isomer | 3.69 | | 1.74 | | |
| Dimethylethylcyclohexanol isomer | 5.24 | 2.87 | 1.59 | | |
| N-Dodecane | 4.2 | | 3.14 | 51[a], 420[f] | 38[b], 6[f] |
| Estragole (4-Allylanisole) | | 5.6 | 3.96 | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration ($ug/m^3$) | | Mean Concentration ($ug/m^3$) | Literature Values-- Maximum ($ug/m^3$) | Literature Values—Mean ($ug/m^3$) |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Ethanol (irritant) | 21.1 | 9.9 | 15.32 | 16,000[f] | 610[f] |
| Ethanol, 2-ethoxy | | 1.1 | 1.0 | | |
| Ethanol, 2-ethoxy, acetate | | 1.1 | | | |
| Ethylacetate (irritant) | 11.9 | 12 | 11.2 | | |
| Ethylbenzene | 11.6 | 5.3 | 10.16 | 27[e], 340[f], 39[g] | 20[b], 3[e],4[f], 3.7-18[g] |
| Formaldehyde (irritant) | 491,160 | 67.5 | 398,134 | | 58[b], 95[e] |
| Formic acid (irritant) | 2879 | | 2540 | | |
| Furan, 2-pentyl | 22.4 | BDL | 16.6 | | |
| Furfural (irritant) | 7.7 | | 5.74 | | |
| Heptanal  (Heptaldehyde) | | 8.6 | 7.17 | 107[a] | 25[b], 14[e] |
| Heptane, 2,2,4,6,6-pentamethyl | | 19.0 | 15.79 | | |
| Heptane, 2,2,6,6-tetramethyl | | 10.5 | 3.25 | | |
| Heptane, 2,4-dimethyl | 3.4 | | 1.68 | | |
| Heptane, 4-ethyl-2,2,6,6-tetramethyl | | 9.4 | 3.72 | | |
| Heptane, 5-ethyl-2,2,3-trimethyl- | | 40.8 | 34.0 | | |
| Heptane, 2-methyl | | 1.9 | 1.5 | | |
| Heptanol | 14.2 | BDL | 10.66 | | |
| Hexanal (irritant) | 301 | | 91.84 | 23[a] | 267[b] |
| Hexane | 2 | 1.2 | 1.7 | 950[f], 270[g] | 10[f], 8.4[g] |
| Hexane, 1-methoxy | | 1 | 0.41 | | |
| Hexane, 2-methyl | | 9.6 | 3.68 | | |
| Hexane, 3-methyl | | 14.0 | 4.12 | | |
| Hexanoic acid | 9.78 | | 7.56 | 9[a] | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean Concentration (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Hydrochloric acid (irritant) | 0.07 | BDL | BDL | | |
| Hydrogen sulfide (irritant) | 8.0 | | 2.1 | | |
| Isobornyl acetate | 4.53 | 3.3 | 3.51 | | |
| à-Isomethyl ionone | | 2.1 | 0.88 | | |
| Isopropyl alcohol | 92.2 | 126.8 | 86.71 | | |
| Limonene & isomers | 81.4 | 49 | 80.7 | 67 (d-limonene)[e] 273 (d-limonene)[e], 120(d-limonene)[f] | 35 (limonene)[b], 40 (δ-limonene)[e], 31(d-limonene)[e], 9(d-limonene)[f] |
| Longifolene | | 2.8 | 1.7 | | |
| Menthol | 31.2 | BDL | 6.89 | | |
| Menthyl acetate | | 6.0 | 2.82 | | |
| Methylene chloride | 9.1 | 13.6 | 8.13 | 34[e], 2,100[f],94[g] | 2[e], 17[f],1.6-5.3[g] |
| Methylcinnamic aldehyde (2-Propenal, 2-methyl-3-phenyl-) | | 2.8 | 1.74 | | |
| Naphthalene (irritant)(J) | 4.5 | 4.6 | 4.19 | | |
| Naphthalene, decahydro-1,6-dimethyl- | | 4.3 | 1.8 | | |
| Nitric acid (irritant) | BDL | | BDL | | |
| Nonanal | 84.2 | | 57.01 | 44[a] | 47[c] |
| Nonane | | 2.1 | 1.77 | 89[f] | 19[b], 4[f] |
| Nonane, 2,2,4,4,6,8,8-heptamethyl | | 0.6 | 0.18 | | |
| Nonane, 3,7-dimethyl | | 19.6 | 15.76 | | |
| Nonane, 3-methylene | | 2.7 | 2.0 | | |
| Octanal (irritant) | 56.0 | | 39.85 | 37[a] | 44[c] |
| Octane, 2,3,6-trimethyl | | 2.7 | 0.98 | | |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m$^3$) | | Mean Concentration (ug/m$^3$) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Octane, 2,4,6-trimethyl | | 26.7 | 16.57 | | |
| Octane, 2,5,6-trimethyl | | 20.7 | 9.7 | | |
| Octane, 2,6-dimethyl | | 3.0 | 2.08 | | |
| Octane, 3-ethyl-2,7-dimethyl | | 11.5 | 7.46 | | |
| Octanol | 11.6 | | 8.68 | | |
| Pentadecane(J) | 7.14 | BDL | 2.0 | | |
| Pentanal | 23.5 | 17.6 | 13.46 | | 73[a] |
| Pentane | 12.7 | 9.7 | 9.92 | | |
| Phenol (irritant) | 5.62 | 4.07 | 4.85 | 15[a] | |
| Pinene & isomers | 669 | | 541 | 478 (α- and β-)[a], 141[e], 91 (α-)[f] | 269 (α-)[e], 306 (α- and β-)[e], 10[e], 6[f] |
| Pinene, à (2,6,6-Trimethyl-bicyclo[3.1.1]hept-2-ene) | | 79.5 | 68.46 | | |
| Pinene, á (6,6-Dimethyl-2-methylene-bicyclo[3.1.1]heptane) | | 39.5 | 31.54 | | |
| Propanal, 2-methyl | | 10.1 | 7.1 | | |
| Propanoic acid | | 2.6 | | | |
| Propanoic acid, 2-methyl-,2,2-dimethyl-1-(2-hydroxy-1-.... | 150 | | 110.15 | | |
| Propanoic acid, 2-hydroxy-, ethyl ester | | 7.0 | 1.54 | | |
| Propanoic acid, 2-methyl | 167 | | 123.63 | | |
| Propanoic acid, 2-methyl anhydride | | | | | |
| Propionaldehyde (irritant) | 15.9 | | 10.24 | | 8[h] |
| Siloxane compound | | 933 | 341 | | |
| Styrene (irritant)(J) | | 6.3 | 5.18 | 60[d], 24[c], 50[f],5.1-9[g] | 64[b], 1[c], 1[f],1.6[g] |

Comparison of compound concentrations from EPA/ERT and FDOH sampling with available published concentrations found in newer homes (U.S. and Japan)

| Compound | Maximum Concentration (ug/m³) | | Mean Concentra-tion (ug/m³) | Literature Values Maximum | Literature Values Mean |
|---|---|---|---|---|---|
| | AC Off | AC On | | | |
| Styrene, 2,4-dimethyl | | 1.7 | 0.8 | | |
| Styrene, 2,5-dimethyl | | 2.6 | 1.7 | | |
| Sulfur dioxide (irritant) | 16.8 | (.2) | (.11)david's | | |
| Sulfuric acid (irritant) | 0.05 mg/m3 | BDL | 0.18 | | |
| N-Tetradecane | 14.7 | | 6.09 | | |
| Thiophene, 2-hexyl | | 3.7 | 2.46 | | |
| Thujopsene | | 1.8 | 1.39 | | |
| Toluene | | 15.4 | 12.49 | 109[a], 122[e], 510[f] | 27[b], 15[e], 26[f],25[g] |
| Trichlorofluoroethane | 0.718ppb? | 0.767ppb? | 0.35ppb | | |
| Trichlorofluoromethane | 11.9 | 12.6 | 6.01 | 190[f],62[g] | 8[f],4.7[g] |
| Trichloropropane isomer | | 42.81 | 2.05 | | |
| Trimethyl benzene isomer | 10.5 | | 9.49 | 11[g] | |
| Trimethyl pentene isomer | | 1.67 | 0.84 | | |
| TXIB (2,2,4-Trimethyl-1,3-pentanediol diisobutyrate) | | 2.1 | 1.3 | | |
| Undecane | | 13.3 | 10.81 | 57[a],290[f] | 5[f] |
| Undecane, 2-methyl | | 7.4 | 1.34 | | |
| Undecane, 4-methyl | | 8.7 | 1.61 | | |
| Vinyl acetate | 8.52 | | 6.62 | | |
| Xylene (para and/or meta) | | 20.3 | 16.69 | 52[a], 75[e],550[f] | 30 (para)[b], 7[e], 6[f] |
| Xylene, ortho | | 8.1 | 6.75 | 23[e], 310[f] | 3[e], 4[f] |
| Xylene & isomers (irritant) | 20.3 | 13.6 | 14.59 | 38,91[g] | 3.9,10.2-33[g] |

[a]new site-built homes 1-2 months old (U.S.) [Hodgson 2000]; [b]Japanese homes < 6 months old Park 2006]; [c]new manufactured home (U.S.) [Hodgson 2002]; [d]Japanese homes built within "the last few years" [Saijo 2004]; [e]3 U.S. cities (Los Angeles CA, Houston TX, and Elizabethtown NJ 1999-2001 [Weisel 2005], [f] NY testing of homes that heat with fuel oil (1997-2003), [g]Weisel 2006 [http://www.health.state.ny.us/environmental/investigations/soil_gas/svi_guidance/docs/svi_appendc.pdf ]

Appendix K

# PRELIMINARY DRYWALL INVESTIGATION GUIDANCE



**Prepared for**
Arnold Layne, Drywall Program Manager
Director, Technology Innovation and Field Services Division
Office of Superfund Remediation and Technology Innovation
Office of Solid Waste and Emergency Response
U.S. Environmental Protection Agency
Washington, DC 20004

**Prepared by**
Raj Singhvi, Drywall Technical Project Manager
Chemist, Environmental Response Team
Technology Innovation and Field Services Division
Office of Superfund Remediation and Technology Innovation
Office of Solid Waste and Emergency Response
U.S. Environmental Protection Agency
Edison, NJ  08837

**In conjunction with**
Deborah Killeen, QA Officer
Lockheed Martin, Inc/REAC
Edison, NJ  08837

**August 31, 2009**

# TABLE OF CONTENTS

|  |  | Page No. |
|---|---|---|
| Table of Contents |  | i |
| List of Acronyms |  | ii |
| | | |
| 1.0 | EXECUTIVE SUMMARY | 1 |
| 2.0 | INTRODUCTION | 1 |
| | 2.1 Initial Six Drywall Sample Analysis Reported on May 7, 2009 | 2 |
| | 2.2 Additional Drywall Sample Analysis Reported on August 25, 2009 | 3 |
| | 2.3 Louisiana and Florida Monitoring/Sampling | 4 |
| | 2.4 Louisiana and Florida Monitoring/Sampling Results | 4 |
| 3.0 | RECOMMENDATION FOR FUTURE DRYWALL ASSESSMENT | 6 |
| | 3.1 Strategy for Selecting Units | 6 |
| | 3.2 Visual Drywall Inspection | 6 |
| | 3.3 Drywall Sampling | 6 |
| | 3.4 Air Monitoring and Sampling | 7 |
| 4.0 | AIR MONITORING AND DRYWALL INVESTIGATION INSTRUMENTS | 7 |
| | 4.1 Hydrogen Sulfide Instruments | 7 |
| | 4.2 Temperature and Humidity Monitoring | 8 |
| | 4.3 XRF Screening | 9 |
| 5.0 | AIR SAMPLING METHODS | 9 |
| | 5.1 Volatile Organic Compound Sampling | 9 |
| | 5.2 Polynuclear Aromatic Hydrocarbon Sampling | 9 |
| | 5.3 Aldehyde/Ketone Sampling | 10 |
| | 5.4 Condensate Water Collection | 10 |
| 6.0 | ANALYTICAL METHODS | 10 |
| | 6.1 Drywall Analytical Methods | 11 |
| | 6.2 Air Analytical Methods | 11 |
| | 6.3 Water Condensate Analytical Methods | 12 |
| 7.0 | MAINTENANCE, CALIBRATION AND TESTING | 12 |
| 8.0 | QUALITY ASSURANCE/QUALITY CONTROL CONSIDERATIONS | 12 |
| 9.0 | INVESTIGATION REPORT | 13 |
| 10.0 | REFERENCES | 13 |
| | | |
| FIGURE 1. Drywall Investigation Guidance |  | 14 |

## List of Acronyms

| | |
|---|---|
| AC | Air Conditioning |
| ASTM | American Society for Testing and Materials |
| ATSDR | Agency for Toxic Substances and Disease Registry |
| CO | Carbon Monoxide |
| $CO_2$ | Carbon Dioxide |
| COPC | Contaminants of Potential Concern |
| CPSC | Consumer Product Safety Commission |
| EPA | Environmental Protection Agency |
| ERT | Environmental Response Team |
| FLDOH | Florida Department of Health |
| g | gram |
| GC/ECD | Gas Chromatograph/Electron Capture Detector |
| GC/MS | Gas Chromatograph/Mass Spectrometer |
| HQ | Headquarters |
| $H_2S$ | Hydrogen Sulfide |
| $H_2SO_4$ | Sulfuric Acid |
| LADHH | Louisiana Department of Health and Hospitals |
| LCD | Liquid Crystal Display |
| L/min | Liters per minute |
| mg | milligram |
| mL | milliliter |
| mm | millimeter |
| N | Normal |
| NIOSH | National Institute of Occupational Safety and Health |
| NIST | National Institute of Standards and Technology |
| NJ | New Jersey |
| OSHA | Occupational Safety and Health Administration |
| PAH | Polynuclear Aromatic Hydrocarbons |
| PC | Personal Computer |
| PCB | Polychlorinated Biphenyls |
| ppb | parts per billion |
| ppm | parts per million |
| QAPP | Quality Assurance Project Plan |
| QA/QC | Quality Assurance/Quality Control |
| SAP | Sampling and Analysis Plan |
| SO2 | Sulfur Dioxide |
| SOP | Standard Operating Procedure |
| SPM | Single Point Monitor |
| Sr | Strontium |
| SVOC | Semivolatile Organic Compounds |
| TIC | Tentatively Identified Compounds |

ii

**List of Acronyms (cont'd)**

| | |
|---|---|
| TO | Toxic Organic |
| TOC | Total Organic Carbon |
| US | United States |
| v | volts |
| VOC | Volatile Organic Compounds |
| WHO | World Health Organization |
| XRF | X-ray Fluorescence |
| °C | degrees Centigrade |
| %RH | Percent relative humidity |

## 1.0   EXECUTIVE SUMMARY

Occupants of homes built with imported (Chinese) drywall have reported adverse health symptoms and corrosion of indoor metals. The Consumer Product Safety Commission (CPSC) is the lead Federal agency.  The United States (US) Environmental Protection Agency Environmental Response Team (EPA/ERT) was requested to conduct indoor air testing by the Agency for Toxic Substances and Disease Registry (ATSDR), the Florida Department of Health (FLDOH), and the Louisiana Department of Health and Hospitals (LADHH).

This document provides guidance for the monitoring and sampling of indoor and ambient air for future testing for the presence of the contaminants of potential concern (COPC). These drywall investigation guidance are based on the work performed on drywall samples and indoor air monitoring/sampling conducted in a total of six houses (four houses with imported drywall and two houses with US manufactured drywall) in Florida and Louisiana. The analytical target compounds and suggested analytical methods are being provided to the CPSC so that Federal and State Agencies will be able to conduct their own drywall investigations. It is not within the scope of this document to provide a generic air sampling plan. Based on recommended methods, the individual entities conducting the drywall investigation will prepare their own Quality Assurance Project Plans (QAPPs) or Sampling and Analysis Plans (SAPs) to meet project or agency goals.

Based on the drywall chemical analysis, and air monitoring and sampling activities conducted during June and July, 2009 in Florida and Louisiana, EPA recommends that the procedures outlined in this document be used to conduct further extensive drywall investigations in potentially impacted states. The investigator may decide during the monitoring and sampling process that there is sufficient information/data to conclude that the home is adversely affected by the installed drywall and more extensive air monitoring for hydrogen sulfide ($H_2S$) and/or sampling for volatile organic compounds (VOCs), polynuclear aromatic hydrocarbons (PAHs) and aldehydes and ketones may not be necessary.

## 2.0   INTRODUCTION

Drywall from China was imported to address the shortage of essential construction materials created following record-breaking 2004 and 2005 hurricane seasons and a national demand for new home construction. Based on press report estimates, as many as thousands of houses may have been affected; it is uncertain how many homes have this specific drywall. According to the newspapers, the imported drywall contains reduced sulfur compounds, which are suspected to be the basis for the complaints. It has been reported that as the drywall is exposed to elevated levels of humidity, as well as elevated temperatures, the product may be off-gassing sulfur-based gases that have been associated with the odor, health, and corrosion complaints. Compounds reported to be detected in the suspect drywall include reduced sulfur compounds.

Consumers have reported blackened and corroded metal in their homes, in addition to premature failure of central air conditioning evaporator coils located indoors in the air handling unit and intermittent failure of appliances and/or electronic devices. Visual examination of electrical wiring in suspect homes and the presence of blackened sooty material on electrical wires have been noted by CPSC staff during inspections (CPSC 2009). Tarnishing and pitting of metallic surfaces was also observed in some of the affected homes in Florida and Louisiana.

Various health-related symptoms including cough, bloody and runny noses, headaches, difficulty in breathing and irritated and itchy eyes and skin have been reported by homeowners. These homeowners report that the symptoms lessen or go away when they leave the home and return upon re-entry (CPSC 2009).

The ATSDR contacted the EPA/ERT for analytical assistance with the Chinese-manufactured drywall used in Florida.  ATSDR, with concurrence from FLDOH and LADHH, requested that the ERT conduct an elemental analysis of both Chinese and US-manufactured drywall.  Two drywall samples collected from two homes in Florida were selected by the FLDOH to be sent to ERT for analysis. Four samples of US-manufactured drywall were purchased from local home improvement stores in Edison, New Jersey (NJ). Five additional drywall samples were then collected and analyzed from two homes in Florida, one home in Louisiana, a warehouse in Virginia and a warehouse in Louisiana to confirm the previous findings. CPSC also requested that ERT conduct elemental analysis and provided fifteen samples of uninstalled drywall from a variety of sources, including imported drywall, domestic calcined drywall, and domestic synthetic drywall collected from warehouses, suppliers, and manufacturers.

The analytical procedures outlined in this guidance are based on the analysis of the drywall samples, air monitoring performed in Florida and Louisiana, air sampling and drywall analysis performed by other organizations for builders, conversations with home owners, and literature searches

## 2.1    Initial Six Drywall Sample Analysis Reported on May 7, 2009

The two Chinese and four US-manufactured drywall samples were analyzed to determine what compounds may be affecting the homeowners. Prior to analysis, the thin layer of paint was scraped off of the two Chinese drywall samples for metals analysis. The paper was then separated from the drywall gypsum material. The paper portions of the samples were analyzed for metals, formaldehyde and semi-volatile organic compounds (SVOCs). The gypsum portions of the samples were analyzed for metals, SVOCs, VOCs, formaldehyde, elemental sulfur, alkalinity as carbonate and bicarbonate, sulfides, sulfates, water soluble chlorides, pH, total organic carbon (TOC) and Loss of Ignition (LOI). The significant differences between the Chinese-manufactured and US manufactured drywall samples were as follows. The ERT chemical analysis showed the presence of elemental sulfur and strontium in the imported drywall samples. Elemental sulfur was not detected in the US-manufactured samples. Elemental sulfur was present in the Chinese drywall samples at concentrations up to 100 parts per million (ppm)

and strontium at over 2,500 ppm, which is at least twice what was measured in US drywall. In addition to the chemical analysis, it was observed that the gypsum used in the two imported drywall samples are grayish in color and have a characteristic smell of sulfur/burnt match and/or vinegar. At the present time, there are no available US standards for strontium or elemental sulfur levels in drywall.

## 2.2    Additional Five Drywall Sample Analysis Reported on August 25, 2009

The analysis shows the presence of elemental sulfur and strontium in four out of five imported drywall gypsum portions of the samples ranging from 71.4 ppm to 419 ppm, and from 3,030 ppm to 4,110 ppm, respectively. No elemental sulfur was detected in the fifth gypsum sample collected from the warehouse in New Orleans, but Sr was detected at a concentration of 401 ppm, approximately 10 times less than that found in the other gypsum samples. Elemental sulfur was also detected in the paper portion of the four imported drywall samples ranging from 41.7 ppm to 454 ppm. The presence of elemental sulfur could be attributed to the sulfur leaching out from gypsum or it may have been added in some form during the manufacturing process.

The additional drywall and paint samples collected from the homes from Florida and Louisiana contained several organic compounds of interest to the EPA/ERT. Liquid paint was collected from the same paint cans used to paint the walls. Analytical results demonstrated the presence of two organic compounds in the three liquid paint samples collected from the two homes in Florida and the one home in Louisiana. The same two organic compounds were found in the painted imported gypsum portion of the drywall samples. The two compounds tentatively identified by the mass spectrometry library search were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations ranging from 1.78 to 10.6 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations ranging from 4.04 to 10.7 ppm in the gypsum portion of the drywall. These compounds were also detected in the paper portion of the drywall sample collected from the Louisiana home. These two compounds were at a much higher concentration in the liquid paint (can) samples than that found in the gypsum portion of the drywall (1000-fold higher). The results of the investigation show that these two compounds are most likely components of the paint and not of the gypsum. The presence of these two compounds in the gypsum portion may be attributed to absorption of off gases from these two organic compounds found in the paint.

The headspace screening analysis conducted on drywall (gypsum core) for reduced sulfur compounds shows the presence of hydrogen sulfide, carbonyl sulfide and carbon disulfide in the drywall samples collected from homes in Florida and Louisiana and the warehouse in Virginia. When the drywall was subjected to wet conditions, the $H_2S$ concentration dropped while the carbonyl sulfide and the carbon disulfide concentrations increased. Additional investigations are recommended to confirm these findings.

3

### 2.3    Louisiana and Florida Monitoring/Sampling

A total of six homes were selected in Florida and Louisiana for air monitoring/sampling in consultation with FLDOH, LADHH and EPA Headquarters (HQ). A total of four sampling events were performed in each house (two sampling events with the air conditioning [AC] off and two sampling events with the AC on). Concurrent ambient air samples were collected during each event. Real-time continuous monitoring was performed for total VOCs, $H_2S$, sulfur dioxide $(SO_2)$, sulfuric acid $(H_2SO_4)$, carbon monoxide (CO), carbon dioxide $(CO_2)$, temperature and relative humidity, at two locations in the home (living room and bedroom) and one outside of the home. Air sampling was performed at the same locations and analyzed using appropriate analytical methods for VOCs (EPA Method TO-15 and Modified National Institute for Occupational Safety and Health [NIOSH] 1500, 1501 & 1003), PAHs (Modified NIOSH 5515), inorganic acids (Modified NIOSH 7903), aldehydes/ketones (EPA TO-11A), aliphatic (NIOSH 2010) and aromatic amines (NIOSH 2002) and sulfur-containing compounds such as $H_2S$, carbonyl sulfide, carbon disulfide, dimethyl sulfide, dimethyl disulfide and mercaptans (American Society for Testing and Materials [ASTM] D5504-08). Air samples were also collected in the wall cavities (i.e., inside a cable outlet, inside an electrical outlet, inside of a closet wall) in these homes and analyzed for VOCs (TO-15) using SUMMA canisters, and for $H_2S$, carbonyl sulfide, carbon disulfide, dimethylsulfide and dimethyldisulfide using Tedlar® bags. During the Louisiana sampling events, samples were also collected for formic and acetic acids (Occupational Safety and Health Administration [OSHA] ID 186SG). The organic acids were added for Louisiana sampling event due to the acetic odor noted during a prior visit. In addition, pesticides/polychlorinated biphenyl (PCB) sampling and analysis using EPA Method TO-10A was performed in Louisiana.

### 2.4    Louisiana and Florida Monitoring/Sampling Results

The real-time monitoring results for the houses in Florida showed the presence of $H_2S$ in indoor and in outdoor air. While the water sprinklers were on, a strong odor of rotten eggs was noted outside of the house due to the presence of $H_2S$; however, the odor of $H_2S$ inside the house was not as strong. There was a definite noxious odor in the test houses that is probably due to a combination of several organic/inorganic compounds.

Air samples were analyzed for reduced sulfur compounds collected in all six units in Florida and Louisiana with a detection limit of 5.0 parts per billion (ppb). The results show the absence of reduced sulfur gases in units 100, 101, 102, 200, 201 and 202, except during the Night 2 sampling event when carbonyl sulfide ranged from ND to 8.8 ppb and carbon disulfide ranged from ND to 6.3ppb. It should be noted that the sprinkler system came on during this sampling event.

Water was collected indoors and outdoors using dehumidifiers in the selected houses. In Florida, the indoor copper concentrations were 39 to 51 times higher than that found outdoors. In Louisiana, the copper concentrations were 6 to 23 times higher indoors than outdoors. The data demonstrate that there appears to be an acidic vapor (organic/inorganic) presence in the house

possibly causing erosion of copper coils in dehumidifiers. It should be noted that the copper concentrations found in the condensates collected in the control homes were not the lowest detected, suggesting that there may be other factors influencing the results besides the type of drywall present in the homes.

The air sampling results show the presence of formaldehyde in four test houses and also in two background houses in Florida and Louisiana at levels equal to or greater than 100 ppb. The formaldehyde levels in one test house in Louisiana were measured at 400 ppb. The World Health Organization (WHO) guideline for formaldehyde is 100 $\mu g/m^3$ or 81.4 parts per billion by volume (ppbv) as a 30-minute average. Predominant sources of formaldehyde and other aldehydes can be found in building materials, carpets, draperies and subfloors, and in wood fillers and some types of adhesives. Further investigations are necessary to determine the sources of formaldehyde in the test houses and background houses.

The two organic compounds found in the three paint samples collected from homes in Florida and Louisiana were also detected in condensate (water from dehumidifiers) and in indoor air. These compounds were tentatively identified by the mass spectrometry library search as propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) and were detected at higher concentrations in the test houses than in the background houses. These two compounds are commonly found in indoor air.

Isomers of pinene were detected in the test houses and in the background houses. The presence of pinene isomers may be attributed to wood flooring and other compressed wood material.

Low levels of target compound VOCs were detected in indoor air samples collected from all six houses; the target VOC compounds detected are ones generally found in indoor air. Acetic acid and formic acid were detected at low concentrations in three houses in Louisiana (test house and background houses). Sampling and analysis of acetic acid and formic acid was added due to the presence of an acetic acid-like odor detected in one of the test houses in Louisiana during a pre-screening visit.

Based on the drywall chemical analysis, and air monitoring/air sampling results conducted during the months of June and July in Florida and Louisiana, EPA recommends the following procedures for investigating drywall complaints: 1) Real time monitoring for hydrogen sulfide; 2) Sampling of drywall for elemental sulfur and strontium; and 3) Air sampling for VOCs, PAHs and aldehydes and ketones. Although target VOCs and PAHs were not found, tentatively identified compounds (TICs) for both parameters were noted during the mass spectral library search and may be a potential indicator of imported drywall. A data analysis of these non-target compounds is currently in progress. Based on the results of the analysis, EPA may decide to modify/delete some of the parameters recommended in this guidance. The Federal and/or State investigators may also at any time during the process decide that there is sufficient information to conclude a problem exists with the drywall and extensive air monitoring and/or

sampling may not be performed. The recommended drywall investigation guidance is provided in Figure 1.

## 3.0   RECOMMENDATIONS FOR FUTURE DRYWALL ASSESSMENTS

### 3.1   Strategy for Selecting Units

The FLDOH published a case definition on March 31, 2009 for premature copper corrosion possibly associated with imported drywall. To meet the current case definition, homes constructed from 2004 to present must meet two or more of the conditions specified below and those homes built prior to 2004 must meet three of the following conditions.

1.  Presence of sulfur-like or unusual odors
2.  Confirmed presence of imported drywall in the homes
3.  Observed copper corrosion (black sooty coating) of un-insulated copper wire leading to the air handling unit in the garage or mechanical closet of the home
4.  Documented failure of the air conditioner coil (located inside of the air handling unit)
5.  Confirmation by an outside expert or professional for the presence of premature copper corrosion on un-insulated copper wires and/or air conditioner evaporator coils.

### 3.2   Visual Drywall Inspection

The Federal or State entities will obtain signed access agreements to each of the homes selected. The eligible residential units should be characterized using checklists or survey guidance for information such as age of construction (or rebuild, remodel), square footage, number of rooms, replacement history of appliances, air conditioning units, electronics, etc.

The house should be inspected to ascertain whether it contains imported drywall or domestic drywall by first inspecting the back of drywall for any markings at various locations in the home based on judgment of the investigator. A small hole should be drilled at a few locations to facilitate the collection of the gypsum portion of the drywall for further observation and chemical analysis as discussed in section 4.6.

### 3.3   Drywall Sampling

Upon inspecting the home, if the investigator determines that the house meets the case definition listed in Section 3.1, five drywall samples (approximately 10 g of gypsum core-) should be collected into 40-milliliter (mL) VOC vials from the subject home and examined visually for color and odor. Use professional judgment to pick two of the drywall (gypsum core) samples collected and analyze for elemental sulfur (to determine if the concentration is >15 ppm) and strontium (to determine if the concentration is >2300 ppm), which are indicators of imported drywall found in most of the samples analyzed thus far.

6

**3.4     Air Monitoring and Sampling**

Sufficient data should be obtained with real-time instruments during the initial entry to screen the home for the $H_2S$. If an investigator determines that air sampling is necessary in homes with noxious odors and metal corrosion, air sampling should be conducted at two locations in the house and at one outdoor ambient air location for a minimum of 24 hours consisting of two sampling events each of at least 8-12 hour duration, one event with the AC off. Typically locations should be chosen based on use of areas within a home and rooms in which potentially sensitive receptors (i.e., children, the elderly, and people with existing respiratory conditions) sleep, play or spend most of their time. Sampling should typically be conducted at breathing height approximately 3 to 4 feet for children's rooms or 4-5 feet for the general population. If homes are located within close proximity of each other, it may be feasible to select one ambient air location for both residences.

**4.0     AIR MONITORING AND DRYWALL INVESTIGATION INSTRUMENTS**

**4.1     Hydrogen Sulfide Instruments**

Continuous air monitoring for $H_2S$, temperature and humidity in the home and outside of the home should be conducted using calibrated air monitoring instruments specific for these parameters. There are several types of air monitoring instruments on the market that can be used. The selection of the air monitoring instrument should be based on availability, detection limit required, and ease of use. Detailed descriptions for several types of $H_2S$ monitoring instruments are discussed below. It should be noted that the following instruments represent a small fraction of those available. The mention of trade names or commercial products does not constitute U.S. EPA endorsement or recommendation for use.

The Single Point Monitor (SPM) or tapemeter (e.g., Zellweger Analytics) employs a specially treated cloth tape reel called a "Chemcassette" and an electronic key called a "Chemkey" for the monitoring of $H_2S$. The Chemkey stores setup information and other functional information (i.e. flow rate, alarm levels and compound concentration times) needed for accurate detection of target gases. The Chemcassette is a medium onto which a known quantity of ambient air is concentrated. The use of the Chemcassette as a concentration media allows the instrument to see a variety of compounds in some cases down to the low ppb range. When the tapemeter is monitoring, the tape from the Chemcassette is drawn into the "read head" where it is exposed to a predetermined amount of ambient air. If the target gas is present the tape responds with a color change in proportion to the concentration of the target gas present. The tapemeter reads this color change and through the Chemkey converts the observed color change into the concentration which is sent to the SPM's LED display. The range and detection limits of the SPM are determined by the pre-programmed Chemkey specific for an analyte or a group of analytes.

7

Hydrogen sulfide monitors (e.g., Arizona Instruments Jerome 631-X) operate on the principle that electric resistivity increases across a gold film as a function of $H_2S$ concentration. The monitors provide rapid and relatively low detection limits for $H_2S$ in air. While the units have similar cross-interferents, internal filters are used to minimize them. An external data logger allows for data acquisition during surveys or unattended sampling without a computer. Data may be downloaded after the monitoring event.

The following table compares the range or detection limits for the previously discussed $H_2S$ monitoring instruments.

| Monitoring Parameter | Instrument | Range or Detection Limit |
| --- | --- | --- |
| $H_2S$ | Zellweger SPM | 2 - 90 ppb (low range)<br>53 – 1500 ppb (MVIP range) |
| $H_2S$ | Jerome 631X | 3 – 99 ppb (low range)<br>3 ppb detection limit @ 30 second response time |

Based on the data obtained from real-time air monitoring in Florida and Louisiana, $H_2S$ appears to be the major target compound of concern; therefore, real-time monitoring options for VOCs, $SO_2$ and $H_2SO_4$ are not included in this guidance.

## 4.2    Temperature and Humidity Monitoring

For temperature and humidity monitoring, a digital humidity temperature meter (e.g., Omegaette HH314) is applicable for measurements obtained in a zero to 50 degrees Celsius ($^\circ$C) environment with a maximum relative humidity (RH) of 90%. Temperature is measured using either a semiconductor sensor or a K-type thermocouple, and % RH using a polymer capacitive. Results are digitally displayed on the liquid crystal display (LCD) screen. The instrument can be operated with either a 9-Volt (v) battery or a 9-v alternate current adapter. Data are stored in the internal memory (up to 16300 readings). A RS-232 interface provides bi-directional communication with a personal computer (PC). The information is not critical to evaluate potential drywall impacts; however, it is good practice to conduct these secondary measurements as part of any drywall investigation.

Pocket PC running appropriate application software (e.g., GrayWolf IQ410) provides indoor air quality measurements. The percent RH is measured by absorption or desorption of moisture by a thin polymeric film. As the relative humidity changes so does the dielectric property of the film changes and the capacitance of the sensor. Relative humidity can be measured from 0 to 100%. For temperature, resistance over a platinum element is measured. Platinum sensors are highly accurate over a wide temperature range (-10 to 70$^\circ$C).

**4.3    XRF Screening**

XRF screening may be used for strontium analysis in the field as an indicator for imported drywall to determine if the concentration exceeds 2300 ppm. Samples may be analyzed in-situ with an XRF instrument such as a NITON XLt792YW with proper X-ray tube/filter selection, application setup, measurement conditions, and instrument calibration. An Innov-X 4100SL XRF unit may also be used which is a hand-held, battery operated energy dispersive X-ray fluorescence analyzer used in the detection and quantification of elements. Miniaturized X-ray tube technology is used by the Innov-X System XRF instrument for the production of primary X-rays.

A gypsum core sample is positioned in front of the X-ray tube/detector window and sample measurement is initiated.  This exposes the sample to filtered primary radiation. Fluorescent and backscattered X-rays from the sample enter through the detector window and are counted by the high-performance, solid-state detector. Elemental concentrations are computed based on ratios of analyte X-ray intensity to backscatter.  The raw ratios are corrected for spectral overlap and inter-element effects.

**5.0    AIR SAMPLING METHODS**

**5.1    Volatile Organic Compound Sampling**

VOC sampling should be conducted to determine the types of non-target compounds that may help gain insight into the potential sources of VOCs that may be responsible for the odor complaints. Ambient air sampling should be conducted following the modified NIOSH Method 1500, *Hydrocarbons, BP 36-126 EC,* Method 1501, *Hydrocarbons, Aromatic* and Method 1003, *Hydrocarbons, Halogenated*.  The sampling train consists of a 600-milligram (mg) charcoal solid sorbent tube connected to a low flow personal sampling pump. The sampling pump should be calibrated to collect approximately 1.0 liter per minute (L/min) of air through the sorbent tube for 8-12 hours for a total of 480- 720 L. Modifications to the NIOSH sampling methods include the use of a 600-mg sorbent tube instead of a 150 mg tube and a flow rate of 1.0 L/min instead of the 0.2 L/min listed in the NIOSH methods.

**5.2    Polynuclear Aromatic Hydrocarbon Sampling**

PAH sampling is being conducted to determine the types of non-target compounds that may help gain insight into the potential sources of organic compounds that may be responsible for the odor complaints. In addition to that PAH sampling was retained in this guidance to identify TICs specifically propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3). Ambient air sampling for PAHs should be conducted following modified NIOSH Method 5515, *Polynuclear Aromatic Hydrocarbons*. The sampling train consists of a 600-mg washed XAD-2 sorbent tube and 37-millimeter (mm) Teflon[®] (PTFE) filter connected to a personal sampling pump (SKC). The sampling pumps should be calibrated

to collect approximately 1.0 L/min of air through the sorbent tube and filter for approximately 8-12 hours for a total of 480 to 720 L. Modifications include the use of a 600-mg XAD tube instead of the 150-mg tube and a lower flow rate of 1.0 L/min as opposed to the 2.0 L/min listed in the method.

### 5.3    Aldehyde/Ketone Sampling

Ambient and indoor air sampling for aldehydes/ketones should be conducted using EPA Method TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)*. The sampling train consists of a 150/300 mg silica gel tube treated with 2,4-dinitrophenylhydrazine (DNPH) connected to a personal sampling pump. Although EPA Method TO-11A recommends a flow rate of 1.0 L/min through one cartridge, the sampling pump should be calibrated to collect approximately 0.25 L/min of air through the tube for approximately 4 hours or 0.5 L/min for 2 hours for a total of 60 L to minimize breakthrough, which was noted during the Florida and Louisiana sampling events. Multiple pumps set on various time delays may be used to encompass the whole 8-12 hour sampling period.

### 5.4    Condensate Water Collection

One dehumidifier should be placed inside the house and one outdoors. Ten mL of 1.0 Normal (N) sodium hydroxide is added to the tray in each dehumidifier. The condensate water is collected and analyzed for copper and SVOCs. The copper results from the water collected indoors and the water collected outdoors should be compared. If the concentration of copper is higher in the indoor condensate, acid vapors are present and copper is leaching from the dehumidifier copper coils. At this time, sufficient data have not been collected to determine the useful life of each dehumidifier. The investigator must closely monitor the condition of dehumidifier and decide when to replace the dehumidifier. At this time, it is recommended that the dehumidifier be replaced after use at three houses, if a visual inspection indicates that there is a drastic change in the coloration of the copper coils, or analytical results obtained from both the test and control houses are questionable.

### 6.0    ANALYTICAL METHODS

The analytical methods were modified to accommodate these sample matrices as standard methods were not available in the area of sample digestion/preparation procedures. The ERT/REAC standard operating procedures (SOPs) cited in this guidance may be found at http://www.epaosc.org/site/site_profile.aspx?site_id=2107. Any modifications to these methods are discussed in Section 6.0, Analytical Methods.

## 6.1     Drywall Analytical Methods

The ERT/REAC Laboratory has developed a screening analytical method (draft REAC SOP #1744, *Field Analysis of Sulfur in Drywall by GC/ECD*) to determine elemental sulfur concentrations. The screening method is very fast and effective and has a reporting limit (RL) of approximately 150 parts per billion (ppb). Strontium can be analyzed using REAC SOP #1811, *Determination of Metals by Inductively Coupled Plasma (ICP) Methods* or EPA Method 6010B. Microwave digestion was used for the preparation of drywall samples for subsequent metals analysis. EPA Method 3051A, *Microwave Assisted Acid Digestion of Sediments, Sludges, Soils, and Oils* can be found at
http://www.epa.gov/epawaste/hazard/testmethods/sw846/pdfs/3051a.pdf

## 6.2     Air Analytical Methods

The following methods should be used to analyze ambient and indoor air samples. It should be noted that the NIOSH methods for VOCs and PAHs have been modified to incorporate the use of a Gas Chromatograph/Mass Spectrometer (GC/MS) to execute a library search for non-target compounds present in method blanks and samples for the purpose of tentative identification. In this case, the National Institute of Standards and Technology (NIST) Mass Spectral Library (or equivalent) should be used for identification search.

| Parameter | Method | Matrix |
|---|---|---|
| VOCs (Sorbent Tubes) | SOP #1816, *Indoor Air Analysis of Volatile Organic Compounds by Gas Chromatography/Mass Spectrometry* (Including up to 30 TICs) | Air |
| PAHs (Sorbent Tubes) | SOP #1817, *Analysis of Polynuclear Aromatic Hydrocarbons (PAHs) in Air by GC/MS* (Including up to 30 TICs) | Air |
| Aldehydes/Ketones | EPA Method TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)* | Air |

TICs = Tentatively Identified Compounds

## 6.3   Water Condensate Analytical Methods

The following methods should be used to analyze the water condensate samples collected from the dehumidifier trays:

| Parameter | Method | Matrix |
|---|---|---|
| Metals, i.e., Copper | REAC SOP #1811, *Determination of Metals by Inductively Coupled Plasma (ICP) Methods* or EPA Method 6010B | Water |
| SVOCs | REAC SOP #1804, *Routine Analysis of Semivolatiles in Water by GC/MS* or EPA Method 8270C (Including up to 30 TICs) | Water |

TICs = Tentatively Identified Compounds

## 7.0   MAINTENANCE, CALIBRATION AND TESTING

Equipment used for sampling and monitoring should be inspected, cleaned and tested. Equipment used for the generation, measurement and assessment of data should also be adequately tested, calibrated and/or standardized. Sampling pumps should be calibrated on a routine basis and prior to use. A rotameter can be used provided it has been calibrated with a primary calibrator. Sampling pumps should be calibrated prior to coming on-site in order to expedite on-site calibration. However, calibration must be verified on-site prior to use. The frequency for calibration and testing should be based on the manufacturers' recommendations and be included in the project-specific QAPP or SAP.

## 8.0   QUALITY ASSURANCE/QUALITY CONTROL CONSIDERATIONS

Quality Assurance/Quality Control (QA/QC) samples provide information on the variability and usability of environmental sample results. QA/QC samples should be collected to detect error.  QA/QC samples are submitted with the field samples for analysis to aid in identifying the origin of analytical discrepancies; then a determination can be made as to how the analytical results should be used. Collocated samples, background samples, field blanks, and lot blanks are the most commonly collected QA/QC field samples. QA/QC results may suggest the need for modifying sample collection, preparation, handling, or analytical procedures if the resultant data do not meet site-specific QA or data quality objectives. Official custody of samples must be maintained from the time of collection to final deposition. In the case of litigation, the chain of custody (COC) record would be evaluated to ensure that sample integrity was maintained from the time of sample collection to completion of analysis.

## 9.0    INVESTIGATION REPORT

An investigation report should be prepared based on the findings at each home. The results of the investigation should be provided to appropriate agency/department for health-related decisions and for dissemination to the homeowners.

## 10.0    REFERENCES

Consumer Product Safety Commission. 2009. http://www.cpsc.gov/info/drywall/where.html

Florida Department of Health. 2009. http://www.doh.state.fl.us/environment/community/indoor-air/casedefinition.html

Hodgson, A.T. et al, 2000. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Homes, Indoor Air, 10: p. 178-192.

Hodgson, A.T. et al, 2002. Sources of formaldehyde, other aldehydes and terpenes in a new manufactured house, Indoor Air, 12: p.235-242.

Park, J.S. and Ikeda, K, 2006. Variations of formaldehyde and VOC levels during 3 years in new and older homes, Indoor Air, 16: p. 129-135.

U.S. EPA, 2007. Microwave Assisted Digestion of Sediments, Sludges, Soils and Oils, Method 3051A. http://www.epa.gov/epawaste/hazard/testmethods/sw846/pdfs/3051a.pdf

**FIGURE-1**



# Drywall Investigation Guidance

## Meets FDOH Case

### Yes

✓ Check the source of drywall - Collect Gypsum sample for visual inspection - check color and smell for odor

✓ Gray Color of Gypsum and strong odor of Sulfur/Burnt Match/Vinegar

✓ Analyze the gypsum sample for Elemental Sulfur and Strontium

✓ Elemental Sulfur >15 PPM or Strontium >2300 PPM

✓ Conduct indoor and outdoor air sampling in the test home(s)
Perform real time air monitoring for Hydrogen Sulfide
Collect moisture using dehumidifiers and analyze for Copper and Semivolatile Organic Compounds including Tentative Identified Compounds (TICs)
Collect air samples and analyze for PAHs including TICs
Collect air samples and analyze for Aldehydes and Ketones
Collect air samples and analyze for VOCs including TICs

✓ Analyze the data and prepare the report

### No

## Action by Appropriate

# Investigation Complete

14

Appendix L



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, NJ – Cincinnati, OH – Las Vegas, NV – Research Triangle Park, NC

August 27, 2009

**MEMORANDUM**

SUBJECT:   Drywall Investigations: Additional Five Drywall Sample Analysis Summary Results

FROM:        Raj Singhvi, Chemist
                    Drywall Investigation Technical Manager
                    Environmental Response Team

TO:              Arnold E. Layne, Director
                    Drywall Investigation Program Manager
                    Technology Innovation and Field Services Division
                    Office of Superfund Remediation and Technology Innovation

## 1.0   INTRODUCTION

A total of five drywall samples from Florida, Louisiana, and Virginia were analyzed for various parameters.  The purpose of this study was to obtain additional information on the composition of the drywall and confirm the presence or absence of two organic compounds detected in the previous drywall gypsum sample study (May 7, 2009).  Parameters were chosen based on: (1) residential odor complaints from the homeowners to the States; (2) available methods to obtain information about the chemical composition and the structure of the material; and (3) available field methods that may be useful in identifying whether imported drywall was used during the construction of homes.

EPA/ERT extracted three painted drywall samples from two homes in Florida and one in Louisiana during the preliminary visit to those States in preparation for conducting air testing efforts. The three drywall samples were imported from China. Samples of the paint used on the drywall were also collected from the same two homes in Florida and the home in Louisiana. In addition one imported drywall sample was collected by EPA/ERT from a warehouse in New Orleans and one drywall sample was received from a warehouse in Virginia. The results from the analysis of these drywall samples will assist EPA in preparing drywall investigation protocols for the U.S. Consumer Product Safety Commission (CPSC) and various States.

## 2.0   SAMPLE PREPARATION

Three painted imported drywall samples were prepared for analysis as follows: First, the thin layer of paint was scraped off of the three imported drywall samples for metals and semivolatile organic compound (SVOC) analyses. For all five drywall samples (three painted and two unpainted), the top and bottom layers of paper were then separated from the solid material (gypsum) and placed into separate glass jars. The paper portion of the drywall samples was analyzed for metals and SVOCs. The gypsum portion of drywall samples was analyzed for metals, SVOCs, volatile organic compounds (VOCs), total acid soluble sulfides, total organic carbon (TOC), sulfate, elemental sulfur, pH, and loss on ignition (LOI). The liquid paint samples were analyzed for strontium and SVOCs, including the

tentatively identified compounds of interest (i.e., propanoic acid, 2-methyl-, 2, 2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester.

## 3.0   ANALYTICAL RESULTS

### 3.1   Strontium and Elemental Sulfur

The analysis shows the presence of elemental sulfur and strontium in four out of five imported drywall samples (gypsum portions) ranging from 71.4 parts per million (ppm) to 419 ppm, and from 3,030 ppm to 4,110 ppm, respectively. No elemental sulfur was detected in the gypsum sample from the New Orleans warehouse, but strontium was detected at a concentration of 401 ppm, approximately 10 times less than that found in the other gypsum samples. Elemental sulfur was also detected in the paper portion of the four imported drywall samples ranging from 41.7 ppm to 454 ppm. The presence of elemental sulfur in the paper could be attributed to the sulfur leaching out of the gypsum, or it may have been added in some form of sulfur compound during the manufacturing process.

### 3.2   Organic Compounds of Primary Interest

Analytical results show the presence of two organic compounds in the three paint samples collected from the two homes in Florida and the home in Louisiana, and from the painted gypsum portion of the drywall samples. The two compounds tentatively identified by the mass spectrometry library search were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations ranging from 1.78 to 10.6 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations ranging from 2.04 to 10.7 ppm in the gypsum samples. These compounds were also detected in the paper portion of the drywall sample collected from the Louisiana home. These two compounds were detected in the liquid paint samples collected from the two homes in Florida and the home in Louisiana at a much higher concentration than that found in the gypsum portion of the drywall (see Table 1). The results of the investigation show that these two compounds are components of the paint and not necessarily from the gypsum portion of the drywall sample. The presence of these two compounds in the gypsum portion is attributed to diffusion from the paint to the gypsum core.

### 3.3   Reduced Sulfur Off-Gases from Gypsum-Headspace Analysis

The five gypsum core (without paper or paint) samples were qualitatively analyzed for sulfur compounds using a recently acquired gas chromatograph equipped with a sulfur chemiluminescence detector (GC/SCD) using a headspace technique. The experiments were performed to determine the presence of sulfur containing compounds in the drywall gypsum samples under dry and wet conditions. Due to the limited amount of sample, available paper and paint from the drywall were not included in these experiments. Five grams of each gypsum sample were sealed in 40-milliliter (mL) VOA vials for two days to simulate dry conditions; the headspace in each 40-mL vial was analyzed for sulfur gases using GC/SCD. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were detected in the headspace in four drywall samples collected from the Florida and Louisiana homes, and a Virginia warehouse. Low levels of carbonyl sulfide and carbon disulfide were detected for a drywall sample collected from a warehouse in New Orleans. Next, 15-20 mL of water was added to each of the 40-mL vials to submerge each sample. These samples were placed in a room for two days to simulate wet conditions. After two days, the headspaces in these vials were analyzed. An increase in the carbonyl sulfide and carbon disulfide concentrations was noted, whereas hydrogen sulfide concentrations decreased upon the addition of water to the drywall gypsum samples. Hydrogen sulfide has a greater solubility in water than carbonyl sulfide and carbon disulfide; water solutions of hydrogen sulfide are

not stable, adsorbed oxygen causes the formation of elemental sulfur. Additional work is necessary to better characterize and understand the relationship of the headspace vapor concentrations of hydrogen sulfide, carbonyl sulfide, and carbon disulfide under dry and wet conditions.

## 3.4    Analytical Results Summary

The results of these experiments showed that elemental sulfur and strontium were found in the gypsum core of many of the drywall samples. Two organic compounds were attributable to the paint on the drywall. Hydrogen sulfide, carbonyl sulfide and carbon disulfide were produced from the gypsum core under dry conditions; the carbonyl sulfide and carbon disulfide concentrations increased dramatically when the gypsum core was submerged in water. Conversely, hydrogen sulfide was detected at higher concentration from dry samples of the gypsum core.

A summary of the analytical results for the five drywall samples (gypsum, paper and paint chip portions) and the liquid paint samples is presented in Table 1. The qualitative XRD and XRF results for the gypsum portion of the drywall samples are presented in Table 2. Tentatively identified compounds detected by a GC/MS library search for the SVOC and VOC fractions are presented with estimated concentrations in Tables 3 and 4 for the drywall (gypsum, paper and paint chips) samples, and the liquid paint samples. A summary of qualitative headspace reduced sulfur compound off-gases results is presented in Table 5.

## 4.0    RELATED WORK IN PROGRESS

ERT is now analyzing 15 drywall samples (imported and domestic) received from the U.S. CPSC on July 8 and 20, 2009. A recommended procedure for identifying imported drywall in the field will be developed based on all the drywall composition analyses that ERT has performed.

If there are any questions, please call me at 732-321-6761.

Attachments
Table 1.  Target Compound Analysis Results of Imported Drywall
Table 2.  XRD & XRF Analysis Results of Imported Drywall
Table 3.  SVOC Tentatively Identified Compounds (mg/kg)
Table 4.  VOC Tentatively Identified Compounds (mg/kg)
Table 5.  Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by GC/SCD (ppbv)

cc:    Barnes Johnson, OSRTI
Jeff Heimerman, OSRTI/TIFSD
Dave Wright, ERT
Harry Compton, ERT

**Table 1. Target Compounds Analysis Results of Imported Drywall**

| Sample Location | | 193 FL | | | | 233 FL | | | | 701 LA | | | | Warehouse VA | | | Warehouse LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| %LOI @ 750C | | 25 | | | | 23 | | | | 23 | | | | 20 | | | 20 | |
| pH (5% w/v) | | 7.24 | | | | 7.37 | | | | 7.45 | | | | 7.32 | | | 6.71 | |
| Target Analytes (Units) / Matrix Method | Method | Gypsum mg/kg | Paper mg/kg | Paint Chips mg/kg | Paint mg/kg | Gypsum mg/kg | Paper mg/kg | Paint Chips mg/kg | Paint mg/kg | Gypsum mg/kg | Paper mg/kg | Paint Chips mg/kg | Paint mg/kg | Gypsum mg/kg | Paper mg/kg | Paint mg/kg | Gypsum mg/kg | Paper mg/kg |
| Aluminum | REAC SOP 1811 | 737 J | 5500 | 11900 | NA | 666 J | NA | 4430 | NA | 578 J | 1870 | 2640 | NA | 888 J | 6000 | NA | 678 J | 5870 |
| Arsenic | REAC SOP 1811 | <2.33 | <2.00 | <1.96 J | NA | <2.50 | <1.92 | <2.08 J | NA | <2.33 | <1.85 | <2.00 J | NA | <2.42 | <1.72 | NA | 3.37 | <1.82 |
| Barium | REAC SOP 1811 | 69.6 | 3.11 | 13.3 | NA | 44.6 | 27.4 | 42.8 | NA | 30.0 | 30.5 | 27.9 | NA | 82.5 | 23.8 | NA | 256 | 28.6 |
| Cadmium | REAC SOP 1811 | <0.233 | 0.215 | 0.196 | NA | <0.250 | <0.192 | 0.208 | NA | <0.233 | <0.185 | <0.200 | NA | <0.242 | <0.172 | NA | <0.228 | <0.162 |
| Calcium | REAC SOP 1811 | 245000 | 13500 | 227000 | NA | 256000 | 15500 | 216000 | NA | 245000 | 21000 | 232000 | NA | 247000 | 10700 | NA | 228000 | 195000 |
| Chromium | REAC SOP 1811 | 1.48 | 4.48 J | 17.2 J | NA | 1.84 | 3.73 J | 3.72 J | NA | 1.74 | 3.06 J | 5.28 J | NA | 1.46 | 3.38 J | NA | 2.47 | 4.06 J |
| Cobalt | REAC SOP 1811 | 0.847 | <0.400 | 1.61 | NA | 0.620 | <0.385 | 0.597 | NA | <0.467 | <0.370 | 0.526 | NA | 0.904 | <0.345 | NA | 0.511 | 0.427 |
| Copper | REAC SOP 1811 | 2.72 | 26.8 | 3.96 | NA | 2.08 | 21.6 | 1.67 | NA | 1.57 | 20.0 | 1.29 | NA | 2.44 | 20.9 | NA | 6.16 | 18.3 |
| Iron | REAC SOP 1811 | 2010 | 825 | 2210 | NA | 1620 | 340 | 1800 | NA | 1100 | 333 | 693 | NA | 1990 | 445 | NA | 1650 | 486 |
| Lead | REAC SOP 1811 | 1.90 | 5.40 | 2.96 | NA | 4.54 | 4.02 | 3.11 | NA | <1.40 | 3.97 | 3.55 | NA | <1.45 | 3.28 | NA | 21.3 | 3.86 |
| Magnesium | REAC SOP 1811 | 17400 | 1040 | 8670 | NA | 8740 | 878 | 5980 | NA | 4100 | 890 | 4180 | NA | 20100 | 830 | NA | 168 | 1110 |
| Manganese | REAC SOP 1811 | 96.7 | 19.5 | 82.5 J | NA | 77.7 | 30.9 | 61.6 J | NA | 57.5 | 30.8 | 51.0 J | NA | 93.3 | 17.1 | NA | 8.61 | 36.1 |
| Mercury | REAC SOP 1832 | 0.0873 | 0.236 | 6.52 | NA | 0.0803 | 1.10 | 0.971 | NA | <0.0466 | 1.02 | 1.73 | NA | <0.0306 | 1.50 | NA | 1.55 | NA |
| Nickel | REAC SOP 1811 | 1.50 | 2.36 | 6.52 | NA | 1.46 | 1.10 | 0.971 | NA | 1.17 | 1.02 | 1.73 | NA | 1.50 | 0.914 | NA | 1.06 | 1.32 |
| Potassium | REAC SOP 1811 | 269 J | 168 | 421 J | NA | 251 J | 98.7 | 625 J | NA | 141 J | 97.9 | 665 J | NA | 302 J | 104 | NA | 206 J | 346 |
| Selenium | REAC SOP 1811 | <2.09 | 2.00 | <1.76 | NA | <2.25 | 1.95 | <1.88 | NA | <2.10 | <1.57 | <1.80 | NA | <2.18 | <1.55 | NA | <2.05 | <1.64 |
| Silver | REAC SOP 1811 | <0.581 | <0.500 | <0.490 | NA | <0.526 | 0.767 | <0.521 | NA | <0.584 | <0.46 | <0.500 | NA | <0.606 | <0.431 | NA | <0.570 | <0.455 |
| Sodium | REAC SOP 1811 | 592 | 2840 | 2150 | NA | 642 | 3670 | 1040 | NA | 414 | 2320 | 1040 | NA | 666 | 2170 | NA | 316 | 460 |
| Strontium | REAC SOP 1811 | 3640 | 81.6 | 653 | NA | 3030 | 70.5 | 454 | NA | 3190 | 111 | 169 | NA | 4110 | 95.0 | NA | 401 | 24.2 |
| Vanadium | REAC SOP 1811 | 2.37 | 2.95 | 8.19 | NA | 1.97 | 1.78 | 5.52 | NA | 1.62 | 1.57 | 2.36 | NA | 2.61 | 2.97 | NA | 1.38 | 2.99 |
| Zinc | REAC SOP 1811 | 3.07 | 37.4 J | 91.2 J | NA | 2.53 | 39.5 J | 167 J | NA | 0.945 | 30.5 J | 11.6 J | NA | 2.40 | 20.9 J | NA | 4.56 | 22.9 J |
| Total Sulfate (SO4)²⁻ | EPA Method 375.4 | 444000 | NA | NA | NA | 514000 | NA | NA | NA | 542000 | NA | NA | NA | 482000 | NA | NA | 563000 | NA |
| Total acid soluble sulfide | SW 846 9030/9034 | <12.6 | NA | NA | NA | <12.8 | NA | NA | NA | <12.9 | NA | NA | NA | <12.6 | NA | NA | <12.9 | NA |
| Elemental sulfur | Mod. REAC SOP 1805 | 254 | 223 | ** | NA | 71.4 | NA | NA | NA | 419 | 58.3 | ** | NA | 379 | 454 | NA | <7.75 | <60.0 |
| TOC | EPA C-88 | 6900 | NA | NA | NA | 4500 | NA | NA | NA | 4700 | NA | NA | NA | 6900 | NA | NA | 4200 | NA |
| **Units** | | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg | µg/Kg |
| Trichlorofluoromethane | REAC SOP 1807 | 7.51 J | NA | <25.0 | <25.0 | 5.58 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 7.81 J | NA | <11.6 | <11.6 | NA |
| Acetone | REAC SOP 1807 | 21700 J | NA | 11800 J | 60.2 J | 163 J | NA | NA | NA | <47.6 | NA | 45200 J | 45200 J | 76.0 J | NA | <46.5 | <11.6 | NA |
| Methylene Chloride | REAC SOP 1807 | 23.7 | NA | 1890 | 1890 | 7.69 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 9.81 J | NA | <11.6 | <11.6 | NA |
| Carbon Disulfide | REAC SOP 1807 | <11.6 | NA | 7150 | 7150 | <11.8 | NA | NA | NA | <11.9 | NA | 367 | 367 | 4.16 J | NA | <11.6 | <11.6 | NA |
| 2-Butanone | REAC SOP 1807 | <11.6 | NA | 226 | 226 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 3.05 J | NA | <11.6 | <11.6 | NA |
| Trichloroethene | REAC SOP 1807 | <11.6 | NA | 68.6 | 68.6 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 6.35 J | NA | <11.6 | <11.6 | NA |
| Bromodichloromethane | REAC SOP 1807 | <11.6 | NA | 47.7 | 47.7 | 3.34 J | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | <11.6 | NA | <11.6 | <11.6 | NA |
| 4-Methyl-2-Pentanone | REAC SOP 1807 | <11.6 | NA | 149 | <25.0 | <11.8 | NA | NA | NA | 19.9 J | NA | <62.5 | <62.5 | 36.5 J | NA | <11.6 | <11.6 | NA |
| Toluene | REAC SOP 1807 | <11.6 | NA | 91.6 | 91.6 | <11.8 | NA | NA | NA | 13.1 J | NA | <62.5 | <62.5 | 58.0 J | NA | 88.2 | <11.6 | NA |
| Ethylbenzene | REAC SOP 1807 | 11.0 J | NA | 53.8 | 53.8 | 6.66 J | NA | NA | NA | <25.0 | NA | <62.5 | <62.5 | 3.74 J | NA | <23.3 | <11.6 | NA |
| p&m-Xylene | REAC SOP 1807 | 47.5 | NA | 91.8 | 91.8 | 33.3 | NA | NA | NA | <25.0 | NA | <62.5 | <62.5 | 0.79 J | NA | <11.6 | <11.6 | NA |
| o-Xylene | REAC SOP 1807 | 13.9 | NA | 34.4 | 34.4 | 6.47 J | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 4.16 J | NA | <11.6 | <11.6 | NA |
| Styrene | REAC SOP 1807 | <11.6 | NA | 226 | 226 | <11.8 | NA | NA | NA | <11.9 | NA | 367 | 367 | 3.05 J | NA | <11.6 | <11.6 | NA |
| Isopropylbenzene | REAC SOP 1807 | <11.6 | NA | 47.7 | 47.7 | 3.34 J | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 6.35 J | NA | <11.6 | <11.6 | NA |
| 1,2,3-Trichloropropane | REAC SOP 1807 | 5.95 J | NA | 68.4 | 68.4 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | <11.6 | NA | <11.6 | <11.6 | NA |
| n-Propylbenzene | REAC SOP 1807 | 8.51 J | NA | <25.0 | <25.0 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 36.5 J | NA | <11.6 | <11.6 | NA |
| 1,3,5-Trimethylbenzene | REAC SOP 1807 | 35.8 | NA | 16.6 J | 16.6 J | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 58.0 J | NA | <11.6 | <11.6 | NA |
| 1,2,4-Trimethylbenzene | REAC SOP 1807 | <11.6 | NA | 9.8 | 9.8 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 3.74 J | NA | <11.6 | <11.6 | NA |
| sec-Butylbenzene | REAC SOP 1807 | <11.6 | NA | <25.0 | <25.0 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 3.88 J | NA | <11.6 | <11.6 | NA |
| 1,4-Dichlorobenzene | REAC SOP 1807 | <11.6 | NA | <25.0 | <25.0 | <11.8 | NA | NA | NA | <11.9 | NA | <62.5 | <62.5 | 3.88 J | NA | <11.6 | <11.6 | NA |

**TIC's of interest from Previous Analysis Report**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diethylphthalate | REAC SOP 1805 | 247 J | <2000 | <10000 | NA | 128 J | <2000 | <10000 | NA | 338 J | <2000 | <20000 | NA | <388 | <2000 | NA | <388 | <2000 |
| Di-n-butylphthalate | REAC SOP 1805 | 379 J | 2210 | <10000 | 4070 J | 874 | 3470 | 5940 J | NA | 1790 | 6010 | 9320 | NA | 125 J | 1670 J | NA | 125 J | 1310 J |
| 3,3'-Dichlorobenzidine | REAC SOP 1805 | <388 | <2000 | <10000 | NA | <392 | <2000 | <10000 | NA | <397 | <2000 | <20000 | NA | <388 | 890 J | NA | <388 | <2000 |
| Bis-(2-Ethylhexyl) phthalate | REAC SOP 1805 | <388 | 3710 | 4370 J | NA | 6.47 J | <11.6 | 6720 J | NA | 768 | 1270 | 10300 | NA | 3.05 J | 11300 | NA | 356 J | 17640 J |
| Propanoic acid ester $ | REAC SOP 1805 | 1.78 | ND | ND | ND | 3.98 | ND | ND | ND | 3020 | 10.6 | 8.21 | NA | 3550 | 4.77 | NA | 3650 | ND |
| Propanoic acid ester $$ | REAC SOP 1805 | 2.04 | ND | ND | ND | 4.24 | ND | ND | ND | 4190 | 10.7 | 9.33 | NA | 5600 | 16.7 | NA | 350 J | ND |

NA: Not Analyzed or Not reported due to sample size
$ Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester
$$ Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester
ND: Not detected
J: Concentration estimated
** Elemental sulfur detection level is higher in case of paint chip due to insufficient sample
All drywall samples analyzed are imported.

Raj 8/02/2009

| Table 2. XRD & XRF Analysis Results of Imported Drywall (Gypsum) | | | | | |
|---|---|---|---|---|---|
| XRD Quantitative Phase Analysis (Wt %) | | | | | |
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| $Ca(SO_4)(H_2O)_2$ (Gypsum) | 77.5 (6) | 80.7(6) | 81.6(6) | 77.2(7) | 89.4(6) |
| $CaCO3$ (Calcite) | 5.2(1) | 6.2(1) | 7.4(1) | 4.7(1) | 0.2(1) |
| $CaMg(CO_3)$ (Dolomite) | 12.5(2) | 6.1(1) | 3.7(2) | 11.9(2) | 0.6(1) |
| $SiO_2$ (Quartz) | 1.1(1) | 0.9(1) | 1.2(1) | 0.7(1) | 2.9(1) |
| $CaSO_4$ (Anhydrite) | 0.3(1) | 2.0(1) | 1.5(1) | 1.6(1) | 2.2(1) |
| $Ca(SO_4)(H2O)_{0.5}$ (Bassanite) | 2.5(1) | 2.9(1) | 2.9(1) | 2.0(1) | 3.0(1) |
| $K(Al,Fe)(Al,Si_5O_{10})(OH)_2$ (Muscovite) | 0.9(1) | 1.2(2) | 1.7(1) | 1.9(1) | 1.7(1) |

Note: The number in parentheses is the estimated standard deviation. For example, 77.5(6) represents 77.5 ± 0.6%.

Note: Samples were analyzed by sub-contract laboratory

| XRF Analysis ( mg/kg) | | | | | |
|---|---|---|---|---|---|
| Sample Location | 193 FL | 233 FL | 701 LA | Warehouse, VA | Warehouse, LA |
| Strontium (Sr) | 3200 | 2500 | 2750 | 3600 | 340 |
| Calcium ( Ca) | 240000 | 240000 | 245000 | 240000 | 220000 |
| Iron (Fe) | 1400 | 1200 | 785 | 1500 | 935 |

Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Tentatively Identified Compounds | 193 FL Gypsum | 193 FL Paper | 193 FL Paint Chips | 193 FL Paint | 233 FL Gypsum | 233 FL Paper | 233 FL Paint Chips | 233 FL Paint | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse, VA Gypsum | Warehouse, VA Paper | Warehouse, LA Gypsum | Warehouse, LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2 | Ethylene Glycol | | 3.72 | | | | | | | | | | 1700 | | | | |
| 3.4 | Unknown | | | | | | | | | | | | | | | | |
| 3.5 | C5 Organic Acid | | | | | | | | | | | | 762 | | | | |
| 3.9 | Propylene glycol | 0.497 | | | 3680 | | | 0.400 | | | | | 139 | | | | |
| 4.1 | 2-Methyl-propanoic Acid | | | | 144 | | | | | | | | 140 | | | | |
| 4.6 | Unknown | | | | 130 | | | | | | | | | | | | |
| 5.1 | C6 Organic Acid/ester | | | 0.660 | | | | | | | | | | | | | |
| 5.2 | Unknown disulfide compound | | | | | | | | | | | | | 0.598 | | | |
| 5.2 | Unknown | 0.503 | 2.51 | | | | | | | | | | | | | | |
| 5.3 | 2-Furancarboxaldehyde | | | | | | | | | | | | | | | 0.0486 | |
| 5.6 | Unknown | | | | | | | | | | | | 5710 | 0.448 | | | |
| 5.8 | Diethylene glycol | | | | | | | | | | | | | | | | |
| 6.2 | Styrene | | | 2.02 | | | | | | | | | | 0.601 | | | |
| 6.8 | Unknown disulfide compound | 0.517 | | | | | | | | | | | | | | | |
| 6.8 | Diethyl Disulfide | 0.377 | | | 592 | 2.12 | 31.3 | | | 1.18 | 7.55 | | | | | | |
| 7.2 | Diethylene Glycol | | 4.03 | | | | | | | | | | | | | | |
| 7.2 | C4 Alcohol | | | | | | | | | 0.989 | 1.49 | | | | | | |
| 7.3 | C7 Aldehyde/Unknown | | | 0.951 | | | | | | | | | | | | | |
| 7.4 | C6 Organic Acid/Unknown | | | | | 0.550 | | | | 0.638 | | | | | | | |
| 7.4 | C6 Organic Acid | 0.807 | | | | | | | | | | | | | | | |
| 7.5 | Aniline | | | | | | 0.648 | | | | 1.82 | | | | 2.69 | 0.0807 | 0.783 |
| 7.7 | Alkyl-benzene isomer C9H12 | | | | | | | | | | | | | | | | 1.12 |
| 7.7 | Ethanol, 2-(2-butoxyethoxy)- | | | | | | | | | | | | 3460 | | | | |
| 7.8 | Ethanol, 2-ethoxyethoxy) | | | | | | | | | | | | | | | | |
| 8.1 | Ethyl hexanol isomer | | | | | | | 1.16 | 62.4 | | | | 106 | | | | |
| 8.2 | Unknown disulfide compound | | | 0.813 | | | | | | | | | | 0.367 | | | |
| 8.4 | Tripropylene glycol monomethyl ether (C10H22O4 isomer) | 0.271 | | | | | | | | | | | | | | 0.0793 | 3.05 |
| 8.2 | Unknown | | | | | | | | | | | | 306 | | | | |
| 8.2 | C5 Organic Acid | | | | | | | | | 0.508 | | | | | | 0.306 | |
| 8.6 | 2-Furancarboxylic acid | | | | | | | | | | | | | | | | |
| 8.6 | 1-Propanal, 2,2'-oxybis- | | | | | 0.400 | | | | | | | | | | | |
| 8.7 | C8 Alcohol | | | | | | | | | | | | | | | | |
| 8.7 | C7 Organic Acid | | | | | | | 0.670 | | 0.323 | | | | | | | |
| 8.7 | Unknown | 0.252 | | | | | | | | | | | | 0.236 | | | 1.15 |
| 8.8 | Acetophenone | | | 0.919 | | | | | | | | | | | | | |
| 8.8 | Acetophenone+unknown | | 1.27 | | | | | | | | | | | | 0.876 | | |
| 8.9 | o-Toluidine | | | | | | 0.486 | | | | | | | | | | |
| 8.9 | 2,5-Furancarboxylic acid | | | | | | | | | | | | | | | | |
| 9.2 | C9 Aldehyde | | 1.64 | | | | | | | | | | | | | | |
| 9.6 | Unknown disulfide compound | | | 1.15 | | | | | | | | | | 0.343 | | | |
| 9.6 | C8 Organic Acid/ester | | | | | | | | | | | | | | | | |
| 9.6 | Unknown | 0.192 | | | | | | 1.13 | | | | | | | | | |
| 9.8 | Trimethyl Pentanediol | | | | | | | | 1340 | 1.25 | | | | | | | |
| 10.0 | C8 Organic Acid/ester | | | | | 0.543 | | | | | | | | | | | |
| 10.0 | 2-Decyne-4,7-diol, 2,4,7,9-tetramethyl | | | | | 0.509 | | | | | | | | | | | |
| 10.0 | Phthalic anhydride/Unknown | | | 0.547 | | | | | | | | | | | | | |
| 10.3 | 2-Dodecene, (Z)- | | | | | | | | | | | 4.19 | | | | | |
| 10.4 | Ethanol, 2-(2-butoxyethoxy)- | | 2.36 | | | | | | | 0.508 | 7.43 | | 148 | 0.0416 | | | 2.22 |
| 10.7 | Hydroxy Methyl Furan Carboxaldehyde | | 2.07 | | | 0.261 | | | | | | | | | | | |
| 10.9 | Unknown | | | | | 1.83 | | | | | | | | | | | |
| 11.0 | Benzothiazole\Unknown | | | | | 0.453 | | | | | | | | | | | |
| 11.0 | 2-(2-butoxyisopropoxy)-2-isopropanol isomer | | | | | 1.00 | | | | | | | | | | | |
| 11.0 | Dipropylene glycol_monomethyl ether isomer | | | | | | | | | 0.213 | | | | 0.0287 | | | |
| 11.3 | C10 Alcohol | | | | | | | | | | | | | | | | |
| 11.1 | Caprolactam + unknown | | | | | 2.15 | | | | | | | | | | | |
| 11.1 | Unknown | | | | | | | | | | | | | | | | |
| 11.1 | 1-Propoxy-2-propanol | | 5.81 | | | 0.377 | | | | | | | | | | | |
| 11.2 | C9 Organic Acid | | | | 1170 | 0.624 | | | | 2.04 | 2.88 | | | | | | |
| 11.2 | Quinoline | | | | | | | | | | | | | | | | |
| 11.3 | 1,4-Dimethylcyclooctane | 0.296 | | | | | | | | | | | | 0.205 | | | |
| 11.3 | Propanediol ethyl isomer | | | | 82.8 | | | | | | | | | | | | |
| 11.3 | Caprolactam | 0.267 | | | | | 0.569 | | | | | | | | | 0.880 | |

Table 3. SVOC Tentatively Identified Compounds (mg/kg)

| RT | Tentatively Identified Compounds / Matrix | 193 FL Gypsum | 193 FL Paper | 193 FL Paint | 193 FL Paint Chips | 233 FL Paint | 233 FL Gypsum | 233 FL Paper | 233 FL Paint Chips | 701 LA Gypsum | 701 LA Paper | 701 LA Paint Chips | 701 LA Paint | Warehouse VA Gypsum | Warehouse VA Paper | Warehouse LA Gypsum | Warehouse LA Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.1 | | 0.103 | | | | | | | | | | | | 0.217 | | | |
| 12.4 | 4-Hydroxybenzaldehyde | | | | | | | 0.355 | | | | | | | 0.782 | | |
| 12.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | 1.78 | | 1860 | | 3020 | 3.98 | 0.982 | | 10.6 | 4.77 | | 3600 | | | | |
| 12.5 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester | 2.04 | | 2680 | | 4190 | 4.24 | | | 10.7 | 9.33 | | 5600 | | | | |
| 12.6 | Unknown | | | | | | | | | | | | | 0.448 | | | |
| 12.8 | Unknown | | | | | | | | | | | | | | | | |
| 13.0 | Vanillin | 0.286 | 2.78 | | 1.05 | | 0.509 | 0.835 | 0.380 | 0.444 | 2.37 | | | | 6.04 | 0.117 | 3.49 |
| 13.0 | 1,4-Methanoazulene, decahydro-4,8,8-trimethyl-9-methylene- | | | | | | | | 0.530 | | | | | | 0.847 | | |
| 13.3 | Unknown | | | | | | | | | | | | | | | | 7.67 |
| 13.3 | Dodecanal | | | | | | | | | | 2.04 | | | | 4.51 | | |
| 13.6 | Dodecanol | | | 42.0 | | | | | | | | | | 2.38 | | | |
| 13.6 | C12 Alcohol | | | | | | | | | | | | | | | | |
| 13.7 | C12 Chlorinated Alkane | 2.81 | 0.86 | | | | | | | | | | | | | | |
| 13.6 | Dodecenol | | | | | | | | | | | | | | | 0.594 | |
| 13.7 | Unknown (column blend?) | | | | | 56.6 | | | | | | | | | | | |
| 13.8 | 2,6-Di(t-butyl)-4-hydroxy-4-methyl-2,5-cyclohexadiene-1-one | 0.896 | 1.07 | 91.6 | | | 0.242 | | 0.790 | | | 3.20 | | 2.42 | 4.16 | | |
| 14.0 | 1-Dodecanethiol | | | | 0.680 | | | | | | | 0.962 | | | | | |
| 14.1 | Unknown | | | | | | | | | | | | | | | | |
| 14.9 | Unknown Organic Acid | | | | | | | | | | | | | | | | |
| 14.9 | C12 Organic Acid ester/phthalate | | | 37.6 | 0.758 | | | | | | | | | | 0.740 | | |
| 15.0 | Hydroxy methoxy phenyl ketone | | | | | 57.2 | | | | | | | | | | | |
| 15.0 | Unknown | | | | | | | | | | | | | | | | |
| 15.1 | Phenol, 4-octyl | | | | 1.15 | | 0.713 | | | | | | | | | | |
| 15.1 | Cedran-8-ol | | | | | | | | | | | | | | | | |
| 15.4 | Unknown | | | | 0.702 | | | | 0.420 | | | | | | | | 2.74 |
| 15.4 | Unknown | | | | | | | | | | | | | | | | |
| 16.0 | C10 Organic Acid | | | | | | | | | | | | | | | | |
| 16.2 | Unknown | | | | | | | | | 2.02 | 2.34 | | | | | | |
| 16.2 | Unknown | | | | | | | | | | | 1.37 | | | | | |
| 16.3 | Unknown | | | | | | 1.33 | | | | 3.44 | | | | 0.981 | | |
| 16.3 | 2-Tetradecene/Cyclotetradecane | 0.304 | | | 0.729 | | | | 0.570 | | | | | | | | |
| 16.4 | C14 Organic Acid/Benzoic acid, propyl ester isomer | | 1.75 | | | | 0.736 | 0.428 | | | | | | 1.04 | 2.37 | | 0.785 |
| 16.4 | C14 Organic Acid/Unknown | | | | | | | | | | | | | | | | |
| 16.4 | Tetradecanethiol | | | | | | | | | | | | | | | | |
| 16.4 | Alkane/Unknown | | | | | | | | | | | | | | | | |
| 16.7 | Bis Phenyl ether | | | | | | | | 0.380 | | | 0.949 | | | | | |
| 16.8 | Benzenesulfonamide, n-butyl- | | | | 0.617 | | | | 0.960 | | | | | | | | |
| 16.9 | C20 Alkane | | | | | | | | | | | | | | | | |
| 16.9 | Benzyl Benzoate | | | | | | | | | | | | | 0.186 | | | |
| 16.7 | Fyrol PCF | | | | | | | | 0.360 | | | | | | | 0.0346 | |
| 16.9 | Unknown | | | | 1.06 | | | | 0.360 | | | 1.62 | | | | | |
| 16.9 | Unknown | | | | 2.20 | | | | | | | | | | | | |
| 17.1 | Unknown | | | | | | | | 0.590 | | | | | | | | |
| 17.1 | Unknown | | | | | | | | | | | | | | | | |
| 17.1 | Unknown | | | | | | | | | | | | | | | | |
| 17.4 | C16 Organic Acid ester/phthalate | | | | 1.80 | | | | 2.23 | | | | | | | | |
| 17.6 | 1,2-Benzenedicarboxylic acid, butyl decyl ether | 0.196 | | | | | 0.579 | 0.439 | | | | | | 0.770 | | 0.0036 | 1.36 |
| 17.6 | Unknown | 0.738 | 14.6 | | 0.855 | | | | 0.430 | | 12.6 | | | | 13.6 | | |
| 17.8 | C16 Organic Acid | | | | | | | 3.90 | 0.510 | | | | | | 1.31 | | 16.0 |
| 18.2 | Unknown | | | 190 | | | 1.36 | | 0.510 | | | | | | 2.87 | 1.57 | |
| 18.8 | Dibutylisophthalate | | | | | | | | | | | | | | | | |
| 18.8 | Unknown | | | | | | | | | | | | | | | | |
| 18.9 | Unknown | | 1.78 | | 4.40 | | | | | | | | | | | | |
| 19.0 | Unknown | | | | | | | | | | | | | | | | |
| 19.0 | Unknown Alkane | | | | | | 1.20 | 0.601 | 1.66 | | | | | | | | |
| 19.0 | Octadecenoic Acid | | | | | | | 4.38 | | | 9.67 | 0.931 | | 0.361 | | | |
| 19.4 | Unknown | | | | | | | | | | | 1.10 | | | | | |
| 19.3 | Unknown Alkane | | | | | | | | | | | | | | | | |
| 19.5 | Octadecenoic Acid | | | | 0.987 | | | | | | | | | | 17.5 | 0.0345 | 9.88 |
| 19.6 | Unknown | | | | | | | | | | | | | | | 0.248 | |
| 19.7 | Alkyl maleate | | 9.72 | | 5.17 | | | | | | | | | | | | 9.20 |
| 19.8 | Benzoic Acid alkylester | | | | | | 1.14 | 0.249 | | | 2.14 | 16.2 | | | 9.10 | 0.190 | |
| 19.9 | Bis (2-ethylhexyl) maleate | | | | | | | | | | | | | | | | |
| 19.9 | Unknown | | | | 0.767 | | | | | | | | | | | | |
| 20.1 | Unknown | | | | 1.21 | | | | | | | | | | | | |
| 20.1 | Unknown | | | | | | | | 0.350 | | | | | | | | |
| 20.1 | Fumaric Acid C6 ester | | | | 0.607 | 375 | 0.712 | | | | | | | | | 0.0923 | |
| 20.0 | Unknown Alkane | | | | | | | | | | | | | | | | |

## Table 3. SVOC Tentatively Identified Compounds (mg/Kg)

| | Sample Location | 183 FL | | | | 223 FL | | | | 701 LA | | | | Warehouse VA | | Warehouse LA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RT | Tentatively Identified Compounds / Matrix | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Paint Chips | Paint | Gypsum | Paper | Gypsum | Paper |
| 20.1 | C22 Alkane | 0.315 | | | | 0.319 | | | | | | | | | 0.954 | | 0.840 |
| 20.8 | Unknown Alkane | | | | | | | | | | | | | | | 0.233 | |
| 20.7 | C23 Alkane | | | | | | | | | | | | | | | | 2.16 |
| 20.8 | C21 Alkane | | | | | | 1.27 | | | | 2.29 | | | | | | |
| 20.5 | Unknown | | | | | | | | | | | | | | | | |
| 20.6 | Fumaric Acid, bis (2-ethylhexyl) ester | | | | | | | 183 | | | | | | | 1.09 | | |
| 20.6 | Unknown Alkane | | 2.03 | | | | | | | | 5.31 | | | | | | |
| 20.8 | Unknown Alkane | | | | | 0.247 | 2.71 | | | | | | | 0.534 | 2.45 | | |
| 21.0 | Unknown | | | | | 0.935 | | | | 1.47 | | | | | 0.766 | | |
| 21.0 | Unknown Alkane | | | | | 0.242 | | | | | | | | | | | |
| 21.3 | Unknown | | | | | | | 0.410 | | | | | | | | | |
| 21.3 | Benzyl butyl phthalate | | | 0.573 | | | | 1.11 | | | | 2.27 | | | | | |
| 21.5 | Unknown Alkane | 0.383 | 3.59 | | | 1.48 | 4.25 | | | 2.33 | 8.96 | | | 0.808 | 5.55 | 0.396 | 5.18 |
| 21.8 | Phosphonic Acid, 2-ethylhexaylophenyl ester | | | | | | | 0.430 | | | | 3.62 | | | | | |
| 21.8 | C20 Alkane | | | 1.14 | | | | | | | | | | | | | |
| 21.9 | Unknown | | | | | 0.253 | | | | | | | | | | | |
| 22.2 | Unknown Alkane | 0.579 | | | | | | | | | | | | 1.05 | | 0.560 | 7.61 |
| 22.2 | 4-Phenyl Morpholine | | | | | 1.98 | 9.18 | 1.75 | | | | 631 | | | | | |
| 22.2 | 4-Phenyl Morpholine | | | | | | | | | | | 840 | | | | | |
| 22.1 | Unknown | | 6.80 | 12.4 | | 0.360 | | | | 17.4 | 59.0 | | | | 8.15 | 0.123 | |
| 22.2 | Unknown | | | | | 0.290 | | | | 16.8 | 98.7 | | | | | | |
| 22.4 | Unknown Alkane | | 6.45 | | | | | | | 2.59 | 9.71 | | | | 7.75 | | 4.55 |
| 22.3 | Diethylene glycol dibenzoate | | | | | | | | | | | | | | | | |
| 22.3 | Dipropylene glycol dibenzoate | | | | | | | | | | | | | | | | |
| 22.7 | Unknown | | | 1.56 | | | | | | | | | | | | | |
| 22.8 | Unknown Alkane | 0.455 | 4.69 | | | 1.74 | 6.51 | | | 2.88 | 15.8 | | | 0.971 | 6.61 | 0.606 | 6.82 |
| 23.2 | Unknown Alkane | | | 2.36 | | | | 20.4 | | | | 121 | | | | | |
| 23.2 | Unknown | | | | | 0.287 | | | | | | | | | | | |
| 23.4 | Unknown Alkane | 0.536 | 6.39 | | | 1.95 | 8.41 | 63.2 | | 3.12 | 21.8 | | | 1.19 | 7.88 | 0.578 | 7.01 |
| 23.8 | Unknown | 0.387 | 7.06 | | | | 19.9 | | | | | | | 0.293 | 3.81 | 0.0043 | 4.11 |
| 24.0 | Unknown Alkane | 0.560 | 4.63 | | | 1.09 | 4.06 | | | 1.28 | 5.49 | | | 0.895 | 5.18 | 0.415 | 4.44 |
| 24.7 | Unknown Alkane | | | | | 1.06 | 4.80 | | | 1.15 | 6.37 | | | 0.876 | | 0.359 | |
| 25.1 | Disulfide, didodecyl | 0.230 | | | | | | | | | | | | 0.637 | | | |
| 25.2 | Unknown | | 5.65 | | | 0.592 | 5.58 | | | 0.455 | 6.10 | | | 0.583 | 5.75 | 0.147 | 4.23 |
| 25.2 | Unknown Alkane | 0.403 | | | | | | 2.64 | | | 5.03 | | | | | | |
| 26.9 | Unknown Alkane | | | | | | | | | | | | | 0.408 | 4.18 | 0.0853 | |
| 26.8 | Unknown | | | | | | | | | | | | | | | | |
| 27.1 | Unknown Alkane | | | | | | | | | | | | | | | | |
| 27.2 | Binaphthylsulfone isomer | 0.377 | 4.26 | | | 0.221 | 4.74 | | | 0.238 | | | | 0.273 | | 0.225 | 2.78 |
| 28.0 | Unknown Alkane | | | | | | | | | | | | | | | 0.211 | |
| 28.0 | Unknown | | | | | | | | | | | | | | | | |
| 28.1 | Binaphthyl sulfone | 0.160 | 4.20 | | | | 4.23 | | | | | | | | 3.74 | | 1.86 |
| 28.1 | Unknown Alkane | | 3.26 | | | | 3.20 | | | | | | | | 2.45 | | 3.39 |
| 29.4 | Unknown Alkane | | | | | | | | | | | | | | | | 2.25 |
| 29.9 | Unknown Alkane | | | | | | | | | | | | | | | | |
| 30.8 | Unknown Organic Acid/ester | | 1.02 | | | | 1.70 | | | | 1.81 | | | | | | |
| 32.3 | Unknown Alkane | | 1.99 | | | | | | | | | | | | | | |
| 32.8 | C28 Alkane | | 3.59 | | | | | | | | | | | | | | |
| 33.5 | Unknown | | | | | | | | | | | | | | | | |
| | Total TIC Concentration mg/Kg | 19.9 | 128 | 49.8 | 12700 | 32.9 | 127 | 304 | 9810 | 86.4 | 325 | 1630 | 20900 | 19.1 | 132 | 7.39 | 119 |
| | Total SVOC mg/Kg | 1.84 | 5.92 | 8.44 | NA | 1.43 | 5.51 | 12.7 | NA | 2.90 | 7.28 | 19.6 | NA | 0.483 | 4.49 | 0.345 | 3.09 |
| | Total mg/Kg | 22 | 134 | 58 | 12700 | 34 | 133 | 317 | 9810 | 89 | 332 | 1650 | 20900 | 20 | 136 | 8 | 122 |

**Table 4. VOC Tentatively Identified Compounds (mg/kg)**

| RT | Sample Location → Matrix | 193 FL Gypsum | 193 FL Paint | 233 FL Gypsum | 233 FL Paint | 701 LA Gypsum | 701 LA Paint | Warehouse, VA Gypsum | Warehouse, LA Gypsum |
|---|---|---|---|---|---|---|---|---|---|
| | Tentatively Identified Compounds | | | | | | | | |
| | Isopropanol | | | | | | 4.04 | | |
| 4.6 | 2-Propanol, 2-methyl- | | 1.02 | | 1.46 | | 4.61 | | |
| 7.2 | Propanal 2,2-dimethyl- | | 0.088 | | | | | | |
| 10.4 | Pentanal + TCE | | | 0.00357 | | 0.00357 | | | |
| 12.6 | 2-Pentanone, 4,4-dimethyl | | 0.00631 | | | | | | |
| 12.8 | C7 Ketone (2,4 dimethyl,3-pentanone) | | 0.00726 | | | | | | |
| 13.2 | Hexanal | | | 0.00464 | | 0.00464 | 0.00969 | 0.00713 | 0.0186 |
| 13.3 | Acetic acid, butyl ester | | | | | | 0.0407 | | |
| 14 | C7 Ketone (4-heptanone) | | | | | | 0.00979 | | |
| 14.3 | Benzene, 1-chloro-4-(trifluoromethyl)- | | 0.00265 | | | | | | |
| 14.6 | n-Butyl ether | | 0.0314 | | | | 0.625 | | |
| 14.8 | 4-Heptanone | | 0.25 | | | | 0.0272 | | |
| 15.5 | Propanoic acid, butyl ester | | 0.00718 | | | | 0.249 | | |
| 15.6 | Heptanal | 0.0437 | | 0.00419 | | 0.00419 | | 0.00168 | |
| 17.1 | Ethyl Methyl Benzene Isomer | | | 0.0404 | | 0.0404 | | | |
| 17.3 | Butanoic acid butyl ester isomer | | | | | | 0.0118 | | |
| 17.6 | Ethyl Methyl Benzene Isomer | | | 0.00244 | | 0.00244 | 0.0203 | 0.00203 | |
| 17.7 | Benzaldehyde | | | | | | 0.0163 | | |
| 17.7 | Unknown | | | | | | | | |
| 17.8 | Ethyl Methyl Benzene Isomer | | | | | | | | |
| 17.8 | Octanal | | | 0.00425 | | 0.00425 | | 0.00459 | 0.00179 |
| 17.9 | Butanoic acid butyl ester isomer | | | | | | 0.0067 | | |
| 18.1 | Unknown aldehyde | | | 0.00245 | | 0.00245 | | | |
| 18.1 | 1-Hexanol, 2-ethyl- | | 0.149 | | 1.14 | | | 0.00488 | |
| 18.2 | C10 Alkene/Cycloalkane | | | | | | 0.00909 | | |
| 18.4 | Limonene | | | | | | | 0.00251 | |
| 16.6 | 2-Butenoic acid, butyl ester | | 0.00562 | | | | 0.0334 | | |
| 19 | C8 alcohol | | | 0.00547 | | 0.00547 | | 0.0365 | 0.0043 |
| 20.1 | Unknown | | | | | | | 0.00973 | 0.00349 |
| 20.8 | Unknown aldehyde | | | | | | | 0.00219 | |
| 23.3 | Unknown | | | | | | | | 0.00191 |
| 23.4 | Unknown | | | | | | | | |
| 24.5 | Unknown | | | 0.00134 | | 0.00134 | | 0.00221 | |
| 25.5 | Propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester | | 0.0469 | | 0.216 | | | | 0.00793 |
| 25.7 | Propanoic acid, 2-methyl-3-hydroxy-2,4,4-trimethylpentyl ester | | 0.0366 | | 0.125 | | | | 0.00735 |
| 26.9 | | | | | | | | | 0.0 |
| | Total VOC Concentration (mg/Kg) | 21.9 | 21.6 | 0.242 | 4.56 | 0.242 | 45.7 | 0.195 | 0 |
| | Total VOC TIC Concentration (mg/Kg) | 0.0437 | 1.84 | 0.0688 | 3.21 | 0.0668 | 9.87 | 0.0435 | 0.0286 |
| | Total mg/Kg | 21.9 | 23.3 | 0.311 | 7.77 | 0.311 | 55.5 | 0.238 | 0.0286 |

## Table 5. Headspace Screening Results for Reduced Sulfur Compounds in Gypsum by GC/SCD (PPBV)

| Sample Location | Method Blank | | 193 FL | | 233 FL | | 701 LA | | Warehouse, VA | | Warehouse, LA | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Target Analytes | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet | Dry | Wet |
| Hydrogen Sulfide | <2.0 | <2.0 | 130 | 76 | 72 | 4.3 | 45 | 6.9 | 130 | 35 | <2.0 | 2.8 |
| Carbonyl Sulfide | <2.0 | <2.0 | 270 | 640E | 130 | 700E | 160 | 1100 E | 270 | 2100 E | 9.5 | 29 |
| Methyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Mercaptan | <2.0 | <2.0 | <2.0 | 7.0 | <2.0 | 3.8 | <2.0 | <2.0 | 7.1 | 7.1 | <2.0 | <2.0 |
| Dimethyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 3.6 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Carbon Disulfide | <2.0 | <2.0 | 72 | 400E | 50 | 420E | 63 | 570E | 81 | 1100E | 8.2 | 24 |
| Isopropyl Mercaptan | <2.0 | <2.0 | 8.9 | 44 | 7.8 | 15 | <2.0 | 18 | 7.7 | 36 | <2.0 | 3.1 |
| t-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | 4.3 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | 6.7 | <2.0 | <2.0 |
| n-Propyl Mercaptan | <2.0 | <2.0 | <2.0 | 3.7 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Ethyl Methyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| Thiophene/2-Methyl-Propanethiol | <4.0 | <4.0 | <4.0 | 25 | <4.0 | 7.4 | <4.0 | 7.2 | 11 | 17 | <4.0 | <4.0 |
| Methyl Isopropyl Sulfide | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| 1-Methyl-Propanethiol | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |
| n-Butyl Mercaptan | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 | <2.0 |

E: estimated, above calibration range



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
ENVIRONMENTAL RESPONSE TEAM
Edison, New Jersey 08837

May 7, 2009

Ms. Lynn Wilder
Environmental Health Scientist
Agency for Toxic Substances and Disease Registry
Department of Homeland Security
4770 Buford Highway, NE
Mailstop F-57
Atlanta, GA 30341-3717

Subject: <u>Drywall Sample Analysis</u>

Dear Ms. Wilder,

  The Agency for Toxic Substances and Disease Registry (ATSDR) contacted the
Environmental Response Team (ERT) of the USEPA Office of Superfund Remediation
and Technology Innovation (OSRTI) for analytical assistance with the Chinese-
manufactured drywall used in Florida. On March 5, 2009, a teleconference was held
with ERT, ATSDR and the Florida Department of Health (FDOH) provided background information, including the work that had been previously
performed by contractors from Lennar and Knauf (a German company that
manufactures drywall in China). ATSDR requested that ERT conduct an independent
elemental analysis of the Chinese drywall and compare it with the drywall
manufactured in the U.S. With ATSDR's concurrence, six wallboard samples were
selected for analysis. Two drywall samples known to have been manufactured in China
were extracted by FDOH from affected homes in Florida. Four samples of U.S.-
manufactured drywall were purchased from local stores in Edison, New Jersey.

**Drywall Sample Analysis**

  ATSDR requested that the ERT analytical laboratory provide support to analyze
drywall samples from China suspected of emitting rotten egg odors and causing copper
corrosion (e.g., power switches, appliances) throughout the houses with complaints. The
corrosion of copper containing items may lead to releases of chlorofluorocarbons
(CFCs) and natural gases, depending on their construction materials. Individuals
complaining about the drywall in their homes have also reported health issues such as
problems with asthma, respiratory irritation, breathing difficulties, coughing, insomnia,
eye irritation and headaches. At this time, FDOH has been unable to determine if these
issues are directly linked to the suspect drywall. To date, a relatively low number of

samples have been analyzed, and the emission levels detected from samples tested in the laboratory are far lower than those typically associated with such symptoms.

Two Chinese painted drywall samples extracted from Florida homes by FDOH were shipped to Edison for analysis by USEPA/ERT. ERT purchased four US-manufactured drywall samples from local stores for comparison. First, the thin layer of paint was scraped off of two Chinese drywall samples for metals analysis. The top and bottom layers of paper were separated from the solid (gypsum) material of all six drywall samples and placed into separate glass jars. The paper portions of the samples were analyzed for metals, semi volatile organic compounds (SVOCs) and formaldehyde. The gypsum samples were analyzed for metals, SVOCs, volatile organic compounds (VOCs), formaldehyde, sulfide, water soluble chlorides, total organic carbon (TOC), pH and loss on ignition (LOI). Also, an optical microscopic examination was conducted to determine the presence of fly ash.

The drywall sample manufacturers and product names are as follows: US Gypsum/Hamilton (US); PROROC/Certainteed (US); National Gypsum/Gold Bond (US); GP/Tough Rock (US); Knauf/33928-20055 (China); and MIC/33966-12077 (China). The ERT/REAC analytical methods were modified to analyze these samples, as standard methods were not available in the area of sample digestion/preparation procedures.

## Analytical Methods

**Semi Volatile Organic Compounds**: The gypsum and paper portions of the drywall samples were analyzed using ERT/REAC SOP #1805. A specific weight of sample in grams is extracted with a 1:1 methylene chloride/acetone mix in a Soxtherm extractor. The extract is concentrated, spiked with an internal standard mixture and subsequently analyzed by gas chromatography/mass spectrometry (GC/MS). Target analytes are identified by comparing the measured mass spectra and retention times with those obtained from calibration standards acquired under the same operating conditions used for the samples. Quantitation of each identified target analyte is calculated based on the internal standard method. The method was modified to determine the presence of any non-target compounds via a library search for the purpose of tentative identification. The NIST/EPA/NIH Mass Spectral Library containing more than 100,000 spectra was used. The elemental sulfur was analyzed using the sample extracts by GC/MS using an ERT/REAC modified method.

**Volatile Organic Compounds**: The two Chinese and one US-manufactured drywall gypsum samples were analyzed using ERT/REAC SOP #1807. A known amount of gypsum is weighed into a 40-milliliter (mL) Teflon®-lined septum vial, 5 mL of commercially available water suitable for VOC analysis is added, and the sealed vial is placed in the auto sampler. An additional 5-mL portion of VOC-free water containing surrogate/internal standards is added by the autosampler. In order to purge the compounds out of the dry wall, the samples were heated for five minutes at 75°C. These samples were then purged with helium for 20 minutes at the same temperature,

desorbed (trapped) onto the trap for four minutes and injected into the GC and detected using a 5975 MSD. The method was modified to determine the presence of any non-target compounds via a library search for the purpose of tentative identification. The NIST/EPA/NIH Mass Spectral Library containing more than 100,000 spectra was used.

**Metals:** The gypsum samples were first screened using a NITON x-ray fluorescence detector (XRF) to determine the presence of any metals.   The XRF will help to ascertain whether additional metals that are not included in the Target Analyte List (TAL) routinely analyzed by the laboratory need to be added. The gypsum, paper and paint samples were analyzed for TAL metals using ERT/REAC SOP #1811, *Determination of Metals by Inductively Coupled Plasma (ICP) Methods,* and SOP #1832, *Determination of Mercury by Cold Vapor Atomic Absorption (CVAA).* Based on the XRF screening, strontium and sulfur were added to the list of analytes.

**Formaldehyde, Sulfide, Total Organic Carbon**:  Analyses for these compounds were contracted to outside laboratories. Formaldehyde was analyzed by high pressure liquid chromatography (HPLC), ultraviolet detection (UV) in accordance with modified NIOSH Method 2016. For acid soluble sulfides, the gypsum samples were distilled using EPA SW-846 Method 9030B, which separates the sulfides from the matrix by adding sulfuric acid to the sample and heating to 70°C. The sulfide was quantified using an iodometric method. TOC was determined using a carbonaceous analyzer in accordance with EPA Region II SOP #C-88.

**Water Soluble Chlorides:** A specific weight of sample was mixed with a known volume of water prior to analysis.   Samples were analyzed using a five-point calibration curve by a modified ferricyanide spectrophotometric technique, as outlined in the Standard Methods for the Examination of Water and Wastewater, Method 4500-Cl-E.

**Loss on Ignition and pH:** Loss on ignition data were obtained by weighing a known amount of sample into a crucible and igniting at 750°C using the modified Standard Methods for the Examination of Water and Wastewater, Method 2540G. A 5 percent weight by volume of a gypsum sample in water was prepared and mixed using a magnetic stirrer. The pH of the resulting aqueous solution was measured electrometrically using a calibrated pH meter.

**Alkalinity and Sulfate:** Alkalinity was performed in accordance with the Standard Methods for the Examination of Water and Wastewater, Method 2320B, that uses an acid titrant to measure the buffering capacity or ability to react with acids to a specific pH. Sulfates were determined using EPA Region II SOP #C-19

**Optical Microscopic Examination:** The optical microscopic examination was performed at the ERT-Las Vegas laboratory using an Olympus optical microscope

3

**Discussion of the Results**:

The significant differences between the Chinese drywall and the US-manufactured drywall analysis are as follows:

ERT analysis shows the presence of sulfur at 83 ppm and 119 ppm in the Chinese drywall samples and sulfur not detected in four US-manufactured drywall samples. The metal analysis shows the presence of strontium at 2,570 ppm and 2,670 ppm in the Chinese drywall samples, whereas strontium was detected in the US-manufactured drywall at 244 ppm to 1,130 ppm. The total acid soluble sulfides were not detected in any of the drywalls. Further investigation is critical to determine the presence of strontium as strontium sulfate or strontium sulfide using x-ray diffraction.

Iron concentrations of 1,390 ppm and 1,630 ppm were detected in the Chinese drywall samples and in the range of 841 ppm to 3,210 ppm for the US drywall samples. The highest concentration of iron detected in the National Gypsum/Gold Bond drywall was twice as high as the amount found in the Chinese drywall. An investigation will be done using additional drywall samples to determine whether the iron is present as oxide, sulfide or sulfate.

No evidence of fly ash in the Chinese drywall samples was noted based on the optical microscopic examination.

The ERT/REAC SVOC analysis results show the presence of two organic compounds in the Chinese drywall, as tentatively identified by the mass spectrometry library search for the Chinese drywall. The FDOH has requested that ERT further investigate these compounds. The two compounds were propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) at estimated concentrations of 58 and 92 ppm, and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) at estimated concentrations of 50 and 84 ppm. These compounds were not detected in the US-manufactured drywall. ERT analyzed two samples for VOCs by GC/MS. The analyses confirm the presence of the above two compounds in the Chinese drywall, as tentatively identified by the mass spectrometry library search. ERT is in the process of obtaining standards of propanoic acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl) propyl ester (CAS # 74367-33-2) and propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimethylpentyl ester (CAS # 74367-34-3) to confirm the findings. The literature search reveals that these compounds are found in acrylic paints as reported in the following website:

http://www2.mst.dk/common/Udgivramme/Frame.asp?http://www2.mst.dk/udgiv/publications/2008/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-763-7/html/kap02_eng.htm

The summary of analytical results of the six drywall (gypsum, paper, and paint) samples is presented in Summary Table 1. The semi-quantitative XRF data for gypsum

4

analysis are presented in Table 2. The tentatively identified compounds detected by the GC/MS library search for the SVOC analysis are presented in Table 3 for the gypsum and paper portions of the drywall samples.

**Work in Progress**

The additional drywall samples to be received from CPSC will be analyzed semi-quantitatively for calcium sulfate, strontium sulfide, strontium sulfate, pyrites and iron oxide by x-ray diffraction. The drywall samples from the United States and China will also be analyzed for VOCs, SVOCs, metals including strontium, sulfide, sulfite, formaldehyde, TOC and LOI. An optical microscopic examination for fly ash will also be conducted. Based on these analyses and the chamber study, ERT will conduct indoor air monitoring in Florida and Louisiana in three test houses for predetermined parameters. A QAPP is under preparation for the Technical Workgroup to review based on the available information to date, and will be modified based on any new information.

If there are any questions, please call me at 732-321-6761

Sincerely

Raj Singhvi, Chemist

Enclosures

cc:     David Krause, FDOH
        Barnes Johnson, OSRTI
        Arnold Layne, OSRTI/TIFSD
        Jeff Heimerman, OSRTI/TIFSD
        Dave Wright, ERT
        Harry Compton, ERT

Table-1 Results of the Analysis for Metals in Solid Drywall, Paper and Paint

| Sample No. | | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| Sample ID | | US Gypsum(Hamiltol) | Knauf/33928-20055 | MIC/33956-12077 | PRO/ROC/Certianteed | Gypsum/Gold Bon | GP/Tough Rock |
| | Method | US | China | China | US | US | US |
| %LOI at 750C | | 21 | 22 | 24 | 21 | 19 | 24 |
| pH of 5% slurry | | 7.08 | 7.41 | 7.35 | 7.28 | 7.29 | 7.31 |
| | | | | | | | |
| Analyte | | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg | mg/kg |
| Aluminum | Modified REAC SOP 1811 | 905 | 1190 | 946 | 357 | 3670 | 1140 |
| Barium | Modified REAC SOP 1811 | 6.14 | 33.8 | 42.8 | 14.2 | 12.8 | 16.0 |
| Calcium | Modified REAC SOP 1811 | 279000 | 269000 | 254000 | 257000 | 246000 | 245000 |
| Chromium | Modified REAC SOP 1811 | 1.92 | 5.23 | 3.06 | 2.61 | 4.34 | 1.05 |
| Cobalt | Modified REAC SOP 1811 | <0.37 | <0.37 | <0.83 | <0.99 | 2.69 | <0.89 |
| Copper | Modified REAC SOP 1811 | <1.62 | 1.79 | 2.80 | <1.71 | 6.15 | 2.07 |
| Iron | Modified REAC SOP 1811 | 841 | 3390 | 1820 | 1170 | 3210 | 1850 |
| Lead | Modified REAC SOP 1811 | <2.17 | <2.16 | <2.33 | <2.44 | 3.43 | 2.51 |
| Magnesium | Modified REAC SOP 1811 | 463 | 8520 | 10000 | 934 | 5250 | 4860 |
| Manganese | Modified REAC SOP 1811 | 5.24 | 48.6 | 71.3 | 16.1 | 69.1 | 72.4 |
| Mercury | Modified REAC SOP 1632 | 2.06 | 0.062 | 0.100 | 0.0669 | <0.04 | <0.045 |
| Nickel | Modified REAC SOP 1811 | <1.30 | 1.80 | 1.44 | 1.62 | 6.41 | 2.00 |
| Potassium | Modified REAC SOP 1811 | 106 | 368 | 330 | 106 | 665 | 5490 |
| Selenium | Modified REAC SOP 1811 | 6.54 | 2.81 | <3.03 | 3.43 | <2.87 | <2.92 |
| Sodium | Modified REAC SOP 1811 | <217 | 428 | 498 | <344 | <220 | <225 |
| Vanadium | Modified REAC SOP 1811 | <0.67 | 2.22 | 2.28 | 2.77 | 3.36 | 2.34 |
| Zinc | Modified REAC SOP 1811 | <6.71 | <6.71 | <7.24 | <7.56 | <6.83 | 10.1 |
| Strontium (Drywall/Paper) | Modified REAC SOP 1811 | 244/440 | 26745/670 | 29740/605 | 436/116 | 636/19 | 1130/186 |
| Strontium (Paint) | Modified REAC SOP 1811 | NA | 290 | 122 | NA | NA | NA |
| Alkalinity (CaCO3) | SM2320D | <89 | <89 | 370 | <89 | 840 | 230 |
| Alkalinity - Bicarbonate | SM2320B | <89 | <89 | 370 | <89 | 840 | 230 |
| Sulfide (Lub1) | N2048 | <4 | <4 | <4 | <4 | <4 | 12 |
| Sulfide (Lub 2) | 9030B | <10 | <10 | <10 | <10 | <10 | <10 |
| Sulfate | Region II SOPRC-10 | 699000 | 535000 | 507000 | 682000 | 689000 | 567000 |
| Chloride (water soluble) | Modified SM 4500-Cl-E | 74 | 250 | 106 | 38 | 50 | 143 |
| Sulfur* | Modified REAC SOP 1805 | <8.23 | 119 | 83 | <6.13 | <7.94 | <7.94 |
| Formaldehyde (Drywall/Paper) | Modified NIOSH 2106 | ND/0.68 | N.D/0.44 | ND/ND | ND/0.83 | 0.54/ND | 0.24/0.57 |
| Total Organic Carbon | Region II SOPRC-63 | 4300 | 3600 | 4300 | 2200 | 5600 | 16000 |
| TOTAL ORGANIC COMPOUND (Drywall/Paper) | REAC SOP 1805 | 7.7/75 | 14/6/125 | 243/249 | 18.5/286 | 31/070 | 235/2400 |

* GC/MS analysis results from BMD extract including TICS

Rsg April, 28, 2009

Table 2  Qualitative Analysis of Drywall Gypsum- XRF

| Sample # | Sample ID | | Ca | Fe | Sr |
|---|---|---|---|---|---|
| 1 | US Gypsum/Hamilton | US | 222000 +/- 1200 | 410 +/- 90 | 180 +/- 10 |
| 2 | Knauf/33928-20055 | China | 240000 +/- 1300 | 720 +/- 110 | 1970 +/- 32 |
| 2(Duplicate) | Knauf/33928-20055 | China | 241000 +/- 1300 | 730 +/- 100 | 1960 +/- 32 |
| 3 | MIC/33966-12077 | China | 238000 +/- 1300 | 930 +/- 120 | 2130 +/- 34 |
| 4 | Proroc/Certainteed | US | 226000 +/- 1200 | 990 +/- 120 | 370 +/- 14 |
| 5 | National Gypsum/Gold Bond | US | 210000 +/- 1200 | 2010 +/- 150 | 460 +/- 16 |
| 6 | GP/Tough Rock | US | 220000 +/- 1200 | 1210 +/- 130 | 844 +/- 21 |

A. Major - Calcium

Present - Iron, Strontium, Sulfur

Note:  the sulfur line appears as weak peak in the XRF spectrum of each sample

(sulfur cannot be quantified in these samples with Nitton XRF unit)

B. XRF Results (total concentration) in ppm +/- 1 standard deviation

Table 3 Tentatively Identified Organic Compounds, estimated concentrations (mg/kg)

| Sample # / Tentatively identified Organic Compounds | 1 US Drywall-Hamilton (US) Gypsum | Paper | 2 Knauf 91928-20065 (China) Gypsum | Paper | 3 MIC23966-42077 (China) Gypsum | Paper | 4 ProH/ChChamisawaki (US) Gypsum | Paper | 5 Natoona Gypsum/Gold Bond (US) Gypsum | Paper | 8 GPTGypsum Rock Gypsum | Paper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Propylene Glycol | 3.74 | | | | | | | | 1.67 | | | |
| Ethanol, 2-butoxy- | 6.40 | | | | | | | | 0.09 | | | |
| Hexylene Glycol | 6.50 | | | | | | | | 1.59 | | | |
| 2-Propanol, 1-butoxy- | 6.94 | | | | | | | | 0.79 | | | |
| 2-Propanol, 1-butoxy- | 7.24 | | | | | 3.62 | | | | | | |
| Hexanoic acid | 7.38 | | | | | | | | | | | |
| Ethanol, 2,2'-oxybis- | 7.45 | | | | | | | | | 1.48 | | |
| 2-Propanol, 1-(2-methoxy-1-methylethoxy)- | 7.83 | | | 1.17 | | | | | | | | |
| Furan, 1-(2-oxybis)2-ethoxy- | 7.96 | | | 3.29 | 3.15 | | | | | | | |
| 2-Propanol, 1-(2-methoxypropoxy)- | 6.03 | | | 2.95 | | | | | | | | |
| dipropylene glycol | 8.09 | | | | | | | | | | | |
| Hexanoic acid, 2-ethyl- | 6.40 | | | | | 2.56 | | | | | | |
| 1,3-Propanediol, 2,2,4-trimethyl- | 10.04 | | | | | 1.45 | | 0.66 | | | | |
| Ethanol, 1-(2-butoxyethoxy)- | 10.46 | | | 6.94 | 4.28 | 23.92 | 1.67 | | | | | |
| Unknown | 15.11 | | | | | 2.36 | | | | | | |
| Oleamide | 11.27 | | | | | | | 0.56 | | | | |
| Unknown | 14.45 | | | | | 1.52 | | | | | | |
| Unknown | 15.49 | | | | | 1.77 | | | | | | |
| 2-Propanol, 1-[2-(2-methoxy-1-methylethoxy)-1-methylethoxy]- | 11.68 | | | 0.60 | | | | | | | | |
| 2-Propanol, 1-[2-(2-methoxy-1-methylethoxy)-1-methylethoxy]-isomer | 11.74 | | | 2.22 | | | | | | | | |
| 2-Propanol, 1-[2-(2-methoxy-1-methylethoxy)-1-methylethoxy]-isomer | 11.76 | | | 0.57 | | | | | | | | |
| Hexamethylene glycol dimethyl ether (?) | 11.92 | | | 1.97 | | | | | | | | |
| 2-Propanol, 1-[2-(2-methoxy-1-methylethoxy)-ethoxy]- isomer | 11.96 | | | 1.48 | 1.59 | | | | | | | |
| Cyclohexasiloxane, dodecamethyl- | 11.99 | | | | | | | 0.65 | | | | |
| Unknown | 12.67 | | | 16.35 | | | | 1.00 | | | | |
| 2,2,4-Trimethyl-1,3-pentanediol diisobutyrate | 12.57 | | | 57.94 | | 92.38 | 2.79 | | | | | |
| Propanoic Acid, 2-methyl-2-[2-methyl-1-(2-methylpropyl)... ester unknown | 12.63 | | | 53.46 | | 83.57 | | | | | | |
| Propanoic Acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylethyl)propyl ester-unknown | 12.83 | | | | | | | | | 7.56 | | |
| Propanoic Acid, 2-methyl-, 2,2-dimethyl-1-(2-hydroxy-1-methylpropyl) ester-unknown | 13.00 | | | | | | 0.98 | 0.50 | | | | |
| Vanillin | 13.75 | | | | | 0.24 | | | | | | |
| Unknown | 14.61 | | | | | | | | | 1.21 | | |
| Cyclooctacosane | 15.11 | | | 1.96 | 1.78 | | | | | | | |
| Phenol, 2,4-bis(1,1-dimethylethyl)-4-ethyl- | 15.47 | | | | | | | 1.28 | | | | |
| Unknown | 10.84 | | | 4.24 | | | | | | | | |
| Bicyclic bexonide | 17.94 | | | 0.58 | | 1.18 | | | | | | |
| N-benzyl-2-phenylethylamine | 10.27 | 1.20 | | 1.96 | | | | | 2.04 | | | |
| 9-Octadecenoic acid, (E)- or oleic acid | 19.72 | 2.76 | | | | | 1.12 | 0.79 | 1.20 | | | |
| bis(2-ethylhexyl) maleate | 16.86 | | | 7.00 | | 1.01 | | | 1.91 | | | |
| Octadecanoic acid | 18.07 | | | | | 0.16 | 0.50 | | | | 24.91 | 1.14 |
| C21 alkane | 20.16 | | | | | | 0.65 | | | | 79.78 | 3.55 |
| n-alkane | 20.69 | 0.27 | | 0.75 | 1.94 | 2.13 | 1.85 | 0.83 | | | 198.23 | 7.97 |
| Tetracosane | 21.60 | 0.46 | | 1.71 | 3.56 | | | 1.89 | 1.83 | | | |
| nonadecane, 4-phenyl- | 22.28 | | | | | 2.13 | 2.76 | 3.03 | 4.99 | | 366.70 | 14.26 |
| C24 alkane | 22.34 | 0.02 | | 0.01 | 6.07 | 7.57 | 2.29 | 2.99 | 0.55 | | | |
| diethandiacetyl di-linolenic isomer | 22.68 | 0.30 | | 0.26 | 14.13 | 7.88 | 0.18 | 0.61 | | | | |
| unknown | 22.01 | | | | | 1.82 | 0.10 | | | | | |
| C26 alkane | 22.91 | 0.52 | | 7.02 | 3.88 | 2.21 | 2.66 | 3.40 | 3.05 | | 455.05 | 10.01 |
| C26 alkane | 23.31 | | | | | | | | | | 16.64 | 0.85 |
| C26 alkene | 23.54 | 0.42 | | 7.36 | 5.59 | 2.95 | 3.07 | 4.04 | 4.86 | | 620.11 | 20.50 |
| Alkane | 23.92 | | | | | | 0.17 | | | | 52.47 | 1.32 |
| Octacosane | 24.15 | | | | | | 1.37 | | | | | |
| Alkane | 23.58 | | | | | 1.12 | | 1.64 | 3.56 | | 20.41 | |
| Unknown | 24.44 | 0.29 | | 0.97 | | | | | | | | |
| C28 alkane | 24.14 | 0.23 | | 0.89 | 3.07 | 1.08 | 1.20 | 2.05 | 3.80 | | 113.86 | 5.60 |
| C29 alkane | 24.77 | 4.47 | | 4.69 | 9.83 | | 0.60 | 1.46 | 3.34 | | 126.51 | 8.18 |
| alkane | 25.28 | 4.60 | | 2.46 | 3.13 | 3.19 | 0.30 | 0.44 | 2.78 | | 105.89 | 6.77 |
| alkane | 22.21 | 1.90 | | | 3.11 | 0.25 | | | | | 109.49 | 4.35 |
| Hexadecyl sulfonic isomer | 22.30 | 0.27 | | | | | | | | | | |
| Hexanohyl sulfonic isomer | 26.19 | | | | 0.59 | | | | | | | |
| Hentriacontane | 28.30 | 1.30 | | | | | | | 2.02 | | 74.39 | 2.63 |
| C30 molecular | 29.61 | 0.17 | | | | | | | | | | |
| beta-Sitosterol | 29.60 | | | 0.86 | | | | | 1.55 | | 50.23 | 1.67 |
| Tetrahecosinane | 30.82 | 2.07 | | | | | | | 1.43 | | | |
| Octacosanoic acid, ethenyl ester | 30.88 | | | | | | | 1.43 | | | 29.45 | 0.04 |
| Alkane | 31.13 | | | | | | | | | | | |
| C33 Alkane | 32.79 | 0.67 | | | | | | | | | | |
| 16-Pentatriacontanone | 32.79 | | | | | | | | | | | |
| Unknown | 32.79 | | | | | | | | 0.80 | | | |
| Total organic | | 7.55 | 73.72 | 142.71 | 148.64 | 233.80 | 49.04 | 18.31 | 23.91 | 38.46 | 63.11 | 2344.74 | 95.69 |

# Appendix M

## Technical Team Participants

**Centers for Disease Control & Prevention/Agency for Toxic Substances and Disease Registry**
Lynn Wilder
Selene Chou
Jim Holler
Daphne Moffett

**U.S. Department of Housing and Urban Development**
Eugene Pinzer

**U.S. Environmental Protection Agency**
Raj Singhvi
Philip Campagna
Mark Clayton
Henry Slack
Nancy Jones
Bob Thompson

**Florida Department of Health**
David Krause
Clark Eldredge
Tim Wallace

**Louisiana Department of Health and Hospitals**
Dianne Dugas
Darcie Olexia
Raoult Ratard
Collette Stewart-Briley
Luanne White

**Virginia Department of Health**
Dwight Flammia

**U.S. Consumer Product Safety Commission**
Joanna Matheson

DRAFT*

## Interagency Task Force on Chinese Drywall

### Executive Summary of October 29, 2009 Release of Initial Chinese Drywall Studies

#### Overview

The interagency task force on Chinese drywall is releasing today the initial results of several studies that begin to assemble pieces in the overall Chinese drywall puzzle. The investigation continues and additional reports will be released in November.

In sum, the three studies released today are:

(1) *Elemental and Chemical Testing*: The study of the elemental and chemical composition of 17 drywall samples shows higher concentrations of elemental sulfur and strontium in Chinese drywall than in non-Chinese drywall.

(2) *Chamber Studies*: Preliminary results of ongoing testing to detect gases emitted from drywall in laboratory chambers show higher emissions of total volatile sulfur gases from Chinese than from non-Chinese drywall.

(3) *Indoor Air Studies*: Indoor air testing of 10 homes in Florida and Louisiana was conducted to identify and measure contaminants and to inform a drywall home indoor air testing protocol. This data from a small sample of homes, allows preliminary observations of certain chemicals in the indoor air. The tests did not detect the presence or found only very limited or occasional indications of sulfur compounds of particular interest – hydrogen sulfide, carbon disulfide, and carbonyl sulfide. Concentrations of two known irritant compounds, acetaldehyde and formaldehyde, were detected in both homes with and without Chinese drywall, and at concentrations that could exacerbate conditions such as asthma in sensitive populations. The levels of formaldehyde were not unusual for new homes, however, and were higher when the homes were not air conditioned.

The findings of each report released today must be considered within the limitations of each study and viewed in the context of the overall drywall investigation, which is ongoing. While the studies have discovered certain differences between Chinese and non-Chinese drywall, further studies must be completed to determine the nexus between the drywall and the reported health and corrosion issues. The conclusions of each study are preliminary and may be subject to change with the results of later studies.

Next month the results of a 50-home indoor air testing study will be released as well as a preliminary engineering analysis of electrical and fire safety associated with corrosion. The federal agencies involved in this effort are also working to finalize a recommended protocol for in-home testing which will be guided by the methods used to test the various homes to date. A study of long-term corrosion issues, that seeks to simulate decades of exposure and corrosion, will not be completed until June of 2010.

\* \* \*

*Due to the interrelated nature of these investigations, these technical reports are being released in draft until the final results from further studies are available for interpretation. These studies are staff level documents and have not yet been reviewed or approved by the agencies participating in this investigatory effort.

**Introduction**

An interagency task force, including both state and federal agencies, has been working in close coordination over the past several months to investigate reported corrosion and health issues related to Chinese drywall. The U.S. Consumer Product Safety Commission has served as the lead agency within the task force that has also included the U.S. Environmental Protection Agency, the Centers for Disease Control and Prevention/Agency for Toxic Substances and Disease Registry, and the U.S. Department of Housing and Urban Development as well as the Florida Department of Health, the Louisiana Department of Health and Hospitals and the Virginia Department of Health, among others.

To date, nearly 1900 consumers have contacted the CPSC to report problems in their homes. The primary issues reported are: 1) corrosion, or blackening, of indoor metals, such as electrical components and central air conditioning system evaporator coils; and 2) various health symptoms, including persistent cough, bloody and runny noses, headaches, difficulty in breathing and irritated and itchy eyes and skin.

**Scientific Investigation**

The scientific investigation has been a coordinated and multi-pronged effort to determine if there is a relationship between the Chinese drywall and the reported corrosion and health issues. The interagency task force on Chinese drywall is releasing today the initial results of several studies that begin to assemble pieces in this overall Chinese drywall puzzle. While the task force is releasing some results today, the scientific investigation continues.

The findings of each report released today must be considered within the limitations of each study and viewed in the context of the overall drywall investigation, which is ongoing. While the studies have discovered certain differences between Chinese and non-Chinese drywall, further studies must be completed to determine the nexus between the drywall and the reported health and corrosion issues. The conclusions of each study are preliminary and may be subject to change with the results of later studies.

Results of the following studies are being released today: 1) elemental and chemical testing; 2) chamber studies; and 3) indoor air studies.

### Elemental and Chemical Testing

The elemental and chemical testing of Chinese and non-Chinese drywall samples was undertaken to characterize the specific chemical composition of Chinese and non-Chinese drywall. The results were expected to identify differences between the two sets of drywall that might account for the reported corrosion and health issues. While the studies have discovered certain differences between Chinese and non-Chinese drywall, further studies must be completed to determine the nexus between the drywall and the reported health and corrosion issues.

Among the results found from the elemental and chemical analyses were the findings that among the samples tested, Chinese drywall contained higher concentrations of strontium and elemental sulfur than non-Chinese drywall. The analysis was conducted on 17 samples of drywall (Chinese and non-Chinese) collected from warehouses, suppliers and manufacturers. These samples were unpainted and uninstalled. The data and a statistical analysis are provided in Tab A.

### Chamber Studies

The chamber studies conducted by Lawrence Berkeley National Laboratory were intended to isolate the chemicals emitted from drywall. The studies are ongoing, but the preliminary findings are being reported. The studies were conducted on 17 uninstalled drywall samples (Chinese and non-Chinese) collected from storage warehouses, suppliers and manufacturers. These samples were unpainted and uninstalled. From these chamber studies, it was possible to isolate the drywall emissions from the interferences of other materials or furnishings in a house that might emit or absorb such emissions.

The preliminary results show that total volatile sulfur gases are emitted from Chinese drywall at a higher rate than non-Chinese drywall. The data and analysis presented here are preliminary results from an ongoing study of drywall emissions. As specific chemical characterization data become available from the chamber testing, a comprehensive exposure and risk assessment will be carried out. A full report on the chamber studies is provided in Tab B.

### Indoor Air Studies

Indoor air studies were conducted of a total of 10 homes to identify and measure contaminants and to inform the development of an indoor air testing protocol. The results of the air testing in this very small sample of homes is being reported today to offer a very preliminary indication of what compounds may be present in the indoor environments of homes in Florida and Louisiana with and without Chinese drywall. The 50-home indoor air study scheduled for release next month will provide a more comprehensive picture.

The indoor air studies did not detect the presence or found only very limited or occasional indications of sulfur compounds of particular interest – hydrogen sulfide, carbon disulfide, and carbonyl sulfide. In certain tests that measured additional compounds, concentrations of two known irritants, acetaldehyde and formaldehyde, were detected in both homes with and without Chinese drywall, and at concentrations that could exacerbate conditions such as asthma in sensitive populations. The levels of formaldehyde were not unusual for new homes, however, and were higher when the homes were not air conditioned. A full report on the indoor air studies is provided in Tab C.

## Next Steps in the Scientific Investigation

Next month the results of a 50-home indoor air testing study will be released as well as preliminary engineering analyses of electrical and fire safety associated with corrosion. A study of long-term corrosion issues, that seeks to simulate decades of exposure and corrosion, will not be completed until June of 2010.

The three studies released today, and the two additional reports scheduled for next month, once completed, will collectively help to develop a standard federal protocol for testing homes and to identify any possible connection between the presence of this drywall and the reported health and corrosion issues.

\* \* \*

**INVESTIGATION OF IMPORTED DRYWALL**
*STATUS UPDATE, OCTOBER 2009*

**I.    Overview**

This update describes new developments in the ongoing investigation of imported drywall and supplements the previous reports provided to the Committee. Since the September report, the Consumer Product Safety Commission ("CPSC") has received an additional 309 incident reports related to drywall, including reports from Maryland, South Dakota and West Virginia, raising the total number of incident reports to 1501 from residents in 27 States, the District of Columbia, and Puerto Rico. The majority of the reports (more than 93%) continue to be from Florida, Louisiana, and Virginia.

- Chairman Tenenbaum visited affected homes in Florida and Virginia and met with the families who reside in those homes.
- Chairman Tenenbaum and representatives of our partner agencies met with the Congressional Contaminated Drywall Caucus on September 23, 2009. Chairman Tenenbaum expressed her concerns about the families affected by drywall problems and committed to expediting our investigation.
- CPSC staff visited Lawrence Berkeley National Laboratory and reviewed the status of the on-going chamber studies.

**II.    Federal, State and International Coordination**

We continue to have weekly coordination meetings with our agency partners and are working with the Council on Environmental Quality and the Domestic Policy Council. The CPSC staff is continuing its dialogue with Chinese government officials and will include this issue in the 3rd Biennial United States - China Consumer Product Safety Summit in China October 21 - 26, 2009.

**III.    Progress in the Investigation**

A.    Investigation into Scope of Affected Homes and Chain of Commerce

CPSC continues to analyze the information received from consumers, builders, importers, manufacturers and suppliers of drywall to determine how much imported drywall is affected and where that drywall has been installed. CPSC staff continues to investigate all reports of electrical or fire incidents related to drywall, but no fire or electrical hazards related to drywall have been confirmed.

B.    Technical Investigation

Engineering, health and safety analyses continue as planned and discussed in earlier reports. A timeline of the status of these studies is attached and was provided at the meeting referenced above with the Congressional Contaminated Drywall Caucus. CPSC staff is committed to releasing our findings with all possible speed while maintaining scientific integrity. Contract work is proceeding with Environmental Health and Engineering, Sandia National Laboratory, Lawrence Berkeley National Laboratory, and the National Institute of Standards and Technology.

# IMPORTED DRYWALL FACT SHEET
## September 2009

## Background

In late December 2008, CPSC first received complaints from consumers related to the presence of drywall produced in China. The chief complaints were of noxious, "rotten egg" odors; corrosion of metal items inside the home, especially copper air conditioning coils; and short-term adverse health effects generally involving the upper respiratory tract. State and local authorities have also received similar reports. CPSC staff first contacted the Florida Department of Health about the drywall issue on Jan. 23, 2009. As of September 17, 2009, CPSC had received 1311 incident reports from residents in 26 states plus the District of Columbia. Reports have primarily originated from Florida, Louisiana, and Virginia. Consumers largely report that their homes were built in 2006 to 2007, when an unprecedented increase in new construction occurred in part due to the hurricanes of 2004 and 2005.



**Number (and Percentage) of Reports by State**

- Florida, 997, 76%
- Louisiana, 184, 14%
- Virginia, 41, 3.1%
- Alabama, 17, 1.3%
- Mississippi, 18, 1.4%
- Other States, 54, 4%

## Federal Coordination

CPSC is leading a federal drywall team to investigate the corrosion and health issues presented by the imported drywall. The federal team, which includes the Environmental Protection Agency (EPA), the Centers for Disease Control and Prevention (CDC)/Agency for Toxic Substances and Disease Registry (ATSDR), the U.S. Department of Housing and Urban Development (HUD), and U.S. Immigration and Customs Enforcement (ICE), coordinates regularly with state partners, including state departments of health and attorneys general. CPSC, EPA, CDC/ATSDR, HUD and ICE have weekly calls to discuss and share information about the investigation and to review technical data.

## International Efforts

Since the beginning of the investigation, it has been apparent that some answers to the cause of the drywall problem will have to come from sources in China through cooperation with the Chinese government. With that in mind, CPSC staff took steps early on to involve AQSIQ (CPSC's Chinese counterpart) in our investigation to the extent possible. In June 2009, two Chinese experts joined CPSC staff on inspections of homes in Florida and Louisiana, followed by technical discussions at CPSC headquarters and meetings with EPA and CDC. During the week of August 17, 2009, CPSC staff visited China and met with Chinese government officials as well as management from several sites that we believe to be of interest. The team inspected gypsum mines and drywall manufacturing plants in China with Chinese government officials. During the trip, the team collected samples of raw materials and finished products from both mine/manufacturing establishments and retailers and met with the China Building Materials Academy, a state-owned research and development institute. CPSC continues to engage with its Chinese counterpart to exchange information related to the investigation.

## Public Information

The combined federal agency team has focused on ensuring that the information disseminated to the public has been consistent, informative, and coordinated to ensure consistency and uniformity of messaging to the public and media. CPSC has developed a *Drywall Information Center*, linked to the agency homepage, which provides the latest information on technical developments and news about the investigation, including the number of consumer reports received and States involved. The information center has received more than 17,000 visits since its launch. Additionally, an e-mail distribution (listserv) has been established to disseminate noteworthy developments directly to interested parties. This e-mail list has 600+ members and updates have been sent approximately bi-weekly.

## Progress in the Investigation

The multi-pronged investigation has concurrent inquiries (1) to diagnose the health and corrosion issues encountered by home owners with imported drywall and (2) to trace the chain of commerce of the drywall from manufacture, through importation, to installation. This investigation includes field measurements in affected homes; chamber studies to isolate the emissions from the drywall; and laboratory studies on the elemental composition of the drywall. At this time, we expect that some preliminary results from these tests will be available by late October 2009, as further detailed on the next page. As the results come in, the CPSC will continue to work aggressively with its federal partners for scientific data that links specific emissions from the drywall to the reported corrosion and health issues.

This information has been prepared by CPSC staff, has not been reviewed or approved by, and may not necessarily reflect the views of the Commission.

**Track 1**
Technical evaluation of the relationship between drywall and health symptoms, electrical and fire safety issues.

**Track 2**
Tracing the drywall chain of commerce.

# The investigation is proceeding simultaneously on two tracks:

| | Timeline | Results/Evaluation |
|---|---|---|
| **Elemental and Chemical Testing** <br> (CPSC & EPA's Environmental Response Team) <br> Purpose: to characterize the components of uninstalled drywall, including imported Chinese drywall, domestic calcined drywall, and domestic synthetic drywall collected from warehouses, suppliers and manufacturers. The drywall samples will be analyzed for organic and inorganic compounds, metals, and other properties. | Sept. '09. CPSC by end of 15 samples collected by EPA to complete testing | Analysis completed by end of Oct. '09. |
| **Chamber Testing** <br> (CPSC interagency agreement with Lawrence Berkeley National Laboratory) <br> Purpose: to isolate the drywall's chemical emissions from those of other products (e.g., carpets, cleaners, paint, adhesives & beauty products). Investigations will provide data to model exposure and perform a preliminary health risk assessment. <br> Phase I: screen drywall samples in controlled chambers to identify the chemicals (particularly sulfur-containing irritant gases) emitted from uninstalled drywall, but also produce volatile organic compounds and other materials identified in the Phase I studies. The Phase II Phase II: focus on a limited number of higher emitting studies will characterize the factors that affect long-term emissions such as temperature, moisture, ventilation, and wall treatments. | Phase I will be completed by LBNL by mid Oct. '09. Phase II to follow. | Preliminary health risk assessment will be completed by CPSC staff and end of Oct. 2009. |
| **In-Home Indoor Air Sampling** <br> (CPSC contract with Environmental Health and Engineering) <br> 50 homes. The sampling consists of building characterization and indoor environmental measurements. This work will help provide input for future chamber studies and begin to inform on corrosivity on a range of affected and control homes in the most-affected states (Phase II and Engineering Analysis). | In-home testing completed by mid of Sept. '09, and laboratory analyses completed by mid Oct. '09. | Contractor report to CPSC by early Nov. '09. |
| **Engineering Analyses: Electrical and Fire Safety** <br> (CPSC interagency agreements with Sandia National Laboratory and the National Institute for Standards and Technology) <br> Purpose: to determine possible risk of electrocution and fire hazards, via metallurgical analysis of components harvested from affected homes to characterize any damage, and by exposure of new components to elevated levels of gases identified in the drywall chamber studies to determine long-term exposure safety implications. <br> The components of interest include: <br> • Electrical - residential wiring, receptacles, switches, circuit breakers, panel boards, ground fault circuit interrupters (GFCIs), and arc fault circuit interrupters (AFCIs). <br> • Gas service - flexible connectors and copper piping. <br> • Fire safety - smoke alarms and fire sprinklers. | Majority of CPSC engineering sample collection is completed by late Sept. '09. Staff will continue to collect important samples as discovered. | Studies to commence after chamber study & air sampling (which provide necessary inputs). |

CPSC is pursuing a detailed investigation into where the imports of drywall originated and where they went. The inquiry involves well over 100 manufacturers, importers, drywall distributors and builders. The staff is also gathering detailed information from home owners about the composition of their homes and the health and corrosion effects experienced.



IMPORTED DRYWALL FACT SHEET

## AIR MONITORING AND SAMPLING IN LOUISIANA

### Observation and Activities

The team mobilized to Louisiana on June 22, 2009. On June 23, 2009, REAC personnel began sampling at the first of the three Louisiana homes. The two test homes, Units 200 and 202, were the houses where the residents had corrosion and/or health complaints and where imported drywall was used. Unit 201 was the reference house, which had no corrosion or health complaints and contained locally purchased drywall. At each of the three units, sampling was conducted over a 48-hour period, divided into four individual sampling events, two during the night and two during the day. For Units 200 and 201, the air conditioning was off for the first two events, and turned on for the second two events. For Unit 202, the air conditioner was not used during any event. During each event, sampling was conducted for VOCs in tubes and SUMMA® canisters; PAHs; formaldehyde, aldehydes and ketones; inorganic acids; and sulfur gases in Tedlar® bags. Aliphatic and aromatic amines were sampled during the first event (Night 1) at each unit, and then acetic and formic acid were sampled for during the following three events. Also, one 48-hour sampling event, coinciding with the two-night and two-day events, was conducted for pesticides and polychlorinated biphenyls (PCBs) using low-volume polyurethane foam (PUF). Pesticide and PCB samples were collected from the living room and ambient locations. Sampling was conducted at three locations, i.e., the living room, a bedroom, and an ambient location. In addition, grab SUMMA® canister samples and Tedlar® bag samples were collected from a fourth location within an interior wall.

At Unit 200, SUMMA canisters and Tedlar® bag samples were collected from an additional location in the garage. The Unit 200 locations were designated as follows: L1, living room; L2, bedroom; L3, ambient; L4, garage; and L5, interior wall space. At all other units sampled, L1 through L3, are the same as in Unit 200, and L4 is the interior wall space sample.

Air monitoring was performed for $SO_2$, $H_2S$, and $H_2SO_4$ using Honeywell analytics SPMs; for VOCs, $H_2S$, and $SO_2$ using the RAE Systems AreaRAE monitors; for $H_2S$ using a Jerome hydrogen sulfide analyzer (Jerome); and for temperature (T), relative humidity (RH%), CO, $CO_2$, and VOCs using a GrayWolf WolfSense® indoor air quality meter. At Unit 202, total particulates were monitored for during the Night 2 and Day 2 events at locations L1 and L3, using a Thermo Scientific DataRAM 4.

Units 200 was a newly constructed house built (2006) and unit 201 and 202 were rebuilt after Katrina. The entire household chemical (sources of VOC's) used of for cleaning purpose, room fresheners, perfumes were packed in the containers and removed from the house before air monitoring and sampling started in the home. In addition to that all gasoline containing storage containers, automobiles, lawnmowers and other VOC emitted products were also removed for the garage before air sampling commenced to reduce the contribution of these chemical C.

### Air Monitoring Methodologies

Real-time air monitoring performed in the Louisiana homes was exactly the same as in the Florida homes (described in Section 2.4 above on air monitoring methodologies). In addition, the

DataRAM 4 was utilized (dual-wavelength nephelometer) to measure airborne particulate concentrations based on Rayleigh scattering fluctuations. The DataRAM's measurement ranges are from 0.1 $\mu g/m^3$ to 400 $mg/m^3$. The instrument's data logger was used to log in15-minute averages.

**Air Sampling Methodologies**

Ambient and indoor air sampling and analysis was performed in the Louisiana homes exactly the same way as was done in the Florida homes (described in Section 2.4 above). In the Louisiana home, additional air sampling was performed for organic acid and pesticides/PCBs as described below:

Ambient and indoor air sampling for acetic and formic acids was conducted following Occupational Safety and Health Administration (OSHA) ID-186SG, *Acetic and Formic Acids in Workplace Atmospheres*. The sampling train consisted of a 600 mg charcoal solid sorbent tube connected to a low/high flow personal sampling pump (SKC). The sampling pump was calibrated to collect approximately 0.2 L/min of air through the sorbent tube for eight hours, for a total of 96 L.

Ambient and indoor air sampling for pesticides/PCBs was conducted following EPA TO-10A, *Determination of Pesticides and Polychlorinated Biphenyls in Ambient Air Using Low Volume Polyurethane Foam (PUF) Sampling Followed by Gas Chromatographic/Multi-Detector Detection (GC/MD)*. The sampling train consisted of a 750-mg puf/tenax/puf sorbent tube connected to a medium flow sampling pump (Aircon). The sampling pump was calibrated to collect approximately 5 L/min of air through the sorbent tube for 48 hours, for a total of approximately 14,400 L.

**Air Monitoring Events**

At each unit, real-time air monitoring was conducted throughout the four sampling events. At all units, air monitoring was conducted at Locations 1, 2, and 3 for $SO_2$, $H_2S$, and $H_2SO_4$, using the SPMs, and for $SO_2$, $H_2S$, and VOCs, using an AreaRAE. Temperature and relative humidity were monitored at Locations 1 and 2 using the WolfSense IAQ monitor, and at Location 3 using an Extech temperature data logger (Extech). At Location 1, the WolfSense also measured CO, and $CO_2$, and at Location 2, the Wolfsense measured CO, $CO_2$, and VOCs. Total VOCs using the WolfSense were not logged in Unit 200. In Unit 200, SPMs were also used to monitor Location 4 (garage). Unit 200, Location 4 temperature and humidity were monitored using an Extech. In Unit 202, during the Night 2 and Day 2 events, particulates were monitored at Locations 1 and 3 using a DataRAM 4.

**Air Sampling Events**

In Units 200, 201, and 202, four air sampling events were conducted. Three sampling locations were selected at each unit: Location 1, living room; Location 2, bedroom; and Location 3, outdoor. In addition, the garage of Unit 200, identified as Location 4, was sampled. For Units 201 and 202, Location 4 identified the wall-cavity samples; in Unit 200, Location 5 identifies the

wall-cavity samples. At all three units, sampling commenced with the Night 1 sampling event followed by Day 1, Night 2, and Day 2 events Tedlar® bag samples were collected during the Night 1 and Night 2 events at Units 200 and 202, and during the Night 1 event at Unit 201. Two Tedlar® bag were provided per sample to minimize sample loss during shipment, only one bag was to be analyzed.

**Unit 200 Air Sampling (Test House):** On June 23, 2009, REAC personnel initiated air sampling and monitoring in Unit 200 with the Night 1 Event. Sorbent tube samples were collected in triplicate at Location 1, with an additional indoor sample at Location 2, and an ambient sample at Location 3, for a total of five samples per analysis. Sampling began at 1910 hours for eight hours for VOC tube samples, aliphatic amines, aromatic amines, formaldehyde, and inorganic acids. PAH sampling was conducted for 10 hours. Five samples, plus a field blank and lot blank were collected for each analysis, plus a trip blank for the VOC tube samples. Lot blanks were provided for the first event at each unit, or if the media lot changed. Pesticide/PCB sampling was conducted at Locations 1 and 3 for 48 hours, spanning the four sampling events. Two samples plus a lot blank and field blank were collected.

During the Unit 200 Night 1 Event, Tedlar® bag samples for sulfur gases were collected just prior to the start of the sorbent tube sampling. Grab SUMMA® canister samples for VOCs were collected at the start of the sorbent sampling event. The Tedlar® bag samples were collected in triplicate at Locations 1 and 5. Samples from Unit 200, Location 5, were collected from an area where a section of the drywall was removed from the living room wall. A single Tedlar® bag sample was collected at Location 2 (bedroom), Location 3 (ambient) and Location 4 (garage), and a field blank was collected. Tedlar® bag sampling was conducted between 1800 and 1900 hours. One grab SUMMA® canister sample was collected per location from Locations 1 through 5 between 1949 and 2003 hours; a trip blank was also collected. A total of 10 Tedlar® bag, 6 SUMMA® canister, 8 VOCs-tube samples, and 7 each for PAH, formaldehyde, aliphatic amines, aromatic amines, and inorganic acids samples were collected during the Unit 200 Night 1 Event.

The Unit 200 Day 1 Event was initiated on June 24, 2009 at 0826 hours. SUMMA® canister samples were collected at each of the five locations; a trip blank was also collected. SUMMA® canister samples were collected between 0730 and 0747 hours. Sorbent tube samples were collected in triplicate at Location 1 and singly from Locations 2 and 3. During this event and the two subsequent ones, samples were collected for acetic and formic acids. Samples were not collected for aliphatic amines or aromatic amines. The 48-hour collection of pesticides/PCBs continued. PAH sorbent tube samples were collected for 10 hours, all others for an eight-hour period. Including field and trip blanks, and a lot blank for acetic and formic acids, 6 SUMMA® canister samples, 7 VOC-tube samples, 7 acetic and formic acids samples, and 6 samples each for PAH, inorganic acids, and formaldehyde were collected.

The Unit 200 Night 2 Event was initiated on June 24, 2009 at 1916 hours. The air conditioner was turned on prior to the start of the sampling. Air conditioning was on for the Night 2 and Day 2 Events. SUMMA® canister and Tedlar® bag samples were collected just prior to the start of the sampling period. One SUMMA® canister was collected at each of the five locations, Tedlar® bag samples were collected in triplicate at Locations 1 and 5, and singly at Locations 2, 3 and 4. Sorbent tube samples were collected in triplicate at Location 1 and singly from Locations 2 and

3. The 48-hour collection of pesticides/PCBs continued. PAH sorbent tube samples were collected for 10 hours, all others for an eight-hour period. Including field and trip blanks, 10 Tedlar® bag samples, 6 SUMMA® canister samples, 7 VOC-tube samples, and 6 samples each for PAH, acetic and formic acids, inorganic acids, and formaldehyde were collected.

The Unit 200 Day 2 Event was initiated on June 25, 2009 at 0805 hours. Air conditioning was operating during this event. SUMMA® canister samples were collected prior to the start of the sorbent tube sampling. SUMMA samples were collected from Locations 1 through 5 between 0730 and 0750 hours. Including blanks, 4 pesticides/PCBs samples, 6 SUMMA® canister samples, 7 VOC-tube samples, 7 formaldehyde samples, and 6 samples each for PAH, acetic and formic acids, and inorganic acids were collected.

From Unit 200, a total of 25 inorganic acids samples were collected, 25 PAHs, 26 formaldehyde, 19 for acetic and formic acid, 7 for aliphatic amines, 7 for aromatic amines, 4 for pesticide and PCBs, 24 SUMMA® canister for VOCs, 29 VOC-tube, and 20 Tedlar® bag for sulfur compounds.

**Unit 201 Air Sampling (Background House):** On June 26, 2009, REAC personnel initiated air sampling and monitoring in Unit 201. Air sampling commenced with the Night 1 Event, followed by Day 1, Night 2, and Day 2. Sorbent tube sampling for the Night 1 Event was initiated at 1849 hours. Samples were collected for eight hours (10 hours for PAH). Sorbent tube samples were collected in triplicate at Location 1 and one each at Locations 2 and 3. Pesticides/PCBs sampling was conducted at Locations 1 and 3 for 48 hours, spanning the four sampling events. SUMMA® canister and Tedlar® bag samples were collected prior to the start of the sampling period. Unit 201, Location 4, was located inside an outlet box on the first floor bedroom. One SUMMA® canister sample was collected at each location, Locations 1 through 4. Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and singly at Locations 2 and 3. SUMMA® canister samples were collected between 1808 and 1855 hours. Tedlar® bag samples were collected between 1800 and 1855 hours. Tedlar® bag samples and sorbent tube samples for aliphatic amines and aromatic amines were collected during the Unit 201 Night 1 Event only. Including lot, field and trip blanks, 9 Tedlar® bag samples, 5 SUMMA[7] samples, 8 VOC-tube samples, and 7 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected.

The Unit 201 Day 1 Event was initiated on June 27, 2009 at 0812 hours. SUMMA® canister samples were collected prior to the start of the sorbent tube sampling. SUMMA® canister samples were collected from Locations 1 through 4 between 0725 and 0745 hours. Sorbent tube sampling commenced at 0812 hours. During this event and the two subsequent ones, samples were collected for acetic and formic acids; samples were not collected for aliphatic amines or for aromatic amines. The 48-hour collection of pesticides/PCBs continued. Including blanks, 5 SUMMA® canister samples, 7 VOC-tube, 7 acetic and formic acids, and 6 each for PAH, formaldehyde and inorganic acids were collected.

The Unit 201 Night 2 Event was initiated on June 27, 2009 at 1840 hours. The air conditioner was turned on prior to the start of the sampling event. Air conditioning was on for the Night 2 and Day 2 Events. SUMMA canister samples were collected prior to the start of the sampling

period.  SUMMA® canister samples were collected from Locations 1 through 4 between 1800 and 1840 hours.  The 48-hour collection of pesticides/PCBs continued.  Including blanks, 5 SUMMA® canister samples, 7 VOC-tube, and 6 each for PAH, formaldehyde, acetic and formic acids, and inorganic acids were collected.

The final Unit 201 event, Day 2, was initiated on June 28, 2009 at 0800 hours.  SUMMA® canister samples were collected prior to the start of the sampling period.  SUMMA samples were collected from Locations 1 through 4 between 0720 and 0740 hours.  Including blanks, 4 pesticides/PCB samples, 5 SUMMA® canister, 7 VOC-tube, and 6 each for PAH, acetic and formic acids, formaldehyde, and inorganic acids were collected.

A total of 25 inorganic acids samples, 25 PAH, 25 formaldehyde, 19 acetic and formic acid, 7 aliphatic amines, 7 aromatic amines, 4 pesticide and PCBs, 20 SUMMA for VOCs, 29 VOC-tube, and 9 Tedlar® bag for sulfur compounds were collected from Unit 201.  The 4 pesticide/PCBs samples were lost by the laboratory.

**Unit 202 Air Sampling (Test House):**  On June 29, 2009, REAC personnel initiated air sampling and monitoring in Unit 202.  Air sampling commenced with the Night 1 Event, followed by Day 1, Night 2 and Day 2 Events.  The air conditioning was not turned on during any of the sampling events.  Sorbent tube sampling for the Night 1 Event was initiated at 1922 hours.  Samples were collected for eight hours (10 hours for PAH).  Sorbent tube samples were collected in triplicate at Location 1 and one each at Locations 2 and 3.  Pesticides/PCBs sampling was conducted at Locations 1 and 3 for 48 hours, spanning the four sampling events.  SUMMA canister and Tedlar® bag samples were collected prior to the start of the sampling period.  Unit 202, Location 4, was located inside the cable TV box in the right back bedroom.  One SUMMA® canister was collected at each location, Locations 1 through 4.  Tedlar® bag samples were collected in triplicate at Locations 1 and 4, and singly at Locations 2 and 3.  SUMMA® canister samples were collected between 1915 and 1925 hours.  Tedlar® bag samples were collected between 1825 and 1910 hours.  Sorbent tube samples for aliphatic amines and aromatic amines were collected during the Unit 202 Night 1 Event only.  Sampling for inorganic acids was conducted during the Night 1 and Day 1 Events.  Including lot, field and trip blanks, 9 Tedlar® bag samples, 5 SUMMA® canister, 8 VOC-tube, and 7 samples each for PAH, aliphatic amines, aromatic amines, inorganic acids, and formaldehyde were collected during the Unit 202 Night 1 Event.

The Unit 202 Day 1 Event was initiated on June 10, 2009 at 0845 hours.  SUMMA canister samples were collected prior to the start of the sorbent tube sampling.  SUMMA samples were collected from Locations 1 through 4 between 0750 and 0825 hours.  Sorbent tube sampling commenced at 0845 hours.  During this event and the two subsequent events, samples were collected for acetic and formic acids; no samples were collected for aliphatic amines or for aromatic amines.  The 48-hour collection of pesticides/PCBs continued.  Including blanks, 5 SUMMA® canister samples, 7 VOC-tube, 7 acetic and formic acids, and 6 each for PAH, formaldehyde and inorganic acids were collected.

The Unit 202 Night 2 Event was initiated on June 30, 2009 at 1859 hours.  SUMMA® canister and Tedlar® bag samples were collected just prior to the start of the sampling period.  SUMMA®

canister samples were collected between 1903 and 1917 hours Tedlar® bag samples were collected between 1810 and 1925 hours. The 48-hour collection of pesticides/PCBs continued. PAH sorbent tube samples were collected for 10 hours, all others for an eight-hour period. Including field and trip blanks, 9 Tedlar[7] bag, 5 SUMMA® canisters, 7 VOC-tube, and 6 samples each for PAH, acetic and formic acids, and formaldehyde were collected.

The final Unit 202 Event, Day 2, was initiated on July 1, 2009 at 0802 hours. SUMMA canister samples were collected prior to the start of the sampling period.  SUMMA canister samples were collected from Locations 1 through 4 between 0745 and 0815 hours.  Including blanks, 4 pesticides/PCBs samples, 5 SUMMA canister, 7 VOC-tube, and 6 each for PAH, acetic and formic acids, and formaldehyde were collected.

A total of 13 inorganic acids samples, 25 PAH, 25 formaldehyde, 19 acetic and formic acid, 7 aliphatic amines, 7 aromatic amines, 4 pesticide and PCBs, 20 SUMMA® canister samples for VOCs, 29 VOC-tube, and 18 Tedlar® bag samples for sulfur compounds were collected from Unit 202.

**Appendix D**

# DRYWALL INVESTIGATION
# INDOOR AIR MONITORING PROTOCOLS DEVELOPMENT

### Prepared by

**Raj Singhvi**
**United States Environmental Protection Agency**
**Environmental Response Team**
**Edison, New Jersey 08837**

**In Conjunction with**

**Deborah Killeen**
**Lockheed Martin Inc.**
**Response Engineering and Analytical Contract**
**Edison, New Jersey 08837**

**June 1, 2009**

Approved By:

_____
David W. Charters, Quality Assurance Manager
OSRII

Date: 6/01/09

_____
David P. Wright, Director, ERT

Date: 6/1/09

## A2. TABLE OF CONTENTS

| | | |
|---|---|---|
| A1. | TITLE PAGE | 1 |
| A2. | TABLE OF CONTENTS | 2 |

| A | PROJECT MANAGEMENT | 3 |
|---|---|---|
| A3. | DISTRIBUTION LIST | 3 |
| A4. | PROJECT ORGANIZATION | 4 |
| A5. | PROBLEM DEFINITION/BACKGROUND | 4 |
| A6. | PROJECT DESCRIPTION AND SCHEDULE | 5 |
| A7 | DATA QUALITY OBJECTIVES AND CRITERIA FOR MEASUREMENT OF DATA | 6 |
| A8 | TRAINING AND CERTIFICATION | 8 |
| A9 | DOCUMENTS AND RECORDS | 9 |

| B. | DATA GENERATION AND ACQUISITION | 9 |
|---|---|---|
| B1 | SAMPLING/MONITORING PLAN DESIGN | 9 |
| B2 | SAMPLING/MONITORING METHODS | 10 |
| B3. | SAMPLE HANDLING AND CUSTODY | 11 |
| B4. | ANALYTICAL METHODS | 12 |
| B5. | QUALITY CONTROL | 12 |
| B6. | INSTRUMENT/EQUIPMENT TESTING, INSPECTION AND MAINTENANCE | 13 |
| B7. | INSTRUMENT/EQUIPMENT CALIBRATION AND FREQUENCY | 14 |
| B8. | INSPECTION/ACCEPTANCE OF SUPPLIES AND CONSUMABLES | 15 |
| B9 | NON-DIRECT MEASUREMENTS | 15 |
| B10 | DATA MANAGEMENT | 15 |

| C. | ASSESSMENT/OVERSIGHT | 15 |
|---|---|---|
| C1. | ASSESSMENT AND RESPONSE ACTIONS | 15 |
| C2 | REPORTS TO MANAGEMENT | 15 |

| D. | DATA VALIDATION AND USABILITY | 16 |
|---|---|---|
| D1. | DATA REVIEW, VERIFICATION AND VALIDATION | 16 |
| D2. | VERIFICATION AND VALIDATION METHODS | 16 |
| D3. | RECONCILIATION WITH USER REQUIREMENTS | 16 |

| | | |
|---|---|---|
| REFERENCES | | 16 |

| | |
|---|---|
| TABLE 1. Field Sampling Summary - Air | 18 |
| TABLE 2. QA/QC Analysis and Data Categories Summary - Air | 19 |

A.      PROJECT MANAGEMENT

**Purpose.** Indoor/outdoor air monitoring and air sampling will be performed for pre-selected parameters in three homes in Florida and Louisiana to determine how this initial protocol for indoor air monitoring should be modified in the future to evaluate the concentrations of designated compounds and environmental parameters potentially associated with off gases from Chinese drywall. This protocol will derive the coefficient of variance of analytical procedures to inform power curve calculations for the appropriate number of samples to detect significant differences in future experimental designs. Data will be collected to identify current air concentrations in homes containing imported drywall. The analytical target compounds and suggested analytical methods will be provided to the Federal Consumer Products Safety Commission (CPSC), Florida Department of Health (FDOH), Louisiana Department of Health and Hospitals (LDHH), and the Agency for Toxic Substances and Disease Registry (ATSDR) to evaluate under their Quality Assurance Project Plans (QAPP) utilizing Data Quality Objectives (DQOs) related to human health exposures.

These sampling, monitoring and analysis protocols were prepared at the request of the United States Environmental Protection Agency (USEPA) senior management to support the drywall investigation at the request of the states of Florida and Louisiana. The protocols included in this QAPP follow the graded approach outlined in the Uniform Federal Policy (UFP) – QAPP guidance.

The Technical Work Group, which includes the USEPA (OSWER, OPPTS, OEM, OSW and Regions 4, 6 and 9), ATSDR, CPSC and various States (Alabama, Florida, Louisiana, Mississippi, Texas, and Virginia), was formed to develop/assist with the preparation of protocols for additional upcoming testing of drywall and air monitoring in several homes in Florida and Louisiana at the direction of senior USEPA management to support the imported drywall investigation.

> Raj Singhvi – Environmental Response Team (ERT), USEPA
> Doug Neeley- USEPA Region IV
> Chris Russell – USEPA Region IV
> Jon Rauscher – USEPA Region VI
> Susan Webster – USEPA Region VI
> Bob Thompson – Office of Research and Development, USEPA
> Laura Kolb – USEPA Headquarters (HQ)
> Kimberly Cochran – USEPA HQ
> Cathy Fehrenbacher – USEPA HQ
> Toni Krasnic - USEPA HQ
> Leroy Mickelson – National Decon Team (NDT), USEPA
> Lynn Wilder – Centers for Disease Control and Prevention (CDC)
> J Matheson - CPSC
> Neil Sass – Alabama Department of Public Health
> Jed Waldman – California Department of Public Health
> David Krause – Florida Department of Health
> William "Lee" Martin – Florida Department of Environmental Protection
> Dianne Dugas – Louisiana Department of Health
> Keith Casanova – Louisiana Department of Environmental Quality
> Douglas Campbell – North Carolina State Department of Health
> Kay Soper – Texas Department of State Health Services
> Robert Smith – Virginia Department of Health
> Laura White – Washington Department of Health

A3      DISTRIBUTION LIST

The following will receive copies of the approved QAPP for the drywall investigation being conducted by ERT in three houses in Florida and Louisiana:

3

1       Arnold E. Layne, Director, TIFSD, Project Manager
2       David P. Wright, Director, ERT Management Lead
3       Raj Singhvi, Chemist, ERT Technical Lead
4.      Technical Team Members
5.      Dennis Miller, Response Engineering and Analytical Contract (REAC) Program Manager

A4.    PROJECT ORGANIZATION

The following individuals will participate in conducting indoor air monitoring for the drywall project:

> USEPA/ERT
> David P. Wright - Director, ERT – Project Lead
> Raj Singhvi – Chemist, Technical Lead
> Philip R. Campagna - Chemist, Technical Team Member
> Alan M. Humphrey- Environmental Scientist, Technical Team Member
> David W. Charters – Quality Assurance (QA) Manager, Office of Superfund Remediation
>     and Technology Innovation (OSRTI)
>
> REAC (ERT Contractor Staff - Lockheed Martin Inc.)
> Dennis Miller, Program Manager
> Amy DuBois – Senior Environmental Scientist - Task Lead
> Philip Solinski – Air Response Group Leader
> REAC Sampling Team Members
> Deborah Killeen – Quality Assurance Officer (QAO)
> Jay Patel -- Inorganic Group Leader
> Dennis Kalnicky - Inorganic Chemist
> Naresh Bhatt - Inorganic Sample Preparation Chemist
> Shiv Shani - Organic Sample Preparation Chemist
> Vinod Kansal - Analytical Section Leader
> Yihua Lin – Organic Group Leader/Method Oevelopment
> Larry Martin – Sample Receiving/Analytical Subcontracting
> Joseph Soroka – Data Validation
> Donna Getty - Statistician

Analyses will be conducted by the following laboratories: ERT/REAC Laboratory, Edison, New Jersey, and other outside laboratories to be determined.

ERT Technical Lead Raj Singhvi is the primary point of contact for all technical issues. David Wright is the ERT Project Lead, reporting to Arnold E. Layne, USEPA Project Lead. Barnes Johnson is the alternate USEPA Project Lead.

A5.    PROBLEM DEFINITION/BACKGROUND

Drywall from China has been imported to address the shortage of essential construction materials created following record-breaking 2004 and 2005 hurricane seasons and a national demand for new home construction. Based on preliminary estimates, as many as 60,000 to 100,000 houses may have been affected; it is uncertain how many homes have this specific drywall. Initial data analysis of drywall by laboratories shows elevated sulfur compounds, which are suspected to be the basis for concerns by newspaper account. It has been reported in the press that as the drywall is exposed to elevated levels of humidity, as well as elevated temperatures, the imported drywall may be off-gassing sulfur-based gases that have been associated with the odor and corrosion complaints

ATSDR contacted OSRTI/ERT for analytical assistance with the Chinese-manufactured drywall used in Florida. ATSDR and ERT have a longstanding professional relationship and ATSDR is familiar with ERT's expertise in this type of investigation. On March 5, 2009, a teleconference was held between ERT, ATSDR and the FDOH. The FDOH provided background information

4

(http://www.doh.state.fl.us/Environment/community/indoor-air/drywall.html) including the work that had been performed by contractors from Lennar and Knauf (a German company that manufactures drywall in China) ATSDR requested that ERT conduct an independent analysis of the wallboard. At ATSDR's request, six wallboard samples were selected for analysis (two drywall painted samples manufactured in China that were extracted from two Florida houses, and four from the United States, not painted, which were purchased in local stores in Edison, New Jersey).

The drywall samples were analyzed for organic compounds, metals, sulfides, sulfates, elemental sulfur, formaldehyde, total organic carbon (TOC), water soluble chlorides, loss on ignition (LOI), pH and alkalinity, and were also subjected to an optical microscopic examination to determine presence of fly ash. The drywall sample manufacturers and product names are as follows: US Gypsum/Hamilton (US); PROROC/Certainteed (US); National Gypsum/Gold Bond (US); GP/Tough Rock (US); Knauf/33928-20055 (China); and MIC/33966-12077 (China). The ERT/REAC analytical methods were modified to accommodate these samples as standard methods were not available in the area of sample digestion/preparation procedures.

Notable differences between the Chinese-manufactured and US manufactured drywall samples were observed. The ERT analysis showed the presence of sulfur ranging between 83 parts per million (ppm) to 119 ppm in the Chinese-manufactured drywall samples. No sulfur was detected (10ppm) in the four US-manufactured drywall samples. The metals analysis shows the presence of strontium at concentrations of 2570 ppm and 2670 ppm in the Chinese-manufactured drywall samples, whereas strontium concentrations ranging from 244 ppm to 1130 ppm were found in the US-manufactured drywall samples. Total acid soluble sulfides were not detected in either the US- and Chinese-manufactured drywall samples. Further investigations on the drywall samples are needed to determine if the strontium is present as strontium sulfate or strontium sulfide using X-ray diffraction (XRD). Iron concentrations of 1390 ppm and 1630 ppm were found in the two Chinese-manufactured drywall samples. Iron concentrations ranging from 841 ppm to 3210 ppm were found in the US-manufactured drywall samples. The highest concentration of iron detected in National Gypsum/Gold Bond sample was twice as high as that found in the Chinese-manufactured drywall. No evidence of Fly Ash presence was noted in the Chinese-manufactured drywall samples based upon optical microscopic examination. The chamber study for the off gases from the drywall is being conducted by the Federal Consumer Products Safety Commission.

A6.     PROJECT DESCRIPTION AND SCHEDULE

**Air Monitoring in Homes in Florida and Louisiana:** Based on the work performed to date, two homes that met the case definition and one home that did not meet the case definition constructed (http://www.doh.state.fl.us/Environment/community/indoor-air/drywall.html) with US-manufactured drywall in both Florida and Louisiana will be selected in consultation with FDOH, LDHH, and USEPA HQ. To reduce the hardship that will be imposed upon the various homeowners, one unoccupied residence in Florida will first be selected to refine the conditions (varying temperature and humidity) under which air monitoring and sampling will be conducted. Real-time continuous monitoring will be conducted for total VOCs, hydrogen sulfide ($H_2S$), sulfur dioxide ($SO_2$), sulfuric acid ($H_2SO_4$), CO, $CO_2$, temperature and relative humidity at two locations (living room and bedroom) in the homes.

**Air Exchange Rates and Preparation for Indoor Air Monitoring and Sampling in Homes in Florida and Louisiana:** Air exchange measurements will be performed in the houses by states or their designee using a tracer gas decay method. The protocols will be provided by FDOH. The results will be shared by FDOH and LDHH with USEPA. In addition to the ventilation rate assessment a preliminary walk-through will be performed to identify and eliminate indoor air contaminants including tobacco smoking, aromatic candles, aromatic dispensers and aerosols, stored paint cans, fuel storage cans, etc.

**Air Sampling in Homes in Florida and Louisiana:** Air sampling will be performed for VOCs using SUMMA® canisters, VOCs in sorbent tubes, PAHs, inorganic acids, aldehydes/ketones and aliphatic and aromatic amines. Air samples for sulfur-containing compounds such as $H_2S$, carbonyl sulfide, carbon disulfide, dimethyl sulfide, dimethyl disulfide and mercaptans will be collected in 1-liter (L) or 3-L Tedlar bags with polypropylene fittings (Zefon® or SKC) during each sampling event at one selected location. One sampling location in the living room area and one sampling location in the master bedroom or other sleeping

area will be selected. Four sampling events will be conducted in unoccupied/occupied homes in each state of approximately 8-12 hours in duration. Two sampling events will occur during the day and the other two during night time hours. Ambient air samples will be collected in conjunction with the indoor air samples outside of each home; the number of ambient air samples may vary depending upon the locations of the homes selected. Grab samples will be taken in SUMMA® canisters once during each event for VOC analysis using USEPA Method TO-15. Three collocated air samples will be collected at one location in each house using appropriate sampling methods for each analysis during the four events. Continuous reading monitoring instruments will be recorded concurrently during the sampling events at both locations within the home.

Triplicate air samples from wall cavity will be collected once a day from each house into 1-L or 3-L Tedlar bags with polypropylene fittings and analyzed for hydrogen sulfide, carbonyl sulfide, carbon disulfide, dimethylsulfide and dimethyldisulfide by an outside laboratory using gas chromatography (GC) with Sulfur Chemiluminescence Detection (SCD).

Meteorological data will be collected by using a portable 3-meter tower located on site. Data collected from the station will include ambient temperature, relative humidity, wind speed, wind direction, and station pressure. The data will be downloaded, compiled and wind roses prepared for each sampling day.

Digital photographs will be taken to identify each of the monitoring and sampling locations. The layout of each location will be sketched by hand and transferred to graphing software at a later date.

The schedule of activities and reports is as follows:

- Draft Protocols      June 30, 2009
- Air Monitoring and Sampling (Florida)      June 1- June 20, 2009
- Air Monitoring and Sampling (Louisiana)      June 22- July 10, 2009
- Analytical Reports      TBD
- Final Report (Protocols for States)      TBD

## A7.   DATA QUALITY OBJECTIVES AND CRITERIA FOR MEASUREMENT OF DATA

Data will be collected to evaluate the sample collection methods and analytical procedures to assess indoor air levels potentially associated with imported drywall. The results will be utilized to assess if the detection limits are adequate for the future use by public health agencies to evaluate potential exposures associated with the drywall.

The design of the study will collect information related to variance of the different methods in six houses (two houses in Florida and two houses in Louisiana with imported drywall and one house in Florida and one house in Louisiana without imported drywall). Coefficients of variance will be derived to assist future studies in developing power curves for purposes of experimental design.

The typical detection or reporting limits for this project based on manufacturer's claims or cited analytical methods are tabulated below:

| Monitoring Parameter | Instrument | Range or Detection Limit |
|---|---|---|
| VOCs | MultiRAE/AreaRAE | 0.1 – 200 ppm |
| H2S | SPM | 2 - 90 ppb (low range) 53 – 1500 ppb (MVIP range) |
| SO2 | SPM | 0.2 – 6.0 ppm |
| H2SO4 | SPM | 26 – 750 ppb |
| Monitoring Parameter | Instrument | Range or Detection Limit |

6

| CO | Grey Wolf | 0 – 500 ppm |
| CO2 | Grey Wolf | 0 – 10,000 ppm |
| Temperature | Grey Wolf | 15 – 160°F ( -10 - 70°C) |
| Humidity | Grey Wolf | 0 – 100% |

| Sample Analysis | Reporting Limit | Matrix |
|---|---|---|
| VOCs (SUMMA canisters) | 0.070 ppbv | Air |
| VOCs (Sorbent Tubes) | ~2 to 10 µg/sample (volume dependent) | Air |
| PAHs (XAD Tubes) | ~0.1 to 0.2 µg/sample (volume dependent) | Air |
| Inorganic Acids | ~0.0005mg/sample (volume dependent) | Air |
| Aldehydes/Ketones | ~0.1 ppbv (volume dependent) | Air |
| Sulfur Compounds | Compound specific | Air |
| Amines, Aliphatic | 0.02 mg/sample (volume dependent) | Air |
| Amines, Aromatic | 0.1 to 3 mg/sample (volume dependent) | Air |

Data categories (DCs) corresponding to the data use objectives required for successful completion of this project are summarized in Table 1, *Field Sampling Summary* and Table 2, *QA/QC Analyses and Data Categories Summary*. These tables identify analytical parameters desired; type, volume and number of containers needed; preservation requirements; number of samples to be collected; and associated number and type of QA/QC samples based on the data category. Two of the three DCs based on the two Superfund Data Categories described in the 1993 Office of Solid Waste and Emergency Response (OSWER), Office of Emergency and Remedial Response (OERR) Directive, Screening Data (SD) and Definitive Data (DD), will be used for this project and are described below.

Screening data will be applicable to "real-time" air monitoring data for the preliminary identification and quantitation of contaminants. Screening data without definitive confirmation is not considered to be "data of known quality." The following requirements for "SD" are applicable to all air monitoring activities:

1. Sample documentation in the form of field logbooks and appropriate field data sheets. Chain of custody (COC) records is optional for field screening locations.
2. All instrument calibration and/or performance check procedures/methods will be summarized and documented in the field/personal or instrument log notebook. The manufacturer's instructions or standard operating procedures (SOPs) should specify the procedure and frequency for calibration during use.
3. Detection limit(s) will be determined and documented, along with the data, where appropriate.

Definitive data (DD) are used for all data collection activities that require a high level of accuracy using USEPA, National Institute of Occupational Safety and Health (NIOSH) and other industry-recognized methods. For the data to be definitive, either total measurement error or analytical error must be determined. Definitive data will be used to assess health risk or environmental impact and/or delineation of contaminants by ATSDR/FDOH. The following requirements for "DD" are applicable to all air samples:

7

1.  Sample documentation in the form of field logbooks, the appropriate field data sheets, and COC forms will be provided
2.  All instrument calibration and/or performance check procedures/methods will be summarized and documented in the field/personal or instrument log notebook.
3.  Detection limit(s) will be determined and documented, along with the data, where appropriate
4.  Sample holding times will be documented; this includes documentation of sample collection and analysis dates
5.  Initial and continuing instrument calibration data will be provided.
6.  For air samples, one trip blank will be included with each shipment of samples
7.  Performance Evaluation (PE) samples are optional
8.  Analyte identification will be confirmed on 100 percent of the samples by analytical methods associated with definitive data
9.  Quantitation results for all samples will be provided
10  Analytical or total measurement error must be determined on 100 percent of the samples.

    (a)    Analytical error determination measures the precision of the analytical method. At a minimum, two replicate aliquots are taken from a thoroughly homogenized sample or two media blanks, prepared and analyzed in accordance with the method, calculated and compared to method-specific performance criteria.

    (b)    Total measurement error is determined from independently collected samples from the same location and analyzed by analytical methods associated with definitive data. Quality control parameters such as the mean, variance, and coefficient of variation is calculated and compared to established measurement criteria.

The data use categories are based on the Data Quality Indicators (DQIs) used to determine the acceptability or usability of the data  Two DQIs used in the laboratory measurement process are precision and accuracy

- Precision is a measure of agreement between replicate measurements under similar conditions and may be expressed as Relative Percent Difference (RPD)  A Percent Difference (%D) or RPD may be calculated between the results of a sample and a field duplicate sample after the measurement process is complete.

- Accuracy is a measure of the agreement between an observed value and an accepted reference value.  This will be determined by analyzing a known reference material or a sample to which a specific amount of a known reference material has been added.  Accuracy will be expressed as Percent Recovery (%R)  Since accuracy takes into account the effects of variability (precision), accuracy is a combination of bias and precision

## A8    TRAINING AND CERTIFICATION

All field personnel involved with sampling activities will have the following documented training:

- Occupational Safety and Health Administration (OSHA) 40-hour and/or 8-hour refresher in Hazardous Waste Operations (29 CFR1910 120)
- Department of Transportation (DOT) hazardous materials shipping
- First Aid and Cardiopulmonary Resuscitation (CPR) training (at least one team member)
- Demonstration of Capability per parameter per analyst and per matrix.

A9.   DOCUMENTS AND RECORDS

Documents and records that will be generated during this project include:

- Sampling and Monitoring Protocols
- Analytical Reports
- Sample Labels
- COC Forms
- Custody Seals
- Air Sampling Work Sheets
- Air Monitoring Work Sheets
- Instrument Printouts
- Data Review Records
- Data Reduction Records
- Data Assessment Forms
- Data Validation Records
- Final Report

All documentation will be recorded in accordance with SOP #2002, *Sample Documentation*. This will include but is not limited to sample identification (ID), orifice and SUMMA® ID, identity of samplers, flow rate, vacuum before and after, and dates and times of sample collection. Analytical Reports will be prepared using SOP #4020, *Analytical Report Preparation*. The Final Report will provide a description of the project, field procedures, and laboratory procedures and will include final laboratory results with appropriate data validation report.

B.   DATA GENERATION AND ACQUISITION

B1.   SAMPLING/MONITORING PLAN DESIGN

Sufficient data should be obtained with the real-time instrument during the initial entry to screen the site for the appropriate contaminants. These gross measurements may be used on a preliminary basis to (1) determine levels of personal protection, (2) establish site work zones, and (3) map candidate areas for more thorough qualitative and quantitative studies involving air sampling.

Two homes with the imported drywall will be selected in both Florida and Louisiana. One home with US-manufactured drywall will be tested as a reference in conjunction with the selected homes in both Florida and Louisiana. One outdoor ambient air sample will be selected outside of each residence to evaluate the impact of ambient air on the indoor air. If the two homes are located within close proximity of each other, it may be feasible to select one ambient air location for both residences. Monitoring and sampling will not be conducted if there is a rainfall event. A rainfall event is defined as more than 5 minutes of precipitation. Samples taken outdoors during a rainfall event will be either analyzed and the results will be flagged or discarded altogether.

Air sampling will be performed for VOCs using SUMMA® canisters, VOCs in sorbent tubes, PAHs, inorganic acids, aldehydes/ketones and aliphatic and aromatic amines. Sulfur-containing compounds such as $H_2S$, carbonyl sulfide, carbon disulfide, dimethyl sulfide, dimethyl disulfide and mercaptans samples will be collected during each sampling event at one selected location. One sampling location in the living room area and one sampling location in the master bedroom or other sleeping area will be selected. Four sampling events will be conducted in unoccupied homes in each state of approximately 8-12 hour duration. Two sampling events will occur during the day and the other two during night time hours. Ambient air samples will be collected in conjunction with the indoor air samples outside of each home; the number of ambient air samples may vary depending upon the locations of the homes selected. Indoor air and ambient air samples will be collected at breathing height approximately 3 feet above the ground level. The summa grab sample will be taken once during every event for analysis for total VOCs (USEPA I0-15). Three air samples will be collected in each house using appropriate method for all events for each analysis and continuous reading instruments will be recorded throughout the sampling procedures at two locations.

9

Triplicate air samples from one selected wall cavity will be collected once a day from each house into appropriate bags, and analyzed for hydrogen sulfide, carbonyl sulfide, carbon disulfide, dimethylsulfide and dimethyldisulfide by the contract laboratory, using ASTM D5504-1

B2.     SAMPLING/MONITORING METHODS

**Toxic Gas Analyzer Monitoring.** The toxic gas analyzer (MultiRAE/AreaRAE) is a compound-specific instrument designed and calibrated to identify and quantify a specific compound or class of compounds in either gaseous or vapor form   A data logger will be used to collect real-time data in 15-minute averages. Monitoring will be conducted in accordance with SOP #2139, *Operation of the MultiRAE Plus Multi Gas Monitor* and manufacturer's recommendations.

**Single-Point Monitoring (SPM).** The SPM or tapemeter employs a specially treated cloth tape reel called a "Chemcassette" and an electronic key called a "ChemKey" for the monitoring of $H_2S$, $SO_2$ and $H_2SO_4$. The ChemKey stores setup information and other functional information (i.e., flow rate, alarm levels and compound concentration times) needed for accurate detection of target gases. The Chemcassette is a medium onto which a known quantity of ambient air is concentrated. The use of the Chemcassette as a concentration media allows the instrument to monitor a variety of compounds in some cases down to the low parts per billion (ppb) ranges. When the tapemeter is monitoring, the tape from the Chemcassette is drawn into the "read head" where it is exposed to a predetermined amount of ambient air. If the target gas is present the tape responds with a color change in proportion to the concentration of the target gas present  The tapemeter reads this color change and through the ChemKey converts the observed color change into the concentration which is sent to the SPM light emitting diode (LED) display  The range and detection limits of the SPM are determined by the pre-programmed ChemKey specific for an analyte or a group of analytes  If monitoring is required, it will be performed in accordance with SOP #2115, *Single Point Monitor*.

**Jerome $H_2S$ Monitoring.** Additional air monitoring may be conducted using the Jerome® 631-X. The Jerome® 631-X is a portable $H_2S$ analyzer that displays low level concentrations with an analysis range of 0 003-50 ppm. When locked in survey mode, the 631-X automatically displays $H_2S$ concentrations as quickly as every 3 seconds. The Jerome® 631-X utilizes a gold film sensor. The sensor's selectivity to $H_2S$ eliminates interferences from sulfur dioxide, carbon dioxide, carbon monoxide, and water vapors  When the sample button is pressed, an internal pump draws air into the instrument. Any $H_2S$ in the sample is absorbed by the sensor which registers a proportional change in electrical resistance  The $H_2S$ concentration is displayed on the liquid crystal display (LCD), where it remains until the next sample is taken.

**CO, $CO_2$, Relative Humidity (RH) and Temperature Monitoring.** Air monitoring for CO, $CO_2$, RH and temperature will be performed utilizing the GreyWolf IQ410.  $CO_2$ is measured using non dispersive infrared spectroscopy.  CO is measured by an electrochemical sensor. Percent RH is measured by absorption or desorption of moisture by a thin polymeric film. For temperature, resistance over platinum element is measured. The Grey Wolf will be operated in accordance with SOP #1728, *Indoor Air Quality Monitoring Using the Wolfsense IAQ Probe*

**Meteorological Monitoring.** A Met One meteorological monitoring station will be set up to monitor wind speed, wind direction, barometric pressure, temperature, solar radiation, and rainfall. Operation of the Met One will be done in accordance with SOP #2129, *Met One Remote Meteorological Station* Data will be processed using SOP #2138, *Installation and Use of the MicroMet Plus® Software*

Digital photographs will be taken to identify the monitoring and sampling locations.

**SUMMA® Canister Air Sampling.** Grab air samples will be collected from each of the locations in SUMMA® canisters. Each SUMMA® canister for ambient air sampling will be opened for 30 seconds to collect 6 liters (L) of sample during the grab sampling period. SUMMA® canister sampling will be performed in accordance with SOP #1704, *SUMMA® Canister Sampling*

**VOC Sampling.** Ambient air sampling will be conducted following modified NIOSH Method 1500,

10

*Hydrocarbons, BP 36-126 °C,* Method 1501, *Hydrocarbons, Aromatic* and Method 1003, *Hydrocarbons, Halogenated.* The sampling train will consist of a 600-milligram (mg) charcoal solid sorbent tube connected to a low/high flow personal sampling pump (SKC). The sampling pump will be calibrated to collect approximately 1.0 liter per minute (L/min) of air through the sorbent tube for 8-12 hours for a total of 480-720 L

**PAH Sampling.** Ambient air sampling for PAHs will be conducted following modified NIOSH Method 5515, *Polynuclear Aromatic Hydrocarbons.* The sampling train will consist of a 600-mg washed XAD-2 sorbent tube with 2-micron (um), 37-millimeter (mm) Teflon® (PTFE) filter connected to personal sampling pump (SKC). The sampling pumps will be calibrated to collect approximately 1.0 L/min of air through the sorbent tube and filter for approximately 8-12 hours for a total of 480 to 720 L

**Inorganic Acid Sampling.** Ambient air sampling for inorganic acids will be conducted following NIOSH Method 7903, *Acids, Inorganic* The sampling train consists of a 600-mg specially cleaned silica gel tube connected to a sampling pump. The SKC sampling pump will be calibrated to collect approximately 0.2 L/min of air through the tube for approximately 8-12 hours for a total of 96-144 L

**NOTE:** For aldehydes/ketones, sulfur dioxide and aliphatic and aromatic amine sampling, high humidity may cause moisture buildup on the silica gel media; thereby reducing the total volume of air that may be drawn onto the sorbent tubes

**Aldehyde/Ketone Sampling.** Ambient and indoor air sampling for aldehydes/ketones will be conducted using USEPA TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)* The sampling train consists of a 150/300 mg silica gel tube treated with 2, 4-dinitrophenylhydrazine (DNPH) connected to a personal sampling pump The SKC sampling pump will be calibrated to collect approximately 1.0 L/min of air through the tube for approximately 8-12 hours for a total of 480 to 720 L

**Aliphatic and Aromatic Amine Sampling.** Ambient and indoor air sampling for amines will be conducted following a NIOSH Method 2002, *Amines, Aromatic,* and NIOSH Method 2010, *Amines, Aliphatic* Two separate sampling trains consisting of a 225-mg silica gel tube connected to a personal sampling pump. The sampling pump will be calibrated to collect approximately 0.2 L/min of air through the filter Sampling will be conducted for 8-12 hours with air volume targeted to be between 96 and 144 L

**Sulfur Compounds:** Ambient and indoor air samples will be collected into 1-L Tedlar® bags in accordance with SOP # 2102, *Tedlar Bag Sampling* The Tedlar® bag is placed into the vacuum box and the fitting is attached to the sampling port and Teflon® tubing The pump is attached to the Tygon® tubing, which is connected to the fitting on the vacuum box. The pump will evacuate the air in the vacuum box, creating a pressure differential that causes the sample to be drawn into the bag. The sample introduced into the Tedlar® bag never passes through the pump

B3     SAMPLE HANDLING AND CUSTODY

COC records will be used to document all SUMMA® samples collected. All COC records will be peer reviewed in the field prior to release At least two custody seals will be placed across the canister shipping containers to ensure sample integrity. The samples collected by field personnel will be shipped to the designated laboratories in Section A4 for analysis in accordance with SOP #2004, *Sample Packaging and Shipment.* Scribe will be used for overall sample management and for the preparation of COC records and sample labels

B4.    ANALYTICAL METHODS

The following methods will be used to analyze samples in the laboratory for this project:

| Parameter | Method | Matrix |
|---|---|---|
| VOCs (SUMMA Canisters) | SOP #1814, *GC/MS Analysis of Sorbent Tubes and Canisters* (Including up to 30 TICs) | Air |
| VOCs (Sorbent Tubes) | SOP #1816, *Indoor Air Analysis of Volatile Organic Compounds by Gas Chromatography/Mass Spectrometry* (Including up to 30 TICs) | Air |
| PAHs (Sorbent Tubes) | SOP #1817, *Analysis of Polynuclear Aromatic Hydrocarbons (PAHs) in Air by GC/MS* (Including up to 30 TICs) | Air |
| Inorganic Acids | NIOSH Method 7903, *Acids, Inorganic* | Air |
| Aldehydes/Ketones | USEPA Method TO-11A, *Determination of Formaldehyde in Ambient Air Using Adsorbent Cartridge Followed by High Pressure Liquid Chromatography (HPLC)* | Air |
| Sulfur Compounds | ASTM Method D-5504-01, *Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Chemiluminescence* | Air |
| Aliphatic Amines | NIOSH Method 2010, *Amines, Aliphatic* | Air |
| Aromatic Amines | NIOSH Method 2002, *Amines, Aromatic* | Air |

TICs = Tentatively Identified Compounds

B5.   QUALITY CONTROL

Appropriate QA/QC samples will be collected using the guidelines in SOP #2005, *Quality Assurance/Quality Control Samples*. Field QC samples are designed to assess the variability of the matrix or medium being sampled, and to detect contamination and sampling error in the field.

The following field QC samples will be collected during sampling:

- For VOCs, trip blanks will be collected at the frequency of one per shipment,
- For all sampling media, with the exception of SUMMA® canisters, a field blank will be collected for each day of sampling,
- For all sampling media, with the exception of SUMMA® canisters, a lot blank will be collected for each used during sampling, and
- For all sampling media, with the exception of SUMMA® canisters, two sorbent tubes will be submitted to be used as a blank spike/blank spike duplicate.

Laboratory QC samples are analyzed in the laboratory and are used to determine any matrix effects and to assess the performance of the laboratory. The following QC samples will be run for the VOC air analysis of SUMMA® canisters:

- System blanks for VOC gas chromatography/mass spectrometry (GC/MS) analyses,
- Replicate analysis at the frequency of 5 percent,
- Laboratory Control Sample (LCS) at the frequency of 5 percent.

The following QC samples will be run for VOCs (sorbent tubes), PAHs, aldehydes/ketones, aliphatic and aromatic amines, inorganic acids and sulfur compounds in air:

12

- One method blank must be prepared for each batch of 20 samples
- One BS/BSD must be prepared every 20 samples or per project.
- One lot blank must be extracted and analyzed for each tube and filter lot represented in the sampling event.

B6   INSTRUMENT/EQUIPMENT TESTING, INSPECTION AND MAINTENANCE

The ability to generate data of known quality is dependent on the maintenance of equipment and analytical instrumentation on a routine and as needed basis. Preventive maintenance actions are taken to prevent instruments from failing during use, to ensure proper instrument performance, and to increase the reliability of the measurement system. Typically, maintenance is initiated when the QC requirements of the method are not met, previous experience with the instrument indicates maintenance should be performed, manufacturer's recommendations, a schedule determined by each group, or prior to and after monitoring and sampling. Each piece of equipment and analytical instrument is assigned a preventive maintenance logbook. All maintenance activities are recorded in this logbook and include the following information: date of service, person/vendor performing the service, type of maintenance performed and the reason, parts replaced, and any other pertinent information. In addition, an ample supply of spare parts is maintained by each group to minimize downtime of the equipment/instruments. Repairs are defined as any unscheduled service or maintenance required on equipment or instrumentation that cannot be handled by field or laboratory personnel. Any repairs made on equipment or instrumentation is also documented in the preventive maintenance log. The service or work orders should be taped in the logbook, and signed and dated across the tape.

Contractor personnel will be responsible for conducting preventive maintenance on a routine and on an as-needed basis to prevent instruments/equipment from failing during use, ensure proper performance and increase the reliability of the system. Each piece of equipment will be checked operationally prior to deployment

On a monthly basis, the following maintenance is conducted on the SPM, as required:

- Verify system response including electronics and optical system,
- Perform leak test,
- Perform gross alarm simulation,
- Replace acid scrubber and particulate filters,
- Conduct full alarm simulation,
- Conduct inventory of appropriate Chemcassette® checking expiration dates.

On a quarterly basis, the following maintenance is conducted on the Jerome® 631x, as required:

- Perform heat sensor regeneration,
- Zero the instrument,
- Check air intake,
- Change desiccant,
- Charge/change batteries,
- Change zero air or mercury exhaust filters,
- Change internal filters and/or intake filter disc,
- Perform functionality check

The MultiRAE/AreaRAE are maintained on a monthly basis and checked prior to use in the field. All maintenance activities are documented within instrument/equipment-specific maintenance logbooks. Maintenance includes but is not limited to cleaning the unit and the PID, verifying date and time set, and changing particulate/water trap filters.

The ERT/REAC Laboratory and the outside laboratories will be responsible for maintaining laboratory equipment

B7.   INSTRUMENT/EQUIPMENT CALIBRATION AND FREQUENCY

Operational calibration is generally performed as part of the analytical procedure and is dependent upon the type of instrumentation.  Typically, certified standards with certificates of analysis are used to prepare calibration standards for analytical instruments  Preparation of a standard curve is accomplished by using calibration standards containing the species to be analyzed into a specific solvent mixture to be introduced into the instrument.  The concentrations of the working standards are chosen to cover the working range of the instrument  The calibration curve is prepared by plotting instrument response versus the concentration of the standards  Concentrations of the samples analyzed are read directly from the calibration curve or determined by interpolation.

Instrument calibration typically consists of two types: initial calibration and continuing calibration.  Initial calibration procedures establish the calibration range of the instrument and determine the instrument response over that range.  The instrument response may be area counts, peak height, or absorbance, and is expressed as a percentage relative standard deviation (RSD) or a correlation coefficient  Continuing calibration measures the instrument response to a single calibration standard, and the response is compared with the initial calibration  Continuing calibration may be used as a single point within a 12-hour period, or every 10 samples, depending on the analyte to be measured

Calibration of flow rate for air sampling will be performed before sampling is initiated and after sampling is completed   A secondary calibration device that has been calibrated against a primary calibrator will be used to determine the initial and final flow rates. The flow rate used to determine the volume of air sampled will be the average of the initial and final flow rates. All information will be recorded on the air sampling worksheets.

The Jerome® 631-X H$_2$S monitor is factory calibrated on an annual basis and a functionality check is conducted on a monthly basis

The SPM units do not require annual calibration  The functionality test of the SPM optics is performed on a monthly basis to verify the system response, using an optical test card  An additional leak test of the unit is performed to ensure that no leaks are present between the sampling point and the SPM  A visual and audible alarm test is also performed to simulate four gas conditions: sub-alarm concentration, above alarm level 1, above alarm level 2, above full scale  MultiRAE calibration is performed on a monthly basis or more frequently if necessary.

The PID used to measure total VOCs will be calibrated using isobutylene as the calibration gas on a monthly basis and prior to use. Each of the toxic gas sensors will be checked using a certified gas specific to the sensors installed in the instrument

For VOCs in SUMMA® canisters and charcoal tubes and PAHs in XAD tubes, the GC/MS must meet the ion abundance tune criteria before initiating acquisition activities involving samples, blanks, or standards every 24 hours during sample analysis.  Once the tune criteria have been met, the GC/MS system must be initially calibrated using a minimum of five concentrations to determine the linear response of the target analytes.  After 24 hours of sample acquisition have passed, the GC/MS must be re-tuned and the initial calibration curve verified by the mid-level calibration standard

Any calibrations conducted by an outside laboratory for inorganic acids, aliphatic and aromatic amines and sulfur-containing compounds will be done in accordance with the cited analytical methods or the laboratory's SOPs and its Quality Assurance (QA) Manual.

B8   INSPECTION/ACCEPTANCE OF SUPPLIES AND CONSUMABLES

Contractor personnel will have the responsibility for the inspection and acceptance of supplies and consumables. It is the responsibility of the USEPA/ERT to provide adequate facilities, equipment and supplies for the contractor to perform all field-related tasks for this Work Assignment  The ERT contractor is responsible for the procurement, inspection, and acceptance of supplies and consumables for this Work

14

Assignment. The outside laboratories will be responsible for the inspection and acceptance of supplies and consumables for the analytical activities subcontracted to them.

B9.    NON-DIRECT MEASUREMENTS

This section is not applicable to this QAPP.

B10    DATA MANAGEMENT

Samples will be delivered under COC to the specified laboratories. Samples will be identified by the field assigned number. The incoming samples will be checked against the COC for accuracy and assigned a unique laboratory number, which identifies the sample to the laboratory personnel. This number can later be cross-referenced to the field number. All laboratory procedures will be reviewed and the data verified for the appropriate QA objectives. Any problems identified will be brought to the attention of the USEPA/ERT Project Lead for resolution before release of the Final Report. Hard copies and electronic copies of all deliverables will be stored by the contractor in Central Files and on archive drive. All data deliverables for this Work Assignment will be posted to the ERT-Information Management System (IMS) website either as a Scribe electronic data deliverable (EDD) or in portable document format (.pdf). Any SOPs or APs referenced in this QAPP are available as uncontrolled copies. Site logbooks and field sampling worksheets will also be archived once the project has been completed.

C.    ASSESSMENT/OVERSIGHT

C1.    ASSESSMENT AND RESPONSE ACTIONS

The ERT Technical Lead, ERT Project Lead, USEPA Project Lead, and the OSRTI QA Manager are responsible for QC assessments and corrective action for this project. The tasks associated with this QAPP are assessed through the use of peer reviews and management system reviews. Peer review enables the reviewers to identify and correct reporting errors before reports are submitted. Management system reviews establish compliance with prevailing management structure, policies and procedures, and ensures that the required data are obtained.

The USEPA/ERT Technical Lead will have the responsibility for verifying that the proper SOPs and sampling procedures are followed. If any technical issues or deficiencies are identified, the USEPA/ERT Project Lead will be notified and will pursue immediate resolution or corrective action. Any changes in scope of work will be documented and approved by the USEPA Project Lead.

C2    REPORTS TO MANAGEMENT

The ERT Technical Lead will issue weekly status report to the ERT Director, ATSDR, and the States Department of Health. The ERT Director will update the senior EPA management on a weekly basis.

D    DATA VALIDATION AND USABILITY

D1    DATA REVIEW, VERIFICATION AND VALIDATION

All data produced under this QAPP will be evaluated to determine compliance with the stated collection methods, type, and number of samples collected, sample handling, and correct analytical procedures. Data review will be conducted in the laboratory prior to data release to evaluate the validity of the sample batch. Two data quality indicators, precision and accuracy, will be used to assess the batch. Data verification is the steps taken to determine whether the quality requirements specified in the "B" elements of this QAPP have been met. For field activities, it is necessary to determine whether the samples were collected using the sampling design specified in element B1, whether the samples were collected according to a specific method or SOP as specified in element B2, whether the collected samples have been recorded and handled properly as in element B3, and whether the proper amount of QC samples were taken to satisfy the QC requirements specified in element B5. For analytical activities, each sample should be verified to ensure that the procedures

15

used to generate the data (as specified in element B4) were performed as specified. The proper amount of QC checks (as specified in element B5) that were prepared and analyzed during the actual analysis provide an indication of the quality of the data. Instrument calibrations (as specified in element B7) are evaluated to determine whether the correct number of calibration standards were used and the range of the analysis, whether standards were analyzed in an appropriate sequence specific to the methods used, and were performed prior to the analysis of samples, blanks and QC samples in an appropriate time frame.

The Contractor's DV&RW Group is responsible for reviewing the data against a set of criteria to verify its validity prior to use. The data validation process summarizes the data and QC deficiencies, and determines the impact on the overall data quality. Data validation qualifiers are assigned in the data assessment records, flagged on the results tables and are noted in the case narrative of the final analytical report.

D2.     VERIFICATION AND VALIDATION METHODS

Data verification occurs at each level in the field and in the laboratory to ensure that appropriate outputs are being generated routinely. Records produced electronically or maintained as hard copies are subject to data verification. During field activities, records associated with sample collection such as field data sheets, COC records, shipper's air bills, logbook documentation, or electronic devices to log samples or print sample labels are verified against approved SOPs or procedures. At sample receipt, COC records are verified along with refrigerator and freezer logs to ensure the integrity of the samples. During sample preparation, digestion/extraction logs, certificates of analysis for surrogates and spiking compounds, refrigerator and freezer logs, analytical requests and standard preparation logs are verified. Manufacturer's certificates for calibration and/or internal standards, instrument run or injection logs, standard preparation logs, calculation worksheets, and QC sample results are verified during the analysis of the sample set. Review of data package or client deliverables are verified for compliance with peer review procedures.

Data validation will be conducted on all of the analytical data packages to determine how seriously the sample data deviate from acceptance limits and the potential effect on the data. All anomalies will be documented in the case narrative of the final analytical report. Data will be validated in accordance with National Functional Guidelines or contractor data validation SOPs.

D3.     RECONCILIATION WITH USER REQUIREMENTS

Responsibility lies with the USEPA.

REFERENCES

U.S Environmental Protection Agency. 2001. USEPA Requirements for *Quality Assurance Project Plans* (EPA QA/R-5), EPA/240/B-01/003, Office of Environmental Information.

U.S. Environmental Protection Agency. 1990. *Quality Assurance/Quality Control Guidance for Removal Activities*, EPA/540/G-90/004, Office of Emergency and Remedial Response.

Response, Engineering and Analytical Contract. 2003. *Quality Assurance Project Plan for the Response Engineering and Analytical Contract.*

United States Environmental Protection Agency. 2005. *Uniform Federal Policy for Quality Assurance Project Plans*, EPA-505-B-04-900A, Version 1

WWW.EPAOSC.ORG/SOP

TABLE 1. Field Sampling Summary - Air
Drywall Investigation
May 2009

| Analytical Parameter | Action Level | Sampling Media | Suggested Holding Times | Flow Rate | Volume Min. - Max. | Subtotal Number |
|---|---|---|---|---|---|---|
| VOCs | TBD | SUMMA® Canisters | 30 days | Grab | 6 L | 36 |
| VOCs | TBD | 600 mg Carbon Tube | 14 days at 4°C | 1 L/min | 480 to 720 L | 60 |
| PAHs | TBD | XAD-2 Tube/ PTFE Filter | 14 days at 4°C | 1 L/min | 480 to 720 L | 60 |
| Inorganic Acids | TBD | 600 mg Silica Gel Tube | 21 days | 0.3 L/min | 96 to 144 L | 60 |
| Aldehydes/Ketones | TBD | 150/300 mg silica gel tube w/DNPH | 14 days at 4°C | 1 L/min | 480 to 720 L | 60 |
| Sulfur Compounds | TBD | 1-L Tedlar Bag | 24 hours | Grab | 1.0 L | 54 |
| Amines, Aliphatic | TBD | 225 mg silica gel tube | 14 days at 4°C | 0.2 L/min | 96 to 144 L | 60 |
| Amines, Aromatic | TBD | 225 mg silica gel tube | 7 days at 4°C | 0.2 L/min | 96 to 144 L | 60 |

NOTES: L = liters, TBD = To be determined, VOCs = volatile organic compounds, $SO_2$ = sulfur dioxide, $H_2SO_3$ = Sulfurous acid, CO = Carbon monoxide, $CO_2$ = Carbon dioxide, L/min = liters per minute, mg = milligrams, PAH = Polycyclic aromatic hydrocarbons

1. The concentration level, specific or generic, which is needed in order to make an evaluation. This level will provide a basis for determining the analytical method to be used in consultation with ATSDR, and State of Florida and Louisiana.

17

TABLE 2. QA/QC Analyses and Data Categories Summary - Air
Drywall Investigation
May 2009

| Analytical Parameter | Analytical Method | Estimated Limit of Detection[1] | Lot Blanks[2] | Ambient Air Samples[3] | Collocated Samples[4] | Trip Blanks[5] | Breakthrough[6] | PE Samples[7] | Data Category[8] |
|---|---|---|---|---|---|---|---|---|---|
| VOCs | REAC SOP #1814 | 0.070 ppbv | NA | 1/home | NA | 1/shipment | NA | NA | DD |
| VOCs | REAC SOP #1816 | ~2 to 10 µg/sample | 1 | 1/home | NA | 1/shipment | NA | NA | DD |
| PAHs | REAC SOP #1817 | 0.1 to 0.2 µg/sample | 1 | 1/home | NA | NA | NA | NA | DD |
| Inorganic Acids | NIOSH 7903 | ~0.0005 mg/sample | 1 | 1/home | NA | NA | NA | NA | DD |
| Aldehydes/Ketones | EPA Method TO-11A | ~0.1 ppbv (volume dependent) | 1 | 1/home | NA | NA | NA | NA | DD |
| Sulfur Compounds | ASTM D5504-01 | Compound Specific | 1 | 1/home | NA | NA | NA | NA | DD |
| Amines, Aliphatic | NIOSH Method 2010 | 0.02 mg/sample | 1 | 1/home | NA | NA | NA | NA | DD |
| Amines, Aromatic | NIOSH Method 2002 | 0.1 to 3 mg/sample | 1 | 1/home | NA | NA | NA | NA | DD |

18