UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: CHINESE MANUFACTURED | * | MDL No. 2047 |
| DRYWALL PRODUCTS LIABILITY | * | |
| LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE ELDON E. FALLON |
| | * | |
| | * | MAGISTRATE JUDGE |
| | * | JOSEPH C. WILKINSON, JR. |
| | * | |

* * * * * * * * * * * * * ** * * * * * ** * * * * * * * * *

**THIS DOCUMENT RELATES TO:** *Germano et al. v. Taishan Gypsum Co., Ltd., et al.,* **Case No. 09-6687**

### APPELLANT TAISHAN GYPSUM CO. LTD.'S AND APPELLEES PLAINTIFF INTERVENORS' JOINT DESIGNATION OF THE RECORD

Taishan Gypsum Co. Ltd. ("Taishan Gypsum") and Intervening Plaintiffs Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, and Steven and Elizabeth Heischober (collectively, "Plaintiff Intervenors"), by and through their attorneys, submit this Joint Designation of the Record in response to the directive of the Fifth Circuit's Clerk of Court in the consolidated appeal captioned *In Re: Chinese Manufactured Drywall Products Liability Litigation*; *Germano et al. v. Taishan Gypsum Co. Ltd.*, Case No. 10-30568, dated October 30, 2012 (Document 00512036879).[1]  Because the action pending in this Court, *Germano et al. v. Taishan Gypsum Co., Ltd., et al.*, Case No. 2:09-6687, is also part of the larger MDL, *In re Chinese Drywall Products Liability Litigation*, 2:09-MDL-2047, the parties agree to include portions from both dockets as part of the record.  In addition to the transcripts previously ordered,

---

[1] On November 15, 2012, the Fifth Circuit granted the parties' joint request for an extension of time to file the joint designation of record to December 4, 2012.

if any, the parties jointly submit the following as the record on appeal.  The documents are identified by their docket number.  Where a docket entry is included below, the parties intend for all of the exhibits and/or attachments within that docket entry to be included in the record as well, including the exhibits filed manually by any party and any documents or exhibits filed with the District Court under seal.

## Designations from Docket 2:09-CV-6687

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1 | First Amended Complaint - - Class Action | 10/13/09 |
| 1 | Complaint – Class Action | 10/13/09 |
| 1 | The Porter-Blaine Corp. & Venture Supply's rule 12(b)1 and 12(B)6 Motions with Briefs in Support, Answer and Rule 13(g) Cross-Claim | 10/13/09 |
| 1 | The Porter-Blaine Corp. & Venture Supply's rule 12(b)1 and 12(B)6 Motions with Briefs in Support, Notice Requesting Hearing, Answer and Rule 13(g) Cross-Claim in Response to Amended Complaint | 10/13/09 |
| 1 | Answer | 10/13/09 |
| 1 | Answer to Cross-Claim | 10/13/09 |
| 1 | Docket sheet in Germano v. Taishan as of 10/15/09 | 10/13/09 |
| 1 | Pretrial Order #1 | 10/13/09 |
| 1 | Pretrial Order #5 | 10/13/09 |
| 1 | Pretrial Order #5A | 10/13/09 |
| 2 | Default Judgment | 5/11/10 |
| 3 | Notice of Appeal | 6/10/10 |

## Designations from Docket 2:09-MD-02047 (From 2010 Joint Designation)

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 3 | Pretrial Order No. 3 | 6/16/09 |
| 22 | Pretrial Order No. 4 | 7/6/09 |
| 143 | Pretrial Order No. 7 | 7/27/09 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 144 | Pretrial Order No. 8 | 7/27/09 |
| 277 | ORDERED that the Plaintiff's 190 Motion for Entry of Preliminary Default Judgment against Taishan Gypsum Co., Ltd. is GRANTED. | 9/23/09 |
| 288 | Pretrial Order No. 16 | 9/25/09 |
| 331 | Transfer Order | 10/6/09 |
| 396 | Plaintiffs' Motion to Amend the First Amended Class Action Complaint by Interlineation | 10/30/09 |
| 414 | Pretrial Order No. 18 | 11/5/09 |
| 464 | Plaintiffs' Motion for Default Judgment Against Taishan Gypsum Co., Ltd. | 11/18/09 |
| 469 | ORDERED that the Plaintiffs' 396 Motion to Amend the First amended class action complaint by interlineation is GRANTED | 11/18/09 |
| 470 | Second Amend Complaint -- Class Action | 11/18/09 |
| 487 | ORDERED that the Plaintiffs' 464 Motion for entry of Default Judgment against Taishan Gypsum Co., Ltd. is granted. | 11/20/09 |
| 505 | ORDER APPOINTING SPECIAL MASTER. | 11/25/09 |
| 548 | Plaintiffs' Motion to Intervene Pursuant to the Court's Scheduling Order of Nov. 25, 2009 | 12/3/09 |
| 641 | ORDERED that MOTION to Intervene filed by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando are GRANTED. ORDERED that the The Mitchell Company, Inc.'s 558 MOTION to Intervene or, in the Alternative, to Consolidate Hearing is set for hearing on 12/30/2009 AM before Judge Eldon E. Fallon. Responses to the motion are due 12/28/09 | 12/21/09 |
| 831 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Memorandum of Law in Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. | 1/27/10 |
| 832 | Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. | 1/27/10 |
| 857 | ORDER granting 831 the Plaintiffs' Steering Committee's Motion for Leave to File the memo in support of motion to exclude expert opinions of Roger G. Morse, AIA and Matthew J. Perricone, Ph.D. | 1/28/10 |
| 879 | Opposition to Motion to exclude portions of expert report and testimony of D. Rutila. | 2/1/10 |
| 880 | Opposition to motion to exclude portions of expert report and testimony of Dr. Scully. | 2/1/10 |
| 881 | Opposition to motion to exclude portions of expert report and testimony of D. Galler. | 2/1/10 |

| DOC. # | DESCRIPTION | DATE |
|--------|-------------|------|
| 977 | Supplemental Submission filed by Plaintiffs Steering Committee to its memo of law in support of its 832 MOTION to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.. | 2/5/10 |
| 1049 | Memorandum by Plaintiffs' in Support of Scope and Extent of Remediation | 2/12/10 |
| 1059 | Motion in Limine to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal by Plaintiffs' Steering Committee | 2/12/10 |
| 1061 | Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing by Plaintiffs' Steering Committee | 2/12/10 |
| 1062 | Motion in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee | 2/12/10 |
| 1063 | MOTION in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee. | 2/12/10 |
| 1065 | MOTION in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. by Plaintiffs' Steering Committee | 2/12/10 |
| 1090 | ORDER - IT IS ORDERED that the PSC's Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. 832 is GRANTED IN PART with regard to expert testimony on the Environmental Control System (ECS) and on the X-Ray Fluoroscopy Device's (XRF) use to detect individual sheets of Chinese drywall, and DENIED IN PART with regard to expert testimony on the XRF's use to detect the general presence of Chinese drywall and the visual corrosion grading scale. IT IS FURTHER ORDERED that Knauf's (1) Motion to Exclude Portions of Expert Report and Testimony of Dean Rutila 854 , (2) Motion to Exclude Portions of Expert Report and Testimony of Donald Galler 851 , and (3) Motion to Exclude Portions of Expert Report and Testimony of Dr. J.R. Scully 856 are DENIED. | 2/17/10 |
| 1106 | MOTION in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. by Plaintiffs' Steering Committee | 2/17/10 |
| 1118 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re First MOTION in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall | 2/17/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1123 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing | 2/17/10 |
| 1125 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine | 2/17/10 |
| 1128 | Plaintiff's Steering Committee's Motion in Limine (NO.4) to exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Spoles PH.D | 2/17/10 |
| 1129 | Order GRANTED re 1063 Motion for Leave to File PSC's Memorandum in Support of Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion, and 1089 MOTION in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders filed by Plaintiff | 2/17/10 |
| 1140 | Order DENIED re 1093 First MOTION in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall filed by Defendant, 1101 MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious filed by Defendant, 1103 MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report filed by Defendant, 1109 MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue filed by Defendant | 2/17/10 |
| 1141 | Order - that the Plaintiffs' Steering Committee's Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. is GRANTED | 2/17/10 |
| 1164 | ORDERED regarding the Plaintiffs' Steering Committee's 1149 Motion in Limine to Knaufs Late-Disclosed Witnesses. Given Knauf's recent withdrawal from the Germano hearing 1150 , IT IS ORDERED that the Motion is DENIED AS MOOT | 2/18/10 |
| 1223 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Evidentiary Hearing on confirmation of default against Taishan Gypsum Co., Ltd. began on 2/19/2010 | 2/19/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 1258 | Minute Entry for proceedings held 2/22/2010 before Judge Eldon E. Fallon: Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued from 2/19/10. | 2/22/10 |
| 1261 | DEPOSITION of Lori A. Streit, Ph.D. taken on 2/12/10 by Plaintiffs. | 2/22/10 |
| 1271 | DEPOSITION of Samuel G. Porter taken on 12/16/09 by Plaintiffs | 2/23/10 |
| 1514 | Proposed Findings of Fact & Conclusions of Law by The Plaintiffs Steering Committee | 3/3/10 |
| 1711 | XPARTE/CONSENT MOTION for Leave to File Errata to the Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law by Inez Baldwin, Jerry Baldwin, Elizabeth Heischober, Steven Heischober, Joseph Leach, Kathy Leach, Preston McKellar, Rachael McKellar, J Frederick Michaux, Vannessa Michaux, Mitchell Company Inc, Deborah Morgan, William Morgan, Lea Orlando and Robert Orlando. | 3/12/10 |
| 1748 | ORDER granting 1711 Motion for Leave to File Errata pertinent to the Proposed Findings of Fact/Conclusions of Law. | 3/16/10 |
| 1752 | ERRATA TO THE FINDINGS OF FACT AND CONCLUSIONS OF LAW | 3/16/10 |
| 1871 | Pretrial Order No. 19 | 3/19/10 |
| 2188 | TRANSCRIPT of Default Hearing (MORNING SESSION) held on February 19, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2189 | TRANSCRIPT of Default Hearing (AFTERNOON SESSION) held on February 19, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2190 | TRANSCRIPT of Default Hearing (MORNING SESSION) held on February 22, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2191 | TRANSCRIPT of Default Hearing (AFTERNOON SESSION) held on February 22, 2010 before Judge Eldon E. Fallon | 3/30/10 |
| 2369 | Pretrial Order No. 20 | 4/7/10 |
| 2380 | Findings of Fact and Conclusions of Law | 4/8/10 |
| 3012 | JUDGMENT entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd. | 5/11/10 |
| 3013 | DEFAULT JUDGMENT entered in favor of Plaintiff-intervenors | 5/11/10 |
| 3248 | Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Plaintiffs. | 5/24/10 |
| 3249 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal (relating to Doc. 3248) by Plaintiffs. | 5/24/10 |
| 3270 | ORDERED that the Intervening Plaintiffs' 3249 Motion for Leave to File Exhibits 1 through 7 to their petition for fees and costs under seal is GRANTED. | 5/25/10 |
| 3293 | MOTION to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon | 5/26/10 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 3668 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Eric Statman, Christina Taber-Kewene and Matthew Galvin on behalf of Taishan Gypsum Co., Ltd. | 6/10/10 |
| 3670 | Notice of Appeal by Taishan Gypsum Co. Ltd. of Default Judgment | 6/10/10 |
| 3690 | ORDERED that the Defendant submit briefing in response to the Plaintiff Intervenors' Petition 3248 for Fees and Costs within 10 days of the entry of this Order. | 6/11/10 |
| 3766 | MOTION for Extension of Time to submit briefing in response to 3248 Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Defendant Taishan Gypsum Co., Ltd. | 6/15/10 |
| 3819 | ORDERED that Taishan Gypsum Co., Ltd.'s 3766 Motion for Extension of Time until 7/5/10 to respond to the Petition by Intervening Plaintiffs' Counsel is GRANTED. | 6/17/10 |
| 4059 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on January 29, 2010 re 3670 Notice of Appeal. | 6/24/10 |
| 4060 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on February 19 and 22, 2010 (morning sessions) re 3670 Notice of Appeal. | 6/24/10 |
| 4061 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on February 19 and 22, 2010 (afternoon sessions) re 3670 Notice of Appeal. | 6/24/10 |
| 4232 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on 1/29/10 re 3670 Notice of Appeal. ( | 6/24/10 |
| 4233 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on 2/19/10, 2/22/10 re 3670 Notice of Appeal | 6/24/10 |
| 4235 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on 2/19/10, 2/22/10 re 3670 Notice of Appeal. | 6/24/10 |
| 4307 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 3248 MOTION Intervening Plaintiffs' Counsel's Petition for Fees and Costs | 7/2/10 |
| 4340 | EXPARTE/CONSENT MOTION to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff. | 7/8/10 |
| 4356 | MOTION for Bond to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff | 7/9/10 |
| 4438 | REPLY MEMORANDUM in Support filed by Plaintiffs re 3248 MOTION Intervening Plaintiffs' Counsel's Petition for Fees and Costs. | 7/16/10 |

## Designations from Docket 2:09-MD-02047 (Post-2010 Joint Designation)

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 4565 | JOINT DESIGNATION of Record on Appeal by Defendant Taishan Gypsum Co., Ltd. and Plaintiffs Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober re 3670 Notice of Appeal | 07/22/2010 |
| 4800 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 4356 *Plaintiffs' Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.* | 08/04/2010 |
| 4872 | ORDER & REASONS that the Intervening Plaintiffs' Counsel's 3248 Petition for fees and costs is DENIED IN PART and REFERRED TO THE CLERK OF COURT IN PART | 08/05/2010 |
| 4948 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Reply Brief in Support of Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. [Doc. 4340]* | 08/06/2010 |
| 5075 | Statement of Corporate Disclosure by Defendant Taishan Gypsum Co. Ltd. identifying Corporate Parents Beijing New Building Material Co. Ltd. and China National Building Material Co. Ltd. | 08/11/2010 |
| 5086 | ORDERED that the Plaintiffs' Steering Committee's 4948 Motion for Leave to File a reply brief in support of its motion to impose bond requirement on Appellant Taishan Gypsum Co., Ltd. is GRANTED. | 08/11/2010 |
| 5087 | REPLY BRIEF in Support filed by Plaintiffs re 4356 *Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.* (Attachments: # 1 Exhibit A, part 1, # 2 Exhibit A, part 2, # 3 Exhibit A, part 3) | 08/11/2010 |
| 5167 | REPLY in Support filed by Plaintiffs Steering Committee re 4346 MOTION to Intervene, 4350 MOTION to Intervene, 4349 MOTION to Intervene. | 08/13/2010 |
| 5207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion hearing held on 8/12/2010 re . . . VI. Germano Plaintiffs' Motion to Impose Bond Requirement on Taishan, 4356 , motion is GRANTED. Bond is set at $5,000.00 | 08/12/2010 |
| 5285 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/12/2010. The next Monthly Status Conference is set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. | 08/12/2010 |
| 5436 | DEFICIENT DOCUMENT - MOTION to Vacate *the Default Judgment and Dismiss the Action* by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. | 09/03/2010 |
| 5438 | MOTION for Extension of time to Submit Manufacturer Profile Forms by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., | 09/03/2010 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. | |
| 5449 | Certified and Transmitted Record on Appeal to US Court of Appeals re 3670 Notice of Appeal. USCA Case Number 10-30568. | 09/01/2010 |
| 5459 | EXPARTE/CONSENT MOTION for Leave to File Memo in Support of Motion to Dismiss in Excess of the Page Limitation by Defendant Taishan Gypsum Co. Ltd. | 09/08/2010 |
| 5504 | ORDERED that Taishan Gypsum Co. Ltd.'s 5459 Motion for Leave to File a Memorandum in Support of its motion to vacate default judgment and dismiss this action in excess of the page limitation is DENIED on the basis that this matter is on appeal, rendering this Court without jurisdiction over the matter. Signed by Judge Eldon E. Fallon on 9/9/10. | 09/09/2010 |
| 5515 | MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. | 09/10/2010 |
| 5516 | Request/Statement of Oral Argument by Defendant Taishan Gypsum Co. Ltd. regarding 5515 MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* | 09/10/2010 |
| 5533 | ORDERED that defendant Taishan Gypsum Co., Ltd.'s 5516 Request for Oral Argument on its 5515 MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* is DENIED. Signed by Judge Eldon E. Fallon on 9/13/10. | 09/13/2010 |
| 5536 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 5438 MOTION for Extension of Deadlines *to Submit Manufacturer Profile Forms.* | 09/14/2010 |
| 5552 | ORDERED that defendant Taishan Gypsum Co., Ltd.'s 5438 Motion for Extension of time until 9/16/10 to submit Manufacturer Profile Forms is GRANTED. FURTHER ORDERED that Taishan is to discuss with the Court at the Monthly Status Conference on September 16, 2010, the issues concerning its submission of Manufacturer Profile Forms. Signed by Judge Eldon E. Fallon on 9/15/10. | 09/15/2010 |
| 5561 | ORDER - Court is in receipt of and has reviewed the attached correspondence from Dr. Arthur S. Kovens. ORDERED that this correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 9/14/10. | 09/16/2010 |
| 5572 | EMERGENCY MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing on said motions* by Plaintiffs' Steering Committee. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. | 09/21/2010 |
| 5613 | ORDER that 5572 MOTION Lift Stay as to Various Pending Motions filed by Plaintiffs' Steering Committee is set for hearing with oral argument following | 09/28/2010 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | the monthly status conference scheduled for 10/14/2010 09:00 AM. FURTHER ORDERED that response briefs are due 10/4/2010, and reply briefs are due 10/11/2010. Signed by Judge Eldon E. Fallon on 9/27/2010. | |
| 5615 | STIPULATION by Plaintiff's Steering Committee and Taishan Gypsum Co., Ltd. re 5515 MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals*. | 09/28/2010 |
| 5621 | OMNIBUS MOTION for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. | 9/29/2010 |
| 5649 | ORDER of USCA as to 3670 Notice of Appeal - ORDERED that appellant's unopposed motion to stay further proceedings in 5th Circuit until district court provides an indicative ruling pursuant to FRCP 62.1 on Taishan's motion to vacate is GRANTED. Judge Higginbotham. | 10/01/2010 |
| 5656 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite *Hearing*. | 10/04/2010 |
| 5839 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. | 10/06/2010 |
| 5840 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. | 10/06/2010 |
| 5939 | Fourth MOTION to Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing* by Plaintiffs Steering Committee. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. | 10/08/2010 |
| 5942 | SUPPLEMENTAL RESPONSE to Motion filed by Homebuilders' Steering Committee re 5617 MOTION to Amend/Correct 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing*. | 10/11/2010 |
| 5943 | REPLY MEMORANDUM in Support filed by Plaintiffs' Steering Committee re 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing*. | 10/11/2010 |
| 5967 | Joint Report No. 15 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda) | 10/12/2010 |
| 6002 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/14/2010. The next Monthly Status Conference is set for 12/2/2010 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Anderson Ibos.) | 10/14/2010 |
| 6006 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/14/2010 re 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing* and 5617 MOTION to Amend/Correct Motion to Lift Stay filed by Plaintiffs Steering Committee. ORDERED that the 5572 MOTION Lift Stay as to Various Pending Motions | 10/14/2010 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | and MOTION to Expedite *Hearing* was GRANTED IN PART, DENIED IN PART as set forth in document, AND CONTINUED IN PART until 12/2/10 at 9:00 AM. The Plaintiffs' 5562 MOTION for Leave to File *Third Amended Complaint* in C.A. 09-4117 was GRANTED. (Court Reporter Karen Ibos.) | |
| 6101 | ORDER - Pursuant to FRCP 62.1, the Court hereby finds that Taishan Gypsum Co. Ltd.'s Motion Pursuant to Rules 12(b)(2), 55(c), 60(b) and 62.1 to Vacate the Default Judgment, Dismiss this Action and to Seek Remand Motion raises a substantial issue that would benefit from additional consideration prior to determination of the appeal currently pending before Fifth Circuit in Germano, et al. v. Taishan Gypsum Co., Ltd., et al., Case No. 10-30568. Although the Motion raises a substantial issue, the Court fully retains the right to either grant or deny the Motion, should the case be remanded, based upon the ultimate merits of the Motion. The Court hereby directs Taishan to notify the Fifth Circuit of this Order within five (5) days. Nothing in this Order is intended to negate or modify this Court's statements to the parties at the status conference on 10/14/10 regarding the scheduling and proceeding with jurisdictional discovery. The Court directs the parties to bring to the Court any issues regarding same. Signed by Judge Eldon E. Fallon on 10/22/2010. | 10/25/2010 |
| 6245 | EX PARTE/CONSENT MOTION for leave to Exceed the Page Limitation regarding Memorandum in Opposition filed by Plaintiffs Steering Committee re MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals*. | 10/28/2010 |
| 6246 | ERROR: SHOULD HAVE BEEN ATTACHED TO DOCUMENT NO. 6245 - EXPARTE/CONSENT MOTION for Leave to File Excess Pages *relating to PSC's Response in Opposition to Taishan's Motion Pursuant to Rules 12(B)(2), 55(C), 60(B) and 62.1 to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of appeals* by Plaintiff. | 10/28/2010 |
| 6248 | Plaintiffs' and PSC's Memorandum in Opposition to Defendants' Motions to Dismiss for Lack of Jurisdiction. | 10/28/2010 |
| 6256 | Correction of Docket Entry by Clerk re 6245 Response/Memorandum in Opposition to Motion – the Motion for leave to Exceed the Page Limitation was incorrectly filed separately following the filing of this pleading. Future filings of any motions to exceed the page limitation must be filed FIRST and the pleading exceeding the page limit should be attached to the motion for leave. The deficiency has been removed from the filing. No further action is necessary. | 10/28/2010 |
| 6263 | ORDERED that the Plaintiffs' Steering Committee's 6245 Motion for Leave to File its response in opposition to motion pursuant to Rules 12(B)(2), 55(C), 69(B) and 62.1 to vacate default judgment in excess of the page limitation is | 10/29/2010 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | GRANTED. Signed by Judge Eldon E. Fallon on 10/29/10. | |
| 6264 | RESPONSE in Opposition filed by Plaintiffs Steering Committee re 5515 MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals.* | 10/29/2010 |
| 6288 | The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 11/01/2010 |
| 6471 | STATUS REPORT of the Plaintiffs' Steering Committee pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 11/29/2010 |
| 6525 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/2/2010. The next Monthly Status Conference is set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) | 12/02/2010 |
| 6751 | STATUS REPORT *The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff. | 12/30/2010 |
| 6907 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 1/5/2011. | 01/05/2011 |
| 6964 | MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. | 01/12/2011 |
| 6981 | ORDER - Considering Plaintiffs' Steering Committee's 6966 Eighth MOTION to Lift Stay as to Various Pending Motions - ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the following 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions. FURTHER ORDERED that a hearing is set on the above motion following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/12/11. | 01/13/2011 |
| 7003 | MOTION for Protective Order by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. | 01/14/2011 |
| 7009 | EX PARTE MOTION to Lift Stay to Hear Motion for a Protective Order by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. | 01/14/2011 |
| 7014 | RESPONSE to Motion filed by Defendants Venture Supply, Inc. and The | 01/18/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Porter-Blaine Corporation re 6964 the Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional depositions. | |
| 7024 | Joint Report No. 17 of Plaintiffs' and Defendants' Liaison Counsel. | 01/18/2011 |
| 7026 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. re 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional depositions. | 01/18/2011 |
| 7043 | ORDERED that Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.'s 7009 MOTION to Lift Stay to Hear Motion for a Protective Order is GRANTED. FURTHER ORDERED that a hearing on the defendants' 7003 MOTION for Protective Order is set following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. | 01/18/2011 |
| 7051 | EXPARTE/CONSENT MOTION by the Plaintiffs' Steering Committee for Leave to File a Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order [Rec. Doc. 7033] and Reply to the Taishan Defendants' Opposition to the Plaintiffs' Steering Committee's Motion to Compel [Rec. Doc. 7026]. | 01/19/2011 |
| 7086 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/20/2011. The next Monthly Status Conference is set for 2/23/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) | 01/20/2011 |
| 7128 | ORDERED that the Plaintiffs' Steering Committee's 7051 Motion for Leave to File its Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order and Reply to the Taishan Defendants' Opposition to the Plaintiffs' Steering Committee's Motion to Compel is GRANTED. Signed by Judge Eldon E. Fallon on 1/21/11. | 01/24/2011 |
| 7129 | The Plaintiffs' Steering Committee's Response and Memorandum in Opposition to the Taishan Defendants' 7003 MOTION for Protective Order and REPLY to the Taishan Defendants' Opposition 7026 to the PSC's 6964 MOTION to Compel. | 01/24/2011 |
| 7136 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/20/2011 on PSC's Motion to Lift Stay 5572 re: PSC's Motion for Class Certification in Germano 3293 ; NO ARGUMENT-CONTINUED until personal jurisdiction discovery is complete. PSC's Motion to Lift Stay 5939 re: PSC's Motion for Default Judgment in Gross 5621 ; | 01/20/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | ARGUMENT-CONTINUED for one week to allow counsel for the defendants to enter an appearance; if counsel fails to do so, the Court grants the Motion and will move forward with the default.  PSC's Motion Challenging the Adequate and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co., Ltd., & to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 6964 ; ARGUMENT-DENIED with the right to refile. IT IS ORDERED that the parties are to proceed with Rule 30(b)(6) depositions as soon as practicable. The parties are directed to select mutually agreeable dates and inform the Court by next week. IT IS FURTHER ORDERED that scope of the depositions is to be broad, including questions about related, subsidiary, parent, and affiliated companies. The Court will be available by phone during the depositions to assist the parties. Taishan & Taian's Motion for Protective Order 7003 . ARGUMENT-DENIED. (Court Reporter Cathy Pepper.) | |
| 7203 | TRANSCRIPT of Status Conference held on January 20, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. | 01/26/2011 |
| 7251 | NOTICE to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs' Steering Committee. | 01/26/2011 |
| 7252 | NOTICE to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs' Steering Committee. | 01/26/2011 |
| 7253 | NOTICE to Take Oral and Videotaped Deposition of OEG Building Materials, Inc. by Plaintiffs' Steering Committee. | 01/26/2011 |
| 7268 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. of Document Production to Plaintiffs Steering Committee's first request for production of documents. | 01/28/2011 |
| 7271 | FOURTH STATUS REPORT by the Plaintiffs' Steering Committee Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 01/31/2011 |
| 7272 | AMENDED 30(b)(6) NOTICE to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs. | 01/31/2011 |
| 7296 | TRANSCRIPT of Motion Hearing held on January 20, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. | 02/01/2011 |
| 7302 | ORDERED that the Application of Plaintiffs 5621 for Preliminary Entry of Default as to Beijing New Building Materials Public Limited Company; Changzhou Yinhe Wood Industry Co., Ltd.; China National Building Materials Co., Ltd.; China National Building Material Group Corporation (CNBM Group); Fuxin Taishan Gypsum And Building Material Co., Ltd.; Hubei Taishan Building Material Co., Ltd.; Jinan Run & Fly New Materials Co., Ltd.; Nanhai Silk Imp. & Exp. Corporation; Pingyi Baier Building | 02/01/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
|  | Materials Co., Ltd.; Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. (Chenxiang); Qinhuangdao Taishan Building Material Co., Ltd.; Shaanxi Taishan Gypsum Co., Ltd.; Shanghai Yu Yuan Imp & Exp Co., Ltd.; Sinkiang Tianshan Building Material And Gypsum Product Co, Ltd.; Sunrise Building Materials Ltd.; Tai'an Jindun Building Material Co., Ltd.; Taishan Gypsum Co., Ltd. Lucheng Branch; Taishan Gypsum (Baotou) Co., Ltd.; Taishan Gypsum (Chongqing) Co., Ltd.; Taishan Gypsum (Henan) Co., Ltd.; Taishan Gypsum (Hengshui) Co., Ltd.; Taishan Gypsum (Jiangyin) Co., Ltd.; Taishan Gypsum (Pingshan) Co., Ltd.; Taishan Gypsum (Pizhou) Co., Ltd.; Taishan Gypsum (Tongling) Co., Ltd.; Taishan Gypsum (Wenzhou) Co., Ltd.; Taishan Gypsum (Xiangtan) Co., Ltd.; and Yunan Taishan Gypsum and Building Material Co., Ltd. is GRANTED. Signed by Clerk on 2/1/11. |  |
| 7306 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Production of Confidentiality Log*. | 02/01/2011 |
| 7319 | 45 Day Letter to the Clerk, from the USCA as to 3670 Notice of Appeal. | 02/02/2011 |
| 7333 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., *of Production of Privilege Log*. | 02/04/2011 |
| 7364 | (RENEWED) MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. Motion set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. | 02/09/2011 |
| 7381 | AMENDED 30(b)(6) NOTICE to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs. | 02/09/2011 |
| 7415 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishan Gypsum Co. Ltd and Taian Taishan Plasterboard Co., Ltd. re 7364 (RENEWED) MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. | 02/14/2011 |
| 7511 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/16/2011 in Chambers to discuss the PSC's 7364 MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. ORDERED that the motion is DENIED. Nonetheless, the Court directed the parties to work together to produce documents necessary to the depositions and stated that it would entertain motions after the depositions regarding document discovery if | 02/16/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | necessary. The Court also directed the defendants to provide the PSC with a list of which witnesses will be covering which deposition topics, to which the defendants agreed. This should be done within five days from this Minute Entry. Finally, the Court encouraged the parties to contact it during the depositions in the case that disputes arise. | |
| 7549 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. | 02/17/2011 |
| 7550 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. | 02/17/2011 |
| 7564 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. by Defendants Venture Supply, Inc. and the Porter-Blaine Corp. | 02/17/2011 |
| 7566 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taian Taishan Plasterboard Co., Ltd. by Defendants Venture Supply, Inc. and the Porter-Blaine Corp. | 02/17/2011 |
| 7733 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 2/23/2011. The next Monthly Status Conference is set for 3/23/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) | 02/23/2011 |
| 7748 | Plaintiffs' Steering Committee's Fifth Status Report Pursuant to Pre-Trial Order IH (Post-Notice of Completion Motions Practice). | 02/28/2011 |
| 7893 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Update of Confidentiality Log.* | 03/07/2011 |
| 7894 | Response/Reply by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. *to Court's Order in February 23, 2011* 7733 | 03/07/2011 |
| 8289 | Joint Report No. 19 of Plaintiffs' and Defendants' Liaison Counsel. | 03/21/2011 |
| 8290 | NOTICE by Defendant s Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. of Document Production to the PSC's First Request for Production of Documents. | 03/21/2011 |
| 8296 | NOTICE to Take Deposition of Taishan Gypsum Co. Ltd. (30b6) Amended Re-Notice by Plaintiffs. | 03/22/2011 |
| 8297 | NOTICE to Take Deposition of Taian Taishan Plasterboard Co. Ltd. (30b6) Amended Re-Notice by Plaintiff. | 03/22/2011 |
| 8310 | Supplemental Memorandum by Defendant in Response to Court's Order of February 23, 2011. | 03/22/2011 |
| 8331 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 3/23/2011. The next monthly Status Conference is set for 4/26/2011 at 9:00 AM before and the following monthly Status Conference is set for 5/26/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) | 03/23/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 8351 | RE-NOTICE of Oral an Videotaped 30(b)(6) Deposition of Taian Taishan Plasterboard Co., Ltd. by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. | 03/24/2011 |
| 8352 | NOTICE of Oral an Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. | 03/24/2011 |
| 8434 | Plaintiffs' Steering Committee's Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 03/30/2011 |
| 8440 | CROSS-NOTICE to Take Deposition of Banner Supply Co. by Plaintiffs Steering Committee. | 03/31/2011 |
| 8447 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Guardian Building Products Distribution Inc. by Plaintiffs Steering Committee. | 03/31/2011 |
| 8477 | Return of Service of Subpoena to Testify at a Deposition in a Civil Action served on Guardian Building Products Distribution, Inc. on 4/1/2011 by Plaintiffs Steering Committee. | 04/04/2011 |
| 8638 | 7TH STATUS REPORT of The Plaintiffs' Steering Committee's Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 04/27/2011 |
| 8649 | Minute Entry for proceedings held before Judge Eldon E. Fallon. | 04/26/2011 |
| 8672 | TRANSCRIPT of Status Conference held on April 26, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. | 05/02/2011 |
| 8680 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. *of Confidentiality Log*. | 05/02/2011 |
| 8685 | MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &*, MOTION for Sanctions by Plaintiffs' Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. | 05/03/2011 |
| 8687 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A, C, D, E and F to Motion to Compel Under Seal by Plaintiffs' Steering Committee. | 05/03/2011 |
| 8689 | EXPARTE/CONSENT MOTION to Expedite *Hearing on The Plaintiffs' Steering Committee's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions* by Plaintiffs' Steering Committee. | 05/03/2011 |
| 8695 | MOTION to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. and MOTION for Sanctions by Homebuilders Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. | 05/03/2011 |
| 8696 | EXPARTE/CONSENT MOTION to Expedite Hearing on the Motion to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum | 05/03/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Co. Ltd. and Taian Taishan Plasterboard Co. Ltd., MOTION for Sanctions by Homebuilders Steering Committee. | |
| 8741 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. re 8696 MOTION to Expedite *Hearing* and 8689 MOTION to Expedite *Hearing on The Plaintiffs' Steering Committee's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions*. | 05/05/2011 |
| 8751 | EX PARTE/CONSENT MOTION To Lift Stay With Regard to Motion to Compel & for Sanctions against Taishan Defendants & Motion for Expedited Hearing by Plaintiffs' Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. | 05/06/2011 |
| 8755 | EX PARTE/CONSENT MOTION to join in the PSC's and the HSC's motions to compel additional discovery and for sanctions against the Taishan Defendants by Interior Exterior Building Supply, L.P. | 05/06/2011 |
| 8758 | EXPARTE/CONSENT MOTION for Joinder to PSC's and HSC's Motions to Compel Addl Jurisdictional Depositions of Defendants *Taishan Gypsum Co., Ltd. & Tai'an Taishan Plasterboard Co.* by Louisiana State. Motion(s) referred to Joseph C. Wilkinson, Jr. | 05/09/2011 |
| 8765 | EXPARTE/CONSENT MOTION for Joinder by Banner Supply Company, Banner Supply Company Pompano, Banner Fort Myers LLC, Banner Supply Company Tampa, and Banner Supply International. | 05/10/2011 |
| 8768 | EXPARTE/CONSENT MOTION for Joinder *to PSC and HSC motions to compel against Taishan defendants* by Venture Supply, Inc. Motion(s) referred to Joseph C. Wilkinson, Jr. | 05/10/2011 |
| 8771 | ORDER granting 8687 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 5/6/2011. | 05/09/2011 |
| 8779 | ORDER Setting Hearing with oral argument on 8695 MOTION to Compel *Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd.* & MOTION for Sanctions, & 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants* & MOTION for Sanctions for 5/17/2011 01:00 PM. Signed by Judge Eldon E. Fallon on 5/6/2011. | 05/10/2011 |
| 8792 | EX PARTE/CONSENT to Join the PSC and HSC's motions to compel additional jurisdictional depositions of the Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co and Motion for Sanctions by Builder-Defendants, Southern Homes, LLC, Tallow Creek, LLC, and Springhill, LLC. | 05/11/2011 |
| 8800 | ORDER Resetting Hearing on 8695 MOTION to Compel *Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd.* MOTION for Sanctions and 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the* | 05/11/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | *Taishan Defendants* & MOTION for Sanctions for 5/26/2011. Signed by Judge Eldon E. Fallon on 5/11/2011. | |
| 8801 | ORDER granting 8755 Motion to join in the PSC's and the HSC's motions to compel additional discovery and for sanctions against the Taishan. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8802 | ORDER granting 8765 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8803 | ORDER granting 8758 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8804 | ORDER granting 8768 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8805 | EXPARTE/CONSENT MOTION for Joinder *to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants* by Defendant Tobin Trading, Inc. | 05/11/2011 |
| 8826 | ORDER granting 8792 Motion to Join PSC and HSC Motions to Compel Additional Jurisdictional Depositions. Signed by Judge Eldon E. Fallon on 5/16/2011. | 05/16/2011 |
| 8827 | ORDER granting 8809 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 5/13/2011. | 05/16/2011 |
| 8833 | ORDER granting 8805 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/16/2011. | 05/16/2011 |
| 8841 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co., Ltd. re 8685 MOTION to Compel *Prod of Docs & Further Jurisdictional Depos of the Taishan Defs &* MOTION for Sanctions & 8695 MOTION to Compel *Addl Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd.* MOTION for Sanctions. | 05/18/2011 |
| 8842 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co., Ltd. re 8758 MOTION for Joinder, 8805 MOTION for Joinder *to PSC's & HSC's Motions to Compel Addl Discovery & for Sanctions Against the Taishan Defendants*, 8765 MOTION for Joinder, 8792 MOTION, 8768 MOTION for Joinder & 8755 MOTION. | 05/18/2011 |
| 8878 | EXPARTE/CONSENT MOTION to Seal *Exhibits to Opposition to Motions to Compel* by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. | 05/23/2011 |
| 8890 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Opposition to the PSC and HSC's Motion to Compel* by Plaintiff. | 05/24/2011 |
| 8913 | STATUS REPORT *Joint Report No. 21 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiffs and Defendants. | 05/24/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 8914 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief to Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. Opposition to the Motion to Join the PSC's and HSC's Motion to Compel* by Tobin Trading, Inc. | 05/24/2011 |
| 9033 | ORDER granting 8914 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 5/25/2011. | 05/27/2011 |
| 9034 | ORDER granting 8890 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 5/25/2011. | 05/27/2011 |
| 9039 | REPLY to Response to Motion filed by Tobin Trading, Inc. re 8805 MOTION for Joinder *to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants*. | 05/27/2011 |
| 9040 | REPLY to Response to Motion filed by PSC re 8685 MOTION to Compel *Prod of Docs & Further Jurisdictional Depos of the Taishan Defs &* MOTION for Sanctions & 8695 MOTION to Compel *Additional Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd.* & MOTION for Sanctions. | 05/27/2011 |
| 9062 | ORDERED that Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.'s 8878 Motion to Seal Exhibits to Opposition to Motions to Compel is GRANTED. Signed by Judge Eldon E. Fallon on 5/25/11. | 05/27/2011 |
| 9063 | Minute Entry for proceedings held before Judge Eldon E. Fallon.  The Monthly Status Conference was held on 5/26/2011. The next Monthly Status Conference is set for 6/14/2011 at 9:00 AM before Judge Eldon E. Fallon. Oral arguments on the motions set for hearing followed the monthly status conference. Information thereon can be found in the separate minute entry docketed on this date. (Court Reporter Karen Ibos.) | 05/26/2011 |
| 9076 | STATUS REPORT *Plaintiffs' Steering Committee's Eighth Status Report Pursuant to Pre-Trial Order 1H (Post Notice of Completion Motions Practice)* by Plaintiff. | 05/31/2011 |
| 9107 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/26/2011 re various motions. | 05/26/2011 |
| 9170 | ORDERED that a Telephone Status Conference is set for 6/9/2011 at 10:00 AM before Judge Eldon E. Fallon to discuss the next round of TG and TTP Rule 30(b)(6) depositions in Hong Kong, and the logistics thereof. Signed by Judge Eldon E. Fallon on 6/2/11. | 06/03/2011 |
| 9235 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Guardian Building Products Distribution, Inc. by Plaintiffs Steering Committee. | 06/07/2011 |
| 9428 | Joint Report No. 22 of Plaintiffs' and Defendants' Liaison Counsel. | 06/10/2011 |
| 9429 | TRANSCRIPT of Telephone Status Conference held on June 9, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. | 06/10/2011 |
| 9524 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone | 06/09/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
|  | Status Conference was held on 6/9/2011 to discuss the status of written discovery responses from defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co. Ltd. and to schedule dates for the next round of Rule 30(b)(6) depositions of these parties in Hong Kong, as well as the logistics involving these depositions. ORDERED that another Telephone Status Conference is scheduled for 6/23/2011 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) |  |
| 9567 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/14/2011. At the conclusion of the conference, the court announced the August monthly status conference will be held on 8/24/2011 9:00 AM before Judge Eldon E. Fallon. | 06/14/2011 |
| 9568 | EXPARTE/CONSENT MOTION to Withdraw J. Jeffrey Patton, Daniel L. Stanner, Quentin F. Urquhart, Jr. and John W. Sinnott as Attorney by Defendant CNBM USA Corp. | 06/17/2011 |
| 9621 | Return of Service of Subpoena to Guardian Building Products Distribution served on Guardian Building Products Distribution on 6/8/2011 by Plaintiffs' Steering Committee. | 06/23/2011 |
| 9639 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 6/23/2011. The Court raised the issue of the dates for the Rule 30(b)(6) depositions in Hong Kong. After hearing from the parties, the Court selected an appropriate date. Accordingly, IT IS ORDERED that the depositions are SCHEDULED for the week of January 9, 2012. Status Conference set for 7/14/2011 09:00 AM before Judge Eldon E. Fallon. | 06/23/2011 |
| 9649 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.*of Document Production*. | 06/27/2011 |
| 9695 | STATUS REPORT *Ninth Status Report Pursuant to Pre-Trial Order 1H -Post Notice of Completion Motions Practice-* by Plaintiffs' Steering Committee | 06/30/2011 |
| 9762 | NOTICE to Take Deposition of Guardian Building Products Distribution, Inc. (AMENDED Re-Notice of 30(b)(6) Deposition) by Plaintiff's Steering Committee. | 07/08/2011 |
| 9807 | STATUS REPORT *Joint Report No. 23 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff | 07/12/2011 |
| 9837 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 7/14/2011. Certain information in the Joint Report was elaborated upon by counsel as stated herein. At the conclusion of the conference, the Court announced that the next conference is scheduled for August 24, 2011, at 9:00 AM central standard time, and that the following conference is scheduled for September 22, 2011, at 9:00 AM central standard time. (Court Reporter Cathy Pepper.) | 07/14/2011 |
| 9934 | STATUS REPORT *Tenth Status Report Pursuant to Pre-Trial Order 1H* | 07/28/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | *(Post-Notice of Completion Motions Practiced)* by Plaintiffs' Steering Committee. | |
| 9944 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production*. | 07/29/2011 |
| 10007 | NOTICE OF DOCUMENT PRODUCTION by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production*. | 08/05/2011 |
| 10092 | ORDER - Court issued a 9107 Minute Entry directing counsel for Taishan and counsel for parties with claims against Taishan to meet-and-confer regarding discovery and deposition issues. The Court finds it appropriate at this time for the parties to file into the record supplemental briefs on their respective positions as to the discovery and depositions. IT IS ORDERED that these supplemental briefs are to be filed with the Court, in lieu of the previously required correspondence, by August 22, 2011. Signed by Judge Eldon E. Fallon on 8/22/11. | 08/15/2011 |
| 10141 | Supplemental Memorandum by Defendant Venture Supply, Inc. and Porter-Blaine Corporation to 10092 Order,, 8768 MOTION for Joinder | 08/19/2011 |
| 10162 | Supplemental Memorandum filed by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. in Opposition of 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &*MOTION for Sanctions. | 08/22/2011 |
| 10164 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *regarding Supplemental Memorandum in Support of PSC's and the Questioners Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Occur in January 2012*, MOTION for Leave to File *Exhibits M, N, Q and T to Supplemental Memorandum Under Seal* by Plaintiff's Steering Committee. | 08/22/2011 |
| 10174 | REPLY to Response to Motion filed by Plaintiffs' Steering Committee re 7364 MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. | 08/24/2011 |
| 10181 | NOTICE by Venture Supply, Inc. *of Document Production*. | 08/25/2011 |
| 10182 | NOTICE by Venture Supply, Inc. re 10181 Notice (Other) *Amended Notice of Document Production*. | 08/25/2011 |
| 10187 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/24/2011. At the conclusion of the conference, the Court announced that the next conference is scheduled for 9/22/2011, at 9:00 AM central standard time, and that the following conference is scheduled for 10/18/2011, at 9:00 AM central standard time. | 08/24/2011 |
| 10196 | STATUS REPORT *Eleventh Status Report Pursuant to Pre-Trial Order 1H* | 08/29/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | *(Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee | |
| 10216 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/30/2011 re 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & MOTION for Sanctions* filed by Plaintiff. Discovery Dispute Hearing relating to the Parties' Supplemental Briefs 10162 & 10174 to the Plaintiffs' Steering Committee Motion for an Order compelling production of documents and further jurisdictional depositions of the Taishan Defendants and for sanctions (8685)Argument – TAKEN UNDER SUBMISSION. (Court Reporter Jodi Simcox.) | 08/30/2011 |
| 10269 | ORDER re 10162 Supplemental Memorandum, 10174 Reply to Response to Motion, 10141 Supplemental Memorandum ; The Court issues the following rulings on the personal jurisdiction discovery matters raised by these supplemental briefs as stated herein. Signed by Judge Eldon E. Fallon on 9/9/2011. | 09/09/2011 |
| 10401 | STATUS REPORT *Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff | 09/20/2011 |
| 10665 | STATUS REPORT *The Plaintiffs' Steering Committee's Twelfth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff | 09/26/2011 |
| 10751 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 9/22/2011. A summary of the monthly status conference follows as stated herein. Status Conference set for 10/18/2011 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) | 09/22/2011 |
| 10799 | MOTION for Reconsideration re 10269 Order, by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion set for 10/26/2011 09:00 AM before Judge Eldon E. Fallon. | 10/07/2011 |
| 10803 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 10799 MOTION for Reconsideration re 10269 Order, MOTION for Reconsideration re 10269 Order, *The Questioners' Memorandum in Opposition to Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Reconsideration of the Court's September 9, 2011 Order & Reasons Concerning Personal Jurisdiction Discovery*. | 10/11/2011 |
| 10804 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 10/11/2011. The parties discussed the status of discovery requested upon the Taishan entities. The Court directed the parties to provide a subsequent report on the status of discovery at the next monthly status conference on October 18, 2011. | 10/11/2011 |
| 10833 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status | 10/18/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
|  | Conference held on 10/18/2011. A summary of the monthly status conference follows as stated herein. Status Conference set for 11/10/2011 09:00 AM before Judge Eldon E. Fallon. Status Conference set for 12/15/2011 09:00 AM before Judge Eldon E. Fallon. Status Conference set for 1/26/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) |  |
| 10836 | TRANSCRIPT of Status Conference held on October 18, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. | 10/19/2011 |
| 10898 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff | 10/27/2011 |
| 10906 | ORDER that the Status Conference is cont to 11/16/2011 02:00 PM. FURTHER ORDERED that all motions scheduled for hearing following the 11/10/2011 monthly status conference are also cont to 11/16/2011, to be heard following the conference. Signed by Judge Eldon E. Fallon on 10/28/2011. | 10/28/2011 |
| 11138 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production*. | 11/03/2011 |
| 11175 | ORDER and REASONS denying 10799 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 11/9/2011. | 11/10/2011 |
| 11191 | STATUS REPORT *Joint Report No. 27 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff | 11/14/2011 |
| 11192 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 11/10/2011 to discuss the status of discovery and depositions of the Taishan entities. | 11/10/2011 |
| 11211 | Declaration by Defendant *of Jia Tongchun* | 11/16/2011 |
| 11266 | NOTICE to Take Deposition of Wolf & Bear Distributors (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11267 | NOTICE to Take Deposition of Onyx Gbh Corporation (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11268 | NOTICE to Take Deposition of BNBM of America, Inc. (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11269 | NOTICE to Take Deposition of Oriental Trading Company, LLC (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11270 | NOTICE to Take Deposition of Best Sunshine Services, LLC (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11271 | NOTICE to Take Deposition of B America Corporation (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11272 | NOTICE to Take Deposition of Delmar Logistics (GA), Inc. (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11274 | NOTICE to Take Deposition of Carn Construction Corp. (30b6 Depo) by | 11/21/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Plaintiff. | |
| 11277 | MOTION (Thirteenth) to Lift Stay by Plaintiffs' Steering Committee. Motion set for 12/15/2011 09:00 AM before Judge Eldon E. Fallon. | 11/21/2011 |
| 11278 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 11/16/2011. At the conference, Liaison Counsel reported to the Court on topics set forth in Joint Report No. 27. See (R. Doc. 11191). A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on December 15, 2011at 9:00 AM CST. A subsequent conference is scheduled for January 26, 2012, at 9:00 AM CST. (Court Reporter Toni Tusa.) | 11/16/2011 |
| 11326 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/21/2011. At the conclusion of the conference, the Court directed the Taishan entities to report to the Court at the latest on Monday, November 28, 20111, as to whether the depositions will be proceeding and any other information relevant to the depositions. | 11/21/2011 |
| 11327 | ORDER that the Court hereby appoints Robert M. Johnston of Johnston, Hoefer, Holwadel & Eldridge, 400 Poydras Street, Suite 2450, New Orleans, Louisiana 70130, as pro se curator. Signed by Judge Eldon E. Fallon on 11/21/2011. | 11/22/2011 |
| 11411 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Re-Notice of 30b6 Depo) by Plaintiff. | 11/23/2011 |
| 11417 | NOTICE to Take Deposition of Metro Resources Corp. (30b6 Notice of Depo) by Plaintiff. | 11/28/2011 |
| 11450 | NOTICE to Take Deposition of Denise Romano by Plaintiff. | 11/29/2011 |
| 11451 | NOTICE to Take Deposition of Metro Resources Corp. (Amended 30b6 Notice - Change of Location Only) by Plaintiff. | 11/29/2011 |
| 11453 | NOTICE to Take Deposition of GD-Distributors, LLC (30b6 Notice) by Plaintiff. | 11/30/2011 |
| 11455 | STATUS REPORT *The Plaintiffs' Steering Committee's Fourteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff. | 11/30/2011 |
| 11456 | Return of Service of Subpoena served on Delmar Logistics (GA), Inc. on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11457 | Return of Service of Subpoena served on B America Corporation on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11458 | Return of Service of Subpoena served on Carn Construction Corp. on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11459 | Return of Service of Subpoena served on Onyx Gbh Corporation on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11460 | Return of Service of Subpoena served on Oriental Trading Company, LLC on | 11/30/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | November 22, 2011 by Plaintiff. | |
| 11461 | Return of Service of Subpoena served on Wolf & Bear Distributors on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11470 | NOTICE to Take Deposition of Onyx Gbh Corporation (Amended 30b6 as to date of deposition) by Plaintiff. | 11/30/2011 |
| 11486 | Return of Service of Subpoena served on Denise Romano on November 29, 2011 by Plaintiff. | 12/01/2011 |
| 11496 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/30/2011. The conference was scheduled to discuss discovery and depositions of the Taishan entities, particularly the exhibits which will be used at the depositions, the identification and order of witnesses, noticed deposition topics, and logistics for the depositions. (Court Reporter Toni Tusa.) | 11/30/2011 |
| 11508 | NOTICE to Take Deposition of B America Corporation (Amended 30b6 -- date and time change) by Plaintiff. | 12/02/2011 |
| 11527 | NOTICE to Take Deposition of Carn Construction Corp. (Amended 30b6 - date change) by Plaintiff. | 12/06/2011 |
| 11533 | ORDER- Sunny Wang is designated as a court-appointed expert interpreter and authorized, with the approval of the parties, to serve as the interpreter for the Taishan depositions scheduled for the week of January 9, 2012 in Hong Kong. Signed by Judge Eldon E. Fallon on 12/6/2011. | 12/06/2011 |
| 11547 | NOTICE by Venture Supply, Inc. and Porter-Blaine Corp *of continued 30(b)(6) depositions of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard, Co., Ltd., and notice of other Taishan-related witnesses*. | 12/07/2011 |
| 11561 | NOTICE by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production*. | 12/07/2011 |
| 11566 | NOTICE to Take Deposition of Triax Trading and Logistics, LLC (30b6 deposition) by Plaintiff. | 12/08/2011 |
| 11653 | Return of Service of Subpoena served on Kamach Enterprises, LLC (formerly EUP USA, LLC) on December 6, 2011 by Plaintiff. | 12/09/2011 |
| 11654 | AMENDED NOTICE to Take Deposition of Triax Trading and Logistics, LLC (Amended 30b6 Notice - address change) by Plaintiff. | 12/09/2011 |
| 11664 | ORDER regarding a second round of jurisdictional depositions. Counsel who will participate in these depositions are directed to meet and confer with a view to resolving this issue. Signed by Judge Eldon E. Fallon on 12/8/2011. | 12/09/2011 |
| 11734 | NOTICE to Take Deposition of BNBM of America, Inc. (Amended 30b6 Notice - change of location) by Plaintiff. | 12/09/2011 |
| 11739 | NOTICE by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production*. | 12/09/2011 |
| 11800 | NOTICE to Take Deposition of Triax Trading and Logistics, LLC (Second | 12/13/2011 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Amended 30b6 Depo - CHANGE OF DATE) by Plaintiff. | |
| 11809 | STATUS REPORT *Joint Report No. 28 of Plaintiffs' and Defendants' Liaison Counsel* by Defendant. | 12/13/2011 |
| 11811 | Return of Service of Subpoena served on GD-Distributors, LLC on 12/2/2011 by Plaintiff. | 12/14/2011 |
| 11905 | NOTICE to Take Deposition of Delmar Logistics (GA), Inc. (Amended 30b6 Notice of Depo - Change in Date and Time) by Plaintiff. | 12/15/2011 |
| 11915 | NOTICE of Document Production by Defendant G. Drywall Corporation. | 12/16/2011 |
| 11916 | NOTICE to Take Deposition of Stone Pride International Corporation (30b6 Notice) by Plaintiff. | 12/19/2011 |
| 11918 | NOTICE to Take Deposition of Stone Pride International Corporation (Amended 30b6 Notice) by Plaintiff. | 12/19/2011 |
| 11958 | NOTICE to Take Deposition of CNBM (USA) Corp. (30b6 Notice) by Plaintiff. | 12/20/2011 |
| 12063 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 12/20/2011. On this date, the Court conducted an in camera review of documents that the Questioners may use for impeachment purposes at the upcoming Taishan depositions in Hong Kong. | 12/20/2011 |
| 12067 | NOTICE to Take Deposition of Onyx Gbh Corporation (Second Amended 30b6 Notice - CHANGE IN DATE) by Plaintiff. | 12/22/2011 |
| 12068 | NOTICE to Take Deposition of Metro Resources Corp. (Second Amended 30b6 Notice - Change in Date and Time) by Plaintiff. | 12/22/2011 |
| 12077 | STATUS REPORT *The Plaintiffs' Steering Committee's Fifteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff. | 12/27/2011 |
| 12086 | MOTION to Establish a Shared Costs Fund by Plaintiffs' Steering Committee. Motion set for 1/18/2012 09:00 AM before Judge Eldon E. Fallon. | 12/28/2011 |
| 12089 | NOTICE to Take Deposition of B America Corporation (Second Amended 30b6 Notice - as to date and time) by Plaintiff. | 12/28/2011 |
| 12094 | ORDER re cost of the Court's travel expenses at the Taishan depositions in Hong Kong; IT IS ORDERED that the attending counsel are to split the costs of the Courts travel pro rata, that is 1/8 for each group in attendance (seven Questioner groups and one Taishan group). Signed by Judge Eldon E. Fallon on 12/29/11. | 12/29/2011 |
| 12126 | ORDER REGARDING AUTHENTICITY AND ADMISSIBILITY OF CERTAIN DOCUMENTS IDENTIFIED BY PARTIES FOR USE AT DEPOSITIONS IN HONG KONG THE WEEK OF JANUARY 9, 2012. Signed by Judge Eldon E. Fallon on 1/5/12. | 01/06/2012 |
| 12127 | ORDER REGARDING USE OF DEPOSITIONS IN MDL AND STATE COURT PROCEEDINGS. Signed by Judge Eldon E. Fallon on 1/5/12. | 01/06/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 12128 | ORDER regarding Hong Kong Depositions. Signed by Judge Eldon E. Fallon on 1/5/12. | 01/06/2012 |
| 12202 | NOTICE to Take Deposition of Advanced Products International, L.L.C. (30b6 Deposition) by Plaintiff. | 01/17/2012 |
| 12205 | NOTICE to Take Deposition of Wolf & Bear Distributors (Re-Notice of 30b6 Deposition) by Plaintiff. | 01/17/2012 |
| 12236 | NOTICE to Take Deposition of China Corp. Ltd. (30b6 Depo) by Plaintiff. | 01/20/2012 |
| 12240 | NOTICE to Take Deposition of Onyx Gbh Corporation (Third Amended 30b6 Notice of Depo) by Plaintiff. | 01/23/2012 |
| 12260 | STATUS REPORT *Joint Report No. 29 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff. | 01/24/2012 |
| 12280 | NOTICE to Take Deposition of Ivan Gonima by Plaintiff. | 01/25/2012 |
| 12281 | Return of Service of Subpoena in a Civil Case, Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6), W/F $45 served on Stone Price International Corporation on December 23, 2011 by Plaintiff. | 01/25/2012 |
| 12290 | NOTICE to Take Deposition of Richard Hannam by Plaintiff. | 01/26/2012 |
| 12369 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 1/26/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on February 23, 2012 at 9:00 AM CT. Subsequent monthly status conferences will be held on March 22, 2012, and April 26, 2012. (Court Reporter Jodi Simcox.) | 01/26/2012 |
| 12401 | STATUS REPORT *The Plaintiffs' Steering Committee's Sixteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice Completion Motions Practice)* by Plaintiff. | 01/31/2012 |
| 12412 | NOTICE to Take Deposition of Richard Hannam (Amended Notice) by Plaintiff. | 02/01/2012 |
| 12443 | TRANSCRIPT of Status Conference held on June 24, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. | 02/07/2012 |
| 12444 | TRANSCRIPT of Status Conference held on October 14, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. | 02/07/2012 |
| 12445 | TRANSCRIPT of Motion Hearing held on March 23, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. | 02/07/2012 |
| 12446 | TRANSCRIPT of Status Conference held on March 23, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. | 02/07/2012 |
| 12473 | Return of Service of Subpoena, Notice of Deposition and Witness Fee served | 02/09/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | on Richard Hannam on February 1, 2012 by Plaintiff. | |
| 12480 | SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 2/10/2012. | 02/10/2012 |
| 12484 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on Advanced Products International, LLC through James M. Westbrook on February 9, 2012 by Plaintiff. | 02/14/2012 |
| 12486 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on Triax Trading and Logistics, LLC on December 14, 2011 by Plaintiff. | 02/14/2012 |
| 12496 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on CNBM (USA) Corp. on January 20, 2012 by Plaintiff. | 02/15/2012 |
| 12501 | NOTICE to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications (FOR RECORDS ONLY) by Plaintiff. | 02/15/2012 |
| 12503 | NOTICE to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications by Plaintiff. | 02/15/2012 |
| 12533 | NOTICE by Defendant *of Intent to Raise Issues of Chinese Law*. | 02/17/2012 |
| 12559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 2/23/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on March 22, 2012 at 9:00 am CT. The following conferences will be held on April 26, 2012, and May 17, 2012. (Court Reporter Susan Zielie.) | 02/23/2012 |
| 12654 | NOTICE to Take Deposition of Shannon Jones Kontinos, Yahoo! Legal Compliance Manager (RECORDS ONLY DEPOSITION) by Plaintiff. | 02/29/2012 |
| 12690 | Return of Service of Subpoena, Notice of Deposition and Witness Fee served on Ivan Gonima on February 4, 2012 by Plaintiff. | 03/01/2012 |
| 12716 | STATUS REPORT *The Plaintiffs' Steering Committee's Seventeenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff. | 03/02/2012 |
| 13137 | STATUS REPORT *Joint Report No. 31 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff. | 03/20/2012 |
| 13154 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Strike Taishan's Errata Sheets and to File Exhibit I Under Seal* by Plaintiff. | 03/21/2012 |
| 13238 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 3/22/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on April 26, 2012 at 9:00 am CT. Subsequent monthly status conferences will be held on May 17th and June 14th, 2012. | 03/22/2012 |
| 13245 | ORDER granting 13154 Motion for Leave to File Motion to Strike Taishan's Errata Sheets and to File Exhibit I Under Seal. Signed by Judge Eldon E. | 03/26/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Fallon on 3/23/12. | |
| 13246 | MOTION to Strike TAISHANS ERRATA SHEETS by Defendant. | 03/26/2012 |
| 13247 | ORDER Setting Hearing on 13246 MOTION to Strike Taishan's Errata Sheets: Motion set for 4/26/2012 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 3/23/2012. | 03/26/2012 |
| 13371 | STATUS REPORT The Plaintiffs' Steering Committee's Eighteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 03/28/2012 |
| 13490 | MOTION to Vacate the Default Judgment and Dismiss the Complaint by Defendant TAISHAN GYPSUM CO. LTD. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. | 04/02/2012 |
| 13585 | AFFIDAVIT of Leonard A. Davis re 13299 Motion Hearing, Order on Motion to Compel. | 04/05/2012 |
| 13592 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. | 04/06/2012 |
| 13596 | REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 4/9/12. | 04/09/2012 |
| 13738 | ORDER granting 13592 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. | 04/12/2012 |
| 13766 | MOTION to Compel Yahoo! by Plaintiff. Motion set for 5/9/2012 09:00 AM before Judge Eldon E. Fallon. | 04/16/2012 |
| 14028 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/26/2012. | 04/26/2012 |
| 14072 | STATUS REPORT The Plaintiffs' Steering Committee's Nineteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 05/01/2012 |
| 14088 | SECOND REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 5/1/12. | 05/01/2012 |
| 14202 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint. | 05/08/2012 |
| 14203 | Declaration by Plaintiff Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz. | 05/08/2012 |
| 14208 | EXPARTE/CONSENT MOTION for Leave to File Exhibit Under Seal re | 05/08/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Additional Jurisdictional Deposition Transcripts Not Cited by the PSC by Plaintiff. | |
| 14209 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint, 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition. | 05/08/2012 |
| 14215 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions by Plaintiff. | 05/08/2012 |
| 14224 | Manual Attachment Received re 14215 MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions filed by Plaintiff. | 05/09/2012 |
| 14345 | STATUS REPORT Joint Report No. 33 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 05/15/2012 |
| 14353 | ORDER that the hearing on the Taishan entities motions to dismiss for lack of personal jurisdiction, originally scheduled for 6/14/2012, is CONTINUED to 6/29/2012, at 9:00 AM. Signed by Judge Eldon E. Fallon on 5/16/2012. | 05/17/2012 |
| 14366 | EXPARTE/CONSENT MOTION for Joinder *with the Plaintiffs' Steering Committee's response to Taishan's motions pursuant to Rule 12(b)(2) to dismiss the complaints* by State of Louisiana. | 05/18/2012 |
| 14399 | ORDER granting 14366 Motion for Joinder by the State of Louisiana's M&M. Signed by Judge Eldon E. Fallon on 5/18/2012. | 05/22/2012 |
| 14408 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 5/17/2012. The Court has scheduled the next monthly status conference on June 14, 2012 at 10:00 am CT. Subsequent monthly status conferences are scheduled for July 26th and August 30th. | 05/17/2012 |
| 14504 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Exhibit 5 - Part 2 to the Declarations of Frank Spano in support of Taishan's Jurisdictional Motions by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. | 05/30/2012 |
| 14555 | STATUS REPORT The PSC's Twentieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion of Motions Practice) by Plaintiff. | 05/31/2012 |
| 14558 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Mediation Conference held on 5/31/2012. Final Pretrial Conference set for 11/19/2012 03:30 PM; Jury Trial set for 11/26/2012 08:30 AM; and Status Conference set for 6/13/2012 03:30 PM before Judge Eldon E. Fallon. | 05/31/2012 |
| 14572 | REPLY to Response to Motion filed by Defendant re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint . | 06/08/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 14576 | OBJECTIONS by Defendant to Proposed Evidence Submitted in Opposition to Defendants' Jurisdictional Motions. | 06/08/2012 |
| 14586 | MOTION in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions by Plaintiff. Motion set for 6/14/2012 09:00 AM before Judge Eldon E. Fallon. | 06/11/2012 |
| 14587 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion in Limine (No. 1) To Allow Admission of Deposition Testimony From Certain Witnesses and in Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motion by Plaintiff. | 06/11/2012 |
| 14671 | RESPONSE to Motion filed by Defendant re 14586 MOTION in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions. | 06/13/2012 |
| 14686 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/13/2012. Status Conference set for 6/25/2012 01:30 PM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) | 06/13/2012 |
| 14687 | ORDER granting 14586 Motion in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and in Reply to Defendants Objections to Plaintiffs Proposed Evidence Submitted In Opposition to Defendants Motions. Signed by Judge Eldon E. Fallon on 6/14/2012. | 06/14/2012 |
| 14843 | EXPARTE/CONSENT MOTION to Substitute Amended Exhibit by Plaintiff. | 06/20/2012 |
| 14844 | Response/Reply by Plaintiff to 14576 Objections,,,, Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions. | 06/20/2012 |
| 14851 | ORDER granting 14843 Motion to Substitute Exhibit.. Signed by Judge Eldon E. Fallon on 6/21/12. | 06/21/2012 |
| 14992 | Response/Reply by Defendant to 14844 Response/Reply, of the PSC, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell, and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions. | 06/22/2012 |
| 15018 | TRANSCRIPT of Status Conference held on June 14, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. | 06/25/2012 |
| 15019 | NOTICE by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and | 06/25/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. | |
| 15074 | OBJECTIONS by Defendant re 15019 Notice (Other), of Errata to the PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions. | 06/27/2012 |
| 15205 | STATUS REPORT The Plaintiffs' Steering Committee's Twenty First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 06/28/2012 |
| 15207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/29/2012 re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint filed by Defendant Taishan Gypsum Co. Ltd.; 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2) filed by Defendant Taishan Gypsum Co. Ltd.; 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. 13591 and MOTION to Dismiss Pursuant to Rule 12(B)(2) filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. After argument - MOTIONS TAKEN UNDER SUBMISSION. (Court Reporter Cathy Pepper.) | 06/29/2012 |
| 15208 | Exhibit List by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. | 07/03/2012 |
| 15226 | Exhibit List by Plaintiff. | 07/06/2012 |
| 15228 | TRANSCRIPT of Status Conference held on June 13, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. | 07/09/2012 |
| 15232 | EXPARTE/CONSENT MOTION to Substitute Exhibit by Plaintiff. | 07/10/2012 |
| 15264 | ORDERED that the Plaintiffs' Steering Committee's 15232 Motion to Substitute the signed Banner Distributor Profile Forms be substituted in the record in place of the original unsigned Banner Distributor Profile Forms attached as Exhibit 104 to the Affidavit of Russ M. Herman, attached as Exhibit A to the Plaintiffs' Steering Committees Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz is GRANTED. Signed by Judge Eldon E. Fallon on 7/11/12. | 07/11/2012 |
| 15361 | TRANSCRIPT of Monthly Status Conference held on March 22, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. | 07/17/2012 |
| 15546 | STATUS REPORT Joint Report No. 35 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 07/24/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| 15559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 7/26/2012. The next Monthly Status Conference is set for 8/30/2012 09:00 AM. Subsequent Monthly Status Conferences are set for 9/13/2012 09:00 AM and 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) | 07/26/2012 |
| 15567 | EXPARTE/CONSENT MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz by Plaintiff. | 07/30/2012 |
| 15569 | STATUS REPORT The PSC's Twenty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff | 07/31/2012 |
| 15698 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 15567 MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz. | 08/14/2012 |
| 15741 | STATUS REPORT The Plaintiffs' Steering Committee's Twenty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 08/31/2012 |
| 15755 | ORDER & REASONS that Taishan Gypsum Co. Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint in Germano v. Taishan Gypsum Co., Ltd., Case No. 09-6687 13490 ; (2) TG's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and Dismiss This Action in The Mitchell Co., Inc. v. Knauf Gips KG, Case No. 09-4115 13566 ; (3) TG and Taian Taishan Plasterboard Co. Ltd.'s ("TTP") (collectively "Taishan" or "Taishan Entities") Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Gross v. Knauf Gips KG, Case No. 09-6690 13590 ; and (4) TG and TTP's Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Wiltz v. Beijing New Building Materials Public Ltd., Co., Case No. 10-361 13591 ARE DENIED. Signed by Judge Eldon E. Fallon on 9/4/12. | 09/04/2012 |
| 15788 | ORDER granting 15567 Plaintiffs' Steering Committee's Motion for Leave to File The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz be and is hereby granted and The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and | 09/05/2012 |

| DOC. # | DESCRIPTION | DATE |
|---|---|---|
| | Wiltz. Signed by Judge Eldon E. Fallon on 9/4/12. | |
| 15824 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/13/2012. The next Monthly Status Conference is set for 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) | 09/13/2012 |
| 15870 | TRANSCRIPT of Monthly Status Conference held on September 13, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. | 10/02/2012 |
| 15871 | NOTICE OF APPEAL by Defendant as to 15755 Order on Motion to Vacate… Order on Motion to Dismiss … (Filing fee $ 455, receipt number 053L-3678039.) | 10/02/2012 |
| 15873 | STATUS REPORT *The PSC's Twenty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff | 10/03/2012 |
| 15923 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/10/2012. The next Monthly Status Conference is set for 11/13/2012 at 8:30 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) | 10/10/2012 |
| 15952 | ORDER & REASONS that Taishan Gypsum Co. Ltd.'s Motion 15812 pursuant to 28 USC 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal and TG and Tai'an Taishan Plasterboard Co., Ltd.'s Motion 15813 Pursuant to 28 USC1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal are GRANTED. FURTHER ORDERED that all proceedings against Taishan Gypsum Co. Ltd. ("TG") and Tai'an Taishan Plasterboard Co., Ltd. ("TTP") be and are hereby STAYED during the pendency of this appeal and until further ordered by the Court. Signed by Judge Eldon E. Fallon on 10/16/12. | 10/16/2012 |
| 16057 | STATUS REPORT *The PSC's Twenty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff | 11/01/2012 |
| 16082 | TRANSCRIPT of Status Conference held on October 31, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/4/2013. | 11/05/2012 |

**Plaintiffs' Trial Exhibits from Germano Default Proceedings**

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.0019 | P1.0019 -0001 | P1.0019 -0005 | CPSC "51-home study:" Saltzman, Lori E. (Nov. 23, 2009), Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, CPSC press release describing EH&E report. |
| P1.0019 | P1.0019 -0006 | P1.0019 -0161 | EH&E (Nov. 18, 2009), Draft Final Report on an Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall |
| P1.0055 | P1.0055 -0001 | P1.0055 -0008 | Declaration of Ronald Bailey (Jan. 26, 2010) |
| P1.0060 | P1.0060 -0001 | P1.0060 -0026 | CPSC, Gill, Mark and Trotta, Andrew (Nov. 23, 2009), Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, draft report |
| P1.0060 | P1.0060 -0027 | P1.0060 -0066 | Sandia: Glass, S. Jill et al. (Nov. 2009), Interim Report of the Analysis of Corrosion Products on Harvested Electrical Components |
| P1.1800 | P1.1800 -0001 | P1.1800 -0003 | Announcement on Change in the Name of a Subsidiary Company Controlled by Beijing New Building Material Public Co., Ltd. (Sept. 10, 2007), press release by Beijing New Building Material Public Co., Ltd. announcing change of name from Shandong Taihe Dongxin Co., Ltd. to Taishan Gypsum Co., Ltd. |
| P1.1801 | P1.1801 -0001 | P1.1801 -0004 | Translation of Excerpts in BNBM Annual Reports from 2006-2008 (Feb. 3, 2010), documenting relationship between entities |
| P1.1801 | P1.1801 -0005 | P1.1801 -0112 | Beijing New Building Material Public Co., Ltd. (2006), Annual Report |
| P1.1801 | P1.1801 -0113 | P1.1801 -0228 | Beijing New Building Material Public Co., Ltd. (2007), Annual Report |
| P1.1801 | P1.1801 -0229 | P1.1801 -0230 | Translation re BNBM Annual 2007 Name Change |
| P1.1801 | P1.1801 -0231 | P1.1801 -0349 | Beijing New Building Material Public Co., Ltd. (2008), Annual Report |
| P1.1802 | P1.1802 -0001 | P1.1802 -0112 | Production of e-mails, shipping manifests, contracts, correspondence, and other documents from Venture Supply/Porter Blaine and Taishan concerning Virginia shipments |
| P1.1804 | P1.1804 -0001 | P1.1804 -0003 | CPSC (Oct. 29, 2009), Report on Interagency Task Force on Chinese Drywall, Executive Summary of Release of Initial Chinese Drywall |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.1804 | P1.1804 -0004 | P1.1804 -0055 | CPSC, Garland, Sarah E. and Greene, Michael A. (Oct. 28, 2009), Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall |
| P1.1804 | P1.1804 -0056 | P1.1804 -0090 | CPSC, Babich, Michael et al. (Oct. 2009), CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results |
| P1.1804 | P1.1804 -0091 | P1.1804 -0523 | CPSC, 10 Home Study of Indoor Air (Oct. 2009) |
| P1.1824 | P1.1824 -0001 | P1.1824 -0507 | FRE 1006 Summary of Screening Data for Virginia Homes |
| P1.1828 | P1.1828 -0001 | P1.1828 -0009 | EPA (May 2009), Drywall Sampling Analysis containing May 7, 2009 letter of Singhvi, Raj and test results |
| P1.1844 | P1.1844 -0001 | P1.1844 -0004 | CPSC, Interim Guidance – Identification of Homes with Corrosion from Problem Drywall (Jan. 28, 2010) (CPSC and HUD) |
| P1.1845 | P1.1845 -0001 | P1.1845 -0016 | CPSC, EPA, CDC, and state agencies (Aug. 10, 2009), Technical evaluation of "EPA's analysis of Florida drywall samples and review of analystical results from the Florida Department of Health", including letter of Raj Singhvi |
| P1.1848 | P1.1848 -0001 | P1.1848 -0032 | Letter of Dean Rutila to Dr. John Scully (Feb. 12, 2010) and attached report |
| P1.1870 | P1.1870 -0001 | P1.1870 -00036 | Venture Supply/Porter Blaine Delivery Records for Nguyen home |
| P1.1871 | P1.1871 -0001 | P1.1871 -0006 | Expert Report of Krantz, Bradley D. (CTL) (Supplemental # 2) (Feb. 16, 2010), Supplemental No. 2 to: Assessment of Copper Materials From Residences Containing Chinese Drywall Products |
| P1.2001 | P1.2001 -0001 | P1.2001 -0100 | Expert Report of Krantz, Bradley D. (CTL) (Initial) (Dec. 29, 2009), "Assessment of Copper Materials from Residences Containing Chinese Drywall Products" |
| P1.2002 | P1.2002 -0001 | P1.2002 -0031 | Expert Report of Krantz, Bradley D. (CTL) (Supplemental) (Jan. 14, 2010), "Supplement No. 1 to: Assessment of Copper Materials from Residences Containing Chinese Drywall Products" |
| P1.2006 | P1.2006 -0001 | P1.2006 -0251 | Expert Report of Bailey, Ronald (Initial) (Dec. 10, 2009), "Virginia Taishan Drywall Cases Expert Report" |
| P1.2007 | P1.2007 -0001 | P1.2007 -0013 | Expert Report of Bailey, Ronald (Second) (Jan. 15, 2010), "Second Report of Ronald B. Bailey P.E." |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.2015 | P1.2015 -0001 | P1.2015 -0027 | Expert Report of Barnett, Jonathan R. (Initial) (Dec. 30, 2009), "Virginia Taishan Drywall Cases Expert Report" |
| P1.2016 | P1.2016 -0001 | P1.2016 -0426 | Expert Report of Rutila, Dean A. (Initial) (Dec. 30, 2009), "Virginia Taishan Drywall Cases-Expert Report" |
| P1.2017 | P1.2017 -0001 | P1.2017 -0018 | Expert Report of Rutila, Dean A. (Rebuttal) (Jan. 15, 2010), "Environmental Control System Rebuttal Report, Investigation of Alleged Damage Due to Drywall in Williamsburg, VA" |
| P1.2018 | P1.2018 -0001 | P1.2018 -0012 | Expert Report of Rutila, Dean A. (Supplemental) (Jan. 18, 2010), "Report Supplement, Investigation of Alleged Damage Due to Drywall in Williamsburg, VA", and appendices |
| P1.2018 | P1.2018 -0013 | P1.2018 -0014 | Rutila, Dean A. Appendix 1 (supplemental) (Jan. 18, 2010): Summary of Property Failures |
| P1.2020 | P1.2020 -0001 | P1.2020 -0038 | Expert Report of Galler, Donald (Dec. 30, 2009), "Assessment of Electrical Products, Chinese Drywall Investigation" |
| P1.2021 | P1.2021 -0001 | P1.2021 -0081 | Expert Report of Scully, John (Initial) (Dec. 30, 2009), "Preliminary Analysis of Corrosion of Copper HVAC Components Exposed to Chinese Drywall in a Virginia Beach, VA Residence; Preliminary Analysis of Pertinent Literature Regarding CDW, Release of Gases and Corrosion of Copper" |
| P1.2022 | P1.2022 -0001 | P1.2022 -0074 | Expert Report of Scully, John (Supplemental) (Jan. 18, 2010), "Supplementary Analysis of Corrosion of Copper and Silver Components Exposed to Chinese Dry Wall in Virginia Beach, VA Residences Compared to Controls" and Appendix A |
| P1.2023 | P1.2023 -0001 | P1.2023 -0095 | Expert Report of Streit, Lori A. (Initial) (Dec. 28, 2009), "Taishan Drywall Investigation Virginia" |
| P1.2025 | P1.2025 -0001 | P1.2025 -0004 | Expert Report of Streit, Lori A. (Supplemental) (Jan. 16, 2010), "Taishan Drywall Investigation Virginia" |
| P1.2027 | P1.2027 -0001 | P1.2027 -0208 | Expert Report of Wright, Ronald E. (Initial) (Dec. 23, 2009), "Virginia Taishan Drywall Cases Expert Report" |
| P1.2043 | P1.2043 -0001 | P1.2043 -0019 | CPSC, Khanna, Rohit (Nov. 2009), Draft Status Report on the Preliminary Analysis of HVAC, Gas Distribution and Fire Safety Equipment Installed in Homes with Chinese Drywall |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P1.2050 | P1.2050 -0001 | P1.2050 -0201 | Deposition exhibits of Wright, Ronald |
| P2.0093 | P2.0093 -0001 | P2.0093 -0024 | DeMott, Robert (Environ) (Nov. 2009), Corrosive Imported Wallboard: Investigation Emissions, presentation at Tampa symposium |
| P2.0096 | P2.0096 -0001 | P2.0096 -0001 | Krause, David et al. (2009), Results of Indoor Air Testing in Two Homes Experiencing Copper Corrosion Associated with Corrosive Imported Drywall, poster presented at Tampa symposium |
| P2.0193 | P2.0193 -0001 | P2.0193 -0006 | Leygraf, Christofer and Graedel, Thomas (2000), Appendix A:  Experimental Techniques in Atmospheric Corrosion, in Atmospheric Corrosion (book) |
| P2.0195 | P2.0195 -0001 | P2.0195 -0067 | Abbott, W. H. (1993), Atmospheric Corrosion of Control Equipment, MTI Publication No. 38 |
| P2.0197 | P2.0197 -0001 | P2.0197 -0012 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 6: Corrosion in Laboratory Exposures, in Atmospheric Corrosion (book) |
| P2.0198 | P2.0198 -0001 | P2.0198 -0010 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 8: Corrosion in Indoor Exposures, in Atmospheric Corrosion (book) |
| P2.0199 | P2.0199 -0001 | P2.0199 -0008 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 11: Applied Atmospheric Corrosion: Electronic Devices, in Atmospheric Corrosion (book) |
| P2.0200 | P2.0200 -0001 | P2.0200 -0009 | Leygraf, Christofer and Graedel, Thomas (2000), Chapter 13: Scenarios for Atmospheric Corrosion in the 21st Century, in Atmospheric Corrosion (book) |
| P3.0193 | P3.0193 -0001 | P3.0193 -0002 | Baldwin - Porter Blaine Cost Entries dated 12.01.06 |
| P3.0195 | P3.0195 -0001 | P3.0195 -0002 | Baldwin - Porter Blaine Board Stocking dated 5.5.06 |
| P3.0197 | P3.0197 -0001 | P3.0197 -0003 | Baldwin - Porter Blaine Independent Subcontractor Applications for Payment dated 10.26.06-11.02.06 |
| P3.0198 | P3.0198 -0001 | P3.0198 -0001 | Baldwin - Porter Blaine Invoice dated 10.31.06 |
| P3.0199 | P3.0199 -0001 | P3.0199 -0001 | Baldwin - Porter Blaine Unit Cost Report dated 5.5.06 |
| P3.0200 | P3.0200 -0001 | P3.0200 -0001 | Baldwin - Venture Supply Invoice dated 10.23.06 |
| P3.0490 | P3.0490 -0001 | P3.0490 -0003 | Michaux - Porter Blaine Board Stocking - dated 3.8.07 - 3.13.07 |
| P3.0491 | P3.0491 -0001 | P3.0491 -0003 | Michaux - Porter Blaine Ind Subcont App for Payment - dated 6.15.07-6.21.07 |

| Trial Exhibit | Begin Range | End Range | Description |
|---|---|---|---|
| P3.0492 | P3.0492 -0001 | P3.0492 -0001 | Michaux - Porter Blaine Invoice - dated 6.19.07 |
| P3.0493 | P3.0493 -0001 | P3.0493 -0001 | Michaux - Porter Blaine Unit Cost Report - dated 3.13.07 |
| P3.0494 | P3.0494 -0001 | P3.0494 -0001 | Michaux - Venture Supply Invoice - dated 4.6.07 |
| P3.0495 | P3.0495 -0001 | P3.0495 -0001 | Michaux - Venture Supply Invoice - dated 6.11.07 |
| P3.0625 | P3.0625 -0001 | P3.0625 -0002 | FRE 1006 Summary of HVAC Coil Failure Data |
| P3.0626 | P3.0626 -0001 | P3.0626 -0020 | FRE Summary of Deliveries of Venture / Taihe Drywall and Supporting Documents |
| P3.0629 | P3.0629 -0001 | P3.0629 -0511 | Taishan & BNBM - Structure/Government Control |
| P3.0629 | P3.0629 -1000 | P3.0629 -1007 | Affidavit of Russ Herman relating to Taishan & BNBM - Structure/Government Control |
| P4.0002 | P4.0002 -0001 | P4.0002 -0166 | Expert Report of Rutila, Dean A. and Nelson, Peter E. (SGH) (Feb. 12, 2010) |
| P4.0003 | P4.0003 -0001 | P4.0003 -0031 | Expert Report of Krantz, Bradley D. (CTL) (Feb. 12, 2010) |
| P4.0007 | P4.0007 -0001 | P4.0007 -0189 | Expert Report of Streit, Lori (Feb. 12, 2010) |
| P4.0008 | P4.0008 -0001 | P4.0008 -0045 | Expert Report of Bailey, Ronald (Feb. 12, 2010) |

## DEPOSITION TRANSCRIPTS AND EXHIBITS

| DEPOSITION | DATE |
|---|---|
| Samuel G. Porter Deposition Transcript | 12/16/09 |
| VPB Exhibit 4 | |
| VPB Exhibit 6 | |
| VPB Exhibit 31 | |
| VPB Exhibit 32 | |
| VPB Exhibit 36 | |
| VPB Exhibit 46 | |
| VPB Exhibit 49 | |
| VPB Exhibit 50 | |

| DEPOSITION | DATE |
|------------|------|
| VPB Exhibit 52 | |
| VPB Exhibit 57 | |
| VPB Exhibit 81 | |
| VPB Exhibit 102 | |
| VPB Exhibit 102A | |
| VPB Exhibit 125 | |
| VPB Exhibit 148 | |

December 4, 2012

Respectfully submitted,

/s/ Leonard A. Davis
Russ M. Herman (Bar No. 6819)
Leonard A. Davis (Bar No. 14190)
HERMAN, HERMAN, KATZ & COTLAR, LLP
820 O'Keefe Avenue
New Orleans, LA 70113
Phone (504) 581-4892
Fax: (504) 561-6024
ldavis@hhkc.com
**Attorneys for Plaintiff Intervenors**

/s/ Thomas P. Owen. Jr.
Joe Cyr
Frank Spano
HOGAN LOVELLS US LLP
875 Third Avenue
New York, New York 10022
Email: joe.cyr@hoganlovells.com
Frank.spano@hoganlovells.com
Telephone: 212-918-3000
Facsimile: 212-918-3100

Richard C. Stanley (La. Bar No. 8487)
Thomas P. Owen, Jr. (La. Bar No. 28181)
STANLEY, REUTER, ROSS, THORNTON & ALFORD, LLC
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112
Telephone: 504-523-1580
Facsimile: 504-524-0069
E-mail: rcs@stanleyreuter.com
         tpo@stanleyreuter.com

**Attorneys for Taishan Gypsum Co. Ltd.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document has been served on Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. Mail and e-mail and upon all parties by electronically uploading the same to Lexis Nexis File & Serve in accordance with the Pretrial Order No. 6, and that the foregoing was also electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047, on this 4th day of December 2012.

<u>/s/  Thomas P. Owen. Jr.</u>