UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | * MDL No. 2047<br>*<br>* SECTION L<br>*<br>* JUDGE ELDON E. FALLON<br>*<br>* MAGISTRATE JUDGE<br>* JOSEPH C. WILKINSON, JR.<br>* |

* * * * * * * * * * * * * * * ** * * * * ** * * * * * * * * *

**THIS DOCUMENT RELATES TO:**      *Gross v. Knauf Gips KG et al.*, **Case No. 09-6690;**
*Wiltz v. Beijing New Building Materials Public Ltd.,* **Case No. 10-361;**
*The Mitchell Co., Inc. v. Knauf Gips KG et al.*, **Case No. 09-4115**

### APPELLANTS TAISHAN GYPSUM CO. LTD. AND TAI'AN TAISHAN PLASTERBOARD CO., LTD.'S AND APPELLEES' JOINT DESIGNATION OF THE RECORD

Appellants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. ("Appellants") and Appellees David Gross, Cheryl Gross, Louis Velez, The Mitchell Company Inc., Kenneth Wiltz and Barbara Wiltz, individually and on behalf of others similarly situated (collectively, "Appellees"), by and through their attorneys, submit this Joint Designation of the Record in response to the directive of the Fifth Circuit's Clerk of Court in Case No. 12-31213, dated December 12, 2012.[1]  Doc. No. 00512081328.  Because the above-captioned actions pending in this Court are also part of the larger MDL, *In re Chinese Drywall Products Liability Litigation*, 2:09-MDL-2047, the parties agree to include portions from each docket as part of the record.  In addition to the transcripts previously ordered, if any, the parties jointly submit the following as the record on appeal.  The documents are identified by their docket number.  Where

_____

[1] On December 20, 2012, the Fifth Circuit granted the parties' joint request for an extension of time to file the joint designation of record to January 23, 2013.  Doc. No. 00512091043.

1

a docket entry is included below, the parties intend for all of the exhibits and/or attachments within that docket entry to be included in the record as well, including the exhibits filed manually by any party and any documents or exhibits filed with the District Court under seal.

**Designations from *Gross* Docket 2:09-cv-06690-EEF-JCW**

| No. | Description | Date |
|---|---|---|
| 1 | COMPLAINT with Jury Demand against all defendants. | 10/07/2009 |
| 2 | EXPARTE/CONSENT MOTION to Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance With The Hague Convention & Incorporated Memorandum of Law by David Gross, Cheryl Gross, Louis Velez. | 10/12/2009 |
| 3 | NOTICE by David Gross, Cheryl Gross, Louis Velez re 2 MOTION to Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance With The Hague Convention & Incorporated Memorandum of Law *Notice of Withdrawal Without Prejudice of Motion*. | 10/13/2009 |
| 4 | Correction of Docket Entry by Clerk re 1 Complaint to add PTO 1, 5, 5A. | 10/14/2009 |
| 10 | NOTICE OF INTERLOCUTORY APPEAL by Taishan Gypsum Co. Ltd. | 12/07/2012 |

**Designations from *Wiltz* Docket 2:10-cv-00361-EEF-JCW**

| No. | Description | Date |
|---|---|---|
| 1 | COMPLAINT with jury demand against All Defendants filed by All Plaintiffs. | 02/10/2010 |
| 2 | Summons Issued on 3/18/10 on the amended complaint as to all defendants **EXCEPT** Gridmarx, Gypsum Board, IMT, Pabco, Panel Rey, Prowall, Shamrock Gold and USVB. | 03/18/2010 |
| 7 | NOTICE OF INTERLOCUTORY APPEAL by Taishan Gypsum Co. Ltd. | 12/07/2012 |

**Designation from _Mitchell_ Docket 2:09-cv-04115-EEF-JCW**

| No. | Description | Date |
|---|---|---|
| 1 | Case transferred in from USDC, Northern District of Florida; Case Number 3:09-cv-89. Electronic certified copy of complaints and docket sheet received. | 06/24/2009 |
| 2 | NOTICE OF INTERLOCUTORY APPEAL by Taishan Gypsum Co. Ltd. | 12/07/2012 |

**Designations from MDL Docket 2:09-md-2047**

| No. | Description | Date |
|-----|-------------|------|
| 1 | TRANSFER ORDER FROM THE MDL PANEL transferring 9 actions to the Eastern District of Louisiana and becoming part of MDL 2047 by Clerk MDL Panel | 06/15/2009 |
| 3 | Pretrial Order No. 2. | 06/16/2009 |
| 21 | PRETRIAL ORDER No. 3. | 07/06/2009 |
| 22 | PRETRIAL ORDER No. 4. | 07/06/2009 |
| 42 | ***DEFICIENT - AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiff Mitchell Company Inc. | 07/07/2009 |
| 49 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 7/6/2009. | 07/06/2009 |
| 52 | AFFIDAVIT of Service of Complaint served on Taishan Gypsum Co., Ltd. on May 8, 2009. | 07/08/2009 |
| 143 | PRETRIAL ORDER NO. 7. | 07/27/2009 |
| 144 | PRETRIAL ORDER NO. 8. | 07/27/2009 |
| 152 | AMENDED PRETRIAL ORDER NO. 7. | 08/04/2009 |
| 168 | PRETRIAL ORDER NO. 11. | 08/17/2009 |
| 190 | EX PARTE/CONSENT MOTION for Default Judgment as to Taishan Gypsum Co., Ltd. by Plaintiffs. | 09/02/2009 |
| 256 | DEFICIENT DOCUMENT - Supplemental MOTION for Default Judgment as to Taishan Gypsum Co., Ltd. by Plaintiff. | 09/22/2009 |
| 277 | ORDERED that the Plaintiff's 190 Motion for Entry of Preliminary Default Judgment against Taishan Gypsum Co., Ltd. is GRANTED. Signed by Clerk on 9/22/09. | 09/23/2009 |
| 288 | PRETRIAL ORDER No. 16. | 09/25/2009 |
| 305 | TRANSCRIPT of Status Conference held on September 24, 2009 before Judge Eldon E. Fallon. | 10/02/2009 |
| 335 | ORDER re 190 MOTION for Default Judgment as to Taishan Gypsum Co., Ltd. - the deadline for the Mitchell Company to file its motion for confirmation of the default judgment is CONTINUED without date, to be reset upon the request of the Mitchell Company. Signed by Judge Eldon E. Fallon on 10/8/09. | 10/09/2009 |

| No. | Description | Date |
|-----|-------------|------|
| 340 | EXPARTE/CONSENT Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. | 10/13/2009 |
| 365 | EX PARTE/CONSENT MOTION Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance with the Hague Convention by Plaintiffs David Gross, Cheryl Gross, Louis Velez. | 10/19/2009 |
| 366 | AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez. | 10/19/2009 |
| 378 | ORDER granting 365 Motion designating and authorizing APS International, Ltd. to effect service of Process on the International Defendants as listed. Signed by Judge Eldon E. Fallon on 10/21/09. | 10/21/2009 |
| 379 | ORDER granting 340 Plaintiffs Steering Committee's Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m). Signed by Judge Eldon E. Fallon on 10/21/09. | 10/21/2009 |
| 402 | TRANSCRIPT of Monthly Status Conference held on October 15, 2009 before Judge Eldon E. Fallon. | 11/03/2009 |
| 414 | PRETRIAL ORDER #18 - Court hereby appoints Phillip A. Wittmann to be the Homebuilders and Installers Liaison Counsel. The responsibilities of the Homebuilders and Installers Liaison Counsel are listed in document. Signed by Judge Eldon E. Fallon on 11/4/09. | 11/05/2009 |
| 505 | ORDER APPOINTING SPECIAL MASTER. Signed by Judge Eldon E. Fallon on 11/24/2009. | 11/25/2009 |
| 595 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/10/2009. A Status Conference is set for 12/29/2009 at 9:00 AM before Judge Eldon E. Fallon in which the Court will meet with the parties involved in the Germano case to focus on the upcoming hearing. | 12/10/2009 |
| 612 | TRANSCRIPT of Status Conference held on July 9, 2009 before Judge Eldon E. Fallon. | 12/15/2009 |
| 613 | TRANSCRIPT of Status Conference held on August 11, 2009 before Judge Eldon E. Fallon. | 12/15/2009 |
| 688 | NOTICE by Plaintiff *The Mitchell Company of Proof of Service on Defendant Knauf Gips KG*. | 01/05/2010 |
| 690 | TRANSCRIPT of Status Conference held on December 10, 2009 before Judge Eldon E. Fallon. | 01/06/2010 |
| 738 | MOTION to Certify Class by Plaintiff The Mitchell Company, Inc. | 01/13/2010 |

| No. | Description | Date |
|---|---|---|
| | Motion Hearing set for 1/27/2010 at 9:00 AM before Judge Eldon E. Fallon. | |
| 739 | Request/Statement of Oral Argument by Plaintiff The Mitchell Company, Inc. regarding 738 MOTION to Certify Class *Against Taishan Gypsum Co., Ltd.* | 01/13/2010 |
| 756 | TRANSCRIPT of Status Conference held on January 14, 2010 before Judge Eldon E. Fallon. | 01/15/2010 |
| 981 | Certificate of Service by The Mitchell Company on Defendant Knauf Plasterboard (Tianjin) Co., Ltd. on 11/25/09. | 02/08/2010 |
| 1098 | EXPARTE/CONSENT MOTION for Extension of Time for Service of Process Under Rule 4(m) in Gross by Plaintiffs' Steering Committee. | 02/17/2010 |
| 1285 | ORDERED that the Plaintiffs' Steering Committee's 1098 Motion for extension of time of 120 days for service of process under Rule 4(m) is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. | 02/23/2010 |
| 1712 | EXPARTE/CONSENT MOTION to Intervene by Plaintiffs. | 02/10/2010 |
| 1747 | AMENDED OMNIBUS CLASS ACTION COMPLAINT (II) with Jury Demand against Defendant filed by Plaintiff. | 03/15/2010 |
| 1763 | EXPARTE/CONSENT MOTION for Judicial Assistance for Purposes of Serving Amended Class Action Complaint on Foreign Defendant by Plaintiff. | 03/17/2010 |
| 1776 | ORDER granting 1712 Motion to Intervene. Signed by Judge Eldon E. Fallon on 3/16/2010. | 03/17/2010 |
| 1777 | Plaintiffs' Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiffs. (OMNIBUS COMPLAINT III). | 03/17/2010 |
| 1867 | EXPARTE/CONSENT MOTION to Substitute Complaint in Intervention by Plaintiffs. | 03/18/2010 |
| 1871 | PRETRIAL ORDER NO. 19. | 03/19/2010 |
| 2021 | ORDER granting 1867 Motion to Substitute the amended omnibus class action complaint in intervention. Signed by Judge Eldon E. Fallon on 3/22/10. | 03/23/2010 |
| 2140 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Tai'an Taishan Gypsum Board Co., Ltd. on 2/4/2010. | 03/29/2010 |
| 2141 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; | 03/29/2010 |

| No. | Description | Date |
|-----|-------------|------|
| | Summons in a Civil Action; Translations; Summary of the Document to be Served served on Tai'an Taishan Plasterboard Co., Ltd. on 2/4/2010. | |
| 2187 | SUBSTITUTED AND AMENDED OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (AMENDED OMNIBUS COMPLAINT III) filed by Intervening Plaintiffs. | 03/23/2010 |
| 2369 | PRETRIAL ORDER No. 20. | 04/07/2010 |
| 2400 | ORDERED that the Plaintiffs' Joint 2352 Motion to dismiss Georgia-Pacific LLC, King Shing Steel Enterprises Co., Ltd., Rightway Drywall, Inc., Maurice Pincoffs Company, Inc., Bedrock Building Materials, LLC and Quiet Solutions, Inc. and 2352 to Amend the Amended Class Action Complaint is GRANTED. The claims against Georgia-Pacific LLC; King Shing Steel Enterprises Co., Ltd.; Rightway Drywall, Inc.; Maurice Pincoffs Company, Inc.; Bedrock Building Materials, LLC; and Quiet Solutions Inc. are hereby DISMISSED without prejudice. Plaintiffs' complaint is deemed to be further amended as set forth in order. Signed by Judge Eldon E. Fallon on 4/7/10. | 04/08/2010 |
| 2415 | Notice of Compliance with service of the *4/7/10 Order Granting Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint* by Plaintiffs. | 04/09/2010 |
| 2553 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Documents to be Served served on Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. on 2/4/2010. | 04/19/2010 |
| 2813 | TRANSCRIPT of Status Conference held on April 8, 2010 before Judge Eldon E. Fallon. | 04/29/2010 |
| 3012 | JUDGMENT entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd. Signed by Judge Eldon E. Fallon on 5/10/2010. | 05/11/2010 |
| 3013 | DEFAULT JUDGMENT entered in favor of Plaintiff-intervenors William Morgan, Deborah Morgan, Jerry Baldwin, Inez Baldwin, Joseph Leach, Cathy Leach Bob Orlando, Lisa Orlando, J. Frederick Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober and against Taishan Gypsum Co., Ltd. Signed by Judge Eldon E. Fallon on 5/10/2010. | 05/11/2010 |
| 3099 | EXPARTE/CONSENT MOTION to Intervene as Class Plaintiffs by Alan and Annette Goddard. | 05/17/2010 |
| 3384 | CONDITIONAL TRANSFER ORDER (CTO-18) from MDL Panel | 05/27/2010 |

| No. | Description | Date |
|-----|-------------|------|
| | transferring four cases to the Eastern District of Louisiana to become part of MDL 2047. | |
| 3385 | ORDER Reinstating Stay of Conditional Transfer Order (CTO-18) 3384 by MDL Panel. | 05/27/2010 |
| 3451 | ORDER granting 3099 Motion to Intervene. Signed by Judge Eldon E. Fallon on 6/1/2010. | 06/02/2010 |
| 3467 | Intervenor COMPLAINT filed by Alan Goddard and Annette Goddard. | 06/02/2010 |
| 3668 | NOTICE of Appearance by Thomas P. Owen, Jr., Richard C. Stanley, Joe Cyr, Eric Statman, Chrisina Taber-Kewene and Matthew Galvin on behalf of Taishan Gypsum Co. Ltd. | 06/10/2010 |
| 4081 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 6/24/2010. The next Monthly Status Conference will be held on 8/12/2010 at 9:00 AM before Judge Eldon E. Fallon. | 06/24/2010 |
| 4324 | NOTICE of Appearance by Thomas P. Owen, Jr., Richard C. Stanley, Joe Cyr, Eric Statman, Frank Spano, Christina Taber-Kewene and Matthew Galvin on behalf of Defendant Tai'an Taishan Plasterboard Co., Ltd. | 07/06/2010 |
| 4347 | MOTION to Intervene by Plaintiffs Kenneth and Cynthia Burke, et al. | 07/09/2010 |
| 4350 | MOTION to Intervene by Plaintiffs Ruben Jaen, et al. | 07/09/2010 |
| 4385 | MOTION for Extension of Time for Service of Process Under Rule 4(m) in Wiltz by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 at 9:00 AM before Judge Eldon E. Fallon. | 07/13/2010 |
| 4388 | MOTION for Extension of Time for Service of Process Under Rule 4(m) as to the Plaintiff, Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint in Intervention (III) by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 at 9:00 AM before Judge Eldon E. Fallon. | 07/13/2010 |
| 4561 | 79 Set of Summons Issued as to Various Defendants. | 07/21/2010 |
| 4562 | 78 Sets of Summons were Issued on the Gross Amended Complaint as to Various Defendants. | 07/21/2010 |
| 4566 | MOTION to Certify Class against Taishan Gypsum Co., Ltd. by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 at 9:00 AM before Judge Eldon E. Fallon. | 07/22/2010 |
| 4666 | EXPARTE/CONSENT MOTION for Extension of Deadlines to Submit Manufacturer Profile Form by Tai'an Taishan Plasterboard Co., Ltd. | 07/27/2010 |

| No. | Description | Date |
|---|---|---|
| 4667 | EXPARTE/CONSENT MOTION for Extension of Deadlines to Submit Manufacturer Profile Forms by Taishan Gypsum Co. Ltd. | 07/27/2010 |
| 5008 | MOTION to Amend/Correct 4566 MOTION to Certify Class by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 at 9:00 AM before Judge Eldon E. Fallon. | 08/09/2010 |
| 5009 | MOTION to Substitute Declaration Of Ray Phillips by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. | 08/09/2010 |
| 5010 | MOTION to Lift the Stay As To The Pending Class Certification Motion by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/12/2010 at 9:00 AM before Judge Eldon E. Fallon. | 08/09/2010 |
| 5039 | Joint Report No. 13 of Plaintiffs' and Defendants' Liaison Counsel. | 08/10/2010 |
| 5075 | Statement of Corporate Disclosure by Defendant Taishan Gypsum Co. Ltd. identifying Corporate Parents Beijing New Building Material Co. Ltd. and China National Building Material Co. Ltd. | 08/11/2010 |
| 5194 | ORDERED that Taishan Gypsum Co. Ltd.'s 4667 Motion for Extension time until 9/3/10 to complete and submit the appropriate Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 8/13/10. | 08/16/2010 |
| 5195 | ORDERED that Defendant Tai'an Taishan Plasterboard Co., Ltd.'s 4666 Motion for Extension of time until 9/3/10 in which to complete and submit the appropriate Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 8/13/10. | 08/16/2010 |
| 5207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: I. Motion hearing held on 8/12/2010 re PSC's Motion Restricting Communications With Putative Class Members, Rec. Doc. No. 4338, Argument - motion DENIED. II. Motion to Intervene as Plaintiffs in Payton, 4346, motion CONTINUED to be set for hearing at a future date by the Court. III. Motion to Intervene as Plaintiffs in Wiltz, 4347, motion CONTINUED to be set for hearing at a future date by the Court. IV. Motion to Intervene as Plaintiffs in Rogers, 4349, motion CONTINUED to be set for hearing at a future date by the Court. V. Motion to Intervene as Plaintiffs in Gross, 4350, motion CONTINUED to be set for hearing at a future date by the Court. VI. Germano Plaintiffs' Motion to Impose Bond Requirement on Taishan, 4356, motion is GRANTED. Bond is set at $5,000.00, VII. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Wiltz, 4385, motion is GRANTED. VIII. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers, 4387, motion is GRANTED. IX. PSC's Rule 6(b) Motion for Extension of Time for | 08/12/2010 |

| No. | Description | Date |
|-----|-------------|------|
|     | Service of Process Under Rule 4(m) in Gross, 4388, motion is GRANTED. X. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Amato, 4443, motion is GRANTED. XI. PSC's Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit, 4603, motion is CONTINUED to be set for hearing at a future date by the Court. XII. PSC's Motion for Sanctions and to Compel Production of Knauf Defendant Documents, 4754, Argument - GRANTED IN PART insofar as the Court directs Knauf to produce documents in response to the PSC's discovery requests pursuant to the Federal Rules of Civil Procedure and insofar as Knauf is directed to inform the Court within 10 days of an estimate of time for deposing non-30(b)(6) witnesses; and DENIED IN PART insofar as the PSC's request for sanctions which was withdrawn orally and all other issues raised in the Motion which the parties informed the Court were resolved prior to the hearing. XIII. PSC's Motion to Lift Stay as to Various Pending Motions, 4946, motion is GRANTED with any Motions listed therein not resolved on this date to be set for hearing by the Court at a later date. XIV. The Mitchell Company's Motion to Lift Stay as to the Pending Class Certification Motions, 5010, motion is GRANTED with the Motion listed therein to be set for hearing by the Court at a later date. XV. Plaintiffs' Motion to Dismiss Defendant ASI Lloyds without Prejudice, 4834, Argument - motion is DENIED. XVI. Plaintiff's Motion to Dismiss Defendant Standard Fire Insurance Company Without Prejudice, 4835, Argument - motion is DENIED. |  |
| 5268 | EXPARTE/CONSENT MOTION to Appoint Joe Cyr and Richard C. Stanley to the Defendants' Steering Committee. | 08/19/2010 |
| 5285 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/12/2010. The next Monthly Status Conference is set for 9/16/2010 at 9:00 AM before Judge Eldon E. Fallon. | 08/12/2010 |
| 5286 | ORDERED that the 5268 Motion to Appoint Joe Cyr and Richard C. Stanley to the Defendants' Steering Committee, as lead counsel for Taishan defendants, Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. is GRANTED. Signed by Judge Eldon E. Fallon on 8/20/10. | 08/20/2010 |
| 5303 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 8/24/2010. The conference was scheduled to discuss discovery and deposition issues. Court directed the parties to work towards an agreement involving translation of discovery | 08/24/2010 |

| No. | Description | Date |
|---|---|---|
| | documents. | |
| 5314 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 8/25/2010. The conference was scheduled to discuss establishing a system for setting the numerous, pending motions in MDL 2047 for hearing. | 08/25/2010 |
| 5332 | ORDERED that the Mitchell Company, Inc.'s 5009 Motion to Substitute the declaration of Ray Phillips is GRANTED. Signed by Judge Eldon E. Fallon on 8/26/10. | 08/26/2010 |
| 5438 | MOTION for Extension of time to Submit Manufacturer Profile Forms by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. Motion Hearing set for 9/16/2010 at 9:00 AM before Judge Eldon E. Fallon. | 09/03/2010 |
| 5505 | Considering the Plaintiffs' Steering Committee's 5467 MOTION to Lift Stay as to Various Pending Motions, IT IS ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the following motions: 4350 MOTION to Intervene, 4349 MOTION to Intervene, 4347 MOTION to Intervene, 4346 MOTION to Intervene. FURTHER ORDERED BY THE COURT that a hearing is set on each of the above listed motions to intervene on 9/16/10 following the monthly status conference, or at a time set by the Court. Any oppositions shall be filed prior to 9/14/10. Signed by Judge Eldon E. Fallon on 9/9/10. | 09/09/2010 |
| 5534 | RESPONSE to Motion filed by Defendant Taishan Gypsum Co. Ltd. re 4350 MOTION to Intervene. | 09/14/2010 |
| 5536 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 5438 MOTION for Extension of Deadlines to Submit Manufacturer Profile Forms. | 09/14/2010 |
| 5552 | ORDERED that defendant Taishan Gypsum Co., Ltd.'s 5438 Motion for Extension of time until 9/16/10 to submit Manufacturer Profile Forms is GRANTED. FURTHER ORDERED that Taishan is to discuss with the Court at the Monthly Status Conference on September 16, 2010, the issues concerning its submission of Manufacturer Profile Forms. Signed by Judge Eldon E. Fallon on 9/15/10. | 09/15/2010 |
| 5559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/16/2010. ORDERED that the Motions to Intervene, Rec. Doc. Nos. 4346, 4347, 4349, 4350, are GRANTED, with the exception of the movants in Gross who also have claims against Lowe's involved in the Georgia state court preliminary settlement. The next Monthly Status Conference is set for 10/14/2010 at 9:00 AM before Judge Eldon E. Fallon. | 09/16/2010 |

| No. | Description | Date |
|-----|-------------|------|
| 5576 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (II(A)) with Jury Demand filed by Kenneth and Cynthia Burke, et al. | 09/16/2010 |
| 5580 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (III(A)) with Jury Demand filed by Ruben Jaen, et al. | 09/16/2010 |
| 5583 | MOTION to Vacate 277 Order on Motion for Default Judgment and MOTION to Dismiss this Action by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 10/14/2010 at 9:00 AM before Judge Eldon E. Fallon. | 09/21/2010 |
| 5584 | Request/Statement of Oral Argument by Defendant Taishan Gypsum Co. Ltd. regarding 5583 MOTION to Vacate 277 Order on Motion for Default Judgment and MOTION to Dismiss this Action. | 09/21/2010 |
| 5621 | OMNIBUS MOTION for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. Motion Hearing set for 10/20/2010 at 9:00 AM before Judge Eldon E. Fallon. | 09/29/2010 |
| 5623 | 190 Summons Issued on the Omnibus Complaint in Intervention as to Defendants. | 09/27/2010 |
| 5625 | 332 Summons Issued on the Omnibus Complaint in Intervention as to Defendants. | 09/27/2010 |
| 5669 | MOTION to Intervene by Eduardo and Carmen Amorin, et al. Motion Hearing set for 10/14/2010 at 9:00 AM before Judge Eldon E. Fallon. | 10/05/2010 |
| 5839 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. | 10/06/2010 |
| 5840 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. | 10/06/2010 |
| 5967 | Joint Report No. 15 of Plaintiffs' and Defendants' Liaison Counsel. | 10/12/2010 |
| 6002 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/14/2010. The next Monthly Status Conference is set for 12/2/2010 at 9:00 AM before Judge Eldon E. Fallon. | 10/14/2010 |
| 6083 | PRETRIAL ORDER 1H regarding Post-Notice of Completion Motions Practice. Signed by Judge Eldon E. Fallon on 10/22/10. | 10/25/2010 |
| 6245 | EX PARTE/CONSENT MOTION for leave to Exceed the Page Limitation regarding Memorandum in Opposition filed by Plaintiffs Steering Committee re MOTION to Vacate the Default Judgment, | 10/28/2010 |

| No. | Description | Date |
|---|---|---|
|  | Dismiss this Action and to Seek Remand from the Court of Appeals. |  |
| 6263 | ORDERED that the Plaintiffs' Steering Committee's 6245 Motion for Leave to File its response in opposition to motion pursuant to Rules 12(B)(2), 55(C), 69(B) and 62.1 to vacate default judgment in excess of the page limitation is GRANTED. | 10/29/2010 |
| 6288 | The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 11/01/2010 |
| 6345 | RESPONSE to Motion filed by Defendant Taishan Gypsum Co., Ltd. re 6260 MOTION Relief of Stay and Establish Briefing Schedule. | 11/10/2010 |
| 6360 | TRANSCRIPT of Oral Argument Proceedings held on 11-03-2010 before Judge Eldon E. Fallon. | 11/12/2010 |
| 6471 | STATUS REPORT of the Plaintiffs' Steering Committee pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 11/29/2010 |
| 6493 | MOTION for Extension of Time for Service of Process Under rule 4(m) by Plaintiffs' Steering Committee. Motion Hearing set for 1/5/2011 at 9:00 AM before Judge Eldon E. Fallon. | 12/01/2010 |
| 6525 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/2/2010. The next Monthly Status Conference is set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. | 12/02/2010 |
| 6565 | ORDERED that the Intervening Plaintiffs' 5669 Motion for leave to file Omnibus Class Action Complaint in Intervention (II(B)) is GRANTED. Signed by Judge Eldon E. Fallon on 12/2/10. | 12/03/2010 |
| 6567 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (II(B)) with Jury Demand filed by Intervening Plaintiffs. | 12/06/2010 |
| 6652 | TRANSCRIPT of Status Conference held on December 2, 2010 before Judge Eldon E. Fallon. | 12/15/2010 |
| 6751 | STATUS REPORT The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 12/30/2010 |
| 6907 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 1/5/2011. | 01/05/2011 |
| 6957 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 1/11/2011 to discuss the status of settlement involving Banner Supply Co. At this time, the Court declined to cancel the class certification hearing in June 2011, but | 01/11/2011 |

14

| No. | Description | Date |
|---|---|---|
| | indicated it would consider doing so if the parties reached a settlement agreement. | |
| 6964 | MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. | 01/12/2011 |
| 6974 | MOTION for Preliminary Default Judgment as to Beijing New Building Materials Public Limited Co., Tai'an Taishan Plasterboard Co., Ltd. and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiffs Kenneth and Barbara Wiltz. Motion Hearing set for 2/2/2011 at 9:00 AM before Judge Eldon E. Fallon. | 01/13/2011 |
| 6981 | ORDER - Considering Plaintiffs' Steering Committee's 6966 Eighth MOTION to Lift Stay as to Various Pending Motions - ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the following 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions. FURTHER ORDERED that a hearing is set on the above motion following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/12/11. | 01/13/2011 |
| 7003 | MOTION for Protective Order by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. Motion Hearing set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. | 01/14/2011 |
| 7009 | EX PARTE MOTION to Lift Stay to Hear Motion for a Protective Order by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. Motion Hearing set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. | 01/14/2011 |
| 7024 | Joint Report No. 17 of Plaintiffs' and Defendants' Liaison Counsel. | 01/18/2011 |
| 7026 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. re 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional depositions. | 01/18/2011 |
| 7028 | AFFIDAVIT of Service (by illegible name) of Summons, Amended | 01/19/2011 |

| No. | Description | Date |
|---|---|---|
| | complaint, schedules, exhibits, list of documents and translation; service attempted on Tai'an Taishan Plasterboard Co., Ltd. - refused to accept on 11/30/2010. | |
| 7029 | AFFIDAVIT of Service (by illegible name) of Summons, Amended complaint, schedules, exhibits and list of documents; service attempted on Taishan Gypsum Co., Ltd. - refused to accept on 11/30/10. | 01/19/2011 |
| 7043 | ORDERED that Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s 7009 MOTION to Lift Stay to Hear Motion for a Protective Order is GRANTED. FURTHER ORDERED that a hearing on the defendants' 7003 MOTION for Protective Order is set following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/18/11. | 01/18/2011 |
| 7051 | EXPARTE/CONSENT MOTION by the Plaintiffs' Steering Committee for Leave to File a Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order [Rec. Doc. 7033] and Reply to the Taishan Defendants' Opposition to the Plaintiffs' Steering Committee's Motion to Compel. | 01/19/2011 |
| 7086 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/20/2011. The next Monthly Status Conference is set for 2/23/2011 at 9:00 AM before Judge Eldon E. Fallon. | 01/20/2011 |
| 7128 | ORDERED that the Plaintiffs' Steering Committee's 7051 Motion for Leave to File its Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order and Reply to the Taishan Defendants' Opposition to the Plaintiffs' Steering Committee's Motion to Compel is GRANTED. Signed by Judge Eldon E. Fallon on 1/21/11. | 01/24/2011 |
| 7129 | The Plaintiffs' Steering Committee's Response and Memorandum in Opposition to the Taishan Defendants' 7003 MOTION for Protective Order and REPLY to the Taishan Defendants' Opposition 7026 to the PSC's 6964 MOTION to Compel. | 01/24/2011 |
| 7133 | ORDERED that Clifford Abromatts and Janice Worobec, et al.'s 6649 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. | 01/21/2011 |
| 7136 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/20/2011 on PSC's Motion to Lift Stay 5572 re: PSC's Motion for Class Certification in Germano 3293; NO ARGUMENT-CONTINUED until personal jurisdiction discovery is complete. PSC's | 01/20/2011 |

16

| No. | Description | Date |
|---|---|---|
| | Motion to Lift Stay 5939 re: PSC's Motion for Default Judgment in Gross 5621; ARGUMENT-CONTINUED for one week to allow counsel for the defendants to enter an appearance; if counsel fails to do so, the Court grants the Motion and will move forward with the default. Banner's Motion for a Finding of Contempt and to Compel Against the Center of Toxicology and Environmental Health 6518 re: how to proceed with discovery related to the parties' communications with the CPSC; ARGUMENT-DENIED AS MOOT with the right to refile in case the requested discovery is not provided. PSC's Motion to Compel Discovery Responses from Mark Norris 6526; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Lift Stay 6672 re: numerous PSC motions; NO ARGUMENT- GRANTED, with the understanding that the parties will submit a joint proposed briefing and hearing schedule for the PSC's Motion for an Accounting and Other Relief 6669. Knauf & Banner's Joint Motion to Compel Responses to Discovery 6766; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Strike Confidentiality Designations of Various Knauf Entities 6813; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Compel Responses to Rule 34 Requests for Documents 6816; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities 6904; NO ARGUMENT-DENIED AS MOOT. Knauf's Motion for Protective Order 6948; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Lift Stay 6954 re: setting for hearing the PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of all Outside Settlement Activities 6947; NO ARGUMENT-GRANTED with the understanding the parties will submit a joint briefing and hearing schedule to the Court. PSC's Motion Challenging the Adequate and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co. Ltd. & Tai'an Taishan Plasterboard Co., Ltd., & to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 6964; ARGUMENT-DENIED with the right to refile. IT IS ORDERED that the parties are to proceed with Rule 30(b)(6) depositions as soon as practicable. The parties are directed to select mutually agreeable dates and inform the Court by next week. IT IS FURTHER ORDERED that scope of the depositions is to be broad, including questions about related, subsidiary, parent, and affiliated companies. The Court will be available by phone during the depositions to assist the parties. Taishan & Taian's Motion for Protective Order 7003. ARGUMENT-DENIED. | |
| 7138 | ORDERED that the Plaintiffs' Steering Committee's 6493 Motion for a 120 Day Extension of Time for Service of Process Under rule 4(m) for Plaintiffs' Omnibus Class Action Complaints I(A), II(A), III(A), and | 01/21/2011 |

| No. | Description | Date |
|---|---|---|
|  | IV(A) is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. |  |
| 7141 | TRANSCRIPT of Status Conference held on January 24, 2011 before Judge Eldon E. Fallon. | 01/25/2011 |
| 7182 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (II(C)) with Jury Demand filed by Clifford Abromatts and Janice Worobec, et al. | 01/24/2011 |
| 7203 | TRANSCRIPT of Status Conference held on January 20, 2011 before Judge Eldon E. Fallon. | 01/26/2011 |
| 7251 | NOTICE to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs' Steering Committee. | 01/26/2011 |
| 7252 | NOTICE to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs' Steering Committee. | 01/26/2011 |
| 7253 | NOTICE to Take Oral and Videotaped Deposition of OEG Building Materials, Inc. by Plaintiffs' Steering Committee. | 01/26/2011 |
| 7254 | Request of Summons Issued as to Defendant Tai'an Taishan Plasterboard Co., Ltd. filed by Plaintiffs. | 01/25/2011 |
| 7268 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Document Production to Plaintiffs Steering Committee's first request for production of documents. | 01/28/2011 |
| 7271 | FOURTH STATUS REPORT by the Plaintiffs' Steering Committee Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 01/31/2011 |
| 7272 | AMENDED 30(b)(6) NOTICE to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs. | 01/31/2011 |
| 7296 | TRANSCRIPT of Motion Hearing held on January 20, 2011 before Judge Eldon E. Fallon. | 02/01/2011 |
| 7302 | ORDERED that the Application of Plaintiffs 5621 for Preliminary Entry of Default as to Beijing New Building Materials Public Limited Company; Changzhou Yinhe Wood Industry Co., Ltd.; China National Building Materials Co., Ltd.; China National Building Material Group Corporation (CNBM Group); Fuxin Taishan Gypsum And Building Material Co., Ltd.; Hubei Taishan Building Material Co., Ltd.; Jinan Run & Fly New Materials Co., Ltd.; Nanhai Silk Imp. & Exp. Corporation; Pingyi Baier Building Materials Co., Ltd.; Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. (Chenxiang); Qinhuangdao Taishan Building Material Co., Ltd.; | 02/01/2011 |

| No. | Description | Date |
|-----|-------------|------|
| | Shaanxi Taishan Gypsum Co., Ltd.; Shanghai Yu Yuan Imp & Exp Co., Ltd.; Sinkiang Tianshan Building Material And Gypsum Product Co, Ltd.; Sunrise Building Materials Ltd.; Tai'an Jindun Building Material Co., Ltd.; Taishan Gypsum Co., Ltd. Lucheng Branch; Taishan Gypsum (Baotou) Co., Ltd.; Taishan Gypsum (Chongqing) Co., Ltd.; Taishan Gypsum (Henan) Co., Ltd.; Taishan Gypsum (Hengshui) Co., Ltd.; Taishan Gypsum (Jiangyin) Co., Ltd.; Taishan Gypsum (Pingshan) Co., Ltd.; Taishan Gypsum (Pizhou) Co., Ltd.; Taishan Gypsum (Tongling) Co., Ltd.; Taishan Gypsum (Wenzhou) Co., Ltd.; Taishan Gypsum (Xiangtan) Co., Ltd.; and Yunan Taishan Gypsum and Building Material Co., Ltd. is GRANTED. Signed by Clerk on 2/1/11. | |
| 7306 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Production of Confidentiality Log. | 02/01/2011 |
| 7333 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., of Production of Privilege Log. | 02/04/2011 |
| 7335 | ORDERED that the Plaintiffs' Steering Committee's 7115 Ninth MOTION to Lift Stay as to Various Pending Motions is GRANTED. ORDERED that the stay in Pretrial Order No. 1 is lifted as to the following pending motions: 6970 Second MOTION for Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao and 6974 MOTION for Default Judgment as to Beijing New Building Materials Public Limited Co.; Tai'an Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. are set for hearing following the monthly status conference on 2/23/2011. Responses are due to Court by 2/14/11. Signed by Judge Eldon E. Fallon on 2/4/11. | 02/04/2011 |
| 7364 | (RENEWED) MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. Motion set for 2/23/2011 at 9:00 AM before Judge Eldon E. Fallon. | 02/09/2011 |
| 7381 | AMENDED 30(b)(6) NOTICE to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs. | 02/09/2011 |
| 7408 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Frank T. Spano, Eric Statman and Matthew J. Galvin on behalf of Defendant Taishan Gypsum Co., Ltd. | 02/11/2011 |

| No. | Description | Date |
|-----|-------------|------|
| 7409 | NOTICE of Appearance by Thomas P. Owen, Jr., Joe Cyr, Frank T. Spano, Eric Statman, Matthew J. Galvin and Richard C. Stanley on behalf of Defendant Tai'an Taishan Plasterboard Co., Ltd. | 02/11/2011 |
| 7410 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiffs. | 02/11/2011 |
| 7411 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment by Plaintiffs. | 02/11/2011 |
| 7412 | EXPARTE/CONSENT MOTION for Leave to File Declaration of Arnold Levin With Further Documentation Supporting the February 1, 2011 Order [Rec. Doc. 7302] Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiffs. | 02/11/2011 |
| 7415 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishan Gypsum Co. Ltd and Tai'an Taishan Plasterboard Co., Ltd. re 7364 (RENEWED) MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. | 02/14/2011 |
| 7430 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of their 6974 MOTION for Default Judgment as to Beijing New Building Materials Public Limited Co.; Tai'an Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. | 02/14/2011 |
| 7431 | ORDERED that the Plaintiffs' 7411 Motion for Leave to File a Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment is GRANTED. Signed by Judge Eldon E. Fallon on 2/14/11. | 02/14/2011 |
| 7474 | DEFICIENT DOCUMENT - NOTICE by Plaintiff Notice of Withdrawal of Motion for Preliminary Default Judgment [Rec. Doc. 6974] With Regard to Taishan Gypsum Co., Ltd. F/K/A Shandong Taihe Dongxin Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. | 02/15/2011 |
| 7503 | EXPARTE/CONSENT MOTION of Withdrawal of Motion for Preliminary Default Judgment With Regard to Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs. | 02/16/2011 |
| 7511 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/16/2011 in Chambers to discuss the PSC's 7364 | 02/16/2011 |

| No. | Description | Date |
|---|---|---|
|  | MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. ORDERED that the motion is DENIED. Nonetheless, the Court directed the parties to work together to produce documents necessary to the depositions and stated that it would entertain motions after the depositions regarding document discovery if necessary. The Court also directed the defendants to provide the PSC with a list of which witnesses will be covering which deposition topics, to which the defendants agreed. This should be done within five days from this Minute Entry. Finally, the Court encouraged the parties to contact it during the depositions in the case that disputes arise. |  |
| 7549 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. | 02/17/2011 |
| 7550 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. | 02/17/2011 |
| 7564 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd by Defendants Venture Supply, Inc. and the Porter-Blaine Corp. | 02/17/2011 |
| 7566 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Defendants Venture Supply, Inc. and the Porter-Blaine Corp. | 02/17/2011 |
| 7641 | ORDERED that the Plaintiffs' 7503 Motion for Withdrawal of Motion for Preliminary Default Judgment 6974 With Regard to defendants Taishan Gypsum Co., Ltd. F/K/A Shandong Taihe Dongxin Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd is GRANTED reserving unto Plaintiffs the motion as to any other defendants, including Beijing New Building Materials Public Limited Co. Signed by Judge Eldon E. Fallon on 2/17/11. | 02/18/2011 |
| 7720 | NOTICE by Plaintiffs of Entry of Preliminary Default Judgment Pursuant to Order Dated February 1, 2011 7302. | 02/25/2011 |
| 7733 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 2/23/2011. The next Monthly Status Conference is set for 3/23/2011 at 9:00 AM before Judge Eldon E. Fallon. | 23/2011 |
| 7748 | Plaintiffs' Steering Committee's Fifth Status Report Pursuant to Pre-Trial Order IH (Post-Notice of Completion Motions Practice). | 02/28/2011 |
| 7750 | MOTION for Extension of Time for Service of Process Under Rule 4(m) | 02/28/2011 |

| No. | Description | Date |
|---|---|---|
| | by Plaintiffs' Steering Committee. Motion set for 3/23/2011 at 9:00 AM before Judge Eldon E. Fallon. | |
| 7893 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Update of Confidentiality Log. | 03/07/2011 |
| 7894 | Response/Reply by Defendants Taishan Gypsum Co. Ltd and Tai'an Taishan Plasterboard Co. Ltd to Court's Order in February 23, 2011 7733. | 03/07/2011 |
| 8289 | Joint Report No. 19 of Plaintiffs' and Defendants' Liaison Counsel. | 03/21/2011 |
| 8290 | NOTICE by Defendant s Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Document Production to the PSC's First Request for Production of Documents. | 03/21/2011 |
| 8296 | NOTICE to Take Deposition of Taishan Gypsum Co. Ltd. (30b6) Amended Re-Notice by Plaintiffs. | 03/22/2011 |
| 8297 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co. Ltd. (30b6) Amended Re-Notice by Plaintiff. | 03/22/2011 |
| 8310 | Supplemental Memorandum by Defendant in Response to Court's Order of February 23, 2011. | 03/22/2011 |
| 8325 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/23/2011 - Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicinio & Co., Inc. 7501 - Argument-GRANTED. The North River Insurance Co.'s Motions for Leave to File Third Party Claims 7705 7638; Landmark American Insurance Co. and National Surety Corp.'s Motion for Leave to File Third Party Complaint (R. Doc. 8085); and Interior Exterior's Motion to Lift Stay to File its Answer and Affirmative Defenses to Plaintiffs' Complaint and a Third-Party Complaint Against the Knauf Group of Companies 8118. Argument-DENIED for oral reasons given. The Plaintiffs' Steering Committee's Motion for Protective Order Regarding Certain Knauf Depositions 7746; and Banner Defendants' Motion to Compel and Objection to Plaintiffs' Motion for Protective Order Regarding Certain Knauf Depositions 8130 - Argument-DENIED as moot. The PSC's Motion for Extension of Time for Service of Process Under Rule 4(m) 7750 - No argument-GRANTED. Interior Exterior's Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Produce Profile Forms Pursuant to F.R.C.P. Rule 37(b) 8025; and The Banner Supply Entities' Motion to Dismiss Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms 7892 - Argument-DENIED as set forth. 8025 The Mitchell Company's Motions to Intervene in Silva and Payton 8143 8144 - Argument-Taken | 03/23/2011 |

| No. | Description | Date |
|-----|-------------|------|
| | under submission. Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC's Motion to Intervene 8128; Completed Communities II, LLC, Centerline Port St. Lucie, Ltd., Centerline Homes at Georgetown, LLC, and Centerline Homes Construction, Inc.'s Motion to Intervene 8131; and Lennar Corp., Lennar Homes, LLC, and U.S. Home Corp.'s Motion to Intervene 8135. Argument-Taken under submission. | |
| 8331 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 3/23/2011. The next monthly Status Conference is set for 4/26/2011 at 9:00 AM before and the following monthly Status Conference is set for 5/26/2011 at 9:00 AM before Judge Eldon E. Fallon. | 03/23/2011 |
| 8351 | RE-NOTICE of Oral an Videotaped 30(b)(6) Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. | 03/24/2011 |
| 8352 | NOTICE of Oral an Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. | 03/24/2011 |
| 8434 | Plaintiffs' Steering Committee's Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 03/30/2011 |
| 8440 | CROSS-NOTICE to Take Deposition of Banner Supply Co. by Plaintiffs Steering Committee. | 03/31/2011 |
| 8447 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Guardian Building Products Distribution Inc. by Plaintiffs Steering Committee. | 03/31/2011 |
| 8638 | 7TH STATUS REPORT of The Plaintiffs' Steering Committee's Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). | 04/27/2011 |
| 8649 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 4/26/2011. Two motions were set for hearing at the conference. Banner Supply's 8512 MOTION for Protective Order Concerning Multiple 30(b)(6) Depositions - ORDERED that this motion is DENIED AS MOOT. The second motion, Knauf Defendants' 8578 MOTION For Relief from Pre-Trial Order 1 (B) - ORDERED that this motion is GRANTED with foregoing terms. At the conclusion of the conference, the court announced the subsequent monthly conference dates: 5/26/11, 6/14/11 and 7/14/2011, each beginning at 9:00 AM before Judge Eldon E. Fallon. | 04/26/2011 |
| 8672 | TRANSCRIPT of Status Conference held on April 26, 2011 before Judge | 05/02/2011 |

| No. | Description | Date |
|---|---|---|
| | Eldon E. Fallon. | |
| 8680 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Confidentiality Log. | 05/02/2011 |
| 8685 | MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &, MOTION for Sanctions by Plaintiffs' Steering Committee. Motion set for 5/11/2011 at 9:00 AM before Judge Eldon E. Fallon. | 05/03/2011 |
| 8687 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A, C, D, E and F to Motion to Compel Under Seal by Plaintiffs' Steering Committee. | 05/03/2011 |
| 8689 | EXPARTE/CONSENT MOTION to Expedite Hearing on The Plaintiffs' Steering Committee's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions by Plaintiffs' Steering Committee. | 05/03/2011 |
| 8695 | MOTION to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. and MOTION for Sanctions by Homebuilders Steering Committee. Motion set for 5/11/2011 at 9:00 AM before Judge Eldon E. Fallon. | 05/03/2011 |
| 8696 | EXPARTE/CONSENT MOTION to Expedite Hearing on the Motion to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd., MOTION for Sanctions by Homebuilders Steering Committee. | 05/03/2011 |
| 8741 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. re 8696 MOTION to Expedite Hearing and 8689 MOTION to Expedite Hearing on The Plaintiffs' Steering Committee's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions. | 05/05/2011 |
| 8751 | EX PARTE/CONSENT MOTION To Lift Stay With Regard to Motion to Compel & for Sanctions against Taishan Defendants & Motion for Expedited Hearing by Plaintiffs' Steering Committee. Motion set for 5/11/2011 at 9:00 AM before Judge Eldon E. Fallon. | 05/06/2011 |
| 8755 | EX PARTE/CONSENT MOTION to join in the PSC's and the HSC's motions to compel additional discovery and for sanctions against the Taishan Defendants by Interior Exterior Building Supply, L.P. | 05/06/2011 |
| 8758 | EXPARTE/CONSENT MOTION for Joinder to PSC's and HSC's Motions to Compel Addl Jurisdictional Depositions of Defendants *Taishan Gypsum Co., LTD & Tai'an Taishan Plasterboard Co.* by Louisiana State. Motion(s) referred to Joseph C. Wilkinson, Jr. | 05/09/2011 |

| No. | Description | Date |
|---|---|---|
| 8765 | EXPARTE/CONSENT MOTION for Joinder by Banner Supply Company, Banner Supply Company Pompano, Banner Fort Myers LLC, Banner Supply Company Tampa, and Banner Supply International. | 05/10/2011 |
| 8768 | EXPARTE/CONSENT MOTION for Joinder *to PSC and HSC motions to compel against Taishan defendants* by Venture Supply, Inc. Motion(s) referred to Joseph C. Wilkinson, Jr. | 05/10/2011 |
| 8779 | ORDER Setting Hearing with oral argument on 8695 MOTION to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. & Tai'an Taishan Plasterboard Co. Ltd. & MOTION for Sanctions, & 8685 MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & MOTION for Sanctions for 5/17/2011 01:00 PM. Signed by Judge Eldon E. Fallon on 5/6/2011. | 05/10/2011 |
| 8792 | EX PARTE/CONSENT to Join the PSC and HSC's motions to compel additional jurisdictional depositions of the Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co and Motion for Sanctions by Builder-Defendants, Southern Homes, LLC, Tallow Creek, LLC, and Springhill, LLC. | 05/11/2011 |
| 8800 | ORDER Resetting Hearing on 8695 MOTION to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. MOTION for Sanctions and 8685 MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & MOTION for Sanctions for 5/26/2011. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8801 | ORDER granting 8755 Motion to join in the PSC's and the HSC's motions to compel additional discovery and for sanctions against the Taishan. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8802 | ORDER granting 8765 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8803 | ORDER granting 8758 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8804 | ORDER granting 8768 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/11/2011. | 05/11/2011 |
| 8805 | EXPARTE/CONSENT MOTION for Joinder *to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants* by Defendant Tobin Trading, Inc. | 05/11/2011 |
| 8826 | ORDER granting 8792 Motion to Join PSC and HSC Motions to Compel Additional Jurisdictional Depositions. Signed by Judge Eldon E. Fallon | 05/16/2011 |

| No. | Description | Date |
|---|---|---|
| | on 5/16/2011. | |
| 8827 | ORDER granting 8809 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 5/13/2011. | 05/16/2011 |
| 8833 | ORDER granting 8805 Motion for Joinder. Signed by Judge Eldon E. Fallon on 5/16/2011. | 05/16/2011 |
| 8841 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd & Tai'an Taishan Plasterboard Co., Ltd re 8685 MOTION to Compel Prod of Docs & Further Jurisdictional Depos of the Taishan Defs & MOTION for Sanctions & 8695 MOTION to Compel Addl Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Tai'an Taishan Plasterboard Co. Ltd. MOTION for Sanctions. | 05/18/2011 |
| 8842 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. & Tai'an Taishan Plasterboard Co., Ltd re 8758 MOTION for Joinder, 8805 MOTION for Joinder to PSC's & HSC's Motions to Compel Addl Discovery & for Sanctions Against the Taishan Defendants, 8765 MOTION for Joinder, 8792 MOTION, 8768 MOTION for Joinder & 8755 MOTION. | 05/18/2011 |
| 8878 | EXPARTE/CONSENT MOTION to Seal Exhibits to Opposition to Motions to Compel by Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. | 05/23/2011 |
| 8890 | EXPARTE/CONSENT MOTION for Leave to File PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Opposition to the PSC and HSC's Motion to Compel by Plaintiff. | 05/24/2011 |
| 8913 | STATUS REPORT Joint Report No. 21 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs and Defendants. | 05/24/2011 |
| 8914 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief to Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. Opposition to the Motion to Join the PSC's and HSC's Motion to Compel* by Tobin Trading, Inc. | 05/24/2011 |
| 9033 | ORDER granting 8914 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 5/25/2011. | 05/27/2011 |
| 9034 | ORDER granting 8890 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 5/25/2011. | 05/27/2011 |
| 9039 | REPLY to Response to Motion filed by Tobin Trading, Inc. re 8805 MOTION for Joinder *to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants*. | 05/27/2011 |

| No. | Description | Date |
|-----|-------------|------|
| 9040 | REPLY to Response to Motion filed by PSC re 8685 MOTION to Compel Prod of Docs & Further Jurisdictional Depos of the Taishan Defs & MOTION for Sanctions & 8695 MOTION to Compel Addl Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Tai'an Taishan Plasterboard Co. Ltd. & MOTION for Sanctions. | 05/27/2011 |
| 9062 | ORDERED that Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s 8878 Motion to Seal Exhibits to Opposition to Motions to Compel is GRANTED. Signed by Judge Eldon E. Fallon on 5/25/11. | 05/27/2011 |
| 9063 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 5/26/2011. The next Monthly Status Conference is set for 6/14/2011 at 9:00 AM before Judge Eldon E. Fallon. Oral arguments on the motions set for hearing followed the monthly status conference. Information thereon can be found in the separate minute entry docketed on this date. | 05/26/2011 |
| 9076 | STATUS REPORT Plaintiffs' Steering Committee's Eighth Status Report Pursuant to Pre-Trial Order 1H (Post Notice of Completion Motions Practice) by Plaintiff. | 05/31/2011 |
| 9107 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/26/2011 re various motions. Preservation Alliance of New Orleans' 8255 MOTION for Leave to File Petition in Intervention - DENIED. Meadows of Estero-Bonita Springs' 8274 MOTION to Intervene - DENIED. Knauf Defendants' Motion to Enforce Settlement Agreement 8606 - DENIED with the direction that the parties meet with the Court to discuss moving forward with the mediation. Various Motions to Compel Production of Documents & further jurisdictional depositions - 8685, 8695, 8755, 8765, 8758, 8768 and 8805 - GRANTED IN PART AND CONTINUED IN PART with regard to the requests for sanctions. RCR Holdings II, LLC's 8760 MOTION for Leave to File Third Party Complaint Against Arch Insurance Co. - GRANTED. | 05/26/2011 |
| 9170 | ORDERED that a Telephone Status Conference is set for 6/9/2011 at 10:00 AM before Judge Eldon E. Fallon to discuss the next round of TG and TTP Rule 30(b)(6) depositions in Hong Kong, and the logistics thereof. Signed by Judge Eldon E. Fallon on 6/2/11. | 06/03/2011 |
| 9235 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Guardian Building Products Distribution, Inc. by Plaintiffs Steering Committee. | 06/07/2011 |
| 9428 | Joint Report No. 22 of Plaintiffs' and Defendants' Liaison Counsel. | 06/10/2011 |
| 9429 | TRANSCRIPT of Telephone Status Conference held on June 9, 2011 | 06/10/2011 |

| No. | Description | Date |
|---|---|---|
| | before Judge Eldon E. Fallon. | |
| 9524 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 6/9/2011 to discuss the status of written discovery responses from defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co. Ltd. and to schedule dates for the next round of Rule 30(b)(6) depositions of these parties in Hong Kong, as well as the logistics involving these depositions. ORDERED that another Telephone Status Conference is scheduled for 6/23/2011 at 9:00 AM before Judge Eldon E. Fallon. | 06/09/2011 |
| 9567 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/14/2011. At the conclusion of the conference, the court announced the August monthly status conference will be held on 8/24/2011 at 9:00 AM before Judge Eldon E. Fallon. | 06/14/2011 |
| 9568 | EXPARTE/CONSENT MOTION to Withdraw J. Jeffrey Patton, Daniel L. Stanner, Quentin F. Urquhart, Jr. and John W. Sinnott as Attorney by Defendant CNBM USA Corp. | 06/17/2011 |
| 9621 | Return of Service of Subpoena to Guardian Building Products Distribution served on Guardian Building Products Distribution on 6-8-11 by Plaintiffs' Steering Committee. | 06/23/2011 |
| 9622 | Return of Service of Subpoena to Morgan Stanley served on Morgan Stanley on 5-26-11 by Plaintiffs' Steering Committee. | 06/23/2011 |
| 9623 | Return of Service of Subpoena to JP Morgan Chase served on JP Morgan Chase on 5-26-11 by Plaintiffs' Steering Committee. | 06/23/2011 |
| 9639 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 6/23/2011. The Court raised the issue of the dates for the Rule 30(b)(6) depositions in Hong Kong. After hearing from the parties, the Court selected an appropriate date. Accordingly, IT IS ORDERED that the depositions are SCHEDULED for the week of January 9, 2012. Status Conference set for 7/14/2011 at 9:00 AM before Judge Eldon E. Fallon. | 06/23/2011 |
| 9649 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Document Production. | 06/27/2011 |
| 9695 | STATUS REPORT Ninth Status Report Pursuant to Pre-Trial Order 1H - Post Notice of Completion Motions Practice- by Plaintiffs' Steering Committee. | 06/30/2011 |
| 9762 | NOTICE to Take Deposition of Guardian Building Products Distribution, Inc. (AMENDED Re-Notice of 30(b)(6) Deposition) by Plaintiff's Steering Committee. | 07/08/2011 |

| No. | Description | Date |
|---|---|---|
| 9807 | STATUS REPORT Joint Report No. 23 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 07/12/2011 |
| 9837 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 7/14/2011. Certain information in the Joint Report was elaborated upon by counsel as stated herein. At the conclusion of the conference, the Court announced that the next conference is scheduled for August 24, 2011, at 9:00 a.m. central standard time, and that the following conference is scheduled for September 22, 2011, at 9:00 a.m. central standard time. | 07/14/2011 |
| 9860 | TRANSCRIPT of Status Conference held on July 14, 2011 before Judge Eldon E. Fallon. | 07/19/2011 |
| 9861 | TRANSCRIPT of Motions Hearing held on July 14, 2011 before Judge Eldon E. Fallon. | 07/19/2011 |
| 9934 | STATUS REPORT Tenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practiced) by Plaintiffs' Steering Committee. | 07/28/2011 |
| 9944 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Document Production. | 07/29/2011 |
| 9951 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/1/2011. Counsel and the Court discussed the status of the amended propose preliminary approval order of the Banner Settlement Agreement. | 08/01/2011 |
| 9956 | APPEAL TRANSCRIPT of Motion Hearing held on May 6, 2011 before Judge Eldon E. Fallon. | 08/02/2011 |
| 10007 | NOTICE OF DOCUMENT PRODUCTION by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd of Document Production. | 08/05/2011 |
| 10092 | ORDER - Court issued a 9107 Minute Entry directing counsel for Taishan and counsel for parties with claims against Taishan to meet-and-confer regarding discovery and deposition issues. The Court finds it appropriate at this time for the parties to file into the record supplemental briefs on their respective positions as to the discovery and depositions. IT IS ORDERED that these supplemental briefs are to be filed with the Court, in lieu of the previously required correspondence, by August 22, 2011. Signed by Judge Eldon E. Fallon on 8/22/11. | 08/15/2011 |
| 10141 | Supplemental Memorandum by Defendant Venture Supply, Inc. and Porter-Blaine Corporation to 10092 Order, 8768 MOTION for Joinder. | 08/19/2011 |

| No. | Description | Date |
|-----|-------------|------|
| 10162 | Supplemental Memorandum filed by Defendant Taishan Gypsum Co. Ltd and Tai'an Taishan Plasterboard Co., Ltd in Opposition of 8685 MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & MOTION for Sanctions.) | 08/22/2011 |
| 10164 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages regarding Supplemental Memorandum in Support of PSC's and the Questioners Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Occur in January 2012, MOTION for Leave to File Exhibits M, N, Q and T to Supplemental Memorandum Under Seal by Plaintiff's Steering Committee. | 08/22/2011 |
| 10174 | REPLY to Response to Motion filed by Plaintiffs' Steering Committee re 7364 MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. | 08/24/2011 |
| 10181 | NOTICE by Venture Supply, Inc. *of Document Production*. | 08/25/2011 |
| 10182 | NOTICE by Venture Supply, Inc. re 10181 Notice (Other) *Amended Notice of Document Production*. | 08/25/2011 |
| 10187 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/24/2011. At the conclusion of the conference, the Court announced that the next conference is scheduled for 9/22/2011, at 9:00 a.m. central standard time, and that the following conference is scheduled for 10/18/2011, at 9:00 a.m. central standard time. | 08/24/2011 |
| 10196 | STATUS REPORT Eleventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee. | 08/29/2011 |
| 10216 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/30/2011 re 8685 MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & MOTION for Sanctions filed by Plaintiff. Discovery Dispute Hearing relating to the Parties' Supplemental Briefs 10162 & 10174 to the Plaintiffs' Steering Committee Motion for an Order compelling production of documents and further jurisdictional depositions of the Taishan Defendants and for sanctions (8685) Argument - TAKEN UNDER SUBMISSION. | 08/30/2011 |
| 10265 | TRANSCRIPT of Motion Hearing held on March 16, 2011 before Judge Eldon E. Fallon. | 09/08/2011 |

| No. | Description | Date |
|-----|-------------|------|
| 10269 | ORDER re 10162 Supplemental Memorandum, 10174 Reply to Response to Motion, 10141 Supplemental Memorandum; The Court issues the following rulings on the personal jurisdiction discovery matters raised by these supplemental briefs as stated herein. Signed by Judge Eldon E. Fallon on 9/9/11. | 09/09/2011 |
| 10401 | STATUS REPORT Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 09/20/2011 |
| 10665 | STATUS REPORT The Plaintiffs' Steering Committee's Twelfth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 09/26/2011 |
| 10751 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 9/22/2011. A summary of the monthly status conference follows as stated herein. Status Conference set for 10/18/2011 at 9:00 AM before Judge Eldon E. Fallon. | 09/22/2011 |
| 10777 | TRANSCRIPT of Motion Hearing held on September 19, 2011 before Judge Eldon E. Fallon. | 09/30/2011 |
| 10799 | MOTION for Reconsideration re 10269 Order, by Defendant Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. Motion set for 10/26/2011 at 9:00 AM before Judge Eldon E. Fallon. | 10/07/2011 |
| 10803 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 10799 MOTION for Reconsideration re 10269 Order, ; MOTION for Reconsideration re 10269 Order, ; The Questioners' Memorandum in Opposition to Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Reconsideration of the Court's September 9, 2011 Order & Reasons Concerning Personal Jurisdiction Discovery. | 10/11/2011 |
| 10804 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 10/11/2011. The parties discussed the status of discovery requested upon the Taishan entities. The Court directed the parties to provide a subsequent report on the status of discovery at the next monthly status conference on October 18, 2011. ( | 10/11/2011 |
| 10833 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 10/18/2011. A summary of the monthly status conference follows as stated herein. Status Conference set for 11/10/2011 09:00 AM before Judge Eldon E. Fallon. Status Conference set for 12/15/2011 at 9:00 AM before Judge Eldon E. Fallon. Status Conference set for 1/26/2012 at 9:00 AM before Judge Eldon E. Fallon. | 10/18/2011 |
| 10836 | TRANSCRIPT of Status Conference held on October 18, 2011 before | 10/19/2011 |

| No. | Description | Date |
|---|---|---|
| | Judge Eldon E. Fallon. | |
| 10898 | STATUS REPORT The Plaintiffs' Steering Committee's Thirteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 10/27/2011 |
| 10906 | ORDER that the Status Conference is continue to 11/16/2011 02:00 PM. FURTHER ORDERED that all motions scheduled for hearing following the 11/10/2011 monthly status conference are also continue to 11/16/2011, to be heard following the conference. Signed by Judge Eldon E. Fallon on 10/28/2011. | 10/28/2011 |
| 11138 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd of Document Production. | 11/03/2011 |
| 11175 | ORDER and REASONS denying 10799 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 11/9/2011. | 11/10/2011 |
| 11191 | STATUS REPORT Joint Report No. 27 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 11/14/2011 |
| 11192 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 11/10/2011 to discuss the status of discovery and depositions of the Taishan entities. | 11/10/2011 |
| 11211 | Declaration by Defendant of Jia Tongchun.) | 11/16/2011 |
| 11266 | NOTICE to Take Deposition of Wolf & Bear Distributors (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11268 | NOTICE to Take Deposition of BNBM of America, Inc. (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11269 | NOTICE to Take Deposition of Oriental Trading Company, LLC (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11270 | NOTICE to Take Deposition of Best Sunshine Services, LLC (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11271 | NOTICE to Take Deposition of B America Corporation (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11272 | NOTICE to Take Deposition of Delmar Logistics (GA), Inc. (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11274 | NOTICE to Take Deposition of Carn Construction Corp. (30b6 Depo) by Plaintiff. | 11/21/2011 |
| 11277 | MOTION (Thirteenth) to Lift Stay by Plaintiffs' Steering Committee. | 11/21/2011 |

| No. | Description | Date |
|---|---|---|
| | Motion set for 12/15/2011 at 9:00 AM before Judge Eldon E. Fallon. | |
| 11278 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 11/16/2011. At the conference, Liaison Counsel reported to the Court on topics set forth in Joint Report No. 27. See (R. Doc. 11191).A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on December 15, 2011 at 9:00 am CT. A subsequent conference is scheduled for January 26, 2012, at 9:00 a.m. CST. | 11/16/2011 |
| 11326 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/21/2011. At the conclusion of the conference, the Court directed the Taishan entities to report to the Court at the latest on Monday, November 28, 20111, as to whether the depositions will be proceeding and any other information relevant to the depositions. | 11/21/2011 |
| 11327 | ORDER that the Court hereby appoints Robert M. Johnston of Johnston, Hoefer, Holwadel & Eldridge, 400 Poydras Street, Suite 2450, New Orleans, Louisiana 70130, as pro se curator. Signed by Judge Eldon E. Fallon on 11/21/11 | 11/22/2011 |
| 11411 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. (Re-Notice of 30b6 Depo) by Plaintiff. | 11/23/2011 |
| 11416 | TRANSCRIPT of Status Conference held on November 16, 2011 before Judge Eldon E. Fallon. | 11/28/2011 |
| 11417 | NOTICE to Take Deposition of Metro Resources Corp. (30b6 Notice of Depo) by Plaintiff. | 11/28/2011 |
| 11450 | NOTICE to Take Deposition of Denise Romano by Plaintiff. ( | 11/29/2011 |
| 11451 | NOTICE to Take Deposition of Metro Resources Corp. (Amended 30b6 Notice - Change of Location Only) by Plaintiff. | 11/29/2011 |
| 11453 | NOTICE to Take Deposition of GD-Distributors, LLC (30b6 Notice) by Plaintiff. | 11/30/2011 |
| 11455 | STATUS REPORT The Plaintiffs' Steering Committee's Fourteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 11/30/2011 |
| 11456 | Return of Service of Subpoena served on Delmar Logistics (GA), Inc. on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11457 | Return of Service of Subpoena served on B America Corporation on November 22, 2011 by Plaintiff. | 11/30/2011 |

| No. | Description | Date |
|---|---|---|
| 11458 | Return of Service of Subpoena served on Carn Construction Corp. on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11459 | Return of Service of Subpoena served on Onyx Gbh Corporation on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11460 | Return of Service of Subpoena served on Oriental Trading Company, LLC on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11461 | Return of Service of Subpoena served on Wolf & Bear Distributors on November 22, 2011 by Plaintiff. | 11/30/2011 |
| 11470 | NOTICE to Take Deposition of Onyx Gbh Corporation (Amended 30b6 as to date of deposition) by Plaintiff. | 11/30/2011 |
| 11486 | Return of Service of Subpoena served on Denise Romano on November 29, 2011 by Plaintiff. | 12/01/2011 |
| 11496 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/30/2011. The conference was scheduled to discuss discovery and depositions of the Taishan entities, particularly the exhibits which will be used at the depositions, the identification and order of witnesses, noticed deposition topics, and logistics for the depositions. | 11/30/2011 |
| 11508 | NOTICE to Take Deposition of B America Corporation (Amended 30b6 - - date and time change) by Plaintiff. | 12/02/2011 |
| 11527 | NOTICE to Take Deposition of Carn Construction Corp. (Amended 30b6 - date change) by Plaintiff. | 12/06/2011 |
| 11533 | ORDER- Sunny Wang is designated as a court-appointed expert interpreter and authorized, with the approval of the parties, to serve as the interpreter for the Taishan depositions scheduled for the week of January 9, 2012 in Hong Kong. Signed by Judge Eldon E. Fallon on 12/6/11. | 12/06/2011 |
| 11547 | NOTICE by Venture Supply, Inc. and Porter-Blaine Corp *of continued 30(b)(6) depositions of Taishan Gypsum Co., Ltd and Tai'an Taishan Plasterboard, Co., Ltd, and notice of other Taishan-related witnesses*. | 12/07/2011 |
| 11561 | NOTICE by Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. of Document Production. | 12/07/2011 |
| 11566 | NOTICE to Take Deposition of Triax Trading and Logistics, LLC (30b6 deposition) by Plaintiff. | 12/08/2011 |
| 11653 | Return of Service of Subpoena served on Kamach Enterprises, LLC (formerly EUP USA, LLC) on December 6, 2011 by Plaintiff. | 12/09/2011 |

| No. | Description | Date |
|-----|-------------|------|
| 11654 | AMENDED NOTICE to Take Deposition of Triax Trading and Logistics, LLC (Amended 30b6 Notice - address change) by Plaintiff. | 12/09/2011 |
| 11664 | ORDER regarding a second round of jurisdictional depositions. Counsel who will participate in these depositions are directed to meet and confer with a view to resolving this issue. Signed by Judge Eldon E. Fallon on 12/8/2011. | 12/09/2011 |
| 11734 | NOTICE to Take Deposition of BNBM of America, Inc. (Amended 30b6 Notice - change of location) by Plaintiff. | 12/09/2011 |
| 11739 | NOTICE by Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. *of Document Production*. | 12/09/2011 |
| 11800 | NOTICE to Take Deposition of Triax Trading and Logistics, LLC (Second Amended 30b6 Depo - CHANGE OF DATE) by Plaintiff. | 12/13/2011 |
| 11811 | Return of Service of Subpoena served on GD-Distributors, LLC on 12/2/2011 by Plaintiff. | 12/14/2011 |
| 11809 | STATUS REPORT Joint Report No. 28 of Plaintiffs' and Defendants' Liaison Counsel by Defendant. | 12/13/2011 |
| 11905 | NOTICE to Take Deposition of Delmar Logistics (GA), Inc. (Amended 30b6 Notice of Depo - Change in Date and Time) by Plaintiff. | 12/15/2011 |
| 11915 | NOTICE of Document Production by Defendant G. Drywall Corporation. | 12/16/2011 |
| 11916 | NOTICE to Take Deposition of Stone Pride International Corporation (30b6 Notice) by Plaintiff. | 12/19/2011 |
| 11918 | NOTICE to Take Deposition of Stone Pride International Corporation (Amended 30b6 Notice) by Plaintiff. | 12/19/2011 |
| 11923 | TRANSCRIPT of Status Conference held on December 15, 2011 before Judge Eldon E. Fallon. | 12/19/2011 |
| 11958 | NOTICE to Take Deposition of CNBM (USA) Corp. (30b6 Notice) by Plaintiff. | 12/20/2011 |
| 12063 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 12/20/2011. On this date, the Court conducted an in camera review of documents that the Questioners may use for impeachment purposes at the upcoming Taishan depositions in Hong Kong. | 12/20/2011 |
| 12064 | ORDER that the Finance Unit of the Clerk of Court is authorized and directed to draw a check on the funds on deposit in the registry of the Court in the principal amount of 42,900.00, excluding interest, which | 12/21/2011 |

| No. | Description | Date |
|-----|-------------|------|
| | shall remain on deposit, payable to Stone Pigman Walther Wittmann L.L.C. IT IS FURTHER ORDERED that this payment represents partial payment of the accrued fees and expenses of Homebuilders' Liaison Counsel. Signed by Judge Eldon E. Fallon on 12/20/11. | |
| 12067 | NOTICE to Take Deposition of Onyx Gbh Corporation (Second Amended 30b6 Notice - CHANGE IN DATE) by Plaintiff. | 12/22/2011 |
| 12068 | NOTICE to Take Deposition of Metro Resources Corp. (Second Amended 30b6 Notice - Change in Date and Time) by Plaintiff. | 12/22/2011 |
| 12077 | STATUS REPORT The Plaintiffs' Steering Committee's Fifteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 12/27/2011 |
| 12086 | MOTION to Establish a Shared Costs Fund by Plaintiffs' Steering Committee. Motion set for 1/18/2012 at 9:00 AM before Judge Eldon E. Fallon. | 12/28/2011 |
| 12089 | NOTICE to Take Deposition of B America Corporation (Second Amended 30b6 Notice - as to date and time) by Plaintiff. | 12/28/2011 |
| 12094 | ORDER re cost of the Court's travel expenses at the Taishan depositions in Hong Kong; IT IS ORDERED that the attending counsel are to split the costs of the Courts travel pro rata, that is 1/8 for each group in attendance (seven Questioner groups and one Taishan group). Signed by Judge Eldon E. Fallon on 12/29/11. | 12/29/2011 |
| 12126 | ORDER REGARDING AUTHENTICITY AND ADMISSIBILITY OF CERTAIN DOCUMENTS IDENTIFIED BY PARTIES FOR USE AT DEPOSITIONS IN HONG KONG THE WEEK OF JANUARY 9, 2012. Signed by Judge Eldon E. Fallon on 1/5/12. | 01/06/2012 |
| 12127 | ORDER REGARDING USE OF DEPOSITIONS IN MDL AND STATE COURT PROCEEDINGS. Signed by Judge Eldon E. Fallon on 1/5/12. | 01/06/2012 |
| 12128 | ORDER regarding Hong Kong Depositions. Signed by Judge Eldon E. Fallon on 1/5/12. | 01/06/2012 |
| 12202 | NOTICE to Take Deposition of Advanced Products International, L.L.C. (30b6 Deposition) by Plaintiff.  ( | 01/17/2012 |
| 12205 | NOTICE to Take Deposition of Wolf & Bear Distributors (Re-Notice of 30b6 Deposition) by Plaintiff. | 01/17/2012 |
| 12236 | NOTICE to Take Deposition of China Corp. Ltd. (30b6 Depo) by Plaintiff. | 01/20/2012 |
| 12240 | NOTICE to Take Deposition of Onyx Gbh Corporation (Third Amended | 01/23/2012 |

| No. | Description | Date |
|---|---|---|
|  | 30b6 Notice of Depo) by Plaintiff. |  |
| 12260 | STATUS REPORT Joint Report No. 29 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 01/24/2012 |
| 12280 | NOTICE to Take Deposition of Ivan Gonima by Plaintiff.  ( | 01/25/2012 |
| 12281 | Return of Service of Subpoena in a Civil Case, Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6), W/F $45 served on Stone Price International Corporation on December 23, 2011 by Plaintiff. | 01/25/2012 |
| 12290 | NOTICE to Take Deposition of Richard Hannam by Plaintiff. | 01/26/2012 |
| 12369 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 1/26/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on February 23, 2012 at 9:00 am CT. Subsequent monthly status conferences will be held on March 22, 2012, and April 26, 2012. | 01/26/2012 |
| 12443 | TRANSCRIPT of Status Conference held on June 24, 2010 before Judge Eldon E. Fallon. | 02/07/2012 |
| 12444 | TRANSCRIPT of Status Conference held on October 14, 2010 before Judge Eldon E. Fallon. | 02/07/2012 |
| 12445 | TRANSCRIPT of Motion Hearing held on March 23, 2011 before Judge Eldon E. Fallon. | 02/07/2012 |
| 12446 | TRANSCRIPT of Status Conference held on March 23, 2011 before Judge Eldon E. Fallon. | 02/07/2012 |
| 12473 | Return of Service of Subpoena, Notice of Deposition and Witness Fee served on Richard Hannam on February 1, 2012 by Plaintiff. | 02/09/2012 |
| 12480 | SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 2/10/12. | 02/10/2012 |
| 12484 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on Advanced Products International, LLC through James M. Westbrook on February 9, 2012 by Plaintiff. | 02/14/2012 |
| 12486 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on Triax Trading and Logistics, LLC on December 14, 2011 by Plaintiff. | 02/14/2012 |
| 12496 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on CNBM (USA) Corp. on January 20, 2012 by | 02/15/2012 |

| No. | Description | Date |
|---|---|---|
| | Plaintiff. | |
| 12501 | NOTICE to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications (FOR RECORDS ONLY) by Plaintiff. | 02/15/2012 |
| 12503 | NOTICE to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications by Plaintiff. | 02/15/2012 |
| 12533 | NOTICE by Defendant of Intent to Raise Issues of Chinese Law. | 02/17/2012 |
| 12559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 2/23/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on March 22, 2012 at 9:00 am CT. The following conferences will be held on April 26, 2012, and May 17, 2012. | 02/23/2012 |
| 12654 | NOTICE to Take Deposition of Shannon Jones Kontinos, Yahoo! Legal Compliance Manager (RECORDS ONLY DEPOSITION) by Plaintiff. | 02/29/2012 |
| 12690 | Return of Service of Subpoena, Notice of Deposition and Witness Fee served on Ivan Gonima on February 4, 2012 by Plaintiff. | 03/01/2012 |
| 12716 | STATUS REPORT The Plaintiffs' Steering Committee's Seventeenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 03/02/2012 |
| 12903 | TRANSCRIPT of Status Conference held on February 23, 2012 before Judge Eldon Fallon. | 03/09/2012 |
| 12915 | TRANSCRIPT of Status Conference held on January 4, 2012 before Judge Eldon E. Fallon. | 03/13/2012 |
| 13137 | STATUS REPORT Joint Report No. 31 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 03/20/2012 |
| 13154 | EXPARTE/CONSENT MOTION for Leave to File Motion to Strike Taishan's Errata Sheets and to File Exhibit I Under Seal by Plaintiff. | 03/21/2012 |
| 13238 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 3/22/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on April 26, 2012 at 9:00 am CT. Subsequent monthly status conferences will be held on May 17th and June 14th, 2012. | 03/22/2012 |
| 13245 | ORDER granting 13154 Motion for Leave to File Motion to Strike Taishan's Errata Sheets and to File Exhibit I Under Seal. Signed by Judge Eldon E. Fallon on 3/23/12. | 03/26/2012 |

| No. | Description | Date |
|---|---|---|
| 13246 | MOTION to Strike TAISHAN'S ERRATA SHEETS by Defendant. | 03/26/2012 |
| 13247 | ORDER Setting Hearing on 13246 MOTION to Strike Taishan's Errata Sheets: Motion set for 4/26/2012 at 9:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/23/12. | 03/26/2012 |
| 13371 | STATUS REPORT The Plaintiffs' Steering Committee's Eighteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 03/28/2012 |
| 13490 | MOTION to Vacate *the Default Judgment and Dismiss the Complaint* by Defendant TAISHAN GYPSUM CO. LTD. Motion set for 6/20/2012 at 9:00 AM before Judge Eldon E. Fallon. | 04/02/2012 |
| 13566 | MOTION to Vacate the Preliminary Default and Dismiss the Complaint by Defendant. Motion set for 6/20/2012 at 9:00 AM before Judge Eldon E. Fallon. | 04/04/2012 |
| 13585 | AFFIDAVIT of Leonard A. Davis re 13299 Motion Hearing, Order on Motion to Compel. | 04/05/2012 |
| 13590 | MOTION to Dismiss Pursuant to Rule 12(B)(2) by Defendant. Motion set for 6/20/2012 at 9:00 AM before Judge Eldon E. Fallon. | 04/06/2012 |
| 13591 | MOTION to Dismiss Pursuant to Rule 12(B)(2) by Defendant. Motion set for 6/20/2012 at 9:00 AM before Judge Eldon E. Fallon. | 04/06/2012 |
| 13592 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Defendant. | 04/06/2012 |
| 13593 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. | 04/06/2012 |
| 13594 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. | 04/06/2012 |
| 13595 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. | 04/06/2012 |
| 13596 | REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 4/9/12. | 04/09/2012 |
| 13738 | ORDER granting 13592 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. | 04/12/2012 |
| 13739 | ORDER granting 13593 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. | 04/12/2012 |

| No. | Description | Date |
|---|---|---|
| 13740 | ORDER granting 13594 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. | 04/12/2012 |
| 13741 | ORDER granting 13595 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. | 04/12/2012 |
| 13766 | MOTION to Compel *Yahoo!* by Plaintiff. Motion set for 5/9/2012 at 9:00 AM before Judge Eldon E. Fallon. | 04/16/2012 |
| 13870 | TRANSCRIPT of Motion Hearing held on April 19, 2012 before Judge Eldon Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/19/2012. | 04/20/2012 |
| 13935 | AFFIDAVIT of Nicholas P. Panayotopoulos In Support of Motion To Compel and for Costs/Sanctions Against CNBM (USA) Corp. | 04/25/2012 |
| 13940 | ORDER Setting Hearing on 13766 MOTION to Compel Yahoo! : Motion set for 5/17/2012 at 9:00 AM before Judge Eldon E. Fallon. Responses to the Motion are to be filed by May 9, 2012. Signed by Judge Eldon E. Fallon on 4/25/12. | 04/26/2012 |
| 14028 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/26/2012. | 04/26/2012 |
| 14038 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Tai'an Taishan Gypsum Board Co., ltd. on refused. | 04/30/2012 |
| 14039 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Tai'an Taishan Plasterboard Co., Ltd. on refused. | 04/30/2012 |
| 14044 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. on refused. | 04/30/2012 |
| 14072 | STATUS REPORT The Plaintiffs' Steering Committee's Nineteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 05/01/2012 |
| 14088 | SECOND REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge | 05/01/2012 |

| No. | Description | Date |
|---|---|---|
| | Eldon E. Fallon on 5/1/12. | |
| 14202 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint*. | 05/08/2012 |
| 14203 | Declaration by Plaintiff Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz. | 05/08/2012 |
| 14204 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2) The Plaintiffs' Steering Committee's Response in Opposition to Taishan's Motions Pursuant to Rule 12(B)(2) to Dismiss Complaints. | 05/08/2012 |
| 14207 | NOTICE by Plaintiff Notice of Filing of Declarations of Mike Jenkins, Kristen Law Sagafi and Chuck Stefan in Support of the PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(C) and 12(B)(2) to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. | 05/08/2012 |
| 14208 | EXPARTE/CONSENT MOTION for Leave to File Exhibit Under Seal re Additional Jurisdictional Deposition Transcripts Not Cited by the PSC by Plaintiff. | 05/08/2012 |
| 14209 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint, 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition. | 05/08/2012 |
| 14215 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions by Plaintiff. | 05/08/2012 |
| 14216 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint The PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. | 05/08/2012 |

| No. | Description | Date |
|---|---|---|
| 14224 | Manual Attachment Received re 14215 MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions filed by Plaintiff. | 05/09/2012 |
| 14345 | STATUS REPORT Joint Report No. 33 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 05/15/2012 |
| 14351 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 5/17/2012 re 12546 Order to all Home Builders and 14089 Order. | 05/17/2012 |
| 14353 | ORDER that the hearing on the Taishan entities motions to dismiss for lack of personal jurisdiction, originally scheduled for 6/14/2012, is CONTINUED to 6/29/2012, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 5/16/2012. | 05/17/2012 |
| 14355 | **DUPLICATE** MEMORANDUM filed by Interior Exterior Building Supply, L.P. re 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2) & 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2). | 05/18/2012 |
| 14356 | MEMORANDUM filed by Interior Exterior Building Supply, L.P. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint & 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2). | 05/18/2012 |
| 14366 | EXPARTE/CONSENT MOTION for Joinder *with the plaintiff's Steering Committee's response to Taishan's motions pursuant to Rule 12(b)(2) to dismiss the complaints* by State of Louisiana. | 05/18/2012 |
| 14372 | RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint. | 05/18/2012 |
| 14374 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |
| 14376 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |
| 14380 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |

| No. | Description | Date |
|---|---|---|
| 14382 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |
| 14384 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |
| 14387 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |
| 14389 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc. re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. | 05/18/2012 |
| 14390 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint*. | 05/18/2012 |
| 14392 | RESPONSE to Motion filed by Defendant re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint*, 13590 MOTION to Dismiss *Pursuant to Rule 12(B)(2)*, 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint*, 13591 MOTION to Dismiss *Pursuant to Rule 12(B)(2)*, 14215 MOTION for Leave to File *Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions* . | 05/18/2012 |
| 14399 | ORDER granting 14366 Motion for Joinder by the State of Louisiana's M&M. Signed by Judge Eldon E. Fallon on 5/18/12. | 05/22/2012 |
| 14408 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 5/17/2012. The Court has scheduled the next monthly status conference on June 14, 2012 at 10:00 am CT. Subsequent monthly status conferences are scheduled for July 26th and August 30th. | 05/17/2012 |
| 14428 | EXPARTE/CONSENT MOTION to Seal Document by Plaintiff. | 05/23/2012 |
| 14433 | ORDER granting 14391 Motion for Leave to File Brief as Amici Curiae. Signed by Judge Eldon E. Fallon on 5/22/2012. | 05/23/2012 |
| 14434 | RESPONSE/MEMORANDUM in Opposition filed by Banner Supply Company, Banner Supply Company Pompano, LLC; Banner Supply Company Fort Myers, LLC; Banner Supply Company Tampa, LLC; | 05/23/2012 |

| No. | Description | Date |
|---|---|---|
| | Banner Supply Port St. Lucie, LLC; and Banner Supply International, LLC re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint. | |
| 14504 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Exhibit 5 - Part 2 to the Declarations of Frank Spano in support of Taishan's Jurisdictional Motions by Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. | 05/30/2012 |
| 14555 | STATUS REPORT The PSC's Twentieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion of Motions Practice) by Plaintiff. | 05/31/2012 |
| 14558 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Mediation Conference held on 5/31/2012. Final Pretrial Conference set for 11/19/2012 at 3:30 PM; Jury Trial set for 11/26/2012 at 8:30 AM; and Status Conference set for 6/13/2012 at 3:30 PM before Judge Eldon E. Fallon. | 05/31/2012 |
| 14567 | ORDER granting 14504 Motion for Leave to File Supplemental Exhibit 5 Part 2. Signed by Judge Eldon E. Fallon on 6/4/12. | 06/04/2012 |
| 14572 | REPLY to Response to Motion filed by Defendant re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint*. | 06/08/2012 |
| 14573 | REPLY to Response to Motion filed by Defendant re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint. | 06/08/2012 |
| 14574 | REPLY to Response to Motion filed by Defendant re 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2). | 06/08/2012 |
| 14575 | REPLY to Response to Motion filed by Defendant re 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2). | 06/08/2012 |
| 14576 | OBJECTIONS by Defendant to Proposed Evidence Submitted in Opposition to Defendants' Jurisdictional Motions. | 06/08/2012 |
| 14586 | MOTION in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions by Plaintiff. Motion set for 6/14/2012 at 9:00 AM before Judge Eldon E. Fallon. | 06/11/2012 |
| 14587 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion in Limine (No. 1) To Allow Admission of Deposition Testimony From Certain Witnesses and in Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motion by Plaintiff. | 06/11/2012 |

44

| No. | Description | Date |
|-----|-------------|------|
| 14671 | RESPONSE to Motion filed by Defendant re 14586 MOTION in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions. | 06/13/2012 |
| 14686 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/13/2012. Status Conference set for 6/25/2012 at 1:30 PM before Judge Eldon E. Fallon. | 06/13/2012 |
| 14687 | ORDER granting 14586 Motion in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and in Reply to Defendants Objections to Plaintiffs Proposed Evidence Submitted In Opposition to Defendants Motions. Signed by Judge Eldon E. Fallon on 6/14/12. | 06/14/2012 |
| 14843 | EXPARTE/CONSENT MOTION to Substitute Amended Exhibit by Plaintiff. | 06/20/2012 |
| 14844 | Response/Reply by Plaintiff to 14576 Objections, Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions. | 06/20/2012 |
| 14847 | MOTION for Leave to File Complaint for Intervention by Plaintiff. Motion set for 7/25/2012 at 9:00 AM before Judge Eldon E. Fallon. | 06/21/2012 |
| 14851 | ORDER granting 14843 Motion to Substitute Exhibit. Signed by Judge Eldon E. Fallon on 6/21/12. | 06/21/2012 |
| 14992 | Response/Reply by Defendant to 14844 Response/Reply, of the PSC, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell, and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions. | 06/22/2012 |
| 15018 | TRANSCRIPT of Status Conference held on June 14, 2012 before Judge Eldon E. Fallon. | 06/25/2012 |
| 15019 | NOTICE by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. | 06/25/2012 |
| 15074 | OBJECTIONS by Defendant re 15019 Notice (Other), of Errata to the | 06/27/2012 |

| No. | Description | Date |
|---|---|---|
|  | PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions. |  |
| 15114 | ORDERED that Lambert & Nelson's 14847 Motion for Leave to File a Complaint for Intervention is GRANTED. Signed by Judge Eldon E. Fallon on 6/27/12. | 06/27/2012 |
| 15115 | COMPLAINT for INTERVENTION filed by Lambert & Nelson, PLC. | 06/27/2012 |
| 15205 | STATUS REPORT The Plaintiffs' Steering Committee's Twenty First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 06/28/2012 |
| 15207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/29/2012 re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint filed by Defendant Taishan Gypsum Co. Ltd.; 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2) filed by Defendant Taishan Gypsum Co. Ltd.; 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. 13591 and MOTION to Dismiss Pursuant to Rule 12(B)(2) filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. After argument - MOTIONS TAKEN UNDER SUBMISSION. | 06/29/2012 |
| 15208 | Exhibit List by Defendant Taishan Gypsum Co, Ltd, Tai'an Taishan Plasterboard Co., Ltd. | 07/03/2012 |
| 15226 | Exhibit List by Plaintiff. | 07/06/2012 |
| 15228 | TRANSCRIPT of Status Conference held on June 13, 2012 before Judge Eldon E. Fallon. | 07/09/2012 |
| 15232 | EXPARTE/CONSENT MOTION to Substitute Exhibit by Plaintiff. | 07/10/2012 |
| 15235 | AFFIDAVIT of Service of Summons, Amended Omnibus Complaint, Translations and Summary of documents to be served served on Tai'an Taishan Gypsum Board Co., Ltd. on service refused. | 07/10/2012 |
| 15236 | AFFIDAVIT of Service of Summons, Amended Omnibus Complaint, Translations and Summary of documents to be served served on Tai'an Taishan Plasterboard Co., Ltd. on service refused. | 07/10/2012 |
| 15240 | AFFIDAVIT of Service of Summons, Amended Complaint, Translations and Summary of Documents to be served served on Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. on service refused. | 07/11/2012 |
| 15264 | ORDERED that the Plaintiffs' Steering Committee's 15232 Motion to Substitute the signed Banner Distributor Profile Forms be substituted in | 07/11/2012 |

| No. | Description | Date |
|-----|-------------|------|
| | the record in place of the original unsigned Banner Distributor Profile Forms attached as Exhibit 104 to the Affidavit of Russ M. Herman, attached as Exhibit A to the Plaintiffs Steering Committees Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz is GRANTED. Signed by Judge Eldon E. Fallon on 7/11/12. | |
| 15361 | TRANSCRIPT of Monthly Status Conference held on March 22, 2012 before Judge Eldon E. Fallon. | 07/17/2012 |
| 15546 | STATUS REPORT Joint Report No. 35 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 07/24/2012 |
| 15559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 7/26/2012. The next Monthly Status Conference is set for 8/30/2012 at 9:00 AM. Subsequent Monthly Status Conferences are set for 9/13/2012 at 9:00 AM and 10/10/2012 at 9:00 AM before Judge Eldon E. Fallon. | 07/26/2012 |
| 15567 | EXPARTE/CONSENT MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz by Plaintiff. | 07/30/2012 |
| 15569 | STATUS REPORT The PSC's Twenty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 07/31/2012 |
| 15578 | ORDER granting 14428 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 7/31/12. | 08/01/2012 |
| 15698 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 15567 MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the C. | 08/14/2012 |
| 15737 | TRANSCRIPT of Motion Hearing held on June 29, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of | 08/27/2012 |

| No. | Description | Date |
|-----|-------------|------|
|  | Transcript Restriction set for 11/26/2012. |  |
| 15741 | STATUS REPORT The Plaintiffs' Steering Committee's Twenty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 08/31/2012 |
| 15755 | ORDER & REASONS that Taishan Gypsum Co. Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint in Germano v. Taishan Gypsum Co., Ltd., Case No. 09-6687 13490 ; (2) TG's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and Dismiss This Action in The Mitchell Co., Inc. v. Knauf Gips KG, Case No. 09-4115 13566 ; (3) TG and Tai'an Taishan Plasterboard Co. Ltd.'s ("TTP")(collectively "Taishan" or "Taishan Entities") Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Gross v. Knauf Gips KG, Case No. 09-6690 13590 ; and (4) TG and TTP's Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Wiltz v. Beijing New Building Materials Public Ltd., Co., Case No. 10-361 13591 ARE DENIED. Signed by Judge Eldon E. Fallon on 9/4/12. | 09/04/2012 |
| 15788 | ORDER granting 15567 Plaintiffs' Steering Committee's Motion for Leave to File The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz be and is hereby granted and The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz. Signed by Judge Eldon E. Fallon on 9/4/12. | 09/05/2012 |
| 15789 | POST-HEARING Submission in Opposition filed by Plaintiffs' Steering Committee re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint, 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2). | 09/07/2012 |
| 15812 | MOTION for Certificate of Appealability, MOTION to Stay re 15755 Order on Motion to Vacate, Order on Motion to Dismiss, by Defendant. Motion set for 10/10/2012 at 9:00 AM before Judge Eldon E. Fallon. | 09/14/2012 |
| 15813 | MOTION for Certificate of Appealability, MOTION to Stay re 15755 Order on Motion to Vacate, Order on Motion to Dismiss, by Defendant. Motion set for 10/10/2012 at 9:00 AM before Judge Eldon E. Fallon. | 09/14/2012 |
| 15824 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/13/2012. The next Monthly | 09/13/2012 |

| No. | Description | Date |
|---|---|---|
| | Status Conference is set for 10/10/2012 at 9:00 AM before Judge Eldon E. Fallon. | |
| 15837 | RESPONSE to Motion filed by Plaintiff re 15813 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. | 09/24/2012 |
| 15860 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by Defendant. | 09/28/2012 |
| 15861 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by Defendant. | 09/28/2012 |
| 15866 | ORDER granting 15860 Taishan Gypsum Co. Ltd.'s Motion for Leave to File a Reply Memorandum in Further Support of its Motion Pursuant to 28 U.S.C. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending Appeal. Signed by Judge Eldon E. Fallon on 10/1/12. | 10/01/2012 |
| 15867 | REPLY MEMORANDUM in Support filed by Defendant Taishan Gypsum Co. Ltd. re its 15812 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate Order on Motion to Dismiss. | 10/01/2012 |
| 15868 | ORDER granting 15861 Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Leave to File a reply memorandum in Further Support of their Motion Pursuant to 28 U.S.C. § 1292(b) to Certify the Courts Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending Appeal.Signed by Judge Eldon E. Fallon on 10/1/12. | 10/01/2012 |
| 15869 | REPLY MEMORANDUM in Support filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. re their 15813 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate Order on Motion to Dismiss. | 10/01/2012 |
| 15870 | TRANSCRIPT of Monthly Status Conference held on September 13, 2012 before Judge Eldon E. Fallon. | 10/02/2012 |
| 15871 | NOTICE OF APPEAL by Defendant as to 15755 Order on Motion to Vacate, Order on Motion to Dismiss. | 10/02/2012 |
| 15873 | STATUS REPORT The PSC's Twenty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 10/03/2012 |

| No. | Description | Date |
|---|---|---|
| 15893 | TRANSCRIPT of Telephone Hearing held on August 23, 2012 before Judge Eldon E. Fallon. | 10/05/2012 |
| 15904 | STATUS REPORT Joint Report No. 37 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. | 10/08/2012 |
| 15923 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/10/2012. The next Monthly Status Conference is set for 11/13/2012 at 8:30 AM before Judge Eldon E. Fallon. | 10/10/2012 |
| 15952 | ORDER & REASONS that Taishan Gypsum Co. Ltd.'s Motion 15812 pursuant to 28 USC 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal and TG and Tai'an Taishan Plasterboard Co., Ltd.'s Motion 15813 Pursuant to 28 USC1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal are GRANTED. FURTHER ORDERED that all proceedings against Taishan Gypsum Co. Ltd. ("TG") and Tai'an Taishan Plasterboard Co., Ltd. ("TTP") be and are hereby STAYED during the pendency of this appeal and until further ordered by the Court. Signed by Judge Eldon E. Fallon on 10/16/12. | 10/16/2012 |
| 16057 | STATUS REPORT The PSC's Twenty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff. | 11/01/2012 |
| 16082 | TRANSCRIPT of Status Conference held on October 31, 2012 before Judge Eldon E. Fallon. | 11/05/2012 |
| 16190 | NOTICE by Plaintiff Notice of Filing by Class Counsel re Transcript of 10-14-2010 Status Conference. | 11/12/2012 |
| 16239 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 11/13/2012. Following the monthly status conference, the Court heard argument regarding a Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements;( 2) Conditionally Certifying Each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers, and Participating Insurers by Proposed Plaintiffs' Class Counsel [16033-34]. After hearing counsel's arguments, the Court granted the Motion. A written Order will follow shortly. | 11/13/2012 |
| 16254 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 11/15/2012. ORDERED that the listed potential | 11/15/2012 |

| No. | Description | Date |
|-----|-------------|------|
|  | jurors be excused from service with the Court's thanks. |  |
| 16525 | TRANSCRIPT of Status Conference held on August 12, 2010 before Judge Eldon E. Fallon. | 01/22/2013 |

New York, New York
December 4, 2012

Respectfully submitted,

/s/ Thomas P. Owen, Jr.
Joe Cyr
Frank Spano
HOGAN LOVELLS US LLP
875 Third Avenue
New York, New York 10022
Email: joe.cyr@hoganlovells.com
Frank.spano@hoganlovells.com
Telephone: 212-918-3000
Facsimile: 212-918-3100

Thomas P. Owen, Jr. (La. Bar No. 28181)
STANLEY, REUTER, ROSS, THORNTON &
ALFORD, LLC
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112
Telephone: 504-523-1580
Facsimile: 504-524-0069
E-mail: tpo@stanleyreuter.com

**Attorneys for Appellants-Defendants Taishan
Gypsum Co. Ltd. and Tai'an Taishan
Plasterboard Co., Ltd.**

51

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document has been served on Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. Mail and e-mail and upon all parties by electronically uploading the same to Lexis Nexis File & Serve in accordance with the Pretrial Order No. 6, and that the foregoing was also electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047, on this 23rd day of January 2013.

/s/ Thomas P. Owen, Jr.