## SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST INTERIOR-EXTERIOR IN MDL NO. 2047
### (Subject to Court Approval)

This Settlement Agreement is entered into by and between the Plaintiffs' Steering Committee in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, and Interior/Exterior Building Supply, L.P., Arch Insurance Company, and Liberty Mutual Fire Insurance Company as of the latest date of a Party's signature below.

**WHEREAS**, the Plaintiffs' Steering Committee has made a demand on Interior/Exterior Building Supply, L.P. ("InEx") to settle class Chinese Drywall claims against InEx for an amount exceeding InEx's primary insurance coverage limits;

**WHEREAS**, InEx has been named as a defendant in MDL No. 2047 and is alleged to be liable for supplying defective Chinese Drywall that was installed in Affected Property;

**WHEREAS**, InEx has denied liability for the sale of such Chinese Drywall;

**WHEREAS**, InEx and its primary insurers, Arch Insurance Company and Liberty Mutual Fire Insurance Company, agree that there is a risk of a judgment against InEx that exceeds the limits of InEx's primary insurance coverage; and

**WHEREAS**, the Parties wish to avoid the effort, expense and risk of continued litigation,

**NOW, THEREFORE**, in consideration of the mutual covenants contained herein and intending to be legally bound, the Parties agree as follows:

## 1. Definitions

1.1. **Parties.** "Parties" shall mean InEx, the Insurers, and the Class:

1.1.1. **InEx.** "InEx" shall mean all InEx entities, including, but not limited to, Interior/Exterior Building Supply, L.P. and all of their past, present and future owners, partners, shareholders, officers, directors, agents, attorneys, employees, parents, associates, subsidiaries, divisions, affiliates, Insurers, and all predecessors and successors, assigns, or legal representatives.

1.1.2. **Insurers.** "Insurers" shall mean Arch and Liberty.

1.1.2.1. **Arch.** "Arch" shall mean Arch Insurance Company and all past, present and future officers, directors, agents, attorneys, consultants, claim administrators, employees, parent corporations, sister corporations, subsidiaries, affiliated entities, related entities, divisions, associates, shareholders, retail dealers, insurers, reinsurers, and all predecessors, successors, assigns, or legal representatives.

1.1.2.2. **Liberty.** "Liberty" shall mean Liberty Mutual Fire Insurance Company and all past, present and future officers, directors, agents, attorneys, consultants, claim administrators, employees, parent corporations, sister corporations, subsidiaries, affiliated entities, related entities, divisions, associates, stockholders, shareholders, retail dealers, insurers, reinsurers, and all predecessors, successors, assigns, or legal representatives.

1.1.3. **Class; Settlement Class; Class Members.** "Class," also referred to as "Settlement Class" or "Class Members," shall mean all persons or entities with claims, known and unknown, against the Settling Defendants arising from, or otherwise related in any way to Chinese Drywall sold, marketed, distributed, and/or supplied by InEx. The Class shall consist of two sub-classes:

1.1.3.1 All members of the Class with claims arising from, or otherwise related to Affected Properties that are located in Louisiana (the "**Louisiana Subclass**"); and

1.1.3.2 All members of the Class with claims arising from, or otherwise related to Affected Properties that are located in any state other than Louisiana (the "**Non-Louisiana Subclass**").

1.2. **Affected Property.** "Affected Property" shall mean any real or personal property, residential or commercial, containing Chinese Drywall sold, marketed, distributed, and/or supplied by InEx.

1.3. **Arch Policies.** "Arch Policies" shall mean the two general liability policies issued by Arch to InEx designated as follows: (i) Policy No. 31GPP2067202 with an effective date of December 31, 2005, and (ii) Policy No. 31GPP2115003 with an effective date of December 31, 2006. These are the only Arch policies that

2

potentially provide coverage for Chinese Drywall claims against InEx.   The aggregate limits of the Arch Policies are $4,000,000.

1.4.   **Assignment of Insurance.**   "Assignment of Insurance" shall mean the assignment to the Non-Louisiana Subclass by InEx of any and all rights of InEx against the Excess Carrier to (i) insurance coverage for Chinese Drywall claims of the Non-Louisiana Subclass against InEx but only to the extent that such claims of the Non-Louisiana Subclass exceed $8,000,000 but do not exceed the Available Policy Limits and (ii) damages for bad faith or extra-contractual conduct.

1.5.   **Available Policy Limits.**   "Available Policy Limits" shall mean the following limits of liability of the Excess Policies to be available to the Settlement Class to be accessed by assignment or otherwise:

| Policy Period | Policy No. | Aggregate Limits |
| --- | --- | --- |
| 01/01/06-01/01/07 | 553-088195-1 | $14 million of the $15 million excess $2 million |
| 01/01/07-01/01/08 | 553-089469-5 | $14 million of the $15 million excess $2 million |
| 01/01/08-01/01/09 | 553-090750-2 | $22 million of the $25 million excess $2 million |
| 01/01/09-01/01/10 | 553-091952-6 | $22 million of the $25 million excess $2 million |

The Settlement Class will not seek to access, and will waive any right to access or make claim against any excess insurance of InEx other than the Available Policy Limits, and InEx reserves all coverage, and rights to seek coverage for both defense and indemnity, against any of its excess insurers except for those rights expressly assigned herein to the Settlement Class.

1.6.   **Builder.**   "Builder" shall mean any entity or person engaged principally in the business of construction of properties and to whom a Developer sells or has sold one or more lots on which the property construction will take place. A Builder shall not include a Developer engaged solely in selling the lot on which such property is constructed, who does not have the authority to manage or control the

3

actual construction. Other entities or persons excluded from the term Builder include, but are not limited to, subcontractors, material suppliers, installers, and design professionals.

1.7.   **Chinese Drywall.** "Chinese Drywall" shall mean any and all drywall products sold, marketed, distributed, and/or supplied by InEx and which are alleged to be defective, and which were manufactured, in whole or in part, in China, or that include components manufactured, in whole or in part, in China, including, but not limited to, any and all drywall manufactured by (i) Knauf Gips KG; Knauf Plasterboard (Tianjin) Co. Ltd.; Knauf Plasterboard (Wuhu), Co., Ltd.; Guangdong Knauf New Building Material Products Co., Ltd.; Knauf International GmbH; Knauf Insulation GmbH; Knauf AMF GmbH & Co. KG; Knauf do Brasil Ltda., Gebr.; Knauf Verwaltungsgesellschaft; P.T. Knauf Gypsum Indonesia (collectively, "Knauf"), and (ii) Taishan Gypsum Co., Ltd. f/k/a/ Shandong Taihe Dongxin Co., Ltd.; Taian Taishan Plasterboard Co., Ltd.; Pingyi Zhongxin Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd.; Crescent City Gypsum, Inc.; Beijing New Building Materials Public Ltd. Co., and any other manufacturer of Chinese drywall, whether reactive or not.

1.8.   **Court.** "Court" shall mean the Honorable Eldon E. Fallon who presides over *In re Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, in the Eastern District of Louisiana.

1.9.   **Developers.** "Developers" shall mean the developer of any properties with Chinese Drywall that was sold, marketed, distributed and/or supplied by InEx.

1.10.   **Downstream InEx Releasees.** "Downstream InEx Releasees" shall mean Subsuppliers, General Contractors, Subcontractors, Installers, Developers, and Realtors who purchased or received Chinese Drywall from InEx, used Chinese Drywall supplied by InEx in the construction of Affected Property, or sold or marketed Affected Property containing Chinese Drywall sold, marketed, distributed, and/or supplied by InEx, and shall include, but not be limited to, those persons and entities listed on Exhibit 1.10 except for any Builders that may be listed thereon. For purposes of clarity, Builders shall not be Downstream InEx Releasees.

1.11.   **Excess Carrier.** "Excess Carrier" shall mean (i) The North River Insurance Company, (ii) its parents, direct and indirect subsidiaries, affiliates, divisions, holding companies, merge companies, acquired companies, reinsurers and (iii) all

4

of its present and former offices, directors, shareholders, members, agents, employees, representatives, attorneys, predecessors in interest, successors in interest, and assigns.

1.12. **Excess Policies.** "Excess Policies" shall mean the four excess liability policies issued by the Excess Carrier to InEx as follows:

| Policy Period | Policy No. | Aggregate Limits |
|---|---|---|
| 01/01/06-01/01/07 | 553-088195-1 | $15 million excess $2 million |
| 01/01/07-01/01/08 | 553-089469-5 | $15 million excess $2 million |
| 01/01/08-01/01/09 | 553-090750-2 | $25 million excess $2 million |
| 01/01/09-01/01/10 | 553-091952-6 | $25 million excess $2 million |

1.13. **Execution Date.** "Execution Date" shall mean the last date on which any of the Parties signs this Settlement Agreement, as shown by their signatures below.

1.14. **General Contractor.** "General Contractor" shall mean any general contractor which (i) took part in the building, remodeling or restoration of any property with Chinese Drywall that was sold, marketed, distributed and/or supplied by InEx, and (ii) did so working under contract with, and/or under the direction of a Builder.

1.15. **Installer.** "Installer" shall mean any person or entity involved in the installation, hanging, taping, and floating in any property of Chinese Drywall that was sold, marketed, distributed and/or supplied by InEx.

1.16. **Insurance Proceeds.** "Insurance Proceeds" shall mean (a) four million dollars ($4,000,000) for Arch (less the dollar amount paid by Arch of (i) the Prior Settlements and (ii) the Notice Costs), and (b) as to Liberty shall mean four million dollars ($4,000,000) (less the dollar amount paid by Liberty of (i) the Prior Settlements and (ii) the Notice Costs). Each insurer will only be responsible for its own payment of proceeds.

1.17. **Liberty Policies.** "Liberty Policies" shall mean the two general liability policies issued by Liberty to InEx designated as follows: (i) Policy No. TB2-191-448006-

5

017 with an effective date of December 31, 2007, and (ii) Policy No. TB2-191-448006-019 with an effective date of January 1, 2009. These are the only Liberty policies that potentially provide coverage for Chinese Drywall claims against InEx. The aggregate limits of the Liberty Policies are $4,000,000.

1.18.   **Litigation.** "Litigation" shall mean *Silva, et al. v. Interior Exterior Building Supply, LP et al.*, Civ. Action No. 09-08030 (E.D.La.), *Silva et al v. Arch Insurance Company, et al.*, Civ. Action No. 09-08034 (E.D.La.), all Class Action Omnibus Complaints ("Omni Complaints") filed in MDL No. 2047, and all Related Actions.

1.19.   **Non-Settling Defendants.** "Non-Settling Defendants" shall refer to the Excess Carrier and any other defendants who are not specifically designated as Settling Defendants.

1.20.   **Order and Judgment.** "Order and Judgment" shall mean an order and judgment entered by the Court that:

   1.20.1. Certifies the Settlement Class pursuant to Fed. R. Civ. P. 23(b)(3);

   1.20.2. Finds that the Settlement is fair, reasonable, and adequate, was entered into in good faith and without collusion, and should be approved; and approves the Settlement;

   1.20.3. Approves the Class Release provided in Section 4.3 and orders that, as of the Effective Date, the Released Claims as defined in Section 4.1 will be released as to the Settling Defendants;

   1.20.4. Enjoins and forever bars any and all Class Members from commencing and/or maintaining any action, legal or otherwise, against the Settling Defendants arising out of, or otherwise relating to, Chinese Drywall;

   1.20.5. Bars the assertion by any entity or person against the Settling Defendants of any contribution, indemnification, subrogation, other claims concerning (i) the Chinese Drywall claims against InEx or (ii) this Settlement;

   1.20.6. Finds that, upon transfer of the Insurance Proceeds to the Escrow Account by Arch and Liberty pursuant to Section 12, the aggregate limits of the Arch Policies and the Liberty Policies are exhausted;

1.20.7. Finds that the Assignment of Insurance by InEx to the Non-Louisiana Subclass is valid, binding, and enforceable;

1.20.8. Finds that the indemnity, defense and judgment reduction provisions in Section 4.3 are valid, binding, and enforceable; and

1.20.9. Finds that, pursuant to Fed. R. Civ. P. 54(b), there is no just reason for delay of entry of final judgment with respect to the foregoing.

1.21.   **Pending Settlements.** "Pending Settlements" shall mean settlements of Chinese Drywall claims against InEx that have been (i) agreed to but not paid prior to the Execution Date of this Settlement Agreement and (ii) listed on Exhibit 1.21. No further settlements will be made between the Execution Date and the earlier of (i) the termination of this Settlement pursuant to Section 13 or (ii) the Effective Date, without approval of the Court. If the Court approves any further settlements, those settlements will be included as Pending Settlements, and Exhibit 1.21 will be deemed to be amended to include these settlements.

1.22.   **Plaintiffs' Steering Committee; PSC.** "Plaintiffs' Steering Committee" or "PSC" shall mean the group of plaintiffs' counsel appointed by the Honorable Eldon E. Fallon to manage and administer the affairs of all plaintiffs in MDL No. 2047 and to assist the Court in administering its docket. The PSC, as currently constituted, is described by Pretrial Order No. 8A (Rec. Doc. No. 6960).

1.22.1. "Settlement Class Counsel" shall mean Russ Herman and Arnold Levin.

1.23.   **Prior Settlements.** "Prior Settlements" shall mean the dollar amounts (i) paid by Arch and/or Liberty for the settlement of Chinese Drywall claims against InEx prior to the Execution Date and (ii) listed on Exhibit 1.23, which schedule shall show the amount paid by Arch and/or the amount paid by Liberty for each claim. No further payment of settlements will be made by Arch or Liberty between the Execution Date and the earlier of (i) the termination of this Settlement pursuant to Section 13 or (ii) the Effective Date, without approval of the Court. If the Court approves any further payments, those payments will be included as Prior Settlements, and Exhibit 1.23 will be deemed to be amended to include these payments.

1.24. **Realtors.** "Realtors" shall mean any realtors involved in any real estate transaction with respect to any property with Chinese Drywall that was sold, marketed, distributed and/or supplied by InEx.

1.25. **Related Actions.** "Related Actions" shall mean any and all state court, federal court, international tribunal or arbitration claims against Settling Defendants arising out of, or related to Chinese Drywall sold, marketed, distributed, and/or supplied by InEx, including, but not limited to, the matters identified in Exhibit 1.25 hereto.

1.26. **Related Claims.** "Related Claims" shall mean unlitigated claims against Settling Defendants arising out of, or related to Chinese Drywall sold, marketed, distributed, and/or supplied by InEx.

1.27. **Released Claims.** "Released Claims" shall have the meaning set forth in Section 4.1.

1.28. **Released Party.** "Released Party" or "Released Parties" shall mean InEx, Arch, Liberty, and Downstream InEx Releasees, and their respective parents, subsidiaries, affiliates, divisions, predecessors, successors, heirs, legal representatives, legatees and/or assigns, together with past, present and future officers, directors, board members, shareholders, members, presidents, managers, partners, employees, distributors, retail dealers, agents, servants, sureties, representatives, consultants, in-house or outside attorneys, insurers other than the Excess Carrier, and reinsurers of each of the foregoing.

    1.28.1. The Downstream InEx Releasees are being released from claims arising out of or related to Chinese Drywall in Affected Property only to the extent that the Affected Property contains Chinese Drywall sold, marketed, distributed, or supplied by InEx.

1.29. **Settlement.** "Settlement" shall mean this Settlement Agreement and the settlement for which it provides resolving all claims against InEx and the other Released Parties, as well as all exhibits attached hereto or incorporated herein by reference.

1.30. **Settling Defendants.** "Settling Defendants" shall mean InEx, Arch, Liberty, and the Downstream InEx Releasees.

1.30.1. Settling Defendants will not be entitled to any payment of funds from the Insurance Proceeds for any purpose or on account of any claim.

1.30.2. The Downstream InEx Releasees shall only be considered Settling Defendants with regard to claims that are directly related to Chinese Drywall sold, marketed, distributed, and/or supplied by InEx. All other claims against the Downstream InEx Releasees, if any, are reserved.

1.31. **Subcontractor.** "Subcontractor" shall mean any subcontractor which took part in the building, remodeling or restoration of any property with Chinese Drywall that was sold, marketed, distributed and/or supplied by InEx.

1.32. **Subsupplier.** "Subsupplier" shall mean any person or entity to which InEx sold, marketed, distributed, or supplied Chinese Drywall, directly or indirectly, to be provided to another for use or installation, in any property.

## 2. <u>Effective Date</u>

2.1. The "Effective Date" of this Settlement shall be the date when the Settlement becomes Final. "Final" means:

2.1.1. If no objections to the Settlement are filed, or if any objections are filed and voluntarily withdrawn prior to entry of the Order and Judgment, then the date 30 days following the approval by the Court of the Order and Judgment and its entry on the Court's docket; or

2.1.2. If any objections are filed and not voluntarily withdrawn prior to the entry of the Order and Judgment, then the later of: (a) the expiration of time to file or notice any appeal from the Court's Order and Judgment approving this Settlement; or (b) the date of final affirmance of any appeals therefrom.

## 3. <u>Settlement of All Claims Against InEx, Arch, and Liberty</u>

3.1. The Settlement will settle and resolve with finality the Litigation, the Released Claims, and the Related Claims against the Settling Defendants and any other claims that have been brought, could have been brought or could be brought now or at any time in the future in the Litigation or any other proceeding relating to Chinese Drywall, whether legal or otherwise.

3.2.    The Settlement will not settle or release any claims by way of subrogation, contribution or indemnification that the Settling Defendants may have against third parties arising out of, in any manner related to, or connected in any way with Chinese Drywall. The Parties will not interfere with the Settling Defendants' rights or efforts to assert claims by way of subrogation, contribution or indemnity against third parties arising out of, in any manner related to, or connected in any way with Chinese Drywall.

3.3.    In consideration of settlement of all claims against InEx, Arch, and Liberty, the Settling Defendants agree as follows:

3.3.1.   That Arch and Liberty shall deposit Insurance Proceeds into an Escrow Account described in Section 12 to be made available for allocation as set forth below in Section 16 of this Agreement;

3.3.2.   That InEx shall (i) make the Assignment of Insurance to the Non-Louisiana Subclass in order to permit the Non-Louisiana Subclass to pursue claims against the Excess Carrier (with all rights under existing jurisprudence) but only to the extent of the Available Policy Limits and (ii) assign to the Non-Louisiana Subclass the right of InEx to file a complaint against the Excess Carrier as set forth in Section 14 below;

3.3.3   That the Louisiana Subclass reserves the right to pursue a claim against the Excess Carrier (with all rights under existing jurisprudence) but only to the extent of the Available Policy Limits;

3.3.4   That the Settling Defendants acknowledge that nothing in this agreement shall be construed to restrict or otherwise limit the ability of the Louisiana Subclass and/or the Non-Louisiana Subclass to pursue claims against the Excess Carrier but only to the extent of the Available Policy Limits.

3.3.5.   That the Settlement Class reserves the right to have any claims against Builders be subject to dismissal upon condition that the Builder agrees to assign its entitlement to insurance to allow the Class to pursue, either through direct action or by assignment, such Builder's claims against that Builder's insurers, excluding Arch and Liberty.

3.4.    Prior Settlements and Pending Settlements

3.4.1. Arch and Liberty will be given credit for Prior Settlements to reduce the amount of the Insurance Proceeds to be paid to the Escrow Account, pursuant to Sections 1.16, 1.23, and 12.1.

3.4.2. Pending Settlements will be paid, under supervision of the Court, out of the Insurance Proceeds to be paid to the Escrow account, pursuant to Sections 1.16, 1.21, and 12.1. After the Insurance Proceeds are transferred to the Escrow Account, Arch and Liberty will have no further obligation or responsibility for payment of the Pending Settlements.

3.5   Subject to Court approval and on an individual basis, a Class Member with a home being remediated by Knauf may have an appropriate portion of the settlement funds provided to Knauf to defray the cost of remediation.

## 4. Releases

### 4.1. Released Claims

4.1.1. "Released Claim" or "Released Claims" shall mean any and all claims against any Settling Defendants whatsoever (a) arising out of, in any manner related to, or connected in any way with Chinese Drywall, or the collective mitigation of, response to, and/or recovery from the damage caused by Chinese Drywall and/or any act and/or failure to act related in any way to any of the foregoing, and/or (b) for any and all losses, damages and/or injuries arising from, in any manner related to, or connected in any way with all and/or any of the foregoing, including but not limited to any and all claims that a Class Member has, may have, or may have had, regardless of whether such claim is known or unknown, filed or unfiled, asserted or as yet unasserted, or existing or contingent, and whether asserted by petition, complaint, cross-claim, third party demand, or otherwise (or any judgment or order entered on such claims), and which is based upon or alleges any act, conduct, status or obligation of any person or entity (including the Settling Defendants) and/or any source of liability whatsoever, and regardless of the legal theory or theories of damages involved.

4.1.2   The term "Released Claim" or "Released Claims" includes, but is not limited to, the following claims arising out of, in any manner related to, or

11

in any way connected with, Chinese Drywall, the Litigation, or other Related Actions as to the Settling Defendants:

4.1.2.1  For personal injury, bodily injury (including death), property damage, remediation and/or clean-up of property, diminution of property value, foreclosure, groundwater contamination, economic loss, fear, fear of illness or disease, fear of developing illness or disease, fright, mental or emotional distress, pain and suffering, loss of earnings, impairment of earning capacity, loss of consortium, loss of support, love and affection, equity and medical monitoring, bystander liability, wrongful death, survival actions, breach of contract, all statutory claims, punitive or exemplary damages, attorneys' fees, costs or expenses, moving expenses, additional rental or mortgage payments;

4.1.2.2.  For nuisance, trespass, inconvenience, loss of use or enjoyment, negligence, private nuisance, custody of a thing containing a vice or defect, strict liability, liability for ultrahazardous activities or conduct, absolute liability, wanton and reckless misconduct, malicious misconduct, servitude or obligation of vicinage, abuse of right, or any other liability legally asserted or assertable under any federal, state, or local statute, law, directive or regulation, redhibition, violation of Louisiana New Home Warranty Act, Louisiana Products Liability Act (or similar statutes of other states), negligent discharge of a corrosive substance, unjust enrichment, breach of implied warranty of fitness and merchantability, breach of implied warranty of habitability, violation of consumer protection laws and/or deceptive and unfair trade practices laws of any state, negligent misrepresentation, building code violations, or fraud;

4.1.2.3  For damages or alleged damages resulting in whole or in part from exposure of the Class or Class Members or property of the Class Members to hazardous or allegedly hazardous, toxic, dangerous or harmful substances;

4.1.2.4.  For bad faith or extra-contractual damages;

12

4.1.2.5.  For derivative or vicarious liability arising out of the conduct or fault of others for which the Released Parties and/or Settling Defendants may be responsible;

4.1.2.6.  For any right legally assertable by the Class or any Class Member now or in the future, whether the claim is personal to each individual, derivative of a claim now or in the future, or as assignee, successor, survivor, legatee, beneficiary, subrogee, or representative of a Class Member;

4.1.2.7.  For a past, present, future, known, unknown, foreseen, unforeseen, contingent, nascent, mature claim or a claim arising at law, in equity or otherwise, including but not limited to, claims for survival and wrongful death;

4.1.2.8.  For any claim, right, or action arising out of, based on, or relating to any body of law whatsoever; and for all injuries or damages of any type, nature, or character arising from, attributable to, or in any way resulting from Chinese Drywall;

4.1.2.9.  For any conduct of any of the Released Parties and/or Settling Defendants with respect to, arising out of or in any way resulting from Chinese Drywall, the Litigation, or the Related Claims; however, this provision is not intended to prevent or impede the enforcement of claims or entitlements to benefits under this Settlement;

4.1.2.10.  For any claim, known or unknown, for contribution, subrogation, or indemnity, contractual or otherwise, arising out of, attributable to, or in any way related to Chinese Drywall.

4.1.3.  The term "Released Claim" or "Released Claims" also includes, but is not limited to, the following causes of action arising out of, in any manner related to, or in any way connected with, Chinese Drywall, the Litigation, or other Related Actions as to the Settling Defendants:

4.1.3.1.  Strict liability;

4.1.3.2.  Violations of the Alabama Deceptive Trade Practices Act (Ala. Code 1975 § 8-19-1, *et seq.*), the Louisiana Unfair Trade Practices

13

and Consumer Protection Law (L.SA-R.S. 51:1401, *et seq.*), the Texas Deceptive Trade Practices-Consumer Protection Act (Tex. Bus. Com. Code Ann. § 17.41, *et seq.*), the Mississippi Consumer Protection Act (Miss. Code Ann. § 75-24-1, *et seq.*), or any other state or federal consumer protection laws and unfair trade practices laws;

4.1.3.3.  Negligence;

4.1.3.4.  Private and public nuisance;

4.1.3.5.  Tort;

4.1.3.6.  Equity and medical monitoring;

4.1.3.7.  Breach of contract;

4.1.3.8.  Loss of use;

4.1.3.9.  Loss of enjoyment;

4.1.3.10.  All statutory claims;

4.1.3.11.  Personal injury, including death therefrom, related statutory violations, and emotional distress and mental anguish;

4.1.3.12.  Bodily injury, including death therefrom, and emotional distress and mental anguish;

4.1.3.13.  Indemnity;

4.1.3.14.  Contribution;

4.1.3.15.  Breach of express or implied warranty;

4.1.3.16.  Redhibition;

4.1.3.17.  Negligence per se;

4.1.3.18.  Violation of the Louisiana New Home Warranty Act (La. R.S. 9:3141, *et seq.*);

14

4.1.3.19.   Violation of the Louisiana Products Liability Act (La. R.S. 9:28000.51 *et seq.*);

4.1.3.20.   Violation of the Louisiana Hazardous Substances Act (La. R.S. 30:2271, *et seq.*);

4.1.3.21.   Negligent discharge of a corrosive substance;

4.1.3.22.   Unjust enrichment;

4.1.3.23.   Breach of the implied warranty of fitness and merchantability;

4.1.3.24.   Breach of implied warranty of habitability;

4.1.3.25.   Negligent misrepresentation;

4.1.3.26.   Building code violations;

4.1.3.27.   Relief by way of subrogation, contractual indemnity, common law indemnity and/or contribution against the Settling Defendants;

4.1.3.28.   Attorneys' fees and any and all costs and expenses of litigation;

4.1.3.29.   Fraud; and

4.1.3.30.   Any further claims and/or liabilities arising out of, or otherwise relating to, the sale, supply, marketing, distribution, or use of Chinese Drywall at issue in this Settlement, including, but not limited to, punitive damages, exemplary damages, multiplication of damages, and fines.

4.1.4.   Notwithstanding the above, the Released Claims do not include Chinese Drywall claims of the Non-Louisiana Subclass against InEx but only to the extent that such claims of the Non-Louisiana Subclass are made against the Excess Carrier, and exceed $8,000,000 but do not exceed the Available Policy Limits.  Such claims of the Non-Louisiana Subclass shall be excluded from the terms "Released Claim" and "Released Claims" and shall be referred to as the "Non-Released Claims."

15

4.1.4.1.  The Non-Louisiana Subclass will (a) dismiss the Non-Released Claims without prejudice, (b) covenant not to sue InEx for any of the Non-Released Claims, and (c) covenant not to sue InEx to collect from InEx, or to seek to execute against InEx, any settlements of or judgments for Non-Released Claims.

4.1.5.  Notwithstanding the above, the only parties released are those persons or entities defined as Released Parties. This Settlement does not provide complete compensation to redress all Class Members' damages, and therefore Class Members' claims are reserved against the Non-Settling Defendants.

**4.2.  Reservations of the Settlement Class**

4.2.1.  The Downstream InEx Releasees are only being released from those claims that are directly related to the Chinese Drywall that was sold, marketed, distributed, and/or supplied by InEx.

4.2.2.  The Settlement Class expressly reserves and preserves any and all claims, including without limitation Chinese Drywall claims, that it has against the Excess Carrier and Excess Policies, but only with respect to the Available Policy Limits.

4.2.3.  The Non-Louisiana Subclass expressly reserves (i) the Non-Released Claims against InEx and (ii) the right to pursue (under the Assignment of Insurance from InEx) claims against the Excess Carrier regarding the Non-Released Claims but only to the extent of the Available Policy Limits.

4.2.3.1.  InEx expressly (i) makes the Assignment of Insurance to the Non-Louisiana Subclass in order to permit the Non-Louisiana Subclass to pursue claims against the Excess Carrier (with all rights under existing jurisprudence) but only to the extent of the Available Policy Limits and (ii) assigns to the Non-Louisiana Subclass the right of InEx to file a complaint against the Excess Carrier as set forth in Section 14 below

4.2.4.  The reservation of the Settlement Class to dismiss claims against Builders upon condition that any Builder may agree to assign its entitlement to insurance (Section 3.3.5) shall be recognized by that Builder who shall execute an appropriate Agreement of Assignment that assigns the Builder's entitlement to insurance to allow the Class to pursue, either

16

through direct action or by assignment, such Builder's claims against that Builder's insurers, excluding Arch and Liberty. Further, the Settlement Class, Settlement Class Counsel, and PSC reserve their rights and entitlements set forth in the Order of March 30, 2011 (Rec. Doc. No. 8439).

**4.3. Class Release**

4.3.1.  As of the Effective Date of the Settlement, and with the approval of the Court, all Class Members, and anyone claiming by, through and/or on behalf of any of them, hereby fully, finally, and forever release, waive, discharge, surrender, forego, give up, abandon, and cancel any and all Released Claims (as defined in Section 4.1) against the Settling Defendants and Released Parties, including (but not limited to) those asserted, or that could have been asserted, in the Litigation, the Related Actions, and/or the Related Claims.

4.3.2.  As of the Effective Date of the Settlement, all Class Members, and anyone claiming by, through and/or on behalf of any of them, will be forever barred and enjoined from prosecuting any action against the Settling Defendants asserting any and/or all Released Claims.

4.3.3.  The Non-Louisiana Subclass will exclude from its release of InEx Chinese Drywall claims against InEx to the extent that such claims exceed $8,000,000 but are less than the Available Insurance Limits (the "Non-Released Claims," as defined above).

4.3.3.1.  InEx will make the Assignment of Insurance to the Non-Louisiana Sub-class for all rights InEx has to excess insurance coverage for the Non-Released Claims.

4.3.3.2.  The Non-Louisiana Subclass will (a) dismiss the Non-Released Claims without prejudice, (b) covenant not to sue InEx for any of the Non-Released Claims, and (c) covenant not to sue InEx to collect from InEx, or to seek to execute against InEx, any settlements of or judgments for Non-Released Claims.

4.3.4.  The execution of the Settlement shall not be construed as a release of any claims the Class Members may have against any person and/or entity other than the Settling Defendants. All Class Members reserve all claims (including, but not limited to, any and all rights and causes of action, no

17

matter how arising, under any ordinance, code, law, statute, federal or state, pending or dismissed, known or unknown) against any person and/or entity other than the Settling Defendants named, or who could have been named, in the Related Actions.

4.3.5.  The Parties agree that the Settlement Class and each of the Class Members shall satisfy any judgment it or they may obtain against a third party to the manner necessary (under applicable state law whether it be pro rata, pro tonto, and/or set off) to extinguish any claims for contribution, indemnity, common law or contractual, and/or subrogation, whether arising under tort, contract or otherwise, by such third party against the Settling Defendants. It is the intent of the Parties that the Settling Defendants shall have no further liability in connection with the Released Claims.

4.3.6.  As of the Effective Date of the Settlement, to the extent of each Class Member's individual and net recovery, and to the extent the claim described in this Section arises out of the claim of that Class Member, each Class Member shall defend, indemnify, and hold harmless each of the Settling Defendants from and against (a) any and all claims by, on behalf of, through, or deriving from his, her, or its heirs, executors, representatives, attorneys or former attorneys, successors, employers, insurers, employers' insurers, health insurers, health care providers, assignees, subrogees, predecessors in interest, successors in interest, beneficiaries or survivors; and (b) any claims for contribution; indemnity, common law or contractual; and/or subrogation, whether arising under tort, contract or otherwise, related in any way to the Released Claims of said Class Member released by this Settlement.

4.3.7.  To the extent that any entity or person other than InEx may have, or may assert that it has (whether by way of being an additional insured, or an other insured, or otherwise) any rights (including but not limited to, rights to defense or for indemnification) under the Arch Policies or the Liberty Policies, the Parties agree that the Settlement Class and each of the Class Members will not seek to assert those rights against the Settling Defendants, whether by assignment, or subrogation, or otherwise.

4.3.8.  It is expressly understood and agreed that the indemnity, defense, and judgment reduction obligations detailed above shall exist regardless of the legal basis for the claim, demand, cause of action, right of action, liability,

lien, or judgment demand asserted by any person or entity to the extent related to the Released Claims against any Released Party and/or Settling Defendant and shall survive the execution of any Settlement Agreement. In particular, the Class Members expressly bind themselves to the foregoing indemnity, defense and judgment reduction obligations regardless of whether the claim, demand, suit, liability, lien, judgment, cause of action, or right of action is based on or related to (a) the negligence of any of the Settling Defendants, sole or concurrent; (b) the strict liability of any of the Settling Defendants under any theory whatsoever; (c) the absolute liability of any of the Settling Defendants; (d) the wanton, reckless, or willful misconduct of any of the Settling Defendants; (e) any actual, alleged or purported right, asserted by any Settling Defendant or any Class Member under a policy of insurance issued by one or more insurers; or (f) any other basis whatsoever.

## 4.4. InEx Release

4.4.1. As of the Effective Date of the Settlement, InEx and/or all persons or entities who or which derive any right or claim from, by and/or through InEx, hereby (i) releases and discharges any and all claims whatsoever against Arch and Liberty which claims arise out of, or are related in any way to, Chinese Drywall, the Released Claims, the Litigation, the Related Actions, the Related Claims, the Arch Policies, and/or the Liberty Policies, including, but not limited to, (a) all claims for insurance coverage, indemnity, "duty to defend," liability of any kind arising from insurance policies, bad faith claims, and/or extra-contractual liability of any kind, which claims arise under Louisiana law, the law of any other state, or any other law (including common law) and (b) any and all past, present, and/or future claims arising out of, or related to indemnity obligations, duty to defend, claims handling, claims adjustment, breach of contract, breach of duty or duties, negligent investigation, breach of warranty, failure to warn, breach of implied warranty, breach of good faith and fair dealing, bad faith, negligent or intentional interference with contractual relationships, deceptive trade practices, unfair trade practices, unfair settlement practices, conduct in violation of any insurance code, or any other alleged misconduct, omission, or wrongdoing of any kind and (ii) agrees and stipulates (a) that the Arch Policies are the only insurance policies issued by Arch to InEx that potentially provide coverage to InEx for Chinese

19

Drywall claims, (b) that the Liberty Policies are the only insurance policies issued by Liberty to InEx that potentially provide coverage to InEx for Chinese Drywall claims, (c) that the aggregate policy limits under the Arch Policies and the Liberty Policies, individually and collectively, have been exhausted, and (d) that Arch and Liberty have no further duty to defend and/or indemnify InEx, or any other person or persons, entity or entities under the Arch Policies or the Liberty Policies, individually and/or collectively, or otherwise.

4.4.2. InEx shall not assign any claims it may possess against any Insurer to any person or entity except as provided in the Assignment of Insurance.

**4.5 Arch and Liberty Releases**

4.5.1. As of the Effective Date of the Settlement, Arch and Liberty each for itself and all of its past, present and future employees, attorneys, officers, directors, agents, shareholders, stockholders, subsidiaries, consultants, insurers, parent corporations, sister corporations, divisions, affiliated entities, related entities, predecessors, successors and assigns hereby mutually release, remise, acquit and discharge each other from any and all manner of actions, claims, demands, causes of action, liabilities, subrogation, implied or express indemnification, or contribution of whatever nature or source, known or unknown, that they ever had, now have, could have had, may have in the future, or that it may acquire against the other, by reason of anything done or omitted or by reason of any matter, cause, thing or event whatsoever that exists between them related to, or arising from Chinese Drywall claims against InEx and any and all litigation relating to such claims.

5. **Certification of Federal Rule of Civil Procedure 23(b)(3) Settlement Class and Related Motions**

5.1. This Settlement shall be subject to approval of the Court.

5.2. Within ten (10) days of the execution of this Agreement by (i) InEx; (ii) Arch; (iii) Liberty; and (iv) the PSC, the parties will move jointly for an order:

5.2.1. Preliminarily certifying the Settlement Class and approving the Settlement (the "Preliminary Approval Order");

20

5.2.2. Staying all future payments from applicable insurance policies, other than payments in satisfaction of the Settling Defendants' obligations under the Pending Settlements, pending final approval of the Settlement, but for no longer than six months after the Preliminary Approval Order is entered;

5.2.3. Staying all claims in the Litigation as to all Settling Defendants; and

5.2.4. Staying all claims and cases in which any person or entity claims to be an insured, additional insured, or named insured under any insurance policy issued to any InEx entity.

5.3. Any one of the Settling Defendants shall have the right to withdraw from the Settlement if the Court does not issue any of the requested orders (including the Order and Judgment) or if the Settlement Class is not certified.

5.4. The Parties will stipulate to the Court in the request for entry of the Preliminary Approval Order and at the Certification Hearing that (i) the Class is being certified for settlement purposes only pursuant to the Settlement, (ii) the Settling Defendants reserve the right to object to class certification *de novo* in the event this Settlement is terminated for any reason, including termination pursuant to Section 13, and (iii) this Settlement shall have no precedential effect with regard to certification of a litigation class that may arise if this matter is not fully and completely resolved through this settlement effort, or otherwise.

## 6. Notice to Class Members

### 6.1. Type of Notice Required

6.1.1. Upon entry of the Preliminary Approval Order preliminarily certifying the Settlement Class as defined in Section 1.1.3, the Settlement Class Counsel will disseminate the Class Settlement Notice ("Notice") approved by the Court as follows:

6.1.1.1. By first-class mail to the last known address of the following persons and entities: (i) all plaintiffs in the Litigation, (ii) all plaintiffs in the Omni complaints in MDL No. 2047 which name InEx as a defendant, (iii) all plaintiffs in all Related Actions which name InEx as a defendant, (iv) the counsel of all the foregoing, (v) all claimants against InEx of whom said counsel have knowledge, and (vi) all persons and entities who can be identified from InEx

invoices as having received drywall from InEx during 2006 and/or 2007;

6.1.1.2. By publication notice through the following media: (i) to be published once in the following print media: (a) newspapers: *Baton Rouge Advocate - Daily, Birmingham News, Data News Weekly, Houston Chronicle, La Subasta Houston, Mississippi Link, Mobile Press-Register, Mobile Press-Register – Sunday, New Orleans Times-Picayune - Daily, Rolling Out Alabama, Semana* (Houston), and *USA Today* (Monday – Thursday); and (b) newspaper supplement: *Parade* – Regional (Zones 9 and 10, which include Alabama, Louisiana, Mississippi, and Texas); and (ii) to be posted by the following online media: *24/7 Network* (to appear nationally across a wide range of sites).

6.1.1.3. By providing a copy of the Notice and requesting that it be posted on the Court's Chinese Drywall MDL website, the CPSC website, and the Department of Health websites for Alabama, Louisiana, Mississippi and Texas;

6.1.1.4. By providing a copy of the Notice and requesting that it be posted at such other public places as may be ordered by the Court or by request of the Parties; and

6.1.1.5. As the Court may direct.

### 6.2. Payment for Notice

6.2.1. The costs of publication of the Notice up to a total of $100,000 shall be advanced equally by Arch and Liberty, each of which shall advance up to $50,000. Upon the Effective Date, Arch and Liberty shall be entitled to receive credit to reduce the Insurance Proceeds due from each of them by the dollar amount paid by each of them to advance the costs of publication of the Notice, pursuant to Section 1.16.

6.2.2. The costs of publication of the Notice exceeding $100,000 shall be advanced by Settlement Class Counsel or the PSC. Upon the Effective Date, Settlement Class Counsel or the PSC shall be entitled to

22

reimbursement for the Notice costs advanced by either of them from the Insurance Proceeds that are transferred into the Escrow Account.

7. **Opt-Out**

## 7.1. Opt-Out Period

7.1.1. Class Members will have seventy (70) days following the entry of the Preliminary Approval Order by the Court (or such different period as the Court may direct) to opt out of the Settlement in accordance with Section 7.2. If the Settlement is finally approved by the Court, all Class Members who have not opted out by the end of the seventy (70) day period will be bound by the Settlement, and the relief provided by the Settlement will be their sole and exclusive remedy for the claims alleged by the Class.

## 7.2. Opt-Out Process

7.2.1. Individual Class Members must request to opt out and must sign any requisite pleading or form. A pleading or form or any other request made or signed by counsel shall not be sufficient. An original opt-out form signed by the Class Member must be mailed to Plaintiffs' Lead Counsel, Arnold Levin (Levin, Fishbein, Sedran & Berman, 510 Walnut Street, Suite 500, Philadelphia, PA 19106), and to InEx counsel, Richard Duplantier (Galloway, Johnson, Tompkins, Burr & Smith, One Shell Square, 701 Poydras Street, 40th Floor, New Orleans, LA 70139). The opt out request must be postmarked within the 70-day period described in Section 7.1.1. Plaintiffs' Lead Counsel shall be obliged to file all opt outs with the Court by a date prior to the Fairness Hearing to be determined by the Court.

7.2.2. Consistent with the Court's oversight of the process and its inherent jurisdiction, the Parties recognize that the Court may use its good offices to attempt to resolve, through mediation or otherwise, any opt-out.

## 7.3. Rights With Respect to Opt Outs

7.3.1. The Parties agree and acknowledge that any opt-out may be to the detriment of InEx, Arch, and/or Liberty, so that each of them will have a right to terminate the Settlement on account of the existence of any opt out.

7.3.2.  If any Class Members remain as opt outs fourteen (14) days prior to the Fairness Hearing, then each of InEx, Arch, and Liberty individually has the right, acting at its sole and exclusive discretion and option, to terminate the Settlement. This right to terminate the Settlement must be exercised by written notice to the Court by seven (7) days before the Fairness Hearing.

## 8.  Objections

8.1.  Any Class Member who has any objection to certification of the Class, or to approval of this Settlement or any terms hereof, or to the approval process must make that objection by the following procedure:

8.1.1.  The objection must be in writing;

8.1.2.  The objection must set forth all objections and the reasons therefore, and a statement whether the Class Member intends to appear at the Certification Hearing or Fairness Hearing either with or without the objector's counsel. The objection must identify any witnesses intended to be called, the subject area of the witnesses' testimony, and all documents to be used or offered into evidence, at the Certification Hearing or Fairness Hearing;

8.1.3.  The objection must be signed by the individual Class Member and by his/her/its counsel; an objection signed by counsel alone shall not be sufficient;

8.1.4.  The objection must contain the caption of the Litigation and include the name, mailing address, e-mail address, if any (an e-mail address is not required), and telephone number of the objecting Class Member;

8.1.5.  The objection must be mailed to Plaintiffs' Lead Counsel, Arnold Levin (Levin, Fishbein, Sedran & Berman, 510 Walnut Street, Suite 500, Philadelphia, PA 19106), and to InEx counsel, Richard Duplantier (Galloway, Johnson, Tompkins, Burr & Smith, One Shell Square, 701 Poydras Street, 40th Floor, New Orleans, LA 70139). The objection must be postmarked by the date prescribed by the Court. Plaintiffs' Lead Counsel shall be obliged to file all objections with the Court by a date prior to the Certification Hearing and the Fairness Hearing to be determined by the Court.

8.2.   Failure to comply timely and fully with these procedures shall result in the invalidity and dismissal of any objection. No Class Member shall be entitled to be heard at the Certification Hearing or Fairness Hearing (whether individually or through the objector's counsel), or to object to certification of the Class or to the Settlement, and no written objections or briefs submitted by any Class Member shall be received or considered by the Court at the Certification Hearing or Fairness Hearing, unless written notice of the Class Member's objection and any brief in support of the objection have been filed with the Court and served upon Plaintiffs' Lead Counsel and InEx counsel not later than twenty (20) days before the date of the Certification Hearing or the Fairness Hearing as appropriate, in accordance with Section 8.1.

8.3.   Class Members who fail to file and serve timely written objections in accordance with Section 8.1 shall be deemed to have waived any objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the certification of the Settlement Class or to the Settlement.

## 9. Fairness Hearing

9.1.   Within ten (10) days of the entry of the Preliminary Approval Order, the PSC shall request that the Court hold a Fairness Hearing. The Fairness Hearing shall not be held until after the Opt Out Period has concluded.

9.2.   At the Fairness Hearing the Court shall, *inter alia*, (i) consider any properly filed objections to the Settlement, (ii) determine *de novo* whether the Settlement is fair, reasonable, and adequate, was entered into in good faith and without collusion, and should be approved, and shall provide findings in connection therewith, and (iii) enter the Order and Judgment, including final approval of the Settlement Class and the Settlement.

## 10. Dismissals

10.1.   Within thirty (30) days of the occurrence of the Effective Date:

10.1.1. The Parties shall jointly submit to the Court a proposed order or orders dismissing with prejudice as to the Settling Defendants (i) *Silva, et al. v. Interior Exterior Building Supply, LP et al.*, Civ. Action No. 09-08030 (E.D.La.), *Silva et al v. Arch Insurance Company, et al.*, Civ. Action No. 09-08034 (E.D.La.), (ii) all Omni Complaints filed in MDL No. 2047 but

only to the extent that they assert claims against the Settling Defendants, and (iii) all Related Actions pending in the Eastern District of Louisiana and/or MDL No. 2047 but only to the extent that they assert claims against the Settling Defendants;

10.1.2. The members of the PSC shall file motions to dismiss with prejudice all Related Actions against Settling Defendants by Class Members whom they represent which are pending in any state court and/or in any federal court outside the Eastern District of Louisiana or MDL 2047 but only to the extent that they assert claims against the Settling Defendants;

10.1.3. The PSC shall use its best efforts to assist the Settling Defendants in obtaining dismissal with prejudice of any other Related Actions maintained by any Class Member whether in state court, federal court or any arbitral forum.

10.2. The dismissal orders, motions or stipulation to implement Section 10.1. shall seek or provide for a dismissal with prejudice, with each Class Member and Settling Defendant bearing its own attorneys' fees and costs, and waiving any rights of appeal.

## 11. Bar Order

11.1. As part of the Order and Judgment, the Court shall issue a bar order and permanent injunction against any and all pending or future claims against the Settling Defendants arising from, or otherwise relating to Chinese Drywall.

11.2 The bar order and permanent injunction shall:

11.2.1 Enjoin and forever bar any and all Class Members from commencing and/or maintaining any action, legal or otherwise, against the Settling Defendants arising out of, or otherwise relating to, Chinese Drywall;

11.2.2 Bar the assertion by any entity or person against the Settling Defendants of any contribution, indemnification, subrogation, other claims concerning (i) the Chinese Drywall claims against InEx or (ii) this Settlement.

11.3. This provision is not intended to prevent or impede the enforcement of claims or entitlement to benefits under this Settlement.

26

12. **Deposits**

    12.1.   Within twenty (20) business days after the Effective Date, the Insurers shall transfer the Insurance Proceeds to the Escrow Account to be established at United States Bank pursuant to order of the Court in accordance with Fed. R. Civ. P. 67 and 28 U.S.C. § 2041.

    12.2.   Within ten (10) business days after the Effective Date, the PSC shall furnish the Insurers with specific payment instructions and a tax identification number.

13. **Termination of This Settlement**

    13.1.  This Settlement shall be terminated and cancelled upon any of the following events:

        13.1.1. The Court declines to enter the Preliminary Approval Order;

        13.1.2. The Fairness Hearing is not held by the Court;

        13.1.3. The Order and Judgment approving the Settlement and certifying the Class is not entered by the Court, or is reversed by a higher court, or is inconsistent with the terms of the Settlement; or

        13.1.4. The Court declines to dismiss the Settling Defendants with prejudice.

    13.2.   In addition to any other right to terminate under this Settlement, the Settling Defendants may, at their sole and exclusive discretion and option, withdraw from, terminate, and cancel their obligations under this Settlement upon any of the following events:

        13.2.1. The Class Settlement Notice does not comply with Section 6.1 or with the order of the Court concerning Notice;

        13.2.2. Any party exercises its rights regarding opt outs pursuant to Section 7.3;

        13.2.3. The dismissals as provided in Sections 10.1.1, 10.1.2, and 10.2 do not occur as provided in Section 10;

        13.2.4. The bar order and permanent injunction as provided in Section 11.2 are not entered by the Court as provided in Section 11;

13.2.5. The PSC, acting on behalf of the Class, materially breaches the Settlement and such breach materially frustrates the purposes of this Agreement; or

13.2.6. This Settlement is changed in any material respect, except by written consent of the Parties.

## 14. Claims Against The Excess Carrier

14.1.   The PSC will amend the *Silva* actions, the *Amato* action, and/or file a new complaint against the Excess Carrier, pursuant to the Assignment of Insurance and as authorized by the Court.

## 15. Court to Retain Jurisdiction to Implement and Enforce Settlement Agreement

15.1.   Notwithstanding any other provision of this Settlement, the Court shall retain (a) continuing jurisdiction over the Litigation, the Class, the Class Members, and the Settlement for the purposes of administering, supervising, construing and enforcing the Settlement; and (b) continuing and exclusive jurisdiction over (i) the Insurance Proceeds in the Escrow Account and any other settlement funds that may be added to the Escrow Account (collectively, the "Settlement Fund") and (ii) the distribution of same to Class Members.

## 16. Allocation of Payments

16.1.   The Court shall establish a procedure for allocation of the Settlement Fund between the various products sold and the various interests who have claimed, or may claim, entitlement to the same. Towards this end, the parties will request that the Court appoint pursuant to Fed. R. Civ. P. 53 a Special Master to assist the Court in the allocation process. The Court shall entertain interventions for the purpose of determining the allocation and shall establish procedures by order setting forth the manner in which this allocation process shall proceed. The allocation by the Special Master may be appealed solely to Judge Fallon, whose decision shall be final.

16.2.   InEx agrees to cooperate with reasonable requests for documents and other information related to continuing litigation against the Excess Carrier and the manufacturers of Chinese Drywall.

16.3.   Any disputes as to the allocation of payments among Class Members will not defeat the Settlement and shall not involve the Settling Defendants.

28

16.4.    All costs of administering the allocation of the Settlement Fund and the cost of Notice to Class Members will be paid out of the Settlement Fund or a separate administrative fund, subject to the provisions of Section 6 regarding advance of the costs of publication of Notice.

16.5.    Notwithstanding any other provision of this Settlement or of any other document, the Settling Defendants shall not be liable for, and shall have no responsibility whatsoever for any payment of, any Class Counsel's attorneys' fees, costs, and expenses; Class Member's attorneys' fees, costs, and expenses; fees and costs of any Mediator or Special Master the Court may appoint; court costs; Notice costs (except as provided in Section 6.1 regarding advance of the costs of publication of Notice); the fees and costs of any person or entity retained by the Mediator or the Special Master; and/or other costs and fees associated with this Litigation, the Related Actions, the approval and/or implementation of this Settlement, the administration of claims, and/or the disposition of the Settlement Fund. Notwithstanding the provisions of this Settlement or of any other document, the Settling Defendants shall have no obligation to pay any amount beyond the Insurance Proceeds.

16.6    Payment of Pending Settlements will be made from the Settlement Fund under the supervision of the Court.  After the Effective Date, neither InEx, Arch or Liberty will be liable or responsible for payment of the Pending Settlements.

16.7    The PSC, common benefit attorneys, and privately retained attorneys for all Class Members (the "Petitioning Attorneys") shall be entitled to petition the Court for attorneys' fees up to 32 % of the Settlement Fund and reimbursement of reasonable expenses. The allocation of attorneys' fees and reimbursement of reasonable costs between and amongst the Petitioning Attorneys shall be determined by the Court.   Provided that such petition does not seek fees exceeding 32 % of the Settlement Fund, the Settling Defendants agree not to participate in the determination of either the appropriate fees or reimbursement of reasonable expenses.

## 17. Miscellaneous

17.1.    The Parties and their attorneys and agents shall not attempt to use the payments made pursuant to this Settlement or the terms hereof to argue in any other proceeding that there is insurance coverage for Chinese Drywall claims.

17.2. The Settling Defendants do not admit or concede that they have any liability for, or owe any damages whatsoever relating to, Chinese Drywall.

17.3. Arch and Liberty do not admit or concede any liability or insurance coverage obligation (for either defense costs or indemnity payments) for any claims relating to Chinese Drywall.

17.4 All persons should be on notice of their continuing duty to monitor the Court's docket for the most current filings and information. The Court, in its discretion, may alter, postpone or amend any of the deadlines scheduled by the Court in connection with the certification of the class and the approval of this Agreement without additional formal notice. Orders of any such changes are expected to be presented        on        the        Court's        website: http://www.laed.uscourts.gov/Drywall/Drywall.htm.

## 18. Federal Rule of Evidence 408

18.1. The Parties specifically acknowledge, agree and admit that this Settlement and its exhibits, along with all related drafts, motions, pleadings, conversations, negotiations and correspondence, shall be considered a compromise within the meaning of Federal Rules of Evidence Rule 408, and any equivalent rule of evidence of any state, and shall not (i) constitute, be construed, be offered, or received into evidence as an admission of the validity of any claim or defense, or the truth of any fact alleged or other allegation in the Litigation, the Related Actions, or in any other pending or subsequently filed action, or of any wrongdoing, fault, violation of law, or liability of any kind on the part of any Party, or (ii) be used to establish a waiver of any defense or right, or to establish or contest jurisdiction or venue.

18.2. The Parties also agree that this Settlement, any orders, pleadings or other documents entered in furtherance of this Settlement, and any acts in the performance of this Settlement are not intended to be, nor shall they in fact be, admissible, discoverable, or relevant in any case or other proceeding against the Settling Defendants (i) to establish grounds for certification of any class involving any Class Member, (ii) to prove either the acceptance by any Party hereto of any particular theory of coverage, or (iii) as evidence of any obligation that any Party hereto has or may have to anyone.

30

18.3.   The provisions of this Settlement, and any orders, pleadings or other documents entered in furtherance of this Settlement, may be offered or received in evidence solely (i) to enforce the terms and provisions hereof or thereof, (ii) as may be specifically authorized by a court of competent jurisdiction after an adversary hearing upon application of a Party hereto, (iii) in order to establish payment, or an affirmative defense of exhaustion of insurance coverage or *res judicata* in a Related Action or a subsequent case, (iv) in connection with any motion to enjoin or stay any of the Related Actions, or (v) to obtain Court approval of the Settlement.

[Remainder of this page intentionally left blank.]

**IN WITNESS HEREOF,** the Parties have executed this Settlement Agreement by their duly authorized representatives on the dates stated below.

Witnesses:

_____

Print Name: Fred S. Longer

_____

Print Name: Leonard A Davis

Plaintiffs' Steering Committee

By: _____

Print Name: Russ M Herman / Arnold Levin

Title: _____

Date: 4/25/11

Witnesses:

_____

Print Name: Barbara Cavaretta

_____

Print Name: Jerri Lynn Rayes

Interior/Exterior Building Supply, L.P.
By: Interior/Exterior Enterprises, L.L.C., G.P.

By: _____

Print Name: Clayton C. Geary

Title: Member

Date: 4/25/11

Witnesses:

_____

Print Name: _____

_____

Print Name: _____

Arch Insurance Company

By: _____

Print Name: _____

Title: _____

Date: _____

32

IN WITNESS HEREOF, the Parties have executed this Settlement Agreement by their duly authorized representatives on the dates stated below.

Witnesses:

_____

Print Name: _____

_____

Print Name: _____

Plaintiffs' Steering Committee

By: _____

Print Name: _____

Title: _____

Date: _____

Witnesses:

_____

Print Name: _____

_____

Print Name: _____

Interior/Exterior Building Supply L.P.

By: _____

Print Name: _____

Title: _____

Date: _____

Witnesses:

*Penelopy Lewis*

Print Name: Penelopy Lewis

*Mal Wde*

Print Name: MARK WADE

Arch Insurance Company

By: *Nicholas A. Karacostas*

Print Name: Nicholas A. Karacostas

Title: Sr. Vice-Pres. Claims

Date: April 25, 2011

32

Witnesses:

*Joseph P. Corel*

Print Name: *Joseph P. Corel*

*Gene Krupa*

Print Name: GENE KRUPA

Liberty Mutual Fire Insurance Company

By: *[signature]*

Print Name:  Michael P. McAfee

Title: Manager Specialty Claims

Date: April 25, 2011

33

STATE OF LOUISIANA

PARISH OF ORLEANS

BEFORE ME, the undersigned authority, personally came and appeared

_Arnold Levin_

who, being duly sworn, stated on his/her oath and in the presence of the undersigned witnesses that s/he is a Member of Plaintiffs' Steering Committee and s/he was authorized to and did execute the foregoing instrument in such capacity for the said Committee, as its free act and deed.

IN WITNESS WHEREOF, the said Appearer has executed this acknowledgement in my presence and in the presence of the undersigned competent witnesses on this _25th_ day of _April_, 2011.

WITNESSES:

Print Name: _Fred S Longer_

Print Name: _Leonard A Davis_

NOTARY PUBLIC

_Regina Valenti_
_# 14855_

34

STATE OF LOUISIANA

PARISH OF ORLEANS

BEFORE ME, the undersigned authority, personally came and appeared

Russ M Herman

who, being duly sworn, stated on his/her oath and in the presence of the undersigned witnesses that s/he is a Member of Plaintiffs' Steering Committee and s/he was authorized to and did execute the foregoing instrument in such capacity for the said Committee, as its free act and deed.

IN WITNESS WHEREOF, the said Appearer has executed this acknowledgement in my presence and in the presence of the undersigned competent witnesses on this 25th day of April, 2011.

WITNESS:

Print Name: Fred S. Longer

Print Name: Leonard A. Davis

NOTARY PUBLIC
REGINA VALENX
#14855

34

STATE OF LOUISIANA

PARISH OF ORLEANS

BEFORE ME, the undersigned authority, personally came and appeared

_Clayton C. Geary_

who, being duly sworn, stated on his/her oath and in the presence of the undersigned witnesses that s/he is a Member of Interior/Exterior Building Supply L.P. and s/he was authorized to and did execute the foregoing instrument in such capacity for the said entity, as its free act and deed.

IN WITNESS WHEREOF, the said Appearer has executed this acknowledgement in my presence and in the presence of the undersigned competent witnesses on this _25th_ day of _April_, 2011.

WITNESSES:

_Barbara Cavarette_
Print Name: _BARBARA CAVARETTO_

_CLAYTON G. GEARY_

_Jerri Lyn Rayes_
Print Name: _JERRI LYNN RAYES_

NOTARY PUBLIC

Brian R. Johnson
Notary Public
Bar # 29270
My commission is for life.

35

STATE OF _____

PARISH/COUNTY OF _____

      BEFORE ME, the undersigned authority, personally came and appeared

_____

who, being duly sworn, stated on his/her oath and in the presence of the undersigned witnesses

that s/he is the _____ of Arch Insurance Company and s/he was authorized to and did

execute the foregoing instrument in such capacity for the said corporation, as its free act and

deed.

      IN WITNESS WHEREOF, the said Appearer has executed this acknowledgement in my

presence and in the presence of the undersigned competent witnesses on this _____ day of

_____, 2011.


WITNESSES:

_____        _____

Print Name: _____


_____

Print Name: _____


               _____
                   NOTARY PUBLIC

STATE OF _New Hampshire_

PARISH/COUNTY OF _Strafford_

BEFORE ME, the undersigned authority, personally came and appeared

_Michael P. McAfee_

who, being duly sworn, stated on his/her oath and in the presence of the undersigned witnesses that s/he is the _Manager. H.O. Specialty Claims_ of Liberty Mutual Fire Insurance Company and s/he was authorized to and did execute the foregoing instrument in such capacity for the said corporation, as its free act and deed.

IN WITNESS WHEREOF, the said Appearer has executed this acknowledgement in my presence and in the presence of the undersigned competent witnesses on this _25th_ day of _April_ , 2011.

WITNESSES:

Print Name: _Joseph P. Covert_

Print Name: _GENE KRUPA_

NOTARY PUBLIC

37

## LIST OF EXHIBITS

Exhibit 1.10 – List of Downstream InEx Releases

Exhibit 1.21 – List of Pending Settlements

Exhibit 1.23 – List of Prior Settlements

Exhibit 1.25 – List of Related Actions

* * *

4845098

LIST OF EXHIBITS

Exhibit 1.10 – List of Downstream InEx Releases

Exhibit 1.21 – List of Pending Settlements

Exhibit 1.23 – List of Prior Settlements

Exhibit 1.25 – List of Related Actions

\* \* \*

4845098

## SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST INTERIOR-EXTERIOR IN MDL NO. 2047

# EXHIBIT 1.10 - LIST OF DOWNSTREAM INEX RELEASEES

# SUPPLIER AND "SHIP TO" RECIPIENT DOWNSTREAM INEX RELEASEES

**(Downstream InEx Releasees Include Entities and Persons in Left-Hand Two Columns)**

| Custname | Shiptoname | Shiptoaddr1 | Shiptoaddr2 | Shiptocity | St |
|---|---|---|---|---|---|
| FASTWAY ACOUSTICS, LLC | MIKE | 4323 SINCLAIR | | CHALMETTE | LA |
| LOUJON, INC | LANZA INSURANCE | | BARATARIA BLVD., | MARRERO | LA |
| MARKEL LUMBER COMPANY | MARKEL LUMBER COMPANY | 1411 S. RENDON STREET | | NEW ORLEANS | LA |
| INTERIOR SYSTEMS OF LA., INC | INTERIOR SYSTEMS OF LA., INC | AUTOZONE STORE 3069 | EAST GAUSE | SLIDELL | LA |
| MORRISON TERREBONNE LUMBER | SHELIA 985-879-1597 | SOUTHERN COMFORT | FLOUNDER COURT | DULAC | LA |
| ANDREWS HARDWARE CO., INC. | SNOW HOMES - PUGH JOB | MAP TO COME | | JACKSON | AL |
| ASSOCIATED DRYWALL, INC. | LIGHTHOUSE BAPTIST CHURCH | | | MOBILE | AL |
| STATE LUMBER & SUPPLY CO., INC | 9789 FALSE RIVER RD. | | | FALSE RIVER | LA |
| LOUISIANA DRYWALL | CREEKSTONE SHOPPING CENTER | HWY. 21 & I-12 | BUMBLE LANE | COVINGTON | LA |
| CREOLA ACE HARDWARE, INC. | BESSEMER SALES | MAIN ST | | PRICHARD | AL |
| CHANEY LUMBER & SUPPLY, INC. | CHANEY LUMBER & SUPPLY, INC. | 9602 FREDERICK PRIVATE RD | | ABBEVILLE | LA |
| COX'S DRYWALL | BABBER | | | | |
| BAILEY LUMBER & HOME CENTER | BAILEY LUMBER & HOME CENTER | CHATEAU DELVELOPMENT | LOT 14 ARCIDAN VILLIAGE | GAUTIER | MS |
| FORD LUMBER & SUPPLY CO. | 1708 ROACH ST | | | PRICHARD | AL |
| B & M DRYWALL & ACOUSTICS | B & M DRYWALL & ACOUSTICS | 14355 BIG JOHN RD | TREASURE BAY | BILOXI | MS |
| GULF SHORES BUILDERS SUPPLY | 229 EAST 20TH STREET | WADE WARD UNIT-10 | SIDE DOOR | GULF SHORES | AL |
| KITTRELL ACOUSTICS, INC. | MASLAND CARPETS | 209 INDUSTRIAL PARKWAY | SUITE 1 | SARALAND | AL |
| MEDITERRANEAN TILE INC | SHOWROOM | 2538 POYDRAS B/W GALVEZ & BRO/ MARIO 415-2227 (KEITH 41( | | NEW ORLEANS | LA |
| LADD SUPPLY COMPANY, INC. | LADD SUPPLY COMPANY, INC. | 1250 WOODLANDS ROAD | | CHICKASAW | AL |
| 84 LUMBER CO | STORE #1806 WAVELAND MS | HUNNICUTT (SEE MAP) | 21080 HWY 43(CALL 1ST) | KILN | MS |
| LOWES COMPANIES/LOWE'S CPT | LOWES OF HOUMA STORE #596 | 344 CHATEAU DRIVE | TOD/ 985-637-2028 | LOCKPORT | LA |
| JACKSON METALWORKS INC | ATMORE ABC | HWY 21 | | ATMORE | AL |
| RICHARDSON DRYWALL | RICHARDSON DRYWALL | JORDAN DRIVE (LAST HOUSE) | CALL MIKE FIRST | BAY ST LOUIS | MS |
| ANDREWS HARDWARE AND SEED | ANDREWS HARDWARE AND SEED | 72 SANDSTONE DR | | JACKSON | AL |
| ANDREWS ACE HOME CENTERS | ANDREWS ACE HOME CENTERS | JOE COOK | TURNERVILLE FARMS CT | SARALAND | AL |
| SWIFT SUPPLY, INC. | SWIFT SUPPLY, INC. | 7401 PINE BARREN ROAD | | ATMORE | AL |
| HOLMES BUILDING MATERIALS | LOT 32 LIVE OAK LANDING | CONTACT: WADE 445-5838 | | DENHAM SPRINGS | LA |
| HOME TOWN LUMBER & SUPPLY INC | HOME TOWN LUMBER & SUPPLY INC | CORR (DUKES CONSTRUCTION) | 515 AMELDA ST | WAVELAND | MS |
| BLANCHARDS BUILDING MATERIAL | BATON ROUGE SALES | | | BATON ROUGE | LA |
| NU LOOK WALLS INC | LAUREL ST. | | | NEW ORLEANS | LA |
| SEALS DRYWALL | SEALS DRYWALL | LOT#28 GRAND CHAMPION | | SLIDELL | LA |
| REGIONAL DRYWALL | BAY PARK APARTMENTS | C/O REGIONAL DRYWALL | 10 BAY PARKWAY  TOP 9 | BAY ST LOUIS | MS |
| OCEAN SPRINGS LUMBER CO, LLC | OCEAN SPRINGS LUMBER CO, LLC | MOSES HERBERT | 6912 CHEYENNE | ST MARTIN | MS |
| W. S. KEEL LUMBER CO., INC | W. S. KEEL LUMBER CO., INC | 345 FLEITAS AVE | | PASS CHRISTIAN | MS |
| STINE LUMBER COMPANY INC | 8925 OAK CREEK LANE | VERMILION COUNTRY ESTATES | CONTACT #319-6566 | ABBEVILLE | LA |
| BENNDALE HARDWARE & BUILDING | BENNDALE HARDWARE | 37926 HWY 57 | 601-753-2534 | LEAKSVILLE | MS |
| E & E ACOUSTICAL & DRYWALL INC | FAMILY DOLLAR | OFF OF 31ST STREET ? | | B'HAM | AL |
| PHILLIPS ABITA LUMBER CO INC | ROBERT REED | 68300 REED RD | ROBERT 980-3439 | PEARL RIVER | LA |
| CURRENT ELECTRIC INC | CURRENT ELECTRIC INC | RICHIE 1-504-723-5139 | 6443 CRUMP ROAD | KILN | MS |
| PARISH HOME CENTER | PARISH HOME CENTER | P O BOX 367 | | ZACHARY | LA |
| NEWMAN CONSTRUCTION SUPPLY,INC | NEWMAN CONSTRUCTION SUPPLY,INC | | | BATON ROUGE | LA |
| ALL AMERICAN INTERIORS | ALL AMERICAN INTERIORS | 22843 ROSE BUD CIRCLE | JOHN 251-979--8841 | ROBERTSDALE | AL |
| ANDERSON DRYWALL INC | LOT 21 PLANTATION | CONTACT ROBERT 335-7269 | | BRULLY | LA |
| PICOU BUILDERS SUPPLY CO INC | LIVE OAK LANDING | LOT 12 | **SEE DIRECTIONS BELOW** | WATSON | LA |
| ALABAMA SPECIALTIES INC | GALLERIA | JOB# 10169 | | HOOVER | AL |
| JOHN ESCHETE DBA ACE DRYWALL | RON LEE | POST OAK LOT 37 | JOHN | | |
| S & W DRYWALL INC | WHOLE FOODS | HWY 280 | | B'HAM | AL |
| ANTHONYS DRYWALL INC | LOT# 14 LAKE FOREST | | | ALAVBASTER | AL |
| EASTERLING INSULATION INC | EASTERLING INSULATION INC | 641 35TH ST | | GULFPORT | MS |
| SERVICE CONST SUPPLY INC | FOR STOCK | | | BIRMINGHAM | AL |
| FORD LUMBER OF ROBERTSDALE INC | RIVERTON JOB | 254 MORPHY AVE | | FAIRHOPE | AL |
| LOUISIANA LUMBER INC | CHITTENDEN HOMES | JOHN DUFFY  985-643-6070 | 737 EMERALD | NEW ORLEANS | LA |
| THE HOME DEPOT | THE HOME DEPOT # 357 | 9613 OCTAVIA AVE | PARLANGE SUB | BATON ROUGE | LA |
| B & B ACOUSTICAL AND DRYWALL | BOTANICAL PLACE LOT # B | | | BIRMINGHAM | AL |
| SOLES DRYWALL | HOST CONSTR. | BEDICO TRACE | | PONCHATOULA | LA |
| MORGAN & PHILLIPS ACOUSTICAL | UNIVERSAL TOOL | DEER FOOT PARKWAY | | RAINBOW CITY | AL |
| SWIFT SUPPLY #2 | DOBBINS / GAMBY | 12280 TALL PINE ROAD | | BAY MINETTE | AL |
| ACME DRYWALL INC | 29011 HAYDEN DRIVE | | | ORANGE BEACH | AL |
| LOUISIANA LUMBER INC | CELEBRITY CONTRACTORS | 225 MISSION CT. | ED 415-9022 R 985-643-60' | AVONDALE | LA |
| BUILDERS GYPSUM SUPPLY LLP | BUILDERS GYPSUM SUPPLY LLP | 2015 PASKET LANE | | HOUSTON | TX |
| ALLEN SPECIALTY, LLC | ALLEN SPECIALTY PRODUCTS | STARKS CONVENT | CEDAR LAKE ROAD | BILOXI | MS |
| COUSINS PAINT & DRYWALL SUPPLY | COUSINS PAINT & DRYWALL SUPPLY | NEAL 278-9882 OFFICE | 2404 PELIETERE ST. | CHALMETTE | LA |
| ACCURATE INC. | #12 PELHAM | GUY 376-3565 | | METAIRIE | LA |
| R L DRYWALL | LAKES AT BELLE TERRE | LOT 28 | OFF HWY 16 | WATSON | LA |
| A & I INTERIORS | TOM BROWN HOUSE | 368-3608 | | ST CLAIR CO | AL |
| THE HOUSTON CO LLC | CASTLE PINES | LOT # 329 | | GARDENDALE | AL |
| WAYNE THE PAINTER RESTORATION | MILLENNIUM CONST & RENOV D/B/A | BOB 908.5609 | 1462 MIRTHRA | NEW ORLEANS | LA |
| K M T PAINTING & DECORATING | K M T PAINTING & DECORATING | DILLARD | BLOG 43 | KENNER | LA |

- JACK'S HOME IMPROVEMENT CENTER
- SWIFT SUPPLY INC
- SWIFT SUPPLY INC #9
- GULF COAST DRYWALL LLC
- ACOUSTICAL & DRYWALL
- SOUTH ALABAMA MAINTENANCE &
- ADVANCED WALL SYSTEMS INC
- DRYWALL PLUS LLC
- WHITLEY DRYWALL INC
- DRYWALL SERVICES INC.
- ADVANCED INTERIORS INC
- AURORA COMMERICAL
- PRIMARY COLORS
- CHASE DRYWALL, LTD
- LEMM DRYWALL, INC. DBA
- TECHE LUMBER & BUILDING
- GATOR ACOUSTICAL
- RUSH MASONRY INC
- JOE BELK ACOUS. & DRYWALL CO.
- ACE ROOFING LLC
- CLAYSSIC HOME INNOVATIONS
- G T M BUILDING SUPPLY INC
- ACTION GYPSUM SUPPLY LP
- PATKE'S DRYWALL
- MOBILE WALL WORKS
- TITAN DRYWALL INC
- CHILTON SUPPLY INC
- PINNACLE CONTRACTING INC
- DRYWALL DONE RIGHT
- COASTAL HDWR & RENTAL CO, LLC
- BAKER DRYWALL HOUSTON, LTD
- RAINTREE SYSTEMS INC
- PERILLOUX DRYWALL
- FASTRAK COMMERCIAL INTERIORS L
- DALBERT POREE GEN REPAIR & REN
- L & B ACOUSTICAL SYSTEMS
- DINON PRECAST INSTALLATIONS IN
- MISTRETTA BUILDERS & REPAIRS
- FLORIDA MARINE TRANSPORTERS
- JACKS DRYWALL
- R H HERNANDEZ DRYWALL INC
- MOBILE LUMBER & BUILDING
- DIAMOND HOME IMPROVEMENT INC
- FAIR ENGINERRING SALES INC
- BONNER'S ACOUSTICAL CONTR INC
- M & E RENOVATION AND REPAIR LL
- PASS CHRISTIAN BLDG. MATERIALS
- OTTAWA DRYWALL INC
- WOLFE LUMBER SUPPLY INC
- ANTHONY'S LANDSCAPING
- SMITH BUILDING MATERIALS
- SORRENTO LUMBER CO INC
- WESTSIDE DRYWALL INVESTMNT INC
- EASTERN WALLBOARD SUPPLY INC
- DUCKY DRYWALL
- MATTHEW MARR WALLCOVERING &
- DEALERS WHOLESALE SUPPLY CO
- CENTRAL BUILDERS SUPPLY -
- UNIVERSAL SUPPLY
- THOMAS DRYWALL
- ONE CALL INC
- ACE SUPPLY INC
- RESOURCE RENTAL & REN LLC
- SOUTHERN DRYWALL SUPPLY
- CYPRESS ENTERPRISES LLC
- NEW ORLEANS FLOORING
- STANLEY SMITH DRYWALL INC
- SPIER DRYWALL
- PRESTIGE FLOORING CO INC

- JACK'S HOME IMPROVEMENT CENTER
- SWIFT SUPPLY INC
- SCOTT CROFT
- COLONIAL MALL
- OLD VINCENT MARKET
- SOUTH ALABAMA MAINTENANCE &
- RUBY TUESDAY TOMBALL PARKWAY
- DRYWALL PLUS LLC
- 6610 S. OAK
- DRYWALL SERVICES INC.
- ADVANCED INTERIORS INC
- SPRING LAKES
- MONEY HILL
- CHASE DRYWALL LTD
- PINE @ MASON CREEK
- JEAMMIMETTE BUILDERS
- GATOR ACCOUSTICAL
- BEERMAN
- JOE BELK ACOUS. & DRYWALL CO.
- ACE ROOFING LLC
- 290S OVERTON ROAD
- G T M BUILDING SUPPLY INC
- ACTION GYPSUM SUPPLY LP
- CABLE COMMUNICATIONS
- MOBILE WALL WORKS
- LAKEMONT
- CHILTON SUPPLY INC
- 2182 PARK DR.
- CHRIS PAYNE
- COASTAL HARDWARE & RENTAL CO
- JC PENNY
- WHIPPERWHILL
- PERILLOUX DRYWALL
- MCDONALDS
- 5500 FELICIANA/MENDEZ
- MEMORIAL PARK SCHOOL
- DINON PRECAST INSTALLATIONS IN
- MISTRETTA BUILDERS & REPAIRS
- 216 OAK LANE LEWISBERG EST
- PETE'S CROSSING
- 1605 NICHOLE WOODS
- MOBILE LUMBER & BUILDING
- 1022 ST SCOLASTICA
- TCHFUNCTA COUNTRY CLUB
- BONNER'S ACOUSTICAL CONTR INC
- BREUX
- KELLY CONDOS
- OTTAWA DRYWALL INC
- 627 LAMONTE LANE
- ANTHONY'S LANDSCAPING
- 35140 WEISS ROAD
- LOT 130
- CANYON LAKES @ STONE GATE
- EASTERN WALLBOARD SUPPLY INC
- HOME REMODEL
- WJ HEALTH CENTER
- LOT# 12 FERN CREEK
- LOT# 18 BROOKHAVEN
- EPCO CONSTRUCTION
- THOMAS DRYWALL
- WEST CHESTER ARMS
- ACE SUPPLY INC
- BEAU ARBRE
- SOUTHERN DRYWALL SUPPLY
- HIDEAWAY COURT
- NEW ORLEANS FLOORING
- COVENANT WOODS
- COLORADO STREET
- JACK REYNOLDS

- 747 HALL ST
- 26100 VIA DEL SANFRANCISCO
- BROOKWOOD VILLAGE
- DIABETES CENTER
- 17117 TOMBALL PARKWAY
- JOB: CHICO'S JACKSON BREWERY
- GOLD COAST BUILDERS
- WILDWOOD SUBDIVISION
- 2700 FM 1960
- 907 COLORADO SPRINGS
- LOT 56 CHINAWOOD DR.
- 11414 ST. GERMARN
- 1015 SWEET PINE
- JACKS
- GARY 415.7556
- ROSCOFF
- 11145 KINGBIRD ROAD
- JEFF ALFORD
- 12225 FM 529
- 1408 FM 1774 BEFORE 105
- 12363 GRAND BAY FARM CT
- 21107 GRANITE TRAILS
- P.O. BOX 1417
- DEANNA 781-5182
- 12794 STATELINE RD
- LACOSTE
- 5120 FAIRMONT PKWY
- 81149 OSPREY
- LOT 239 COLES CREEK
- 1717 NORTH STREET
- DALBERT 957-7250
- RETURN FROM DRAY
- 8142 CLERMONT AVE.
- PICK UP
- EDDIE 985-373-8334
- LAST HOUSE ON RIGHT
- CITY PARK
- CHERRY BARK BUILDERS
- DOMINICK 985-707-7131
- 46 MISTLE TOE DR.
- DELIVER TO OFFICE
- HASTINGS
- 590 ROYAL OAK
- EASTERLING INSULATION
- KENNY 985-335-4575
- NO 3 ASHLEY CT
- CONTACT: BRUCE 650-0007
- LAKESHORE GARDEN
- 16526 GRENADA FALLS
- 101 E. 18TH ST.
- 13970 GEORGE YOUNCE RD.
- MATHEW
- BLAKE BAILEY 344-0856 CELL
- MOFFET RD WAREHOUSE
- 3700 PONTCHATRAIN BLVD.
- P.O. BOX 210369
- LOT 6 DONT PUT IN GARAGE
- KELLY PICK UPO
- 4200 EUPHROSINE
- 1411 THOMPSON CIRCLE
- 109 N ROADWAY

- DELIVER TO THE STORE
- LOT #9 LA CASA SUB
- WEST OF APPLEBEES
- THOMAS HOSPITAL
- JACK 281-701-2642
- GARY
- SEE MAP
- ARTURO 281-226-2579
- SERGIO 281-324-6652
- SAM 778-6309
- ROYAL OAKS
- 281-445-3255/ MAP ATTAC
- 2913 OLIVIER ROAD
- 130 BAYOU CIRCLE
- NEW OFFICE
- 160 ROUND RANCH RD
- BILLY 713-249-2140
- HAMMOND
- DELIVER TO WAREHOUSE
- FREAMEAUX TO 11TH ST.
- 13031 HWY 603
- JACK 504-669-0330
- BRAD 969-0861
- MIKE 832-202-7087
- 2ND 400-6070
- H'S 961483 & 962970
- RICKY 466-2639
- LEWISBERG EST
- OFF BURGESS ROAD
- PARKSIDE
- LOT 40 THE BRIARS
- CHARLIE 504-669-8217
- OFF HWY 53
- 985 290 1522/504 382 027
- PULTE
- 2605 CREELY ST.
- 649-5548
- MIKE BYRD 373-8001
- DEBBIE(821-8111)X 1
- 874-2441

**Columns 5 & 6:**

| Location | State |
|---|---|
| WIGGINS | MS |
| ORANGE BEACH | AL |
| DAPHNE | AL |
| FOLEY | AL |
| B'HAM | AL |
| FAIRHOPE | AL |
| HOUSTON | TX |
| DICKINSON | TX |
| MCNIEL | MS |
| HOUSTON | TX |
| SPRING | TX |
| TALISHEK | LA |
| HOUSTON | TX |
| NEW IBERIA | LA |
| SCOTTSBURRO | AL |
| GULFPORT | MS |
| GRAND BAY | AL |
| BIRMINGHAM | AL |
| PICAYUNE | MS |
| HOUSTON | TX |
| PLANTERSVILLE | TX |
| GRAND BAY | AL |
| HOUSTON | TX |
| CLANTON | AL |
| SLIDELL | LA |
| KENTWOOD | LA |
| BAY ST LOUIS | MS |
| PASADENA | TX |
| BUSH | LA |
| PONCHATOULA | LA |
| LUFKIN | TX |
| NEW ORLEANS | LA |
| B'HAM | AL |
| BAY ST. LOUIS | MS |
| MANDEVILLE | LA |
| WALKER | LA |
| ALVIN | TX |
| GULFPORT | AL |
| SLIDELL | LA |
| MADISONVILLE | LA |
| GADSDEN | AL |
| METAIRIE | LA |
| PASS CHRISTIANS | MS |
| GULFPORT | MS |
| PONCHATOULA | LA |
| SLIDELL | LA |
| WATSON | LA |
| BATON ROUGE | LA |
| HOUSTON | TX |
| ROME | GA |
| FOLEY | AL |
| NEW ORLEANS | AL |
| SPRINGVILLE | AL |
| MARGERET | AL |
| CHALMETTE | LA |
| MOBILE | AL |
| SLIDELL | LA |
| MONTGOMERY | AL |
| COVINGTON | LA |
| COVINGTON | LA |
| ORANGE BEACH | AL |
| NEW ORLEANS | LA |
| GARDENDALE | AL |
| HAMMOND | LA |

CORRECT CUSTOM DRYWALL, INC.
G L S SUPPLY, LLC
VANCLEAVE OLD PLACE HARDWARE
ALL AMERICAN ROOFING, LLC
KENTWOOD HARDWARE AND SUPPLY,
BELL ROOFING CO, INC.
PINE HARDWARE & LUMBER INC.
BEST BUILDING & SUPPLY LUMBER
KITCHEN DESIGN SPECIALISTS, LL
ACCURATE ELECTRICAL SVC., INC.
FINISH ONE DRYWALL, LLC
STONE SHEETROCK COMPANY
EAGLE DRYWALL, INC. J/P
LEBARON BROTHERS DRYWALL, LLC
DRYWALL SPECIALTIES, INC.
LORANGER HARDWARE & SUPPLY, LL
HOME DECORATING CTR. OF FRANKL
PORT SULPHUR ACE HARDWARE, INC
JUDICE BUILDING SUPPLIES INC
MEAUX LUMBER STORE, INC.
SOUTHERN BUILDING SUPPLIES
PERSONS SERVICE CO.
SOLES CO. DRYWALL
SLIDELL INTERIORS, INC.
L D I, LLC
M CARBINE RESTORATIONS
BASIC DRYWALL INC
PARKER BUILDING SERVICES INC
BUILDING INTERIORS
B & B SYSTEMS INC
ROBERTSON DRYWALL & ACOUSTICAL
WARRIOR DRYWALL & ACOUSTIC INC
PROLINE DRYWALL, INC.
HELVESTON PAINT & DRYWALL
REGIONAL CEILINGS INC
DESTIN DRYWALL & PAINT INC
BOARDWALK DRYWALL, INC.
NEW PORT RICHEY, FL

JARREAU'S DRYWALL, INC.
BATON ROUGE, LA

ED PRICE BUILDING MATERIALS
BATON ROUGE, LA

HAROLD FRANK CAUSEY
ETHEL, LA

LOWE'S COMPANIES, INC.
WILKESBORO, NC

KCG, INC.
LENEXA, KS

SWIFT LUMBER, INC.
ATMORE, AL

GUSTE ISLAND
GEORGE 251-0833
VANCLEAVE OLD PLACE HARDWARE
ALL AMERICAN ROOFING, LLC
KENTWOOD HARDWARE AND SUPPLY,
5439 MARCIA AVE
PINE HARDWARE & LUMBER INC.
2330 ORLEANS
KITCHEN DESIGN SPECIALISTS, LL
HELTEMES LANE
LOT 316 PELICAN POINT
STONE SHEETROCK COMPANY
CHELSEA CROSSINGS
LEBARON BROTHERS DRYWALL
62219 GRAHAM RD
LORANGER HARDWARE & SUPPLY, LL
MISSION MINISTRIES
CLARK FONTAIN 929-4597 CELL
ANDREW CAMACHO HOUSE
GREG FOREMAN
WORK CONSTRUCTION
PERSONS SERVICE CO.
SOLES CO. DRYWALL
34585 BAYOU LIBERTY RD.
2128 S. Gaysos
JERRY 895-9016
DARRYL'S HOUSE
LOCUST FORK SPEC HOUSE
4328 MAPLEWOOD DRIVE
B & B SYSTEMS INC
ROBERTSON DRYWALL & ACOUSTICAL
SPENCER BUILDING
NEW WALLMART HWY 165
HELVESTON PAINT & DRYWALL
COMBS
WALMART

BUILDING #1
3127 OLD IVY ROAD
DERRICK TILLMAN 861-5514
JOB: 4918 FRENCHMAN
1057 HARRISON DR
DAVID 616-7721/FAX 285-3524
28261 BUD SLOCUM RD
ROD 985-502-2772
37761 HWY 59
LOT 71
6042 JONATHAN ALARIS AVENUE
RIVERGATE CIRCLE
16054 HWY 280
133 BRYANT ST
NICK 504-467-7273
54214 ELLIS BLD
HWY 48
CONNIE'S CELL #416-8898
709 ODAY RD
130 BREAUX
LAKESHORE DR. NEXT 2 RIPS
2805 GRANT ST
46403 RIVER ROAD
ACROSS FROM BAYOU LIBERTY

LOT # 692
RETURN DRAY # 966584

CHEVERON
WALMART FAIRFIELD
1ST / 3RD / 4TH FLOOR
ED 251-689-8206
MARIC MARON
SEE MAP
460 HWT 90

| | Location | State |
|---|---|---|
| 8101, 103, 105, 170 | MADISONVILLE | LA |
| | IRONDALE | AL |
| LOT 18 POPCORN AVE | VANCLEAVE | MS |
| BEN/ 228-5889 | NEW ORLEANS | LA |
| | MCCOMB | MS |
| NO 2ND # | NEW ORLEANS | LA |
| RANDY 985 848 5737 | FRANKLINTON | LA |
| OFF OF HWY 59 | MANDEVILLE | LA |
| 225 567 3770 | ABITA SPRINGS | LA |
| JEFF 966-0222 | LACOMBE | LA |
| CONTACT: JAY 266-3156 | GONZALES | LA |
| 32860 RIVERGATE CIRCLE | SPRINGFIELD | LA |
| ACROSS FROM WALMART | CHELSEA | AL |
| 504 201 8003 | MANDEVILLE | LA |
| | AMITE | LA |
| | LORANGER | LA |
| JAMES DANIEL 985-516-13 | IMPROVE | MS |
| 30440 HWY. 23 | PORT SULPHUR | LA |
| | ST MARTINVILLE | LA |
| | LAFAYETTE | LA |
| JOHN 966-1294 | MANDEVILLE | LA |
| BUDDY 600-0132 ; 423115( | MOBILE | AL |
| | HAMMOND | LA |
| WATER | SLIDELL | LA |
| | New Orleans | LA |
| 919 CONSTANTINOPLE | NEW ORLEANS | LA |
| LIBERTY PARK | VESTAVIA HILLS | AL |
| | LOCUST FORK | AL |
| | TRUSSVILLE | AL |
| | HOOVER | AL |
| | FAIRFIELD | AL |
| 2ND AVE SOUTH & RICHAR | B'HAM | AL |
| | OAK ADALE | LA |
| 216 PINEWOOD (TIMBERRI | PASS CHRISTIAN | MS |
| | FAIRHOPE | AL |
| | WAVELAND | MS |

# CONTRACTOR, ETC. AND "SHIP TO" RECIPIENT DOWNSTREAM INEX RELEASEES

**(Downstream InEx Releasees Include Entities and Persons in Left-Hand Two Columns)**

| Custname | Shiptoname | Shiptoaddr1 | Shiptoaddr2 | Shiptocity | Ship |
|---|---|---|---|---|---|
| G. R. HARVILL, INC. | STEELWOOD LODGES | 32511 WATER VIEW DR EAST | UNIT 9 | LOXLEY | AL |
| GIBBS CONSTRUCTION LLC | GUSTE HOUSING / TRUE WALL | DANNY 247-2426 | 2226 THALIA | NEW ORLEANS | LA |
| LANAUX CONSTRUCTION CO. | LAKESHORE DR. | JIMMY | | ARABI | LA |
| ROY J. GROSS CONTRACTOR, INC. | 38 BRITTINY PL | ROY 435-5757 | | | |
| H & L CONSTR. & RENOVATION INC | H & L CONSTR. & RENOVATION I | 20366 BARBARA AVE | TOM 966-4406 | COVINGTON | LA |
| HILLSIDE BUILDERS | LAKESIDE SHOPPING | RADIO SHACK | | NEW ORLEANS | LA |
| MECHANICAL CONST. CO. OF N.O. | 908 ST. LOUIS/BLK FRM TOULOU | MIKE 329-7930 | 2ND # 717-3610 | METAIRIE | LA |
| RONALD L. KARCHER CONST. CO. | JOHN QUINN 915-0901 | 1911 RIDGEWOOD | | | |
| KEMPER CONSTRUCTION CO., INC. | BARRET ST | LARRY | | | |
| M G M CONSTRUCTION CO INC | M G M CONSTRUCTION CO INC | TROY 416-0422 CELL | 4129 E. LOYOLA DRIVE | KENNER | LA |
| T.E. MONTGOMERY CONST. CO. | BEARD | | | MOBILE | AL |
| ARTIGUES CONSTRUCTION CO., INC | STATE FARM | 4801 GENERAL MEYER STE F | DARREN 253-1822 | ALGIERS | LA |
| NATHAN BOUDREAUX GEN. CONTR. | NATHAN BOUDREAUX GEN. CON | 1938 STEVEN GERARD | ELDON 214-9925 | NEW ORLEANS | LA |
| ELRAY KOCKE SERVICES, INC. | C&R BUILDER/ KOCKE | 25447 JUBANS ROAD | SEE DIRACTIONS | DENHAM SPRING | LA |
| CRAIG L. JERNIGAN | ALABAMA POWER IN PRICHARD | OFF HWY 45 BESIDE WATER TOWER | | PRICHARD | AL |
| HIGHLAND COMMERCIAL CONST INC | BREMEMAN | | | BELLE FOUNTAIN | AL |
| AUTRY GREER & SONS, INC. | JACK GREER | 2935 NORTH STREET | | METAIRIE | LA |
| ISACKS CONSTRUCTION CO., INC. | ISACKS CONSTRUCTION CO., INC | 327 WEST LIVINGSTON | LEONARD 833-0234 | NEW ORLEANS | LA |
| PICOU-FRADELLA CONST. CO.,INC. | TEXTRON MARINE | LESTER | 19401 CHEF MENTEUR H | NEW ORLEANS | LA |
| GOOTEE CONSTRUCTION, INC. | RITZ CARLTON HOTEL | RICHARD ROBERTS 412-8253 | W IBERVILLE ST, - OFF CAN | NEW ORLEANS | LA |
| CYPRESS COLUMNS CONST INC | OSCAR 554-7859 | 2808 CALHOUN | | | |
| NOLAND CONSTRUCTION CO. | NOLAND CONSTRUCTION CO. | LOT 6 CAMBRIDGE CT | | FAIRHOPE | AL |
| JOSEPH L. ARRINGTON CONST. | JOSEPH L. ARRINGTON CONST. | AVERAL CT. | | MOBILE | AL |
| MAPP CONSTRUCTION LLC | NICK 225-268-1295 | 3071 GENTILLY | | NEW ORLEANS | LA |
| COASTAL BUILDERS | COTTAGE AT POINT CLEAR | 17861 SECTION ST. | | FAIRHOPE | AL |
| BRAITHWAITE CONSTRUCTION CO. | 2400 ARAMIS | AMANDA 271-9950 | | MERAUX | LA |
| M B D CONSTRUCTION CO., INC. | MYRTON BONNER DUNCAN CONST. | | | PASS CHRISTIAN | MA |
| HACKETT CUMMINS CONST. CO.,INC | HACKETT CUMMINS CONST. CO. | 610 ST LOUIS ST | | MOBILE | AL |
| DELANEY DEVELOPMENT, INC. | DELANEY DEVELOPMENT, INC. | 1166 WEST I-65 SERVICE RD | SUITE D | MOBILE | AL |
| HERB FISHER CONST. CO., INC. | HERB FISHER CONST. CO., INC. | | PHILLIPS | MANDEVILLE | LA |
| CUSTOM DRYWALL & INTERIORS,INC | CUSTOM DRYWALL & INTERIORS | 67475 SOUTH STRAIN RD. | | MOBILE | AL |
| ROB'T J. BAGGETT, INC. | KIMBERY CLARK | JOB - 718-9301 | | CHALMETTE | LA |
| POUCHER CONSTRUCTION COMPANY | 3317 DELILLE ST | BOBBY 415-4442 | NO 2ND # | | |
| K SEY CONSTRUCTION INC | K SEY CONSTRUCTION INC | SOUTHERN ABTH | | CHALMETTE | LA |
| DEROSE BUILDERS INC. | 1910 E ST. BERNARD HWY | TOMMY 421-8191 | NO 2ND # | | |
| MELVIN PIERCE PAINTING, INC | 9 CLAIRBURN ST | | | ROBERTSDALE | AL |
| M C S CONTRACTING INC | HENNINE INOVATIONS | STYX RIVER MYLES TO LEAD IN T | | NEW ORLEANS | LA |
| LIVERS CONSTRUCTION INC | LIVERS CONSTRUCTION INC | 1726 LAKESHORE DR. | LOUIS 723-5916 | GULFPORT | MS |
| GRESCO INC | MCDONALDS | HWY 49 ACROSS FROM HOOTERS | | NEW ORLEANS | LA |
| ROCHE CONSTRUCTION CO | ROCHE CONSTRUCTION CO | 2 HAWK ST | TOM 250-3747 | AMITE | LA |
| T N T INTERIOR INC | HENDRICK | 17372 HEY 16 | | METAIRIE | LA |
| LAKE DEVELOPEMENT CONSTRUCTION | 2424-2426 DIVISION STREET | BUILDING 11 | JIM HERNANDEZ/ 382-9 | NEW ORLEANS | LA |
| HENRY B HAHN | HENRY B HAHN 352-4527 | 4153 STATE ST. DRIVE | 2ND #616-5573 | FOLEY | AL |
| SOUTHERN HOMES LLC | 1236 PENCARRO BLVD. | LOT 93 | | PASS CHRISTIAN | MS |
| CRAMER'S INTERIOR SPEC. | 3915 ST CHARLES AVE. | | TIMBER RIDGE | METAIRIE | LA |
| GEORGE P HOPKINS INC | GEORGE P HOPKINS INC | 122 SYCAMORE ST | METAIRIE CLUB ESTATES | LAFAYETTE | LA |
| TERRY TEDESCO INC | 13 BERESFORD | RAWLINS 908-5867 | | FAIRHOPE | AL |
| THE LEMOINE COMPANY LLC | THE CARRIAGE HOUSE CONDO | 603 SILVERSTONE RD | | MANDEVILLE | LA |
| ROBERDS CORPORATION | FAIRHOPE ART CENTER | 401 OAK AVE | | NEW ORLEANS | LA |
| JOHN L CROSBY INC | LOT 277 CARDINAL | SANCTUARY | | NEW ORLEANS | LA |
| JOSEPH A VIRGADAMO CONST CO | 6744 GENERAL HAIG | JOE 239-3164 | | BILOXI | MS |
| NOLMAR CORPORATION | 1150 WICKER | | | PERDIDO KEY | FL |
| ALADDIN CONSTRUCTION CO INC | ALADDIN CONSTRUCTION CO IN | DR. ROSE OFFICE | LESLIE 985-845-3414 | MADISONVILLE | LA |
| YARCO CONTRACTORS | INNERARITY POINT | | BEHIND DAIQUIRIS | METAIRIE | LA |
| AYMOND CONTRACTORS | LOT 64, 414 HIGHLAND OAKS SO | JULIE 985-792-0751 | CONTACT: JENNIFER 225 | PRAIRIEVILLE | LA |
| RENOVATIONS BY IMPASTATO | JERRY 723-0657 | 6201 AIRLINE @TREFNEY | | MANDEVILLE | LA |
| SUNRISE CONST. & DEV. LLC | LOT 89 | 17491 HILL DRIVE | | | |
| HALLMARK HOMES INC | AUTUMN WIND | LOT 67 | | | |
| D N P INC | D N P INC | 670 KENNEDY LANE | DWAYNE 702-1186 | BILOXI | MS |
| DENNIS LANGAN CONSTRUCTION | BROWN | 20 ELIZA JORDAN RD. | | SEMMES(UNIC) | AL |
| ROY LEWIS CONSTRUCTION CORP. | ROY LEWIS CONST | 3180 MOFFET DR. | | MOBILE | AL |

| Contractor | Project/Site | Address | Contact/Note | City | State |
|---|---|---|---|---|---|
| HENNING CONTRACTORS INC | LOT #18 | ARBOR WALK | I-12 TO HWY. 21 SOUTH | MADISONVILLE | LA |
| STRAIT LINE CONST | ERSHIGS | 12050 INTERCHANGE DRIVE | RONNIE 391-1354 | GRAND BAY | AL |
| ARCHER BROTHERS CONTR | HWY 65 AND 12 | NEXT TO GAS STATION | ELECTRIC AND GENERAT | FOLEY | AL |
| CHIMENTO HOMES BUILDERS | CHIMENTO HOMES BUILDERS | 2966 CAMILIA DR | PALM LAKE WES 707-37 | SLIDELL | LA |
| LIFESCAPE BUILDERS LLC | LOT# 694 BOULDER LAKE | BASEMENT | | LIBERTY PARK | AL |
| UNITED-BILT HOMES INC | D'AMATO | LOT 2 CARTER PURVIS ROAD | | ALBANY | LA |
| CATRANIS ENTERPRISES INC | WESTWOOD SQUARE | AIRPORT BLVD | BILL-463-2872 | MOBILE | AL |
| FENNELL CONST INC | FENNELL CONST INC | P O BOX 33 | | LONG BEACH | MS |
| SPECIALTY CONTRACTORS & ASSOC. | SPECIALTY CONTRACTORS & ASS | P. O. BOX 7001 | SILVER SLIPPER WAREH | GULFPORT | MS |
| MILLER BLDG CO INC | RHETT B18-6465 CELL | CATHY 885-8336 OFFICE | 209 SENA DRIVE | METAIRIE | LA |
| MID SOUTH CHURCH CONST | MORNING STAR BAPTIST | | | GREENWELL SPRING | LA |
| WILLIAM L BEERS CONST | LOT# 707 BROADWAY | | | HOMEWOOD | AL |
| STARKS CONTRACTING CO., INC. | IRIS STANFIELD | 474 FORREST AVE | | BILOXI | MS |
| SUNRISE CONST. & DEV LLC | SUNRISE CONST. & DEV LLC | LOT 22 FAIRFIELD | | GAUTIER | MS |
| SULCO CONSTRUCTION CO. | BADCOCK FURNITURE | HWY 43 ACROSS FROM REGIONS | | SARALAND | AL |
| S J S ENTERPRISES INC | 3570 DESAIX | | | NEW ORLEANS | LA |
| JIM WALTER(GULFPT)HOMES, INC. | JIM WALTER(GULFPT)HOMES, IN | JAMES E WELLS JR | MCLAIN RD | MOSS POINT | MS |
| E. JACOB CONSTRUCTION CO. INC | LOT 47 DUTCHTOWN VILLAS | 12322 DUTCHTOWN VILLA DR. | CONTACT: PAUL 439-41 | GEISMAR | LA |
| H GORDON MYRICK INC | H GORDON MYRICK INC | SCOTT OLIVER HOUSE | 4100 FENLEY ST | GULFPORT | MS |
| TRADEMARK CONSTRUCTION, INC. | TRADEMARK CONSTRUCTION, IN | SEA OATS | BUILDING 3 | GULF SHORES | AL |
| WEIDNER ENGINEERING, INC | 5458 DANA COURT | LAKEWOOD | LARRY 712-1373 | NEW ORLEANS | LA |
| B & G CONSTRUCTION | 3035 OAKCREST | CONTACT GARRET 413-0233 | | BATON ROUGE | LA |
| ERNST CONST CO INC | 1275 COUNTRY CLUB DR | OFF COLLEGE CT;OSE TO WEBB F | DON 335-3158 CALL B4 I | BATON ROUGE | LA |
| ARMSTRONG CO INC | LOT# 20 OAK RIDGE | 966--1686 JAMES | | MOODY/BRANCHVI | AL |
| GLYN WAITE BUILDING CONTR. | GLYN WAITE BUILDING CONTR. | 321 HWY 90 | | WAVELAND | MS |
| MASCARI'S CONSTRUCTION CO | MASCARI'S CONSTRUCTION CO | JOB: 2243 LEON C SIMON | LEO | NEW ORLEANS | LA |
| CHARLES C. WEEMS, GEN. CONTR. | 400 AUSTILL PLACE | OFF OLD SHELL | MARK FISHER 583-1707 | MOBILE | AL |
| LASH HOMES INC | JIM 908-5386 / 279-5386 | | 2913 RUE MARCELLE | MERAUX | LA |
| G. A. WEST & CO. | G. A. WEST & CO. | 12526 CELESTE RD | | CHUNCHULA | AL |
| TABARY AND ASSOC., INC | TABARY AND ASSOC., INC | 203 SYCAMORE | | BATON ROUGE | LA |
| TOWN CONSTRUCTION CO INC | 141 SUNSET BLVD | CONTACT ADAM 252-6641 | | WEST BLOCTON | AL |
| F L CRANE & SONS INC | WEST BLOCTON HIGH SCHOOL | 4734 TRUMAN ALDRIDGE PARKWAY | 2104 OLIVIA ST. | MERAUX | LA |
| DOBSON HOMES INC | DENNIS DOBSON 382-4536 CEL | OFFICE 985-639-9903 | 9357 LAKEVIEW | FOLEY | AL |
| GEORGE KANELLIS CONSTRUCTION | GEORGE KANELLIS CONSTRUCTIC | GLEN LAKES | 1019 OLD SPANISH TRAI | SLIDELL | LA |
| K. B. KAUFMANN & CO., INC. | K. B. KAUFMANN & CO., INC. | DAVE KAUFMANN | SILVERWOOD SUD.(SOU | FAIRHOPE | AL |
| M D S CONSTRUCTION INC. | M D S CONSTRUCTION INC. | 16303 HAMPSTEAD CT | | SLIDELL | LA |
| MIRAMON CONSTRUCTION CO INC | MIRAMON CONSTRUCTION CO II | LOT 15 LA CHINIER | | NEW ORLEANS | LA |
| PRESTIGE CONSTR & REMODELING | 5207 CONSTANCE | RONNIE 339-7606 | BASEMENT | INVERNESS | AL |
| PROCTOR & SON'S BUILDERS INC | 644 SPRINGBANK TERRACE | LEGACY OF GREYSTNE | | MOBILE | AL |
| SOUTHERN BUILDING STRUCTURES | RUE PRESERVE SUB DIV. | ON RIGHT PAST KNOLLWOOD HOSP. | | HOOVER | AL |
| H P H PROPERTIES INC | LOT# 110 ROSS BRIDGE | | 966-6670 | MANDEVILLE | LA |
| BRACKLEY CONSTRUCTION INC | PRIMARY COLORS | BEHIND LAKEVIEW HOSPITAL | | FAIRHOPE | AL |
| MCLEOD CONSTRUCTION LLC | BRANCHWOOD LOT17 | STRACHAN HOUSE | 2ND #416-5815 | NEW ORLEANS | LA |
| ELLIS CONSTRUCTION INC | 4643 MANDEVILLE ST/GENTILLY | RON 914-0979 CELL | | BATON ROUGE | LA |
| GILL INDUSTRIES LTD | LAB SCHOOL | LSU CAMPUS | | MOBILE | AL |
| CHUCK DIXON HOME IMPROVEMENT | CHUCK DIXON HOME IMPROVEN INC | | | D'IBERVILLE | MS |
| DAVE JOHNSON CONSTRUCTION | DAVE JOHNSON CONSTRUCTION | LOT 32 INDIAN CREEK | WEST END GULF SIDE | DAUPHIN ISLAND | AL |
| TONY POIROUX CONST LLC | TONY POIROUX CONST LLC | 2231 BIENVILLE BLVD | | COVINGTON | LA |
| B G CONTRACTORS OF ST. | B G CONTRACTORS OF ST. | 432 SOUTH VERMONT | | | |
| TRIM MAN INC | TRIM MAN INC | WAVE DRIVE | 3230 CUMBERLAND | OCEAN SPRINGS | MS |
| MICHAEL SCHMITT DBA | MICHAEL SCHMITT DBA LAGNIAI | FORT BAYOU APTS | RON 146*22*41310 | MANDEVILLE | LA |
| RON VACCARO CONSTRUCTION CO | DEL OAKS | 82 RIVER BLUFF | | GONZALES | LA |
| BRYAN BUSH CONST CO INC | GONZALES AIRPORT | LOOSE MOORE DR | | | |
| GOODEN HOMES LLC | GOODEN HOMES LLC | 183 HISTORIC MAIN ST LOT #68 | LAURA (985) 652-7531 | GARYVILLE | LA |
| BOOHAKER & LEDLOW LLP | BOOHAKER & LEDLOW LLP | 3514 PINERIDGE RD. | | MT. BROOK | AL |
| ART LAMI HOMES INC | ART LAMI HOMES INC | LOT 4 LONG PINE 1ST LOT ON RI | L 2 MILES EAST OF 181 ( | FAIRHOPE | AL |
| TRUE QUALITY INC | TRUE QUALITY INC | 6912 PINEHURST DR | 238-4803 | OCEAN SPRINGS | MS |
| B G S & ASSOCIATES | 5516 SCOUT CREEK DR. | | | HOOVER | AL |
| FRANK MASELLI PROPERTIES | 6194 PONTATRAIN BLVD | FRANK 669-7179 | | NEW ORLEANS | LA |
| CONERLY CONSTRUCTION INC | CONERLY CONSTRUCTION INC | 3409/3411 WASHIGTON AVE | CHRIS 669 B703 | GULFPORT | MS |
| LANDIS CONST CO LLC | 7500 OAK ST | JAMIE 504-654-6821 | CORNER OF OAK & CHAI | NEW ORLEANS | LA |
| GRISTINA HOMES INC | LEWISBERG EST. | LOT 2 | | MANDEVILLE | LA |
| GEORGE JENNE CUSTOM BLDRS, LLC | | | ED | BATON ROUGE | LA |

| | | | | | |
|---|---|---|---|---|---|
| THE ELLIS COMPANY INC | 51849 GWEN | DARYL 236-4175 | J L ARTHUR 966-2880 | COVINGTON | LA |
| ARTHUR HOMES | LOT 1 PAMELA DR | OFF PRUDEN | 3509-11 SINCLAIR | CHALMETT | LA |
| DUKE & DUKE CONSTRUCTION INC | DANA 512-9270 | | DON CARSON 809-0181 | ABITA SPRINGS | LA |
| MULTI-MECHANICAL CO INC | MULTI-MECHANICAL CO INC | 72332 KUSTENMACHER | KEVIN 382-1384 | NEW ORLEANS | LA |
| LOUISIANA COASTAL MANAGEMENT | LOUISIANA COASTAL MANAGEM | 7716 DOMINICAN ST. | ROBERT 966-0017 | MANDEVILLE | LA |
| R L M CONSTRUCTION INC | BEAU CHENE | 107 LONGWOOD DR. | 13473 ROOSTER LN | FOLEY | AL |
| BALDWIN COUNTY HOME BUILDERS | BALDWIN COUNTY HOME BUILD | HABITAT FOR HUMANITY | HILLIARD 481-1671 | NEW ORLEANS | LA |
| HILLARD BUTLER CONST | HILLARD BUTLER CONST | 11417  SOUTH ANDREW CIRCL | | SLIDELL | LA |
| K F K REAL ESTATE LLC | 550 PONCHATRAIN | MATT  228-671-1575 | LARRY 788-6669 | ABITA SPRINGS | LA |
| R. BRUCE OLIVIER MANAGEMENT | ABITA LAKES | LOT 53 KINGSLAND DR | | SLIDELL | LA |
| MCMATH CONSTRUCTION-COMM DIV | LE CHENIER | LOT 36A | | ABITA SPRINGS | LA |
| HAPPY HOMES INC | SOELL DRIVE | SEE ATTACHED FOR DIRECTIONS AND INSTRUCTIONS | | | |
| JOHN BAGLEY DBA | LOT 44 TIMBERLANE | JOHN 869-3200 | | BESSMER | AL |
| J R ROBINSON CONSTRUCTION CO | J R ROBINSON CONSTRUCTION C | BULAUH BABTIST | 6522 MARSHAL FOCH | NEW ORLEANS | LA |
| GARY MEADOWS | GARY MEADOWS | WAYNE CLEMENTS 4530897/679 | MR BILL 966-4047 | FOLSOM | LA |
| COLLEY HOMES INC | COLLEY HOMES OFF HWY 1078 | 76169 GREEN VALLEY RD | CONTACT: KEN 279-196 | BATON ROUGE | LA |
| WARREN CONSTRUCTION CO INC | VILLA ASHLEY | UNIT 6316 AND UNIT 6318 | SID 985-789-2148 | SLIDELL | LA |
| SLT III LLC SIDNEY L | WEST CHESTER ESTATES | 508 POPLAR DR | PAUL 970-708-1237 / 25 | NEW ORLEANS | AL |
| NEW ORLEANS AREA HABITAT FOR | 1820 MAZINT ST | MUSICIAN'S VILLAGE | | CULLMAN | MS |
| THOMAS RAY STANLEY JR | CULLMAN OFFICE BUILDING | NEXT TO WBI TRAILER SALES | | LONG BEACH | MS |
| KEVIN LANE MILLER | CREDIT FOR RETURNED MATERI/ | RE:1176191 JASON FOUNTAIN | BOB/ 784-1134 | NEW ORLEANS | LA |
| G TIMPHONY LTD | 1228 LIZARDI | GREG/ 296-9192 | 2ND FLOOR | TUSCALOOSA | AL |
| R C I CONTRACTORS & ENG INC | BROWN APARTMENTS | 801 16TH AVE | JAY 216-4545 | DIAMONDHEAD | LA |
| STRUCTURES OF DIAMONDHEAD | STRUCTURES OF DIAMONDHEAE | 558 HANAUMA PLACE | | | |
| RYANS REMODELING & REPAIRS | GENERAL ELECTRICAL | | | | |
| RENE BAHAM | THE SAVANNAH'S | LOT 6D | RENEE 26571 NEXTEL | COVINGTON | LA |
| BAY SOUTH LTD | MATT WILLIAMS | 1610 OAKLEIGH DRIVE | | SARALAND | AL |
| R & S CUSTOM HOMES INC | LOT# 3228  HIGHLAND LAKES | | | INVERNESS | |
| STEVE OWENS CONST INC | STEVE OWENS CONST INC | HARBOURVIEW | BASEMENT PERSONAL H | INVERNESS | AL |
| DAVID BRADY | 2089 KNOLLWOOD PLACE | HIGHLAND LAKES | | SHELL BEACH | LA |
| B S D CONSTRUCTION | #6 CARIBBEAN KEY | SHELL BEACH | LEE 258-0449 // 866-232 | NEW ORLEANS | AL |
| CLASSIQUE RENOVATION CO, LLC | CLASSIQUE RENOVATION CO IN | 6118 MILNE ST | BASEMENT JOB | INVERNESS | AL |
| J BUSBY SIGNATURE HOMES INC | 1468 LEGACY DRIVE | LEGACY OF GREYSTONE | | ALABASTER | LA |
| BRANTLEY HOMES INC | LOT# 59 WILD TIMBER | BASEMENT FILL IN | 119-21 16TH ST | NEW ORLEANS | AL |
| CANAL/CLAIBORNE LTD | RON 915-0649 | | | INVERNESS | LA |
| CALVIN REID CONSTRUCTION CO IN | LOT# 12  LEGACY PLACE OF GRE | GREYSTNE LEGACY | | ROBER | AL |
| G N G CONSTRUCTION INC | GOODBEE COMMERCIAL PARK | | | UNIONTOWN | AL |
| ROBERT S BOWLING | DOLLAR GENERAL / UNIONTOWI | HWY 80 WEST- UP HWY 43TO H | ACROSS FROM CITY HAL | INVERNESS | AL |
| WHEELERS INC | LOT# 1805 EAGLE POINT | J. E PATE BUILDERS | | | |
| HAL COLLUMS CONST | HAL COLLUMS CONST | 1015 PENNISTON | MIKE 869-2023 | MANDEVILLE | LA |
| M L WALLER | TRAILHEAD | WOODROW AND MONTGOMER' | A MODEL | SLIDELL | LA |
| SUMMIT CONTRACTORS INC | 107 NICKEL LOOP | LOT #27 | | MOBILE | AL |
| DELTA BUILDERS INC | DELTA BUILDERS INC | 11 MOHAWK | 4429 CHASTANT | METAIRIE | LA |
| ULTIMATE CONSTRUCTION INC | DR. BROWN | ROGER 985-847-2338 | RONNIE 404 391 1845 | WAVELAND | MS |
| S A KENNEDY INC | WAVELAND SHOPPING CENTER | 430 HWY 90 | HOUSE ON LEFT | DAPHNE UNINCORP | AL |
| MOUNT HOME BUILDERS INC | MOUNT HOME BUILDERS INC | TEALWOOD LOT 5 | #7 MELODIA COURT | NEW ORLEANS | LA |
| V P OWEN CONSTRUCTION CO INC | V P OWEN CONSTRUCTION CO I | GREG OWEN  416-5895  CELL | | MALBIS | AL |
| METHODICAL BUILDERS INC | MALBIS PLANTATION LOT 9 | HISTORIC MALBIS | | BAY ST LOUIS | MS |
| J B DESIGN BUILD INC | J B DESIGN BUILD INC | 1887 BLUE MEAADOW | | MOBILE | AL |
| MACK LEWIS CONTRACTOR INC | | 161 SO JEFFERSON ST | | BATON ROUGE | LA |
| PERFORMANCE CONTRACTORS INC | PERFORMANCE CONTRACTORS I | P O BOX 83630 | CONTACT JESSICA 270-1 | BATON ROUGE | LA |
| WATTS REAL ESTATE INC | COMMITE HILLS WEST | 6739 WEST FLINTRIDGE | | MADISONVILLE | LA |
| AFFORDABLE HOMES & LAND LLC | LOT B GITZ OFF BREWSTER RD | BUBBY 146*135499*4 | | MOBILE | AL |
| WATT CONSTRUCTION INC | WATT CONSTRUCTION INC | 5900 CANSLER DR | MONEYHILL | ABITA | LA |
| CHRIS WHITTY CONSTRUCTION LLC | LOT 78 NROTHWOOD DR | CHRIS 847-9417 \ 960-1484 | OMAR | NEW ORLEANS | LA |
| G & H RESTORATION, LLC | G & H RESTORATION, LLC | JOB: #5 RICHMOND | 7764 CRESTWOOD BLVD | BIRMINGHAM | AL |
| JIMMY R HAWKINS INC DBA | JIMMY R HAWKINS INC DBA | CROWN GAS STATION | | ORANGE | AL |
| W A P INC | PHOENIX WEST CONDO | 23972 PERDIDO BEACH BLVD | JOHN 628.7712 | METAIRIE | LA |
| J.C.T. CONSTRUCTION CO., INC | J C T CONSTRUCTION CO., INC | 1408 PAPWORTH | | | |
| HABITAT FOR HUMANITY | HABITAT FOR HUMANITY | 21154 FERN ST | TOM 936-9716 | BATON ROUGE | LA |
| HABITAT FOR HUMANITY GREATER | 2338 FAITH CT OFF CHOTWA | BY CHIPPEWWA ST | | BIRMINGHAM | AL |
| MICHAEL A EUBANKS CONSTRUCTION | MONTEVALLO ROAD HOUSE | | VINCENT 626-3184 X 18 | COVINGTON | LA |
| DEVIER CONSTRUCTION LLC | DEVIER CONSTRUCTION LLC | 621 TARTON | | | |

| | | | | | |
|---|---|---|---|---|---|
| B & W CONTRACTORS | WILLING WORKERS | 2707 WASHINGTON | 362-6720 SHANNON | NEW ORLEANS | LA |
| DON-SON CONSTRUCTION CO | LOT 181 PERRILOUX | JASON | | MADISONVILLE | LA |
| TOYE CONSTRUCTION | SEWELL 723-3616 | MONTGOMERY 861-7088 FAX | 3019 JOSEPH ST | NEW ORLEANS | LA |
| BANNER PROPERTY MANAGEMENT INC | 3936 STATE ST DRIVE | ROY 782-7690 | | NEW ORLEANS | LA |
| FISH CAMP PROPERTIES LLC | 10364 FOX LANE | | | ELBERTA | AL |
| GREG CAUSEY CONSTRUCTION | GREG CAUSEY CONSTRUCTION | P O BOX 232 | | MOBILE | AL |
| TULANE TOWER (2601LLC) | TULANE TOWER (2601LLC) | 2735 TULANE AVE | ATTN: PHILIP STEIN | NEW ORLEANS | LA |
| CONSTRUCTION GROUP, LLC | 1005 BARRACKS | BOB 949-4994 | | NEW ORLEANS | LA |
| N O BAPTIST THEO, SEMINARY C/O | BTS HOUSES | 4602 SEMINART PL | WAYNE 985-871-7979 | NEW ORLEANS | LA |
| JOFFRION CONSTRUCTION INC | LOT 18 | HIGHLAND GREENS | | BATON ROUGE | LA |
| MD STEWART CONTRACTOR INC | 2150 CYPRESS COVE | LOT CH | | ZACHARY | LA |
| PATRICK FRANCIS ASHLEY | LANG JOB | 612 HERNANDO PLACE | | DAUPHIN ISLAND | AL |
| PREMIER CUSTOM HOMES INC | LES BOIS | LOT 19 RUE MON JORDAN | JONATHAN 985-264-289 | MADISONVILLE | LA |
| DESIGN MARK BUILDERS LLC | LOT# 206  FOREST RIDGE | BASEMENT | | CALERA/ALABASTER | AL |
| LANIER CONSTRUCTION INC | STARBUCKS MIDTOWN | | | MOBILE | AL |
| PRESTIGE DEV INC | PRESTIGE DEV INC | 19065 QUAIL CREEK DRIVE | LOT 230 | FAIRHOPE | AL |
| KENT CONSTRUCTION INC | 19354 NORTH 12TH ST. | | | COVINGTON | LA |
| HOLLOWAY HOMES | LOT 212  BEDICO CREEK | TONY 225-413-6015 | | BEDICO | LA |
| SOUTHWEST BUILDERS LLC | 81309 LEE ROAD | JODY 893-0235 | 2 MILES NORTH OF LEE J | COVINGTON | LA |
| BLANCHARD CONSTRUCTION | BLANCHARD CONSTRUCTION | 612 85TH ST | | GULFPORT | MS |
| FIRST CONSTRUCTION CORP | HOLIDAY DR. | LOT 65 | BEHND RACETRACK | COVINGTON | LA |
| DAVID W STEWART INC | LOT 18 LOT CABIN LANE | MAGNOLIA FOREST | DAVE 960-1250 | SLIDELL | LA |
| DUPREE CONSTRUCTION CO INC | LOT 605 | SANTA MARIA | 19322 EAGLE RIDGE COL | BATON ROUGE | LA |
| FRANKIE MASSEY, INC. DBA | ROCKY CREEK BUILDERS SUPPLY | 223 CARL HAVARD ROAD | | LUCEDALE | MS |
| R. J. PASQUA CONSTRUCTION CO. | 150 GOLDEN MEADOW LANE | RAY 809-1619 | MIKE 601-341-3354 | COVINGTON | LA |
| COSSE'S CUSTOM CREATIONS | 20089 CHANDLER DR | COLLEEN KITCHEN | 504-578-7886 | COVINGTON | LA |
| M G N CONSTRUCTION INC | LOT 2432 | SCOUT CREEK | | HOOVER | AL |
| AYSENNE CONTRACTING | UNIT 1  AND 2 HARKEY DRIVE | SEE DIRECTIONS | | THIBODEAUX | LA |
| MASTERWORKS CONST CO INC | 501 MARIGNY DR. | TIM 966-0644 | | MANDEVILLE | LA |
| STERLING COMPANIES LLC | LOT# 2718 HIGHLAND LAKES | | | INVERNESS | AL |
| HOME ONE HOMES INC | ABITA LAKES | LOT 102 | JOHN 504-915-6702 | ABITA SPRINGS | LA |
| E BYRD AND ASSOCIATES INC | E BYRD AND ASSOCIATES INC | EMPLOYEE RESIDENCE | EMORY 846-3544 | METAIRIE | LA |
| CONCEPT DEVELOPMENT CO INC | LOT# 23  MELROSE PLACE | | | HOOVER | AL |
| NSH CORPORATION DBA SIGNATURE | BAYWOOD QUARTERS LOT 6 | LOT 41 A | | BATON ROUGE | LA |
| MILTON J. WOMACK, INC. | HABITAT FOR HUMANITY | | 9370 POSTAGOULA DR | BATON ROUGE | LA |
| D E CAMPBELL CONSTRUCTION INC | 12625 BOONE LANE | | | FAIRHOPE | AL |
| DRYWALL CONTRACTORS (A DIV OF | MALL OF LOUISIANA | DILLARDS  STORE | CONTACT: CURTIS 501-5 | BATON ROUGE | LA |
| DAVID K DARENSBOURG LLC | UNIVERSITY CLUB SUBDIVISION | 2915 TRADITION STREET | LOT 235 | BATON ROUGE | LA |
| WINCHESTER BUILDERS LLC | WINCHESTER BUILDERS LLC | JUSTIN 782-9832 | 2619 SO CARROLLTON | NEW ORLEANS | LA |
| D M M CONST LLC | D M M CONST LLC | 2156 THIRD ST  SUITE B | | MANDEVILLE | LA |
| FACILITY SYSTEMS, A DIVISION | HANCOCK BANK ANEX | 529 FLORIDA ST | MIKE PH# 505-8357 | DENHAM SPRINGS | LA |
| LARRY WHITE CONSTRUCTION INC | LARRY WHITE CONSTRUCTION IN | 23297 SCENIC 98 (JUST PAST | SIBLEY SUDV) | FAIRHOPE | AL |
| BRIAN L LADNIER | BRIAN L LADNIER | WASHINGTON ST | | BAY ST. LOUIS | MS |
| A GIAMBELLUCA CONST INC | 323 SCOTCH PINES | LEFT ON BIGNER | TONY 146*22*23011 | MANDEVILLE | LA |
| KONSTANDINA D BAZOR | TIMBER CREEK JOB | | LOT 6 PHASE 7  PINE RU | DAPHNE | AL |
| AADVANCED CONTRACTING SVC, INC | 425 W. HARRISON | PAID IN FULL WITH C/C | | NEW ORLEANS | LA |
| E L CRETIN LLC | 37050 ALBIN RD | EDGAR 504-415-7957 | | INDEPENDENCE | LA |
| JIMMIE PARKER CUSTOM HOMES INC | LOT# 18  CHELSEA RIDGE ESTATES | | | CHELSEA | AL |
| CRAFTMASTER LLC | CRAFTMASTER LLC | ARBORWALK LOT 16 | | MADISONVILLE | LA |
| B & J HOMEBUILDERS INC | B & J HOMEBUILDERS INC | JOB: 1800 MICHELLE DR | LANNY  CELL# 666-0658 | POYDRAS | LA |
| LAKELAND ROOFING & CONST INC | LAKELAND ROOFING & CONST IN | JOB:  BUILDING 285 | CHRIS CAMPBELL/ 329-0 | BELLE CHASSE | LA |
| IN-LINE DESIGN LLC | SUMMERWOOD | LOT 31 | ON MAIN ROAD ON LEF | BATON ROUGE | LA |
| PERFECT WORK CONTRACTORS | FERNANDO 450-7557 CELL | JORGE MEZA  416-7348 CELL | 4500 SHORE DRIVE | KENNER | LA |
| NEWCASTLE CONSTRUCTION INC | LOT# 404 LAKE CYRUS | 5747 PARK SIDE ROAD | | HOOVER | AL |
| SOUTHCOAST CONSTRUCTION CORP | SOUTHCOAST CONSTRUCTION C | 130 FAIRWAY 216-7363 | TIMBER RIDGE | PASS CHRISTIAN | MS |
| EDDIE RAMEY ENTERPRISE | EDDIE RAMEY ENTERPRISE | 49 JUB HICKMAN ROAD | 601-307-8646 CALL | WIGGINS | MS |
| SAVOIE CONSTRUCTION INC | 227 PARTRIDGE | ROSS PICK UP | | | |
| RANDY MILITELLO CONST INC | 18884 BIENVILLE COURT | CONTACT RANDY 268-0848 | MANCHAC  PLANTATION | PRAIRIEVILLE | LA |
| BASCO CONTRACTING LLC | TACO BELL | 11423 HWY 49 | | GULFPORT | MS |
| GIBSON & ANDERSON CONSTN., INC | GIBSON & ANDERSON CONSTRU | LOT 14 CHARLSTON SQUARE | | BIRMINGHAM | AL |
| THE JTB GROUP LLC | THE JTB GROUP LLC | 50 ST. EMANUEL ST. | 2ND FLOOR | MOBILE | AL |
| NANZ ENTERPRISES | GRANDE MAISON | LOT 66 | RED 966-0063 | MANDEVILLE | LA |
| MURPHY BATEMAN BUILDING | MURPHY BATEMAN BUILDING | 1107 WASHINGTON ST | MEET KEN 985-335-444( | FRANKLINTON | LA |

| | | | | HAMMOND | LA |
|---|---|---|---|---|---|
| CHARLES O'BERRY CO | 1100 FAGAN DR. | CHARLES 225-933-3396 | | 280 | AL |
| TOLBERTS CONSTRUCTION | TOLBERTS CONSTRUCTION | | | SLIDELL | LA |
| J J K & A HOLDING CORPORATION | J J K & A HOLDING CORPORATIOI | 1050 FRONT ST | OFF HWY 51 | HAMMOND | LA |
| LICHTL HOMES | LICHTL HOMES | 17071 OCTAVIA ST | HWY 90 | LONG BEACH | MS |
| LOWRY DEVELOPMENTS LLC | LOWRY DEVELOPMENTS LLC | TUSCAN VILLIAS | 1616 HICKORY | HARAHAN | LA |
| SCHNEIDER CONSTRUCTION & | LARRY 416-3534 | RESTORATION INC | | GULFPORT | MS |
| SMITH BLDG CONSULTANTS LLC | SKIPPS PLEASURE PALACE | HARBOR POINT DR | | BATON ROUGE | LA |
| CONSOLIDATED BUILDERS | JOB LANE MEMORIAL HOSPITAL | | | COVINGTON | LA |
| ELITE HOMES INC | ELITE HOMES INC | LOT 80 TIMBERLINE | | HOOVER | AL |
| VINTAGE HOMES LLC | LOT # 10 | CREEKSIDE | | DAPHNE | AL |
| DAYA BUILDERS INC | DAYA BUILDERS INC | LAKE FORREST UNIT 8 LOT 167 | 105 HOPE | HAMMOND | LA |
| JIM MEYER CONSTRUCTION CO | JIM MEYER CONSTRUCTION CO | 19394 CAYMAN DR | | COVINGTON | LA |
| BRIAN TUDELA | TAMMANY HILLS | LOT 13 | BRIAN 504-390-3461 | BOGALUSA | LA |
| WILLIAMS & SONS LLC | PETERS LANDING | | | BAY ST LOUIS | MS |
| COASTAL SUBCONTRACTORS LLC | PAUL LUMPKIN | 4028 BARRACUDA DR | | BAY MINETTE | AL |
| B H F CONST CONSULTANTS LLC | B H F CONST CONSULTANTS LLC | 711 JILLIAN PL | SARA 433-9315 | DAPHNE | AL |
| GAILLARD BUILDERS  INC | MCCRORY HOUSE | 705 OAK BLUFF DRIVE | 345 4117 | HAMMOND | LA |
| DAELEN OF TANGIPAHOA LLC | DAELEN OF TANGIPAHOA LLC | 44137 FORBES FARM DR LOT 48 | | DAPHNE | AL |
| H D H GENERAL CONTRACTORS, INC | LENNYS | HWY 98 | | COVINGTON | LA |
| P E R P  LLC | LOT 46 MCGEE ST. | OFF HWY 1077 | SCOTT 966-0189 | OCEAN SPRINGS | MS |
| K V S INC | K V S INC | VILLA VIENZA | | MADISONVILLE | LA |
| BIG BEAR CONSTRUCTION CO INC | FOX BRANCH | LOT 76 | JARRET 966-4809 | | |
| BELFOR USA GROUP INC | MERE HOFF | KEITH 504-799-836B | | NEW ORLEANS | LA |
| MARQUETTE HOMES | 928 N. CARROLTON AVE | DAVID 400-4449 | | INVERNESS | AL |
| RUMAKER CUSTOM HOMES INC | LOT# 3204  HIGHLAND LAKES | | | BIRMINGHAM | AL |
| REX WATWOOD DBA WATWOOD CONS | 113 CRESTVIEW DRIVE | MONTEVALLO ROAD/ EUCLID | | SPANISH FORT | AL |
| ARNETT HOMEBUILDERS INC | LOT 9 BUTLER DRIVE | BLAKELEY FOREST SUB | | MADISONVILLE | LA |
| BURMASTER CONSTRUCTION INC | POST OAK | LOT 7 | | LACOMBE | LA |
| K C E CONSTRUCTION | LOT 10 JOHN ST | KEN 960-1687 | | MANDISONVILLE | LA |
| BURGA HOMES INC | BURGA HOMES INC | LOT 15 TCHEFUNTE ESTATE | CHARLES  413-2729 | BATON ROUGE | LA |
| AUDUBON GENERAL CONTRACTORS IN | HABITAT FOR HUMANITY | HIDDEN COVE  LOT 73 | DELIVER THE WEEK OF 3 | METAIRIE | LA |
| JACK FLEMING | JACK FLEMING(296-9917) | 422 ATHERTON DR | 3817 CAMPAGNA DR. | CHALMETTE | LA |
| FOS-N-CO INC | FOS-N-CO INC | IRENE  432-7318  CELL | ROBERT RETZ 504-237-4 | NEW ORLEANS | LA |
| RETZ PLACE PROPERTIES | RETZ PLACE PROPERTIES | 2822-2824 CONTI | 239.4345 BLAINE | NEW ORLEANS | LA |
| THE CONSTRUCTION GROUP INC | 1005 BARRACKS | APARTMENT BLDG | 4529 CHASTANT ST | METAIRIE | LA |
| PEPERONE CONSTRUCTION LLC | PEPERONE CONSTRUCTION LLC | JOE  388-0125  CELL | NEAR WAIBLEN | NEW ORLEANS | LA |
| LEO A DUVERNAY LLC | 5301 CANAL BLVD | LEO/ 628-3563/ | | MADISONVILLE | LA |
| C & C HOME BUILDERS CONST INC | TIMBERLANE | LOT 61 | 244-2604 | NEW ORLEANS | LA |
| U A T C & ASSOCIATES INC | WILLIAM 723-1610 | 4720 OWENS | RANDY 789-6014 | BOGALUSA | LA |
| FREDERICK ALDRIDGE D/B/A | RANDY TAYLOR | LOT F PETERS BEND RD. | DAVID 985 966 8600 | PONCHIATOULA | LA |
| PEVEY CONSTRUCTION LLC | PEVEY CONSTRUCTION LLC | 303 AVALON DR | AUSTIN | SLIDELL | LA |
| SPRINGHILL LLC | SPRINGHILL LLC | LOT 6A,  1121 CLAIRISE CT | LAUREL    CHRIS  960-0 | COVINGTON | LA |
| TALLOW CREEK LLC | TALLOW CREEK LLC | LOT 118,  388 TALLOW CREEK BL | TIM/ 460-1087 | NEW ORLEANS | LA |
| OSBORNE CONSTRUCTION | OSBORNE CONSTRUCTION | JOB: 716 FOURTH STREET | | NEW ORLEANS | LA |
| PORTICO CONSTRUCTION LLC | 1003 SPAIN ST | BRANDY | 34 BEVERLY GARDEN DR | METAIRIE | LA |
| FAIRWAY DEVELOPMNT CORP | FAIRWAY DEVELOPMNT CORP | TED ADAMS  495-9535  CELL | CRAIG 937-4157  CALL B- | BATON ROUGE | LA |
| GREGORY JOHN MARTRAIN | 10699 AIRLINE HWY SUITE C | NEWS ON WHEELS | BRANDYN | COVINGTON | LA |
| F & M BADON CONSTRUCTION INC | SHOP/FLAT BED JOB, NO BOOM | 1010 S POLK ST | 678-6708 | WILSONVILLE | AL |
| J D W CONSTRUCTION INC | J D W CONSTRUCTION INC | 6395 COUNTY RD 51 | JAMES # 369-2854 | PINSON | AL |
| R T S CONSTRUCTION | WOODHAVEN LAKE HOUSE | LAKESIDE DRIVE | | | |
| HATCH CONSTRUCTION SERVICE LLC | HATCH CONSTRUCTION SERVICE | ARCENEAUX | | | |
| OAK TREE HOMES INC | THE SVANNAH'S | LOT 103 | MALLARD GLEN DR. | COVINGTON | LA |
| DAVID HOMEBUILDERS INC | LOT# 373 LIBERTY PARK | 4500 GAYLON WAY | | LIBERTY PARK | AL |
| HUTCHISON HOMES INC. | HUTCHISON HOMES INC. | LOT 28 FALLS CREEK | | FAIRHOPE | AL |
| INFINITY MARINE OFFSHORE, INC. | INFINITY MARINE OFFSHORE, INI | P O BOX 96147 | | HOUSTON | TX |
| STEGEMAN BUILDERS | MERRYWOOD ESTATES | LOT 6 NORMANDY DR | STEGEMAN 796-9247 | FOLSOM | LA |
| RIECKE DEVELOPMENT & CONST CO | 72375 MILITARY RD.(N. HWY 21) | BRYANT 146*22*3380 | | COVINGTON | LA |
| DAN ARMSTRONG CONSTRUCTION | DAN ARMSTRONG CONSTRUCTI | CARNUSTIE CT | LOT 16 | FOLEY | AL |
| VELEZ CONSTRUCTION CO INC | 5427 PARIS AVE, | LOUIS 669-3888 | | NEW ORLEANS | LA |
| CAROLINA HOMES INC. | AUGUSTA SUBDIVISION | LOT 8  OFF DAWES RD. | | MOBILE(UNIC) | AL |
| HARRIS CONSTRUCTION & | OLD BP ON 59 | | | GULF SHORES | AL |
| NICE HOMES INC | 24575 PECAN POINT DR | SEE DIRECTIONS | | PLAQUEMINE | LA |
| GULF STATES PROPERTIES INC | GULF STATES PROPERTIES INC | OCEAN CLUB | HWY 90 BILOXI | BILOXI | MS |

| | | | | | |
|---|---|---|---|---|---|
| | WESTFIELD VILLAGE/SUPREME | 15223 MANORFIELD | CHARLES 713-292-8154 | KATY | TX |
| U/C UNIVERSAL CONSTRUCTION INC | BANKS | DOUG | | | |
| J W DRENNAN LLC | | LOT 29 ORCHARD PARK | | LONG BEACH | MS |
| DMH DEVELOPMENT CO | DMH DEVELOPMENT CO | LOT 19 TEALWOOD | | DAPHNE | AL |
| PELICAN BUILDERS INC | PELICAN BUILDERS INC | 33851 SPINNAKER LN | | LILLIAN | AL |
| V I P CONTRACTING INC | V I P CONTRACTING INC | 44664 HAMPTON RD | DIRT RD RIGHT HAND SIDE | MOBILE | AL |
| COOLEY CONSTRUCTION CO INC | GIBBON | | CONTACT: DAVIS 806-23 | ST FRANCISVILLE | LA |
| DAVIS BANKSTON CONSTRUCTION LL | 9851 ROYAL ST. | | 16-May | METAIRIE | LA |
| CHARTIER GENERAL CONTRACTOR LL | 3005 TOLMAS | STOCK ON 2ND. FLOOR ON TUES | BOBBY 966-5280 | MADISONVILLE | LA |
| HURLEY HOMES LLC | DEL OAKS | 40 AUDUBON DR. | CONTACT: GUY 954-080 | BATON ROUGE | LA |
| G W OLIVER CONSTRUCTION | LOT 273 SANTA MARIA | SEE DIRECTIONS | ESTEBAN | HOUSTON | TX |
| DAVID E. SMITH DBA | RUELAS DRYWALL · | 12303 KIMBERLY | | HAMMOND | LA |
| COUNTRYVIEW HOMES LLC | LOT 187 FORBES FARM | JIM 985-264-0592 | | MADISONVILLE | LA |
| ACADIAN BUILDERS LLC | 13 ARBOR WALK | SUSAN 985-789-5239 | | ADDIS | LA |
| COCKERHAM CONSTRUCTION LLC | LOT 50 SUGAR MILL | 3830 POPLAR GROVE | SWITZER AVE | GULFPORT | MS |
| CAL DEVELOPMENT LLC | CAL DEVELOPMENT LLC | LOT 4 PARKVIEW | RYAN 504-508-5925 | MANDEVILLE | LA |
| WHITFIELD HOMES | CASTINE POINT | 661 CASTINE POINT | FRED 630 -5072 | COVINGTON | LA |
| F B J CONTRACTOR, INC. | FREDRICK BADON JR. | 221 SOUTH AMERICA ST. | BRANDYN 985-705-3687 | PEARL RIVER | LA |
| JOHN G FINCH CONSTRUCTION | LOT 11 JOSEPHINE/ BEHIND | THE OAKS /PEARL RIVER HIGH SC | | LORANGER | LA |
| ZIMMERMANN CONSTRUCTION LLC | 52191 HWY 40 | ALLISON 264-6282 | | SLIDELL | LA |
| MICHAEL GUIDRY | THE RIGOLETS | 112 HERRING ST. | MIKE 290-2330 | BUSH | LA |
| WILLIAMS & BROWN CONST. LLC | WILLIAMS & BROWN CONST. LLC | ROBERT ROBEAR | HWY 21 | MANDEVILLE | LA |
| ROCKWELL CONSTRUCTION LLC | WOODSTONE | LOT 31 | | COVINGTON | LA |
| S M B CONSTRUCTION LLC | GOTTCHALK | LOT 86 | | HOCKLEY | TX |
| A & R WALLBOARD CONTR. INC | GC-TIM CROFT | 44889 MACEDONIA RD | CYNTHIA 713-462-5229 | RICHMOND | TX |
| CASTLEROCK COMMUNITIES LP | 25419 HAMDEN VALLEY DR | WESTHEIMER LAKES | | NEW ORLEANS | LA |
| PADDISON BUILDERS, INC. | 922 URSULINE ST. | RAYMOND 504-234-2777 | SHAWNEE STREET | KILN | MS |
| LA RENAISSANCE LLC | LA RENAISSANCE LLC | GRIFFITH JOB | | COVINGTON | LA |
| RICHLYN CONSTRUCTION INC | NORMANDY OAKS | LOT 162 | 2300 DESPAUX DRIVE | CHALMETTE | LA |
| PAILLOT CONST CO | JOE 416-2964/254-0297 | | | SLIDELL | LA |
| PELICAN PROPERTIES OF | 40187 HOWARD | OFF FREMEUX | 6047 PATTON ST. | NEW ORLEANS | LA |
| BUILDING BY PAUL GALLANT | BUILDING BY PAUL GALLANT | PAUL 985-966-1150 CELL | | LUCEDALE | MS |
| JACKS INC JACKS HOME | CREDIT FOR RETURNED MATERI | RE:1176759 COVENANT BAPTIST | 8265 BANTURA CT | BATON ROUGE | LA |
| KEITH WEBRE CONSTRUCTION LLC | KEITH WEBRE CONSTRUCTION LI | MAGNOLIA WOODS | JOE 966-4502 | MANDEVILLE | LA |
| PANNO CONSTRUCTION | MARINA BEAU CHENE | LOT 194 MARINA DR. | 211 GOURGUES ST | HAHNVILLE | LA |
| MONARCH HOMES LLC | MONARCH HOMES LLC | RAY HARNEY 494-6230 CELL | | COVINGTON | LA |
| GREAT SOUTHERN BUILDERS LLC | LAKE RAMSEY | LOT 83 RIVERLAKE RD | | FAIRHOPE | AL |
| ROACH BUILDERS LLC | ROACH BUILDERS INC | LOT43 | JOHN 502-8020 | MADISONVILLE | LA |
| GREMILLION HOMES INC | GUSTE ISLAND | LOT 151 | | MOODY | AL |
| PROBUILD SOUTH, LLC | LOT# 42 TAYLORS COVE | | 3200 RUE PARK FONTAII | ALGIERS | LA |
| WILLOW INCORPORATED | WILLOW INCORPORATED | LARRY 382-1470 | CONTACT: RONNIE 445- | BATON ROUGE | LA |
| LEGENDRE CONSTRUCTION LLC | PROVIDENCE LOT 21 | OFF HIGHLAND @ SIEGEN | CONTACT CONNIE 924-3 | BATON ROUGE | LA |
| SUMMIT HOMES LLC | SOUTHDOWN GARDEN LOT 6 | 3946 BRADMORE | HWY 49 | SAUCIER | MS |
| COLE BUILDERS | COLE BUILDERS | GULF COAST METAL | | MADISONVILLE | LA |
| SAIA HOMES | SOUTHDOWN | LOT 23 | WADE 577-1843 / (985) | NEW ORLEANS | LA |
| WADE YBARZABAL | CHAPMAN | 4918 BANCROFT | BASEMENT | ALABASTER | AL |
| L D BOWLES CONST LLC | LOT# 42 STERLING GATE | LENTON #27158 | | NEW ORLEANS | LA |
| NATALS HISTORIC DEV COMP LLC | 317 14TH | | | NEW ORLEANS | LA |
| GARREN MIMS | 5314 FLORIDA AVENUE | GARREN/ 319-2166 | NEAR ANDRY | HOUSTON | TX |
| FOUR SEASONS DEVELOPMENT CO IN | 11050 WEST LITTLE YORK | BUILDING E | | CRANEHILL | AL |
| MCCOMBS SERVICES LLC | LOT# 16 JAMESTOWN | 256-709-3306 | | ASHVILLE | LA |
| DEVELOPMENT PROPERTIES LLC | ASHVILLE HOUSE | | FRANK CELL/415-1533 R 833-6362 | JEFFERSON | LA |
| SIZELER REAL ESTATE MGMT CO | 625 & 627 LAURICELLA | LOT 38 | 892-1208 SCOTT | MADISONVILLE | LA |
| SCOTT DESIGNER HOMES INC | TIMBERLANE | LOT 92 | BILL | ABITA SPRINGS | LA |
| WORK HORSE CONSTRUCTION LLC | ABITA LAKES | 1648 NOTTINGHAM | MARIA 228-3557 | MARRERO | LA |
| PLAISANCE BUILDERS INC | PLAISANCE BUILDERS INC | | | BESSEMER | AL |
| STONECREST HOME BUILDERS LLC | 4571 DEER CREEK TRAIL | | | BATON ROUGE | LA |
| L & L RETAIL CONSTRUCTION LLC | L & L RETAIL CONSTRUCTION LLC | | | INVERNESS | AL |
| NEW HAVEN HOMES LLC | LOT# 2011 HIGHLAND LAKES | | | BILOXI | MS |
| B & R CONSTRUCTION LLC | B & R CONSTRUCTION LLC | 2318 RUE MAISON | MAINTENANCE | | |
| JEMM-TWO LLC | DQ | | BRYAN | METAIRIE | LA |
| CRAGMAR CONSTRUCTION LLC | CRAGMAR CONSTRUCTION LLC | JOB: 4911 LAKE VISTA | MITCH 504-416-4985 | MANDEVILLE | LA |
| CALMAR CONSTRUCTION | LAKESIDE VILLAGE | UNIT 24 | NEXTEL # 161 | VESTAVIA | AL |
| ALPHA OMEGA CONSTRUCTION INC | 3432 WATER OAK DRIVE | BASEMENT JOB | | | |

| | | | | | |
|---|---|---|---|---|---|
| FRONT PORCH PROPERTIES LLC | FRONT PORCH PROPERTIES LLC | 115 SHALADIAN PLACE | | HAMMOND | LA |
| SIEGEN 7 DEVELOPMENTS LLC | LOT 89 - THE WATERFRONT | DIVERSION CANAL | CONTACT: TOM 936-333 | FRENCH SETTLEMEN | LA |
| ACADIAN BUILDERS & CONTR LLC | LOT 593 ROYAL PALM | PELICAN POINT | LAST HOUSE ON THE LEF | GONZALES | LA |
| SUNSET BAY VILLAS LLC / | SUNSET BAY VILLAS LLC / | INTREPID VENTURES INC | P O BOX 912 | DAPHNE | AL |
| SOUTHERN HERITAGE BUILDERS INC | SOUTHERN HERITAGE BUILDERS | 17062 EQUESTRIAN LN | | FAIRHOPE | AL |
| LIVAUDAIS ELECTRICAL & CONST. | LIVAUDAIS CONSTRUCTION | KELLY TUCKER 915-5017 CELL | 2232 LANDRY COURT | MERAUX | LA |
| V BELDON & SONS INC | 707 FORD RD | 832-347-2148 | | DAYTON | TX |
| L L & T PROPERTIES LTD | SKYLINE PLAZA SHOPPING CENTER | | | MOBILE | AL |
| RANDY DELCHAMPS REAL ESTATE | COTTAGE HILL PLAZA | 3963 COTTAGE HILL RD | | MOBILE | AL |
| SUKAR CONSTRUCTION CO INC | LOT# 4836 SOUTHLAKE | | | PELHAM/RIVERCHA | AL |
| SIGNATURE HOMES INC | SIGNATURE HOMES INC | ACADIAN OAKS | KOEPPEN RESIDENCE | MANDEVILLE | LA |
| AXCESS CONSTRUCTION MANAGEMENT | J A MISTICH INC | 304 SCOTCH PINE | JASON 985-966-2375 | MANDEVILLE | LA |
| M B M CONSTRUCTION LLC | LAKE VISTA SUBDIVISION | RENE 915-2650 CELL | 501 TOURQUISE ST. | NEW ORLEANS | LA |
| TRIANON REAL ESTATE LLC | TRIANON REAL ESTATE LLC | 2837-39 AUDUBON | MICHAEL 905-2587 | NEW ORLEANS | LA |
| MARK FROST | 136 CAWTHORN | MARK 966-1360 | | SLIDELL | LA |
| DAVID STAPLETON BUILDERS INC | DAVID STAPLETON BUILDERS IN | D'OLIVE | LOT 2 PHASE 8 | DAPHNE | AL |
| R M C CONST & RESTORATION LLC | 11814 MARKET PLACE AVE | CONTACT DALE 953-1S49 | | BATON ROUGE | LA |
| CHAPPELL DEVELOPMENT INC | LOT# 8 HIGHLAND LAKES | BASEMENT | | INVERNESS | AL |
| FAUCHEUX & HENSARLING LLC | LOT 44 WOODSTONE | BETH 674-8588 | MARK SMITH DR. | MANDEVILLE | LA |
| AMATA RESTORATION INC | AMATA RESTORATION INC | 4611 HOLLOW LANE | JENNY 989-9243 | HELENA | AL |
| JAMES ROBERT COMBS | JAMES ROBERT COMBS | QUEZZNOES | | TRUSSVILLE | AL |
| L2 CONSTRUCTION, LLC | LARRY (CELL# 416-2633) | 4905 JAMES | GUS (985)7688534 | METAIRIE | LA |
| GREAT AMERICAN HOMES | MILDRED SMALLWOOD | 147 WEST 4TH AVE | LARRY:888-250-5773 | GULF SHORES | AL |
| T & T GREEN CONSTRUCTION INC | J & J GREEN CONSTRUCTION INC | LOT # 204  CROWNPOINT | | GARDENDALE | AL |
| EDDLEMAN PROPERTIES INC | LOT# 2947 HIGHLAND LAKES | 29TH SECTOR | | INVERNESS | AL |
| ELEGANT HOME BUILDERS INC | 7TH ST. | MARK PICK UP | | | |
| ALEXANDRIA HOMES LLC | AUSTIN BROOK | | | DAPHNE | AL |
| H & H CUSTOM HOMEBUILDERS LLC | FORBES FARM | LOT 169 | KELLI 792-0661 | HAMMOND | LA |
| GODWIN QUALITY HOMES LLC | GODWIN QUALITY HOMES LLC | LACOMBE HARBOUR | | 59344 | |
| E & S CONSTRUCTION LLC | 915 6TH ST. | WILSON 504-250-6346 | | NEW ORLEANS | LA |
| LEVET HOMES LLC | LEVET HOMES LLC | 2528 NORTH NOBLE | | PAULINA | LA |
| COBALT CONSTRUCTION INC | 30437 LIVEOAK LN | OFF THOMPSON RD | BILLY 985-960-1737 | SLIDELL | LA |
| LEWIS WALKER CONST CO INC | 3813 POINT | REF INV# 799565 | | THEODORE | AL |
| STERLING BUILDERS LLC | STERLING BUILDERS LLC | 714 NANCY ST | OFF SAULT | MANDEVILLE | LA |
| SIENNA BUILDERS LLC | THE PREFERED OFFICE CREDIT | BUILDING | 4415 NORTH BLVD | BATON ROUGE | LA |
| K P M CONSTRUCTION LLC | GUSTE ISLAND | BROWN THRASHER LOOP | LOT 192 | MADISONVILLE | LA |
| JERRY GLIDEWELL | JERRY GLIDEWELL | 1-601-799-9696 | CALL JERRY HE WILL TAK | BAY ST.LOUIS | MS |
| K S H CONSTRUCTION INC | LOT: 24 | FRONT HILL | | BESSEMER | AL |
| B & B CONTRACTING INC | BEDICO MEADOWS | LOT 81 | TERRY 146*139817*1 | BEDICO | LA |
| HOWELL CARTER'S PRESTIGE HOMES | HOWELL CARTER'S PRESTIGE HO | LOT 8A 2ND ST.OFF HOFFMAN R | MR CARTER 626-1553 | MANDEVILLE | LA |
| CENTURION HOMES | LOT 13 BODE AVE | OFF HELENBURG TO 3RD TURN ( | BODE/ TOMMY 504-578 | COVINGTON | LA |
| LIUZZA'S QUALITY HOMES INC | VERSAILLIES | LOT 194 | | COVINGTON | LA |
| SKYLINE ENTERPRISES INC | 1006 N. ROCHEBLAVE | TAY 985-285-3365 | | NEW ORLEANS | LA |
| R W LEVEE COMPANY INC | THE VILLAGE | LOT 134 | SAVANNAH ST. | COVINGTON | LA |
| GREGCO CONSTRUCTION CO LLC | 1787 FIVE ACRE RD | 965-2636 | | BIRMINGHAM | AL |
| CORNERSTONE PARTNERS LLC | BUILDING 111 AND 112 | CORNER GIBSON AND FLORIDA | KEN 966-5970 | COVINGTON | LA |
| GARY & MARY ANN WILLIAMS | LOT 20 CROSS CREEK | GARY 960-2528 | | | |
| R AND J CONSTRUCTION, LLC | WINDERMERE | LOT 29 | MR.JUNOT 966-4914 | MADISONVILLE | LA |
| MCCORMICK PROPERTIES LLC | 5012 PAUGER/OFF MIRABEAU | BTWN ELYSIAN FIELDS & ST. AN | 717.0342 CHRIS VIGNAU | NEW ORLEANS | LA |
| CARLTON CHARLES | 2325/2327 A.P. TUREAU | CARLTON 650-6918 | 5B1-3963 ANSWERING S | NEW ORLEANS | LA |
| ALVIN GEORGE ROYES JR LLC | ALVIN GEORGE ROYES JR LLC | LOT 51 KELLIWOOD DR. | (NOT BEDICO TRACE ) | MADISONVILLE | LA |
| E J MILLIGAN CONSTRUCTION | E J MILLIGAN CONSTRUCTION | 121 WINDWARD PASS | EDEN ISLE | SLIDELL | LA |
| SIGUR HOMES INC | SIGUR HOMES INC | 206 MEGAN COURT | | SLIDELL | LA |
| COMPREHENSIVE GEN CONTR INC | CIRCLE K | 4940 GROOM RD. | | BATON ROUGE | LA |
| RANDALL MARANTO CONSTRUCTION | 43209 TUPPELO | OFF PERKINS | RANDY 978-7482 | BATON ROUGE | LA |
| J S J CONTRACTING INC DBA | #307 WAVELAND CHEVRON | 4955 HWY 190 | JIMMY 1-256-338-9705 | BAY ST LOUIS | MS |
| TIM HENRY CONTRACTING INC J/P | SURF AND YACHT CLUB | 1832 W. BEACH BLVD. | | GULF SHORES | AL |
| LAKESHORE ENVIRONMENTAL CONTR | LAKESHORE ENVIRONMENTAL C | | | BIRMINGHAM | AL |
| W C CONSTRUCTION SERVICES INC | W C CONSTRUCTION SERVICES I | 517 PARK ROAD | LYLE 960-1858 | MOBILE | AL |
| CUSTOM CRAFT HOMES INC | GRAND CHAMPION | LOT 56 | | SLIDELL | LA |
| D T C ENTERPRISES LLC | LOT# 43 B STONEGATE FARMS | CNTY ROAD 41 | | INVERNESS | AL |
| INMAN CONSTRUCTION SERVICES IN | INMAN CONSTRUCTION SERVICE | 5001 ALEXANDER LANE | KENNY 831-2606 415-06 | METAIRIE | LA |
| HOLMAN BUILDING COMPANY LLC | LOT# 6  HAMILTON PARC | MARY VAN LANE | | CLAY/CHAULKVILLE | AL |

| | | | | City | State |
|---|---|---|---|---|---|
| SOUTHERN EQUITY CONTR LLC | 1410 CONSTITUTION | CHUCK NEXTEL | | SLIDELL | LA |
| J CON CONSTRUCTION INC | PRESS BURG | | | NEW ORLEANS | LA |
| CALIBER PROPERTIES LLC | CALIBER PROPERTIES LLC | LOT 55 WATERSIDE | OFF E. TAYLOR | GULFPORT | MS |
| CROWNMARK HOMES LLP | LOT# 2124 SCOUT CREEK | TIM #1615 | | HOOVER | AL |
| LAKESHORE CONSTRUCTION | LOT# 41 COURTYARD MANNOR | | | ALABASTER | AL |
| BURNETT CONSTRUCTION | LOT# 46 DEER RIDGE | MAIN LEVEL--SPLIT LEVEL | | ALABASTER/CHELSE | AL |
| LONGCRIER BUILDERS | LONGCRIER BUILDERS | 406 HILLTOP DR. | | GULF SHORES | AL |
| B M I CONSTRUCTION LLC | GUSTE ISLAND | LOT 193 BROWN THRASHER LOC | BRIAN 966-3636 | MADISONVILLE | LA |
| OMEGA ENTERPRISES | 1512 MONROE STREET | CHRIS SPARKS/ 232-8414 | NEAR CARROLLTON AVE | NEW ORLEANS | LA |
| PARAMOUNT INSURANCE REPAIR | PARAMOUNT INSURANCE REPAI | KMM1006 BIBLE BAPTIST | DEADEAUX RD | GULFPORT | MS |
| THE LUNCEFORD GROUP LLC | 3612 OLD LEEDS ROAD | DENTON # 154*138498*1 | | BIRMINGHAM | AL |
| K H S & S CONTRACTORS | K H S & S CONTRACTORS | DEBRA TUCKER RENOVATION | HAYSE ST | BILOXI | TX |
| FAITH BUILT HOMES LLC | FAITH BUILT HOMES LLC | THIBIDEAUX | | VESTAVIA HILLS | AL |
| TAYLOR BURTON COMPANY INC | LOT 1 TYLERS CREST | TYLERS DEVELOPMENT CO | | NEW ORLEANS | AL |
| SOOJIAN STRAUSSER CONST CO LLC | NEW ORLEANS SALES | | | DAPHNE | AL |
| MEDLIN HOME BUILDERS LLC | AUSTIN PARK | LOT 43 | CO. RD. 54 | METAIRIE | LA |
| MIKE SLAYTON | MIKE SLAYTER | 2608 N ATLANTA | | MOBILE | AL |
| FOSTER COATINGS & CONSTRUCTION | DELTA 5 DORMS | | | | |
| THE CUMBERLAND INVESTMENT | ROSA STREET | | ROGER 256-339-3305 | CRANE HILL | AL |
| ROGER SANDERS | LOT# 29 INDIAN HILLS | | BRENDA 228-218-1049 | PASCAGOULA | MS |
| KEITH LAMB CUSTOM HOMES | BRENDA CARPENTER | 4711 SEMINOLE ST | RANDY 936-3414 | ZACHARY | LA |
| ZACHARY HOMES LLC | POINT SOUTH | LOT # 140 | GLEN LAKES | FOLEY | AL |
| MIKE KRUSA CONTRACTORS INC | LOT #24 | CARNOUSTIE DRIVE | 102 POPULAR POINT | GULFPORT | MS |
| GUNN CONSTRUCTION & DEV INC | GUNN CONSTRUCTION & DEV IN | WOLF SON | CARLTON 966-1088 | COVINGTON | LA |
| MAYCO CONSTRUCTION LLC | VERSAILLES | LOT 274 | 3500 PARK BLVD | GULFPORT | MS |
| LOGAN CONSTRUCTION | LOGAN CONSTRUCTION | JAY SCHROEDER | TYRONE 504-701-4145 | NEW ORLEANS | LA |
| RIVERLAKE PROPERTIES | RIVERLAKE PROPERTIES | 3601 DANTE ST. | CONTACT: MIKE 644-19: | DENHAM SPRINGS | LA |
| CONSTRUCTION MANAGEMENT INC | HANCOCK BANK ANEX | 529 FLORIDA ST | LOT 212 | DARROW | LA |
| P C C HOME BUILDERS INC | ASCENSION TRACE | 5138 SENECA DR | CONTACT: MIKE 806-14( | BATON ROUGE | AL |
| THE PRECISION CONSTRUCTION GRO | LOT V4 | HIGHLAND LAKES ESTATES | LOT 36 PARK PLACE | MOBILE | AL |
| TRIUMPH HOMES INC | TRIUMPH HOMES INC | CHRIS COCHRAN | | FOLEY | LA |
| BARLOY CONTRACTORS INC | LOT #37 | FISH RIVER ACRE CIRCLE | | | |
| MANLIO J SCOMERSICH DBA | MANLIO J SCOMERSICH D/B/A | LOT # 26 | | KIMBERLY | LA |
| CAPSTONE PARTNERS L L C | DOSS FAIRY | LAUREN 304-1933 CELL | 3835 SOUTH PIN OAK AL | ALGIERS | LA |
| NOLAN CONSTRUCTION | TALL TIMBERS SUBDIVISION | 133 WILLOW LAKE DR | LOT 50 | FAIRHOPE | MS |
| PAM WARD CONSTRUCTION | WOODLANDS SUBDIVISION | OFF THREE RIVERS ROAD | SEE MAP ATTACHED | N, BILOXI | AL |
| DAN BOONE CUSTOM HOMES | DAN BOONE CUSTOM HOMES | LOT #1 | HWY 13/ACROSS FRM SI | DAPHNE | |
| GEORGIA CONTRACTING INC | FRENCH SETTLEMENT | NEW ORLEANS JOB | | NEW ORLEANS | LA |
| ARK-LA-TEX COMPANIES INC | ARK-LA-TEX COMPANIES INC | 5323 BANCROFT | CHESTER 816-365-1337 | BATON ROUGE | LA |
| OMNIBUS INC | FRANK'S HOUSE | NICK 802-8889 | | VAN CLEAVE | MS |
| J ADAM TOWN CONSTRUCTION L L C | 3109 EAST LAKESHORE DRIVE | LOT 20 POPCORN DRIVE | HILLCREST ESTATES(826- | FAIRHOPE | AL |
| R J HOMES L L C | R J HOMES L L C | 8874 FAIRHOPE AVE. | JUST PAST GRACE BIBLE | MCALLA | AL |
| C F L CONSTRUCTION L L C | C F L CONSTRUCTION L L C | JACK # 515-3386 | | NEW ORLEANS | LA |
| TAFF CONSTRUCTION INC | LOT# 23 MILLION DOLLAR LAKE | 7120 & 7122 BUNKER HILL | CRAIG 202-5475 R 975-6 | GULFPORT | MS |
| C & P ADAM, LLC | BUNKER HILL PROPERTIES 1 | AMERI PRIDE LINEN(CALL JAMIE) | 30TH AVE & 15TH ST(61: | CHELSEA | AL |
| ELDER-JONES INC | ELDER-JONES INC | COURTSIDE MANOR | | PASS CHRISTIAN | AL |
| THE DAVID GROUP INC | LOT 24 | 24 ROYAL CR | | FAIRHOPE | |
| CUEVAS CONSTRUCTION INC | CUEVAS CONSTRUCTION INC | 166 PECAN ST. | | SATSUMA | AL |
| MARTINIERE CONSTRUCTION LLC | MARTINIERE CONSTRUCTION IN | 2920 TRAVELERS CT | DOUG 689-5679 / 490-5 | METAIRIE | LA |
| MERRITT CONSTRUCTION LLC | MERRITT CONSTRUCTION LLC | ROY/ 827-1902 | JOB: SHOP | JEFFERSON | LA |
| ZIMMER - ESCHETTE SERVICES LLC | ZIMMER - ESCHETTE SERVICES L | #7 RIVER ROAD | | HARPERVILLE | AL |
| GRAND CONSTRUCTION CO | BERTUCCI CONTRACTING CORP | | LOT 3F FLORENCE GARD | GULFPORT | MS |
| PAUL DAVIS RESTORATION OF BHM | 2510 DEAD HOLLOW RD. SOUTH | RE:1179300 COFIELD HOMES | | MADISONVILLE | LA |
| L J & L ENTERPRISES INC | CREDIT FOR RETURNED MATERI | LOT 158 BROWN THRASHER LOC | PHIL 146*133314*2 | PEARL RIVER | LA |
| G M I CONSTRUCTION INC | GUSTE ISLAND | LOT 33 | | BAY ST LOUIS | LA |
| PONTCHARTRAIN HOMES LLC | SAWMILL CREEK | 919 ST JOESEPH | 960-5491 | METAIRE | LA |
| GULF COAST MENTAL HEALTH CTR | GULF COAST MENTAL HEALTH C | 3016 TAFT STREET | DEWAYNE SMITH - 510-: | DAPHNE | AL |
| SAMPSON CONSTRUCTION CO LLC | DONNIE SAMPSON | TIMBERCREEK | | | |
| BAY AREA CUSTOM HOMES LLC | 9550 HACKBERRY CT | ALLEN | 573-657-7663 | | |
| RAYABCO HOLDINGS LLC/ | 4724 ACADEMY | REBECCA | CALL PATRICK @ 646 BS: | OCEAN SPRINGS | MS |
| SHOW ME CONSTRUCTION LLC/ | 38189 COMMERCIAL COURT | 2421 BEACHVIEW DR | | KENNER | LA |
| FOCUS OCEAN SPRINGS LLC | HAROR LANDING | DON HATTERLY  472-0157 OFFIC | W. ESPLANADE & WILLI | | |
| STEVE RING CONTRACTORS LLC | RUE CHARDONNAY VILLAGE | | | | |

| | | | | City | State |
|---|---|---|---|---|---|
| NORTH PACIFIC GROUP INC | NORTH PACIFIC GROUP INC | P O DRAWER 391 | | WAYNESBORO | MS |
| JOHN ECKENSTALER BLDRS INC | JOHN ECKENSTALER BLDRS INC | AVALON | | DAPHNE | AL |
| R DIAMOND INC | ELMWOOD APTS | 2020 LAWERENCE ST | LOT 77 HALCYON CT | BILOXI | MS |
| ALLEN TINGLE LLC | 4951 LANCELOT | OFF READ BLVD | 205 368-3109 | NEW ORLEANS | LA |
| DONALD R ESCHLIMAN III | DONALD R ESCHLIMAN III | 13072 HAMMOND ST | ALLEN 985-966-6146 | HAMMOND | LA |
| G S D DEVELOPMENT CO | PELICAN PLAZA II | 4470 BLUE BONNET BLVD | JEFFERSON SUB | BATON ROUGE | LA |
| G S MASTERS INC | G S MASTERS INC | LOT 78 CHELSEA PARK | CONTACT: KEN 926-1700 | 280 | AL |
| J R KAISER CONSTRUCTION LLC | RUSTY KAISER 504-487-1198 | 158 RUE LANDRY | | ST. ROSE | LA |
| AREA RECOVERY CONTR LLC | AREA RECOVERY CONTR LLC | 4701 TABONY ST. | | METAIRIE | LA |
| CAREMIA BUILDERS LLC | GULFPORT SALES | CARMIA--KEY WEST COMMONS | 1120 UNIT A | GULFPORT | MS |
| CALVIN J GALLIANO | CALVIN J GALLIANO | 28262 LOUISIANA POLO FAMRS | OFF TURNPIKE 805-455- | FOLSOM | LA |
| A N A TOWNSEND HOMES LLC | HENRY 969-7902 | 42577 AMY DR | CLAIBORN OAKS | PONCHATOULA | LA |
| JENSEN BUILDERS INC | JOB:7027 ST CHARLES AVE | ED 985)373-2949 | | NEW ORLEANS | LA |
| T MAC INC | 2036 LANDRY COURT | WAYNE/ 915-0404 | | CHALMETTE | LA |
| JAMES MARGAVIO D/B/A | 820 SOFIA | | PARK OAKS SUBDIVISION | | |
| DESIGN BUILT CONSULTING INC | DESIGN BUILT CONSULTING INC | 39 CHAPLE HILL | | BAY ST LOUIS | MS |
| SEA BREEZE CUSTOM HOMES LLC | #7 CYPRESS POND CIRCLE | | | FOLEY | AL |
| PIONEER CONSTRUCTION LLC | 108 MAGNOLIA DRIVE | FLOWER ESTATE | CALL FIRST 985-869-015 | COVINGTON | LA |
| PRIME CONTRACTING LLC | GULFPORT SALES | MASONIC LODGE | 711 HOWARD AVE | BILOXI | MS |
| UPLAND CONST CO L L C | LOT 7 MILLION DOLLAR LAKES | RANDY 365-3391 | | MCCALLA | AL |
| ANDREW J BROUSSARD D/B/A | A J | 919 AMELIA ST | 606-0911 CELL | GRETNA | LA |
| DYAS CONST MANAGEMENT LLC | TRENTINO LOT #6 | | | FOLEY | AL |
| CORNERSTONE BUILDERS INC | CORNERSTONE BUILDERS INC | 73274 PINN MILL RD | | COVINGTON | LA |
| C. ADAMS CONST & DESIGN LLC | 745 SPRING THYME DR. | SPRINGWOOD ESTATES S/D | CHRIS 628-6364 ERIC 62 | BELLE CHASSE | LA |
| CHARLET BROTHERS L L C | COPPER MILL | LOT 12 | | ZACHERY | LA |
| MARK STEVENS CONSTRUCTION LLC | MARK STEVENS CONSTRUCTION LLC | | | | |
| SCOGGIN HOMES INC | SCOGGIN HOMES INC | THE SAVANNAH'S | 220 COTTAGE GREEN LA | COVINGTON | LA |
| LEE ROY JENKINS BUILDER | 300 CARRAIGE PINES | LOT 15 SAVANNAHS | LEE ROY 985-966-3786 | COVINGTON | LA |
| BENTON HOME BUILDING LLC | 18572 FOUNDERS DRIVE | DAN BENTON 251-209-9463 | | FAIRHOPE | AL |
| C P CUSTOM HOMES LLC | HIDDEN BROOK | LOT 33 | | ARGO | AL |
| BAY CONSTRUCTION CO INC | RANGELINE RD | | | MOBILE | AL |
| REVE INC | 310 W. LAWSON ST | BILL 236-0825 | 2ND #985-652-4663 | NEW SARPY | LA |
| SUPREME COMMERCIAL CONTR LLC | 85 AUDOBON BLVD | MICHAEL 49S-0051 | | NEW ORLEANS | LA |
| ADRIAN L JOHNSON | HAAS/DENNIS JOB | 575 FAIRHOPE AVENUE | | FAIRHOPE | AL |
| D R HORTON INC | ELMWOOD PARK | 42075 SOUTH ELMWOOD LOOP | LOT 12 | HAMMOND | LA |
| ARNOLD SCHIELDS | ARNOLD SCHIELDS | 128 EMERSON | | KENNER | LA |
| MCHUGH CONSTRUCTION LLC | THE VERSAILLIES | LOT 170 | MIKE 630-9870 | COVINGTON | LA |
| C N MANALE CONSTRUCTION CO INC | C N MANALE CONSTRUCTION CC | 45373 BUTCH GORE RD. | CONTACT: CHRIS 931-33 | SAINT AMANT | LA |
| RUTLEDGE HOMEBUILDERS | HICKORY RIDGE EST. | LOT 46 | | DORA | AL |
| FLEMING CONSTRUCTION | FLEMING CONSTRUCTION | 23 E. AIRLINE HWY. | | KENNER | LA |
| BRIGHTON HOMES K HOVNANIAN | 20022 CYPRESSWOOD SQUARE | CEYPRESSWOOD LAKE | | HOUSTON | TX |
| UNIQUE HOMES LLC | UNIQUE HOMES | 363 SUGAR WOOD BLVD | CONTACT DONN 985-80 | HOUMA | LA |
| TABER CONSTRUCTION LLC | LOT #159 MATCHEX LOOP | THE VILLAGE S/D | | COVINGTON | LA |
| RIVERSIDE HOMES INC | RIVERSIDE HOMES/DOMINION S | LOT 83 JADE CT 355 JADE CT | EMILE 893-5703/985-37 | MADISONVILLE | LA |
| BERT P NOOJIN CONSTRUCTION | 23937 HY 59, MONTROSE PLAZA | NEXT TO CARQUEST | IN THE BACK, DR. OFFIC | MONTROSES | AL |
| ESTABAN MORENO | ESTABAN MORENO | 8108 BROMLEY | 281-932-2627 | HOUSTON | TX |
| J W S CONSTRUCTION INC | J W S CONSTRUCTION INC | LOT 120 W. COLE CREEK LOOP | SCOTT 969-2065 | HAMMOND | LA |
| R & R BUILDERS L L C | LOT 3 | COPPERMILL SUBDIVISION | | ZACHARY | LA |
| THE CLARK ORGANIZATION LLC | 340 CATHEDRAL | | | BEAUMONT | TX |
| CARRIERE-STUMM, LLC | DUPUI 6 | B300 DOUGLAS ST. | BOB (832) 519-5891 | NEW ORLEANS | LA |
| GORMAN CONSTRUCTION LLC | 5539 WEST END BLVD | RICKY/ 914-1967 | NEAR FLORIDA AVENUE | NEW ORLEANS | LA |
| TITUS DEVELOPMENTS LLC | TITUS DEVELOPMENTS LLC | 13444 OLD WOOLMARKET RD | JOHN LEE AND OLD WOO | WOOLMARKET | MS |
| R L BARBEE BUILDERS INC | R L BARBEE BUILDERS INC | AUSTIN PARK LOT 39 | 11336 ELYSIAN CIRCLE | BELFOREST | AL |
| SITE MGMT INC. DBA | MELODY DR. | | | SLIDELL | LA |
| JORDAN & JONES DEVELOPMENT LLC | COPPER MILL | LOT 100 | 5T ANDREWS DRIAVE | ZACHARY | LA |
| GARDNER DEVELOPMENT C/O | 8520 HICKORY/UPTOWN | DILLON 312-9966 | 2ND # 782-7574 | NEW ORLEANS | LA |
| KENSINGTON CUSTOM HOMES INC | MIKE SHAPEE | 13230 MURPHY RD SUITE 400 | 281-788-6500 CELL | STAFFORD | TX |
| CATALANO CUSTOM HOMES L L C | CATALANO CUSTON HOMES L L C | LOT 1A 8 TH ST | | COVINGTON | LA |
| M. A. ROBERTS JR. & ASSOC. | 30321 WOODLAND WEST | BRIER LAKE | | LACOMBE | LA |
| TRICORE CONSTRUCTION, INC | CHOICE SUPERMARKET | OLD HUSONS OFF OF POPPS FERRY | | DEIBERVILLE | MS |
| ALLIANCE CM CORPORATION | POINT EIGHT POWER | 1510 ENGINEER RD | CURTIS (985) 446-9664 | BELLE CHASSE | LA |
| ALLEN KOEPP CONSTRUCTION, LLC | ALLEN KOEPP CONSTRUCTION, L | 105 PEBBLE BEACH | | SLIDELL | LA |
| PRESTIGE CARE, LLC DBA | PRESTIGE CRE, LLC D/B/A | TROY 382-0878 | 2208 JEAN LAFETTE | CHALMETTE | LA |

| | | | | | |
|---|---|---|---|---|---|
| LUCAS HOMES, LLC | LOT 44 CHELSEA RIDGE ESTATES OFF COUNTY RD 49 | | | CHELSEA | AL |
| ROSEWOOD INC. | ROSEWOOD INC. | LOT # 1919 HIGHLAND LAKES | | INVERNESS | AL |
| M C S CONTRACTING INC. J/P | FULLBROOKS SHOPPING CENTER 1924 D I PUNIT B | | LIBERTY AT FULBROOK | MOBILE | AL |
| K & R CONSTRUCTION, INC | EASTERN HEIGHTS CONDOMINIL OFF 190 COMING FROM COVING ROGER GILL 985-969-381 HAMMOND | | | | LA |
| LANCASTER HOMES | LANCASTER HOMES | 127 POINT BROAD OAKS | | HOUSTON | TX |
| THE CLESI CORP | 17542 SANDERS RD 839-2321 | | | FRANKLINTON | LA |
| EDWARD L BOESCH III | 2917 CORRINE | JIM DAVIDSON 504-616-5468 | | CHALMETTE | LA |
| HITT DEVELOPMENT LLC | AMBER TRACE | RAY | INNER UNIT | SLIDELL | LA |
| OSTER PROPERTIES, INC | 1985 HICKORY RD | OFF HWY 31 | | VESTAVIA | AL |
| ALEXANDER HOMES, LLC | LOT # 50 | TAYLORS COVE | PUT IN BASEMENT | MOODY | AL |
| ARANDA CUSTOM HOMES, LLC | ARANDA CUSTOM HOMES, LLC | 42270 FM 1458 | ROBERT 832-794-8488 | BROOKSHIRE | TX |
| PROFESSIONAL BUILDERS, INC. | TRINITY CHURCH | | | MCCALLA | AL |
| CENA HOMES, INC | LOT 818 | LEGACY OF GREYSTONE | BASEMENT | HOOVER | AL |
| OUTREACH INCORPORATED | OUTREACH INCORPORATED | 1344 FULTON AVE | CORNER HOUSE / REMO BIRMINGHAM | | AL |
| PHILIP MASSON | PHILIP MASSON | 1730 OLD MANDEVILLE DR | PHILIP 504-460-9073 | MANDEVILLE | LA |
| VINING CONSTRUCTION, LLC | VINING CONSTRUCTION, LLC | DOE RUN 1 LOT 12 | RONALD 985-351-4560 | AMITE | LA |
| CHRISTI HOMES, LLC | CHRISTI HOMES, LLC | 449 PRINTIS (THE ISLE) | | PASS CHRISTIAN | MS |
| A L SIZELER CONSTRUCTION | AZALEA GARDENS | 601 & 603 LAURICELLA AVENUE STEVE 382-1806 | | JEFERSON | LA |
| VILLA CORP INC | VILLA CORP INC | 5173 CALDWELL MILL RD | | HOOVER | AL |
| LOWE'S DISTINGUISHED HOMES INC | LOWE'S DISTINGUISHED HOMES LOT 187 BEDICO MEADOWS | | | BEDICO | LA |
| THOMPSON CONTRACTING | THE GROVE | LOT # 36 | | ALABASTER | AL |
| BALLS DEVELOPMENT LLC | 5670 EVELYN COURT | FRANK BELL/ 884-6423 | NEAR ACADEMY DRIVE | NEW ORLEANS | LA |
| T-BO CONTRACTING LLC | CASTINE OAKS | LOT #4 | | MANDEVILLE | LA |
| EUBANK CONSTRUCTION CO INC | 397 GULF VIEW LANE | PAST FLORA-BAMA ABOUT 2 MII ON LEFT | | GULF SHORES | AL |
| ASHBREN PROPERTIES | ASHBREN PROPERTIES | LOT 25 COUNTRY CLUB EST | | HAMMOND | LA |
| K M H ENTERPRISES LLC | K M H ENTERPRISES LLC D/B/A | AMERICAN HOMES | 690 SAVANNAH DR | D'IBERVILLE | MS |
| LA HOMES INC | 4440 PARK SHORE DR | LOT 5 SQ 11 MONACO A | GILL 382-1203 R 328-75( MARRERO | | LA |
| GINGER FORD HABITAT FOR HUMAN. | HABITAT FOR HUMANITY HAMM 49310 WESTERN ACRES | | SARAH 985-542-6866 | TICKFAW | LA |
| PETE BENGE | PETE BENGE | LOT 209 157 SANCTUARY DR | | MANDEVILLE | LA |
| TOM DAVIS CONSTRUCTION INC | TOM DAVIS CONSTRUCTION INC 10588 JOE BOARDMAN | | BY BUDWEISER | GULFPORT | MS |
| D R HORTON INC | CREDIT FOR RETURNED MATERI/ RE:1184781 ENGLISH MANOR | | 16383 LANCASTER COVE GULFPORT | | MS |
| BOBBY EZELL BUILDERS INC | BOBBY EZELL BUILDERS INC | 17027 OCTAVIA ST | | HAMMOND | LA |
| R A CARROLL CONST LLC | HIDDEN BROOKE | LOT # 10 | | TRUSSVILLE | AL |
| LOMAC BUILDERS, LLC | SCOTT PLANTATION LOT 2 | 10077 BUTTERCREME DRIVE SOL ROBERT 422-2558 | | MOBILE | AL |
| BELFOR USA GROUP, INC | BELFOR USA GROUP, INC | KEESLER AFB SHAW BLDG | ******4TH FLOOR***** BILOXI | | MS |
| EXCELSIOR, LLC | 3330 JEFFERSON AVENUE | ARLEEN PICHOFF/ 258-4925 | JIM PICHOFF/ 258-4920 NEW ORLEANS | | LA |
| M TANNER CONSTRUCTION, LLC | M TANNER CONSTRUCTION, LLC AURBOR TRACE LOT6 | | MARVIN 504-450-0663 | HAMMOND | LA |
| STEVEN D. OLIVIER, INC | STEVEN D. OLIVIER, INC | 4955 HIGHLAND ROAD | MARK (225)766-1118 | BATON ROUGE | LA |
| OBRA HOMES, INC. | BRIDGEWATER MEADOW | MODEL HOME | CARLOS 713-256-8764 | KATY | TX |
| M I SWACO | VENICE REPAIRS | DWAYNE 601-467-1252 | 72 MCDERMETE | VENICE | LA |
| CARLISLE HOMES II, LTD. | SOUTHRIDGE CROSSING | 13946 ENRIDGE LANE | JAMES 281-303-1436 | HOUSTON | TX |
| LANDRUM BUILDERS, INC. | LANDRUM BUILDERS, INC. | LOT# 123 ASBURY PARK | | HELENA/HOOVER | AL |
| G. W. CONSTRUCTION | G. W. CONSTRUCTION | 2704 7TH ST NE | | BIRMINGHAM | AL |
| HABITAT FOR HUMANITY INT'L | HABITAT FOR HUMANITY INTERI LOT 6 ALEXANDER | | | BILOXI | MS |
| DUPONT HOMES | 25066 SCHUBERT LN | LAURA' 966-3018 | | COVINGTON | LA |
| CONTINENTAL CONSTRUCTION, LLC | CONTINENTAL CONSTRUCTION, LOT # 502 BROOKHAVEN | | | MARGARET | AL |
| STUART CONSTRUCTION, LLC | OSCHNER'S MEDICAL PLAZA III | OFF ONEAL LN. | MICKEY > 293-8650 | BATON ROUGE | LA |
| TANGI CONSTRUCTION OF LA, INC. | 358 LAKE ORLEANS | KENNY 985-335-4575 | | PONTCHATOULA | LA |
| SPROUL BUILDING CO., INC. | LOT# 20 BRIDGEWATER | BOB # 982-5010 EXT #105 | | HOOVER | AL |
| ROBERSON GENERAL CONTRACTORS, | ROBERSON GENERAL CONSTRAC 297 CYPRESS LAKE DRIVE | | | FOLEY | AL |
| EXCALIBUR INTERNATIONAL LLC | 399 AUDUBON STREET | CORY/ 985-960-2915 | CORNER PITT | NEW ORLEANS | LA |
| KREATIVE KUSTOM HOMES | KREATIVE KUSTOM HOMES | 114 MILTON ST. | | LAPLACE | LA |
| NEWTEK DEVELOPMENT CORPORATION 338 W ROBERT E LEE | | JEREMY/ 985-373-0663 | NEWTEK | NEW ORLEANS | LA |
| FRENCH HOMES, LLC | FRENCH HOMES, LLC | LOT 116 BEADICO MEADOWS | | BEDICO | LA |
| J. C. PATIN GROUP, LLC | 228-230 S ALEXANDER ST | JIMMY 225)933-3887 | | NEW ORLEANS | LA |
| DRURY HOTELS | DRURY HOTELS | I-65 SERVICE RD. | | MOBILE | AL |
| THE ART OF THE BUSINESS | THE ART OF THE BUSINESS | #34 SOVERIGN CIRCLE | JEFF 713-856-5359 | SUGARLAND | TX |
| CARL J. HEITZMANN, INC | CARL J. HEITZMANN, INC | 117 SYCAMORE | | BAY ST. LOUIS | MS |
| PROBUILDERS & RESTORATION OF | PROBUILDERS & RESTORATION C PETERS | | 151 CHAPILU | | |
| DUHE CONSTRUCTION, INC. | DUHE CONSTRUCTION, INC. | 41192 HAPPYWOODS RD | GLEN 985 969 0975 | HAMMOND | LA |
| SOMS III CONSTRUCTION | SOMS III CONSTRUCTION | 111 SEABROOK DR. | 342 1089 | WAVELAND | MS |
| HOMES BY LAWRENCE & PAULINE | HOMES BY LAWRENCE & PAULIN 163 QUAIL CIRCLE | | | SUNSET | LA |
| AZALEA GARDEN PROPERTIES | 616 & 618 LAURICELLA AVE | FRANK 833-6362 | 2ND # 415-1533 CELL | JEFFERSON | LA |

| | | | | | |
|---|---|---|---|---|---|
| R C J HOME BUILDING, INC. | GREYSTONE | LOT 7 | | HOOVER | AL |
| CASE CONSTRUCTION, LLC | CASE CONSTRUCTION, LLC | 56 MIDTOWN PARK W | SUITE A | MOBILE | AL |
| BUILDERS EDGE LLC | LOT 206 | CONTACT GRG 803-2886 | | PLAQUEMINE | LA |
| HUGHES HOMEBUILDERS INC | LOT# 86 THE VILLAGE AT | HIGHLAND LAKES | | INVERNESS | AL |
| BYFAM CONSTRUCTION SERVICES IN | 1661 LAFRIENERE/OFF PARIS AV | WHITNEY 615-2715 | NO 2ND | NEW ORLEANS | LA |
| DANA DUGAS AFFORDABLE HOMES IN | KENNETH & WANDA BOURGEOIS | 6832 RICE COVE RD | | ABBEVILLE | LA |
| VACCARO HOMES LLC | VACCARO HOMES LLC | 526 BENTWOOD DR | | COVINGTON | LA |
| STONEWALL CONSTRUCTION | STONEWALL CONSTRUCTION | | 42379 BROADWALK AVE | HAMMOND | LA |
| NORRIS STOUTE BUILDERS INC | 106 DEER RUN | | | LAFAYETTE | LA |
| GRAY'S CREEK OF LA LLC | LOT 40 GRAY'S CREEK | 9144 KANAWHA COURT | CONTACT: TROY 791-22 | DENHAM SPRINGS | LA |
| LAFAYETTE HABITAT FOR HUMANITY | LAFAYETTE HABITAT FOR HUMA | LOT 12 EAST GILMAN | | LAFAYETTE | LA |
| TEAM MANAGEMENT LLC | TEAM MANAGEMENT LLC | 84563 CLARANCE | BARREL 985 320 7849 | SUN | LA |
| GALLAGHER HOMES INC | GALLAGHER HOMES INC | 205 WOODBRIDGE | | LAFAYETTE | LA |
| TERRY HOWELL | 21990 COUNTRY WOODS | LOT 1 COUNTRY WOODS | | FAIRHOPE | AL |
| NOFIO J. PECORARO | NOFIO J. PECORARO | 137 MARGARET ST. | | MOBILE | AL |
| TODAY'S GENERAL CONSTRUCTION | TODAY'S GENERAL CONSTRUCTII | MIKE GROSS HOUSE | 13085 JORDAN BLUFF RI | KILN | MS |
| NEWCO CONSTRUCTION OF AMERICA | SAMS WAREHOUSE | 10444 NORTH MALL DRIVE | CONTACT JEFF 276-733 | BATON ROUGE | LA |
| RESTORED DEVELOPMENTS CO., LLC | 13305 SANDLEWOOD DR | CHRIS PINTO 985-807-4217 | | FRANKLINTON | LA |
| DONALD G. MELTON | DONALD G. MELTON | FARIS JOB | 709 E SCENIC DRIVE | PASS CHRISTIAN | MS |
| KELVIN J. SCHULZ REAL ESTATE S | KELVIN J. SCHULZ REAL ESTATE S | 10972 ALAMANA ST | | DIAMONDHEAD | MS |
| BRAD RAINEY HOMES, INC. | BRAD RAINEY HOMES, INC. | 18386 PINE RIDGE TRAIL | | SAUCIER | MS |
| ROBINSON MAYER BUILDERS | ROBINSON MAYER BUILDERS | TERRY ROBINSON HOUSE | BAYOU OAKS | GULFPORT | MS |
| C. A. BROWN DEVELOPMENTS, INC. | C. A. BROWN DEVELOPMENTS, I | FLORENCE GARDENS | LOT 9H | GULFPORT | MS |
| ROGER ELLERMAN CONSTRUCTION CO | ROGER ELLERMAN CONSTRUCTII | GEORGE MOORE | 606 2ND ST. | GULFPORT | MS |
| MANUEL BUILDERS, LLC | SUMMERS | 1597 MARCIA AVE | | ABBEVILLE | LA |
| WATERFRONT CONSTRUCTION, INC. | WATERFRONT CONSTRUCTION, I | DEICHAMPS RD. | | DAUPHIN ISLAND | AL |
| SOUTHERN BROTHERS CONSTRUCTION | 17752 SOUTH LINK CIRCLE | COUNTRY CLUB OF LOUISIANA | JUSTIN 504-218-9892 | BATON ROUGE | LA |
| CITY OF OXFORD C/O BONNER'S | OXFORD LIBRARY | CORNER OF MAIN ST & SPRING ST | | OXFORD | AL |
| LEWIS INTEGRITY HOMES INC | LAKE HOUSE | PERSONAL | | SMITH LAKE | AL |
| CADIS CONSTRUCTION, LLC | AUTUMN CREEK | LOT 101 | JUSTIN 146*133705*8 | MADISONVILLE | LA |
| MARIOTT HOMES, INC. | MARIOTT HOMES, INC. | 5108 MIRAMONT CIRCLE | MIKE 979-777-7823 | BRYAN | TX |
| GLEN BISHOP HOMES | GLEN BISHOP HOMES | 11637 VENICE BLVD. | PUT IN GARAGE | MAGNOLIA SPRINGS | AL |
| FONSECA BUILDERS, LLC | FONSECA BUILDERS, LLC | 112 MASONRY | | YOUNGSVILLE | LA |
| CAMBRE CUSTOM HOMES, INC. | CAMBRE CUSTOM HOMES, INC. | 7912 EWA CT. | | DIAMONDHEAD | MS |
| SCHRODER DEVELOPMENT GRP. | NORMANDY OAKS | LOT 269 | JOHN 237-9621 | COVINGTON | LA |
| R K S BUILDERS, INC. | R K S BUILDERS, INC. | 804 BOSTON | RYAN 281-380-3669 | DEER PARK | TX |
| SUPERIOR CONSTRUCTION, LLC | BRENTWOOD LANE HOUSE | | 317 BRENTWOOD AVE | TRUSSVILLE | AL |
| ARMSTRONG-N-CONSTRUCTION, LLC | SLEEP INN HOTEL | TOM NYGUEN 621-4255 CELL | 6589 WESTBANK EXPRE | MARRERO | LA |
| BRETT REYNOLDS | C ANDERSON CONST. | 423 BELLAIRE DR. | SARA 834-6209 | NEW ORLEANS | LA |
| LEGACY REAL ESTATE SERVICES | LEGACY REAL ESTATE SERVICES | 205 NOAH | | LAFAYETTE | LA |
| MAJESTIC CUSTOM HOMES, INC | GRAND MAISON | LOT 70 | CHRIS 630-1512 | MANDEVILLE | LA |
| MAR-KEY BUILDERS, INC. | MAR-KEY BUILDERS, INC. | 123 DIAMOND CREEK | ARBOR TRACE SUBDIVIS | BROUSSARD | LA |
| BENTON CONSTRUCTION, LLC | AUTO ZONE 722 AVE G | DWAYNE 501-882-5664 | | KENTWOOD | |
| HABITAT FOR HUMANITY OF | HABITAT FOR THE HUMANITY OI | 322 LIMA DRIVE | HICKORY HILLS | GAUTIER | MS |
| WEEKES CONSTRUCTION, INC | MALLO F LOUISIANA | SUNGLASS HUT | ALLEN 864-350-0536 | BATON ROUGE | LA |
| A G H HOMES INC | LOT# 14 BALANTRAE | | | PELHAM | AL |
| S & B CONSTRUCTION, LLC | LOT# 63 STERLING LAKES | S. SHADES CREST | | HOOVER | AL |
| BUQUOI CONSTRUCTION, LLC. | LOT 13 CESSMA ST SUB-DIVISION | CONTACT ANTHONY 806-8808 | | GONZALES | LA |
| WARSHAUER CONSTRUCTION CO. | AUTUMN CREEK | LOT 77 | RYAN 966-5442 | MADISONVILLE | LA |
| STONEHAVEN HOMES OF OVERTON, L | STONEHAVEN HOMES OF OVERT | 1747 RUSSET WOODS LANE | | HOOVER | AL |
| THOMAS STEBER DBA | THOMAS STEBER DBA | T P S DEVELOPMENT | 26170 TERRY COVE DR. | ORANGE BEACH | AL |
| LOCALS HELPING LOCALS | KEVIN 504-813-6823 | | 96 EAST CAIBORNE SQ | CHALMETTE | LA |
| B. C. DANIELS, INC. | LIGHTFOOT HOME | HOWELLS FERRY & MEADOWLAKE | | SEMMES | AL |
| CONCO CONSTRUCTION, INC. | VENICE - UNIT 300-B | | | CHALMETTE | LA |
| CONSTRUCTION SOUTH | 3721 KAREN DR | LOUIS 236-4558 | | NEW ORLEANS | LA |
| JOSEPH COSTA CO | JOSEPH COSTA CO | JOB: MARSHALL FOCH | JOE/ 834-5594 | NEW ORLEANS | LA |
| CRANE BUILDERS, INC. | 5400 DANA COURT | SHAWN 628-0604 OR 891-5461 | BY CITY PARK AVENUE | MANDEVILLE | LA |
| SPARTAN BUILDING CORP. | HWY 59 AND FLORDIA | OLD PMI BUILDING | | MANDEVILLE | LA |
| Ferran-Hardie Homes Inc. | Ferran-Hardie Homes, Inc. | 3708 North Labarre | Jason | Metairie | LA |
| Charles Carter & Co. Inc. | Country Kitchen | 7808 Howell Place by airport | | BATON ROUGE | LA |
| Superior Petroleum Svcs, Inc. | PO# 100826 | | | | |
| CIFRA Construction Co. | CIFRA Construction Company | Long Beach Day Care | | Long Beach | MS |

| | | | | | |
|---|---|---|---|---|---|
| Anthony R. Fradella Gen Contrac | | 2121 Bartolo | | New Orleans | LA |
| M Carbine Restorations | | 14 Versala Blvd. | | St. Francisville | LA |
| Lanehart Inc. | LAKE HOUSE | 12339 Fairlane Lot #22 | | | LA |
| POIRRIER CONSTRUCTION CO INC | WAREHOUSE | 686 KONNMEYER PLAZA COURT CONTACT: DWAYNE 933 BATON ROUGE | | | |
| HALLMARK BUILDERS INC | DAVID FAUGHT HOUSE | | | CHELSEA | AL |
| BOB ROBERTS & CO INC | GADSDEN MALL | | | GADSDEN | AL |
| G & E CONSTRUCTION INC | G & E CONSTRUCTION INC | 949 A ALTON PARKWAY | DONATION | BIRMINGHAM | AL |
| E.C.O. BUILDERS INC | E.C.O. BUILDERS INC | 61050 EAST SPRINGMILL DR | LUIS 985-710-9557 | LACOMBE | LA |
| REDDING CONSTRUCTION INC | 2401 JEFFERSON AVENUE | MARK/ 415-3291/ (NEXTEL) 305: NEAR FRERET | | NEW ORLEANS | LA |
| ABILITY GENERAL CONTRACTORS | RICKY'S | 8001 HALF MILE RD | | IRVINGTON | AL |
| M C STEELE INC | FAMILY DOLLAR | MIKE 436-0479 CELL | 1900 LAFAYETTE | HARVEY | LA |
| SIMMONS & SIMMONS CONTRACTING | SIMMONS & SIMMONS CONTRA & SUPPLY INC | | DELIVER TO WAREHOUS ANNISTON | | AL |
| BRANDHURST CONST CO INC | 940 N CARROLLTON AVE | MONICA 909-8799 | | NEW ORLEANS | LA |
| GENERAL CONSTRUCTION SERV INC | GENERAL CONSTRUCTION SERV | ROMAN 913-9794 | 4650 WOODLAND | METAIRIE | LA |
| BEN M. RADCLIFF CONTRACTOR,INC | BEN M. RADCLIFF CONTRACTOR, CHURCH | | DOWNTOWN | MOBILE | AL |
| THORNCO INC | CAPITAL VALVE AND FITTING | 1812 ENGINEER ROAD | SEE MAP AT FAX | BELLE CHASE | LA |
| CHAPMAN DEVELOPMENT CORP | CHAPMAN DEVELOPMENT CORP | 6215 RANGELINE RD | | THEODORE | AL |
| F & S INVESTMENTS | JENA ST | | | NEW ORLEANS | LA |
| ROWE GENERAL CONTRACTING LLC | JOSEPH A BANKS / LEGACY VILLA OFF DAUPHIN ST | | | MOBILE | AL |
| CACIOPPO INC | HOLIDAY INN | | | | |
| LEE L. SAAD CONST. CO., INC. | LEE L. SAAD CONST. CO., INC. | 11377 COUNTY ROAD 1 | SOUTH OF POINT CLEAR FAIRHOPE | | AL |
| BOARDWALK DRYWALL, INC. NEW PORT RICHEY, FL | | | | | |
| JARREAU'S DRYWALL, INC. BATON ROUGE, LA | | | | | |
| ED PRICE BUILDING MATERIALS BATON ROUGE, LA | | | | | |
| HAROLD FRANK CAUSEY ETHEL, LA | | | | | |
| LOWE'S COMPANIES, INC. WILKESBORO, NC | | | | | |
| KCG, INC. LENEXA, KS | | | | | |
| SWIFT LUMBER, INC. ATMORE, AL | | | | | |

## SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST INTERIOR-EXTERIOR IN MDL NO. 2047

# EXHIBIT 1.21  -  LIST OF PENDING SETTLEMENTS

Case 2:09-md-02047-EEF-JCW Document 8628-5 Filed 04/26/11 Page 2 of 2

## 1.21. Pending Settlements

1. **Pilot Remediation Program Settlement:** Pursuant to (i) the September 23, 2010 Term Sheet between Knauf and InEx and (ii) the subsequent "Settlement Agreement For the Demonstration Remediation Of Homes With KPT Drywall" between the Plaintiffs' Steering Committee and Knauf, InEx has agreed to pay $18,750 per house towards the remediation of up to 120 homes, for a total of up to $2,225,000.

> • Prior to the Execution Date of the Settlement Agreement, InEx has funded (i.e. actually paid) its agreed $18,750 for 39 of the homes, as described in "Exhibit 1.23 – List of Prior Settlements," for a total paid of $731,250.

> • As of the Execution Date of the Settlement Agreement, InEx has agreed to pay, but not yet paid, its $18,750 per home for up to 81 additional homes, for a total of up to $1,518,750, which amount constitutes Pending Settlements.

2. **Pritchard Housing Authority Settlement:** As part of a settlement of the Pritchard Housing Authority claim regarding 29 homes in Alabama, InEx has agreed to contribute $250,000, but has not paid that amount as of the Execution Date. That settlement has, however, been put on hold because one of the participants, The Mitchell Company, has refused to release its claims against other of the participants. There is the possibility that a motion to enforce the settlement may be filed in court. If that settlement goes forward for whatever reason, InEx has agreed to pay $250,000 towards the total settlement amount, which constitutes a Pending Settlement.

3. **801 Rue Burgundy, No. 113, Metairie, Louisiana 70005:** Pursuant to an oral agreement between InEx and the owner of the referenced property, Evelyn Svendson, InEx has agreed to remediate the referenced property as set forth in the United States Risk Management, LLC Report Project No. 15090132-39. The settlement will include remediation of the referenced property for a cost not to exceed $100,000.00, and this cost constitutes a Pending Settlement.

**Total Amount of Pending Settlements:**

| | |
|---|---|
| Pilot Remediation Program | $1,518,750 |
| Pritchard Housing Authority | 250,000 |
| Svendson | 100,000 |
| Total | $1,868,750 |

<u>SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST
INTERIOR-EXTERIOR IN MDL NO. 2047</u>

# EXHIBIT 1.23  -  LIST OF PRIOR SETTLEMENTS

# 1.23.     Prior Settlements

1. **Pilot Remediation Program Settlement Payments:**  Pursuant to (i) the September 23, 2010 Term Sheet between Knauf and InEx and (ii) the subsequent "Settlement Agreement For the Demonstration Remediation Of Homes With KPT Drywall" between the Plaintiffs' Steering Committee and Knauf, InEx has agreed to pay $18,750 per house towards the remediation of up to 120 homes, for a total of up to $2,225,000.

- Prior to the Execution Date of the Settlement Agreement, InEx has funded (i.e. actually paid) its agreed $18,750 for 39 of the homes for a total paid of $731,250, which constitute Prior Settlements.

- The 39 homes for which InEx has made its payment are listed on the attached schedule.

- Arch Insurance Company and Liberty Mutual Fire Insurance Company have each paid 50% of each of the 39 payments.

2. **Castle Rock Settlement:**  As part of a settlement reached in or about March 2011 between Castle Rock Communities, Knauf, and InEx regarding 21 homes in Texas, InEx agreed to pay $3.00 per square foot for a total of $120,183 towards the total settlement payment to Castle Rock.  That amount has been paid and constitutes a Prior Settlement.

- Arch Insurance Company and Liberty Mutual Fire Insurance Company have each paid 50% of the $120,183 payment.

**Total Amount of Prior Settlements:**

| Settlement | Total amount paid | Amount paid by Arch | Amount paid by Liberty |
|---|---|---|---|
| 39 homes in the Pilot Remediation Program | $731,250 | $365,625 | $365,625 |
| 21 homes in the Castle Rock Settlement | $120,183 | $60,091.50 | $60,091.50 |
| Total | $851,433 | $425,716.50 | $425,716.50 |

4847214

| | Chinese Drywall Remediation: Release Received through 3/24/11 | | | | |
|---|---|---|---|---|---|
| | Homeowner | Street Address | City | ST | Release Received Date |
| 3. | Amerson, Amy | 1205 Magnolia Alley | Mandeville | LA | 3/1/11 |
| 4. | Armstrong, David & Bonnie | 8929 Glenfield Drive | Baton Rouge | LA | 2/16/11 |
| 5. | Arnaud, Lester & Catherine | 17504 Rosemont Drive | Prarieville | LA | 3/2/11 |
| 6. | Barnes, William & Patsy | 70186 4th Street | Covington | LA | 2/28/11 |
| 8. | Borne, Carol | 835 Montgomery Street | Mandeville | LA | 2/15/11 |
| 9. | Boudreaux, Virginia R. | 209 Cottage Green Lane | Covington | LA | 3/2/11 |
| 10. | Bourdon, Lucille | 10574 Pamela Drive | Covington | LA | 2/22/11 |
| 11. | Cassagne, Brande & Jordon | 209 Place Saint Jean | Covington | LA | 2/16/11 |
| 12. | Cassard, Jesse & Angela | 1768 Ashland Dr. | New Orleans | LA | 2/17/11 |
| 13. | Cunningham, Dennis & Susan | 288 Penn Mill Lakes Blvd. | Covington | LA | 2/25/11 |
| 15. | DeJan, Charlotte | 4635 Evangeline Dr. | New Orleans | LA | 3/3/11 |
| 16. | DeJan, Leroy & Ann | 4624 Chantilly Dr. | New Orleans | LA | 3/3/11 |
| 17. | Desporte, Edward, Jr. and Joann | 28140 Chukkar Lane | Folsom | LA | 3/3/11 |
| 18. | Donaldson, Malcolm & Kelli | 293 Penn Mill Lakes Blvd. | Covington | LA | 2/22/11 |
| 19. | Dorsey, Glenda | 39085 Pirogue Ave. | Gonzales | LA | 2/25/11 |
| 21. | Franatovich, Mitchell & Sarah | 2251 3rd Street | Mandeville | LA | 2/23/11 |
| 22. | Gardette, Michael & Nicole | 268 Penn Mill Lakes Blvd. | Covington | LA | 3/3/11 |
| 23. | Gardette, Michael & Rhonda | 276 Penn Mill Lakes Blvd. | Covington | LA | 3/3/11 |
| 24. | Garrett, Roger | 13496 Adison Avenue | Gulfport | MS | 3/2/11 |
| 25. | Greco, Vincent | 70461 11th Street | Covington | LA | 2/28/11 |
| 27. | Hebert, Loney & Vickie | 5190 Courtyard Drive | Gonzales | LA | 3/1/11 |
| 28. | Henderson, Linda | 70510 4th Street | Covington | LA | 2/23/11 |
| 29. | Hidalgo, Sidney & Tonya | 273 Penn Mill Lakes Blvd. | Covington | LA | 2/15/11 |
| 33. | LeJune, Michael & Melissa | 680 Silverthorne Lane | Madisonville | LA | 2/22/11 |
| 34. | Matus, Aldo & Ghedy | 41299 Tulip Hill Ave. | Prarieville | LA | 3/2/11 |
| 37. | Naden, Roberta & Craig | 5263 Courtyard Drive | Gonzales | LA | 2/23/11 |
| 38. | Nunez, Frederick & Lisa | 123 Dominion Blvd. | Madisonville | LA | 2/23/11 |
| 40. | Perry, Timothy & Tracy | 15190 Westin Cove | Gulfport | MS | 2/16/11 |
| 41. | Pierson, Neil & Jan | 348 Jade Court | Madisonville | LA | 3/1/11 |
| 42. | Porter, Lindsay & Doris | 23620 Kirtley Drive | Plaquemine | LA | 3/2/11 |
| 44. | Robair, Alexander J. | 39058 Bayou View Ave. | Gonzales | LA | 2/16/11 |
| 45. | Roberson, Sandra | 929 Flora Lane | Baton Rouge | LA | 3/3/11 |
| 46. | Rogers, Brad & Cassandra | 516 Mare Court | Covington | LA | 2/17/11 |
| 49. | Taylor, David & Amanda | 3216 Joy Lane | Ocean Springs | MS | 2/18/11 |
| 51. | Tom, San & Jianran | 602 Charleston Lane | Long Beach | MS | 2/18/11 |
| 52. | Ward, Truman & Amy | 5367 Courtyard Drive | Gonzales | LA | 2/23/11 |
| 54. | White, Taenia | 828 N. Sabine Dr. | Baton Rouge | LA | 3/1/11 |
| 55. | Woods, Rochard | 295 Willow Drive | Lacombe | LA | 3/1/11 |
| 56. | Zeber, Michelle & Neal | 8949 Glenfield Drive | Baton Rouge | LA | 2/18/11 |

SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST
INTERIOR-EXTERIOR IN MDL NO. 2047

# EXHIBIT 1.25  -  LIST OF RELATED ACTIONS

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 2 of 101

## List of Related Actions

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Cook, Thomas | 1 | **Thomas Cook and Martha Cook** v. Eddleman Homes, LLC; Eddleman Properties, Inc.; Interior/Exterior Building Supply, LP; Fictitious Defendants | 18th JDC | cv-2011-900316.00 | 4/13/2011 | No |
| Boutte, Donald | 1 | **Donald J. Boutte** v. E. Jacob Construction, Inc., Interior Exterior building Supply, LP, Interior Exterior enterprises, LLC, Arch Insurance Company, The North River Insurance, Liberty Mutual Insurance Company, Landmark Insurance Company, Firemans Fund Insurance Company, and Allstate Indemnity Company | 19th JDC / CDC | 589835-26 | 4/20/2010 | Yes III & V |
| Francis, Carrol | 1 | **Carrol A. Francis** v. PHL Construction LLC d/b/a Summit Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises LLC; Arch Insurance Company, The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company; and Firemans Fund Insurance Company. | 19th JDC and CDC | 595110-24 | 9/27/2010 | Yes VIII |
| Kee, Michael | Also in CDC | **Michael A. Kee and Pamela H. Kee** v. Holmes Building Materials, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 19th JDC and CDC | 593592-24 | 8/16/2010 | No |
| Mills, Jeannette | 1 | **Jeanette F. Mills,** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, Firemans Fund Insurance Company, and Farmers Insurance Group | 19th JDC | 581172-25 | First Amended and Restated Petition 05/08/10 | Yes I & V |
| Roberson, Sandra | Also in CDC | **Sandra W. Roberson** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Firemans Fund Insurance Company. | 19th JDC | 592189-24 | 7/19/2010 | No |
| White, Taeneia | Also in CDC | **Taeneia White, individually and on behalf of her minor child, Tony R. Ducre Jr.** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | 19th JDC and CDC | 592149-27 | Petition for Damages 06/29/10 First Amended and Restated Petition 07/06/10 | Yes Intervening plaintiff in Omnibus I |
| Zeber, Michelle | 1 | **Michelle D. Zeber, ET AL** v. SEC Enterprises, L.L.C.; Interior/Exterior Building Supply, LP, Interior Exterior Enterprises, L.L.C., Inex Corporation | 19th JDC | C582192 - 23 | 10/28/2009 | Yes I |
| Crovetto, Barbara | 1 | **Barbara Crovetto** v. Interior Exterior Building Supply, LP | 21st | 2010-0004498 F | 11/17/2010 | Yes VIII |
| Fernandez, Vernon | 1 | **Vernon and Joann Fernandez** individually and as administrators for their minor children Justin Fernandez, Paige Fernandez, and Collin Fernandez v. Knauf Gips, ET AL | 21st | 10-0002195 C | 5/27/2010 | Yes I & IV & V |
| Almasy, Lee W. | 1 | **Lee W. Almasy** v. BMI Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 22nd JDC | 2011-11457 B | 3/11/2011 | Amended I |

1

Case 2:09-md-02047-EEF-JCW   Docume... 8628-7   Filed 04/26/11   Page 3 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Back, Charles and Mary | 1 | Charles Back and Mary Back v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laporte Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laporte, Jr.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company | 22nd JDC | 2009-15030 I | 8/24/2009 | Yes III & V, VII |
| Barry, John | 1 | John T. Barry and Sandra Barry v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17564 H | 12/9/2010 | Yes VIII |
| Bonnecarrere, Wavilee | 1 | Wavilee Bonnecarrere v. Interior/Exterior Building Supply, LP | 22nd JDC | 2011-11107 | 2/22/2011 | I & V |
| Borne, Barry | 1 | Barry Borne and Mary Borne v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laporte Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laporte, Jr.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company | 22nd JDC | 2009-15104 I | 8/26/2009 | Yes III & V and intervening in IIC, VII |
| Boudreaux, Virginia Richard | 1 | Virginia Richard Boudreaux v. Big Bear Construction Co., Inc., Knauf Gips KG, Knauf Plasterboard Tianjin Company, Ltd., Taishan Gypsum Company, Ltd., f/k/a Shandong Taihe Dongxin Company, Ltd., Inex Corporation | 22nd JDC | 2009-14915 H | 8/19/2009 | Yes I & V |
| Braselman, Holly | 1 | Holly Braselman and Ryan Braselman v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laporte Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laporte, Jr.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company – Voluntary Motion to Dismiss w/o Prejudice filed 12/15/09 | 22nd JDC | 2009-15310A (Replaces 2009-15102 G) H | 9/3/2009 | Yes III & V and intervening in IIC, VII |
| Brown, Raymond and Syndee | 1 | Raymond J. Brown and Cindy Brown v. Chinchuba Creek Garden Homes, LLC, Clarendon American Insurance Company and James River Insurance Company - Consolidated with Charles Back, Barry Borne, Holly Braselman and Holly Kehoe. | 22nd JDC | 2009-13447 C | Motion to Consolidate filed 02/02/10 | No |
| Building Supply House, LLC and Christian P. Lagarde | | Interior/Exterior Building Supply, LP v. Building Supply House, LLC and Christian P. Lagarde | 22nd JDC | 2010-16230 G | Answer, Affirmative Defenses and Petition in Reconvention 01/31/11 | |
| Caminita, Jennifer | 1 | Jennifer L. Caminita wife of / and Frank L. Caminita v. Regina wife of/ and Barney Core, Smith and Core, Inc., ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors, Third Party defendants, Interior Exterior Building Supply, LP, Bonded Builders Home Warranty Association of Texas, Inc., Knauf Plasterboard Co. LTD | 22nd JDC | 100021 F | Third Party Demand 03/08/10 | Yes I |
| Carey, Charles | 1 | Charles E. Carey and Catherine A. Carey v. Interior Exterior Building Supply Partnership | 22nd JDC | 2010-17231 | 11/17/2010 | Yes VIII |
| Carisella, James and Dianne | 1 | James and Dianne Carisella v. Crosby Development Company, LLC; Lakeside Village Development, LLC; Calmar Construction Company, Inc.; Interior/Exterior Enterprises, LLC; Interior Exterior Building Supply, LP; ABC Insurance Company; DEF Insurance Company; DHI Insurance Company; and JKL Insurance Company. | 22nd JDC | 2011-11110 | 3/30/2011 | No |

2

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Carroll, Cynthia | 3 | **Cynthia Carroll, Nicola Fineschi, Connie Fineschi, and Rosanne Wilfer** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; HC Seals Drywall Partners; Seals Drywall; Hubert Seals, Individually and / or D.B.A. HC Seals Drywall Partners and / or Seals Drywall; Sarah Seals, Individually and / or D.B.A HC Seals Drywall Partners and / or Seals Drywall; Chinchuba Creek Garden homes, LLC; Southern Star Construction Company, Inc.; Clarendon America Insurance Company; James River Insurance Company; The North River Insurance Company; Arch Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; Fireman's Fund Insurance Company; Acceptance Indemnity Insurance Company; and LM Insurance Company. | 22nd JDC | 2010 - 11897 H | 3/19/2010 citation not processed yet as of 04/05/10 | Yes III Fineschi and Wilfer, intervening in IIC |
| Cheramie, Bertoul | 1 | **Bertoul J. Cheramie, III and Joan B. Cheramie** v. Oak Tree Homes Inc.; Thompson Wood Products Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; and Firemans Fund Insurance Company. | 22nd JDC and CDC | 2010-14892 B | 8/5/2010 | In Omnibus III and Intervening plaintiff in Gross Omnibus, VII |
| Crosby, Patrick | 4 | **Patrick and Jennifer Crosby, Crosby Development Company, LLC, Lakeside Village Development, LLC, and Crosby Properties, LLC,** v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD., Knauf Plasterboard (Dongguan) Co., LTD., USG Corporation, L&W Supply Corporation, and Interior Exterior Building Supply, LP. | 22nd JDC | 2010-12795 A | 4/27/2010 | Yes I |
| Daigle, Theresa | 1 | **Theresa Daigle Wife of and Rodney Daigle** v. Tallow Creek, LLC, Southern Homes, LLE, et.al. | 22nd JDC | 2009-17486 | 04/27/10 Exceptions and Answer to Breach of Contract, Warranty and for Damages and Third-Party Demands | No |
| Dauterive, Valliere, Margaret and Savoy, Ann | 1 | **Val J. Dauterive, Jr., Margaret B. Dauterive, and Ann D. Savoy** v. Interior Exterior Building Supply, Limited Partnership. | 22nd JDC | 2010-17219 | 11/17/2010 | Yes I & V |
| D'Hemecourt, Thomas | 1 | **Thomas D'Hemecourt and Marcelle D'Hemecourt** v. Gremillion Homes, Inc. | 22nd JDC | 2009-167431 | Answer to Petition for Damages and Third Party Demand 05/03/10 | No |
| Flattmann, Grady | 1 | **Grady J. Flattmann and Laura L. Flattmann, D.D.S.,** individually, and on behalf of their Minor Child, **Grey J. Flattmann** v. Tallow Creek, L.L.C., Southern Homes, L.L.C., Et AL. | 22nd JDC | 2009-14914 | 8/19/2009 | Yes I |
| Foret, Kimber | 1 | **Kimber Foret and Ryan Foret** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited, and Lee Roy Jenkins | 22nd JDC | 2009-13673 H | 7/9/2009 | Yes Intervening plaintiff in Payton |
| Gammage, Daniel | 1 | **Daniel D. Gammage** v. Interior Exterior Buuilding Supply, L.P.; Interior Exterior Enterprises, L.L.C.; HC Seals Drywall Partners; Seals Drywall; Hubert Seals, Individually, and/or D.B.A., HC Seals Drywall Partners and/or Seals Drywall Seals, Individually, and/or D.B.A., HC Seals Drywall Partners and/or Seals Drywall; Chinchuba Creek Garden Homes, L.L.C.; Southern Star Construction Company, Inc.; Clarendon America Insurance Company; James River Insurance Company; The North River Insurance Company; Arch Insurance Company; Liberty Mutual Insurance Company; RSUI Indemnity Company; Fireman's Fund Insurance Company; Acceptance Indemnity Insurance Company; and LM Insurance Company, | 22nd JDC | 2010-11674 D | 2/3/2010 | Yes I & V and intervening in IIC, VII |

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Genovese, Karen | 1 | Karen F. Genovese v. Resource Rental & Renovation, LLC; Michael F. Byrd, David M. Byrd; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | 22nd JDC and CDC | 2010-14616 B | 7/21/2010 | Yes I |
| Gremillion, Paul | 1 | Paul J. Gremillion Sr., et. al. v. Interior Exterior Building Supply, Interior Exterior Building Enterprises et. al. | 22nd JDC | 2009-13560 | 6/10/2009 | Yes I & V |
| Hakenjos, Candace | 1 | Candace hakenjos Wife of/and Todd Hakenjos v. Tallow Creek, L.L.C., Southern homes, L.L.C., ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors, Graf's Drywall, L.L.C., Interior/Exterior Building Supply, L.P., Interior/Exterior Enterprises, LLC, South Cortez, L.L.C. | 22nd JDC | 2009-14632 J | 8/6/2009 | Yes V |
| Hardison, Paula | 1 | Paula Harbison v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17223 | 11/17/2010 | Yes VIII |
| Harris, Norman | 1 | Norman L. Harris, JR. and Corliss C. Harris v. J&H Drywall Supplies, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company | 22nd JDC / CDC | 2010-13606 D | 6/4/2010 | No |
| Henderson, Linda | 1 | Linda Henderson v. J&J Builders Northshore Inc.; Abita Lumber Company; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark Insurance Company; Firemans Fund Insurance Company | 22nd JDC and CDC | 2010-13605 C | 6/4/2010 | No |
| Hernandez, Tatum | 1 | Tatum B. Hernandez and Charlene M. Hernandez, Individually and on behalf of their minor children, Grant M. Hernandez and Amelia C. Hernandez v. Royal Homes, LLC and Anthony F. Marino, amended 03/26/10 with, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Louisiana Lumber, LLC, and Auto Club Family Insurance Company. | 22nd JDC | 2009-16057-G | 08/28/09 amended 03/26/10 | Intervening in IG |
| Hubbell, Wendy | 1 | Wendy Hubbell and Christy Cimo v. Tallow Creek, L.L.C., Southern Homes, L.L.C., ET AL. | 22nd JDC | 2009-15115 | | Yes I & V |
| Jackson, Senora | 1 | Senora Jackson v. Summit Contractors, LLC, Summit Insurance Company and Interior/Exterior Building Supply, LP | 22nd JDC | 2009-17305 | 2/22/2011 | I & V |
| Kehoe, Molly | 1 | Molly Kehoe v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laporte Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laporte, JR.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company | 22nd JDC | 2009-15458 | | Yes I & III & V & intervening in IIC, VII |
| LeBlanc, Calvin and Wyman, Sara S. | 1 | Calvin LeBlanc and Sara S. Wyman v. Summit Contractors, LLC, Summit Insurance Company and Interior/Exterior Building Supply, LP | 22nd JDC | 2009-16897 | 2/22/2011 | I, IB, V |
| Lee, Max | 1 | Max Lee and wife Blakeley Lee, Individually and on behalf of their minor children, Ella Regan Lee and Anna Claire Lee v. Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, ABC Insurance Company, Villere Town Builders, LLC, XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmbH a/k/a Knauf USA | 22nd JDC | 2011-11791A | 3/25/2011 | No |

4

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 6 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| **Mason, Hiram, L.** | 1 | Hiram L. Mason, Jr. v. Springhill, LLC; Southern Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | 22nd JDC and CDC | 2010-14872 C | 8/2/2010 | No |
| **Mizell, Fred** | 1 | Fred L. Mizell, Jr. and Taffenie C. Mizell v. Murphy Bateman building Supplies, LLC; Darwin Sharp Construction, LLC; Paebrian Insurance Company and XYZ Insurance Company. | 22nd JDC | 100,000 H | 11/18/2009 | No |
| **Nieto, Peter** | 1 | Peter Nieto v. Regina wife of / and Barney Core, Smith and Core, Inc., Republic Fire and Casualty Insurance Company, ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors, Third Party Defendants: Interior Exterior Building Supply, LP, Bonded Builders Home Warranty Association of Texas, Inc., Knauf Plasterboard co. LTD | 22nd JDC | 100020 D | Third Party Demand 03/08/10 | Yes i |
| **Niswonger, Mary M.** | Also in CDC | Mary M. Niswonger v. Interior Exterior Enterprises, LLC, Interior Exterior Building Supply, LP. | 22nd JDC | 2011-11330h | 3/3/2011 | I,III, amended III and V |
| **Nunez, Fredrick** | 1 | Fredrick D. Nunez Jr. and Lisa C. Nunez, individually and on behalf of their minor child Zachary R. Nunez and Blake D. Nunez v. Arthur Homes, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Fireman's Fund Insurance Company | 22nd JDC and CDC | 2010-14805 I | 8/2/2010 | Yes I & V |
| **Oster, Donald** | 1 | Donald C. Oster and Betty M. Oster v. Southern Homes, LLC, Tallow Creek, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | 22nd JDC | 2010-13583 C | 6/4/2010 | No |
| **Parr, Shelly and Kelly** | 1 | Shelly Parr Wife of / and Kelly Parr v. Tallow Creek LLC, Southern Homes, LLC, ABC Insurance Company, LLC, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors | 22nd JDC | 2009-16962 E | Amended and Supplemental Petition 08/29/10 | Yes I & V |
| **Piwetz, Randy and Jeanne** | 1 | Randy L. Piwetz and Jeanne Piwetz, individually and on behalf of their minor children, Courtney Brown and Haley Piwetz v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17214 | 11/17/2010 | Yes I & V |
| **Poole, Sam** | 1 | Sam M. Poole, III and Valerie Lejune Poole v. John L. Crosby, LLC, Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd, Taishan Gypsum Co., Ltd, f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited and Fireman's Fund Insurance Company of Ohio | 22nd JDC | 2009-14897 D | 8/17/2009 | No |
| **Quilio, Sandra** | 1 | Sandra Quilio v. Lee Roy Jenkins | 22nd JDC | 2010-14073G | Petition for Damages, Answer and Third Party Demand 11/04/10 | Yes I & V |
| **Reese, Jean** | 1 | Jean Reese v. Affordable Homes & Land, LLC | 22nd JDC | 2006-15816 | 02/25/11 Amended Answer and Third Party Demand | No |
| **Rogers, Joyce** | 1 | Joyce W. Rogers v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17226 | 11/17/2010 | Yes IV and V |

5

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Rome, Erwin | 1 | Erwin J. Rome, III and Karen G. Rome v. Summit Contractors Inc., Summit Homes of Louisiana, Inc.; Capital One Holding Corporation, Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, Firemans Fund Insurance Company, Nautilus Insurance Company. | 22nd JDC also in CDC | 2010-14410 i | 7/7/2010 | No |
| Savoie & Savoie III, LLC | 1 | Savoie and Savoie III, LLC v. HC Seals Drywall Partners d/b/a Seals Drywall Co., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, Firemans Fund Insurance Company, and Hermitage Insurance Company | 22nd JDC | 2010-17607 C | 12/10/2010 | No |
| Silva, Stephen | 1 | Steven and Isis Silva, individually and on behalf of a class of others similarly situated v. Arch Insurance Company, Fireman's Fund Insurance Companies, Liberty Mutual Insurance and Interior Exterior Building Supply, LP | 22nd JDC | 2009-17087 F | 12/1/2009 | Yes I |
| Slidell Property Management, LLC | 42 | Slidell Property Management, LLC v. Springhill, LLC; Southern Homes, LLC f/k/a Southern Homes, INC; Adrian Kornman; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; The North River Insurance Company; Arch Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; National Surety Corporation; ABC Insurance Company; DEF Insurance Company; and GHI Insurance Company. | 22nd JDC | 2010-11172 | First Amended and Superseding Petition 01/10/11 | No |
| Southern Star Construction Co., Inc. | 7 | Southern Star Construction Co., Inc. v. Clarendon America Insurance Co., HC Seals Drywall Partners a/k/a Seals Drywall, Hermitage Insurance Co, and Acceptance Indemnity Insurance Co. | 22nd JDC | 2011-10422 G | 1/21/2011 | No |
| Stanfield, Sidney | 1 | Sidney S. Stanfield, Jr. v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17567 D | 12/9/2010 | Yes VIII |
| Sunrise Construction | Does not allege | Sunrise Construction and Development LLC and Sun Construction LLC vs. Interior/Exterior Building Supply LP and XYZ Insurance Company | 22nd JDC | 2009-12196 G | 4/17/2009 | No |
| Temperato, Cynthia and John | 1 | Cynthia and John Temperato v. Interior Exterior Building Supply, Limited Partnership. | 22nd JDC | 2011-10268 J | 1/13/2011 | Yes VIII |
| Thompson, Melanie | 1 | Melanie Thompson v. David E. Diggs, Nancy S. Diggs, Churkly Folks, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Fire Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | 22nd JDC and CDC | 2010-16137 J | 9/27/2010 | No |
| Waguespack, Jacques | 1 | Jacques Waguespack, individually and as Administrator of the Estate of his minor children Emma Waguespack and Priscilla Waguespack; Nicole Waguespack, individually v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; USG Corporation, L&W Supply Corporation d/b/a Seacost Supply; Independent Builder Supply; Independent Builders Supply Association, Inc.; Rothhill International Limited; Bayley Construction, LLC.; John H. Bagley; Fireman's Fund Insurance Company; The American Insurance Company; ABC Insurance Company; B&B Drywall; Paul Bates and DEF Insurance Company, Interior Exterior Building Supply. | 22nd JDC | 2009-14371 A | 7/24/2009 | Yes I & V |

6

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 8 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Wayne, William | 1 | **William Wayne and Kelly Wayne**, Individually and on behalf of their minor child **Richard Wayne** and their unborn child, **"Baby" Wayne** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd., Interior/Exterior Building Supply, Limited Partnership | 22nd JDC | 2009-13466 A | 8/11/2009 | Yes I & V |
| White, John K. | 1 | **John K. White and Harriet B. White** v. Alvin R. Savoie * Associates, Inc. d/b/a Savoie Construction & Development, LLC; HC Seals Drywall Partners d/b/a Seals Drywall Company; Interior Exterior Building Supply LP; Interior Exterior Enterprises LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; Firemans Fund Insurance Company; and Quanta Indemnity Company. | 22nd JDC | 2010-14756 A | 7/23/2010 | No |
| Wood, Pamela Ann | 1 | **Pamela Ann Wood** v. Interior Exterior Building Supply Limited Partnership | 22nd JDC | 2010-17215 | 11/17/2010 | No |
| Naden, Craig | 1 | **Craig Naden and Roberta Naden** v. Acadian Builders & Contractors, LLC; Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company | 23rd JDC and CDC | 97417D | 8/20/2010 | Yes I & V |
| Ward, Truman | 1 | **Truman L. Ward and Amy G. Ward** v. Acadian Builders & Contractors, LLC; Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company | 23rd JDC and CDC | 97352 E | 8/17/2010 | Yes I & V |
| Barlow, John and Regine | 1 | **John and Regine Barlow** v. LA Homes, Inc. (Interior/Exterior Building Supply, Limited Partnership thru its General Partner Interior/Exterior Enterprises, LLC thru its Registered Agent Clayton C. Geary summoned to comply with the demand contained in the Answer or Petition for Damages and Third Party Demand, Request for Notice, Petition for Damages) | 24th JDC | 676-194 | 07/30/09 | Yes III & V |
| Harding, Matthew | 3 | **Matthew harding, Kristin Harding, Alexander Robair, Peter Maggiore, Frankie Maggiore** v. LA Homes Inc., ABC Insurance Co., Sunrise Construction and Development LLC, Sun Construction LLC, XYZ Insurance Company, Honorable James D. Caldwell, Interior Exterior Building Supply Limited Partnership. | 24th JDC | 679-634 A | 04/15/10 Petition for Declaratory Judgment and Third Party Demand | No |
| Lartigue, Clement | 1 | **Clement W. Lartigue, IV and Margaret C. Lartigue** v. Team Work Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 24th JDC and CDC | 680973 | 8/10/2010 | Yes I & V |
| Pizani, Lindsey | 1 | **Lindsey Pizani Wife of and Calvin Pizani Individually and on behalf of their Minor Children Rylee, Cale and Landen** v. Clara Homes, LLC, Dylan Bourg and Geo Vera Specialty Insurance Co. and XYZ Insurance Company. | 24th JDC | 677080 E | Third party Demand against IE | Yes VIII |
| Ross, Terrence | 1 | **Terrence M. Ross, Rhonda B. Ross** v. C. Adams Construction and Design LLC, State Farm mutual Insurance Company, louisiana Citizens Property Insurance Company, State Farm Fire and Casualty Company, Interior/Exterior Building Supply Ltd Partnership, Stock Building Supply LLC | 24th JDC | 676-185 | 10/07/09 | No |

7

Case 2:09-md-02047-EEF-JCW   Docume..8628-7   Filed 04/26/11   Page 9 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Abt, Benjamin R. and Jennifer D. | 1 | Benjamin R. and Jennifer D. Abt v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900669.00 | 01/28/11 Third Party Complaint | Yes intervening in IC |
| Adams, John H. and Bonnie | 1 | John Adams and Bonnie Teel Adams v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and fictitious defendants A-Z | Alabama Jefferson County | cv-2011-920068.00 | 3/29/2011 | Yes IC |
| Adamson, Mike | 1 | Mike and Beverly Adamson v. Capstone Partners, LLC, Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-901753 | Defendant's Motion to Dismiss or in the Alternative, Motion to Stay and Compel Mediation 06/14/10 | No |
| Bales, Dennis | 1 | Dennis Bales and Linda Bales, Plaintiffs, v. Capstone Partners, LLC, Shannon McCord, Gary Gardner, et al., Defendants. Capstone Partners, LLC, Defendant/Third-Party Plaintiff, v. Vulcan Brick masonry, Elite Foundation, Jose Morales, AUB Construction, Just in Time Landscaping, 5 Star Concrete Finishing, Herring Heating & Air, K&K Audio, and Jimmy Landrum Electric, and Interior/Exterior Building Supply, Third-Party Defendants. | Alabama Jefferson County | CV-2010-900906.00 | Capstone's First Amended and Third Party Complaint 04/23/10 | No |
| Bunn, James & Michele | 1 | James C. and Michele D. Bunn v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-900670.00 | Third Party Demand 01/28/11 | Yes Intervening in Payran I |
| Burson, Glenda | 11 | Glenda Burson; Joseph Clark; Cathleen Clark; Dan Gels; Michelle Gels; Clark Kelly; Kathy Kelly; Horace Kynard; Kimberly Kynard; Charles Purter; Nicole Purter; Jack Scheiner; Patti Scheiner; David Voal; Mary Voal; Dale Scivley; Kathleen Scivley; John Fandetti; Maria Fandetti; Jason Collins; and Elizabeth Collins v. Vintage Homes, LLC; Daniel Ross Bridge, LLC; All South Excavating, INC.; Hernandez Concrete, INC.; Seal Tight Waterproofing, LLC.; JD Gardner Construction, INC.; Cruz Herrera; Bonham & Buckner Plumbing Company, INC.; Manline Heating & Air, INC.; C J Electric, LLC; Davidson Insulation, INC.; Colonial Fireplace Company, INC.; McCain Carpet & Flooring, INC.; Paul A. Jackson; Interior/Exterior Building Supply Company, LP; and Defendants N-Z. | Alabama Jefferson County | CV-2008-900317.00 | Plaintiff's Sixth Amended Complaint 07/12/2010 | No |
| Chavous, George | 11 | George Chavous; Lorine Chavous; Terrell Hopkins; Raeshonda Hopkins; Sharon Spivey; Cynthia Conner; Kenturah Felton; Kimberly Marable; Chris Hill; v. Holman Building Co., LLC; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-901890.00 | 05/27/2010 | No |
| Cook, William Clay | 1 | William Clay Cook and Wendy Cook v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-903410.00 | 09/17/10 | No |
| Cowart, Patricia and Jerry | 1 | Judith Sargent; Stephen Wallace; Jeanie Wallace; Stephen Wallace and Walter Wallace, as Trustees of the Katherine Duton Wallace Trust; Russell Gordon; Judy Gordon; Candace Adams; Brenda Buckley; Charles Carlin; Yvonne Carlin; Andrew Freeland; Emily Freela | Alabama Jefferson County | CV-2009-900456 | | No |
| Cox, Donnis | 1 | Donnis Cox and Thomas Cox v. Eddleman Homes, LLC; Eddleman Properties, Inc.; Park Homes, LLC; Interior/Exterior Building Supply Company, LP; Fictitious Defendants A-Z | Alabama Shelby County | CV-2010-900771.00 | 8/3/2010 | No |
| Cox, Jeffrey and Georgann | 1 | Jeffrey Cox and Georgann Cox v. Chappell Development, Inc., Interior/Exterior Building Supply Co., LP, et al. | Alabama Shelby County | CV-2011-900091 | | No |

8

4847199.v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Crawford, Daniel | 1 | Daniel Crawford; and Sarah Crawford v. Continental Construction, LLC; Interior/Exterior Building Supply, LP; and Fictitious Defendants A-Z. | Alabama St. Clair County | CV-2010-900073.00 | 05/03/2010 | Yes IV |
| Daniel, Michael & Monica | 1 | Michael C. Daniel and Monica H. Daniel v. Lifescape Builders, LLC; Liberty Park Joint Venture, LP, also Third Party Plaintiff v. Interior Exterior Supply, LP; Knauf Insulation GmbH a/k/a Knauf International GmbH, a German Corporation; Knauf Gips KG, a German Corporation; Knauf Plasterboard (Tianjin) Co., LTD; Interior Exterior Enterprises, LLC and A-O | Alabama Jefferson County | 2010-904442 | Third Party Demand 01/07/11 | Intervening plaintiff in Omnibus I |
| Daniel, William E. | 1 | William E. Daniel, Jr. and Grace Daniel v. Brantley Homes, INC.; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900717.00 | 7/20/2010 | No |
| Davis, William & Lucinda | 1 | William and Lucinda Davis v. Interior Exterior Building Supply, LP; Lifescape Builders, LLC; Fictitious Defendants 1-29. | Alabama Jefferson County | CV-2010-903185.00 | 09/01/10 | No |
| Donnelly, Paul | 1 | Paul Donnelly; and Carrie Westphal v. Eddleman Properties, Inc.; Courtside Development, Inc.; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-903495.00 | 05/26/2010 | No |
| Eddleman Homes | 1 | Eddleman Homes LLC; Eddleman Properties, INC.; Courtside Development, INC.; Highland Lakes Community, INC. f/k/a Eddleman Properties, INC.; Highland Lakes Homes, LLC; Park Homes, LLC; Dunnavant Place, LLC, v. Knauf Insulation GmbH a/k/a Knauf International GmbH, a German Corporation; Knauf Gips KG, a German Corporation; Knauf Plasterboard (Tianjin) Co., LTD., a Chinese Limited Liability Corporation; Interior & Exterior Building Supply, LP., a Limited Partnership; Roby Glenn, an individual; Interior Exterior Enterprises, LLC, a limited liability company; South Cortez, LLC, a limited liability company; and Fictitious Parties A-O | Alabama Jefferson County | 01-CV-2010-904-507.00 | 12/22/10 | No |
| Foote, David and Karen | 1 | David and Karen Foote v. Eddleman Properties, Inc.; Douglas D. Eddleman, individually, Interior/Exterior Building Supply, LLP and Defendants A-Z | Alabama/Shelby County | CV-11-900039 | 1/20/2011 | Yes IB |
| Foster, Daniel | 1 | Daniel J. Foster and Brenda B. Foster v. Capstone Partners, LLC, Interior Exterior Building Supply, and those persons firms or entities, whose identities are unknown by the plaintiffs, but when ascertained will be added by amendment and who are responsible for the injuries and damages complained of herein. | Alabama Jefferson County | CV-2010-901754.00 | 05/20/2010 | No |
| Haralson, Tommy | 13 | Tommy Haralson, Sandra Haralson, Monty Ballard, Suzanne Ballard, J. William Davis, Jr., Nancy Davis, William Forbes, Mary Forbes, David Fowler, Nan Fowler, Dan Pease, Sharon Pease, Charles Holt, Lela Holt, Michael Gibbs, Eileen Gibbs, William Moulin, Joann Moulin, John Nichols, Pamela Nichols, David Sumner, Amy Sumner, Wayne Nearing, Virginia Nearing, and Katie Nguyen, v. Eddleman Homes, LLC, Eddleman Properties, LLC, Interior/Exterior Building Supply Company, LP, Dunnavant Place, LLC, Highland Lakes Homes, LLC, Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900700.00 | 07/15/2010 | No |
| Helm, Melina | 1 | Melina Helm and Gary Brandon Helm v. Hendrickson Construction, LLC; Michael Hendrickson; Interior Exterior Building Supply Company, LP; and fictitious defendants A-Z. | Alabama Jefferson County | CV-2010-902864.00 | 08/08/10 | No |

9

4847199v.1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Henderson, Robert (Consolidated with Little, Diges 11/11/09) | 11 | Robert W. Henderson, individually, and Taffiany Rodgers, individually and as mother and next friend of LeBarron Rodgers, and Mahogany Henderson, minors; Tiffany Grove, individually, and as mother and next friend of Trevin Grove, minors; Samone E. Raddcliff, individually, and as mother and next friend of Von S. Conway, Jr., individually; Mobile Payne Firm, individually and as mother and next friend of Tyagnelo Cummings, Tyja Agnew, minors and Melvin Payne individually; Telimea W. Sanders, individually, and as mother and next friend of Megan M. Sanders, Marcus L. Sanders, II and McKenzie A. Murphy, minors; Veronica Marsh, individually and as mother and next friend of Ricki D. Marsh, Jeremy E. Marsh, and Devin E. Marsh individually; Yolanda Y. Pruitt, individually, and as mother and next friend of Spencer White minor, and Natalia C. Pruitt, individually and as mother and next friend of Christi Douglas, a minor v. The Mitchell Company, Inc.; the Housing Authority of the City of Prichard Alabama; the Prichard Housing Board; Interior Exterior Building Supply Company, L.P.; Rightway Drywall, Inc.; Smokey Mountain Materials, Inc.; Just Right Supply Company, Inc.; Estes Heating & Air; et. al. | Alabama Mobile County | 2009-901381 Consolidated with CV-09-901118-MAY | 7/23/2009, Fifth Amended Complaint 03/09/10 | No |
| Henke, Chris and Laurie | 1 | Chris Henke and Laurie Henke v. HPH Properties LLC; Interior Exterior Building Supply, LP, and fictitious defendants A-Z | Alabama Madison County | CV-2011-900425.00 | 4/5/2011 | No |
| Hensley, Donna | 1 | Donna Hensley v. The Houston Company, LLC; Phillip Houston, individually AND Fictitious Defendants A - Z; Whether singular or plural, all other entities engaging in the similar practices of the named defendants herein. Plaintiff avers that the identities of the fictitious parties herein are otherwise unknown to Plaintiff at this time, and alleges true names will be substituted by amendment when ascertained. | Alabama Jefferson County | CV200800316 | 1/28/2008 summoned 03/02/10 | Yes I |
| Housing Board of the City of Prichard, AL | Does not allege | Housing Board of the City of Prichard, AL v. The Mitchell Company, et al., Defendants, The Mitchell Company, Third Party Plaintiff, v. Creola Ace Hardware, Third Party Defendant, Creola Ace Hardware, Fourth Party Plaintiff, v. Interior and Exterior Building Supply, Inc., and fictitious parties A, B, C, D, E, F, G, H, I, J, K and L Fourth Party Defendant. | Alabama Mobile County | CV-09-901118 | 11/18/09 Fourth Party Complaint | Yes I |
| Ingram, Juanita | 1 | Juanita Ingram and Jessee Ingram v. Capstone Partners, LLC; Interior Exterior Building Supply, LP; and fictitious defendants, A-Z | Alabama Jefferson County | CV-2010-900537 | 12/23/2010 Opastone's answer to Plaintiff's complaint and cross complaint against Inex 01/27/11 | No |
| Jones, Roy and Carol | 1 | Roy Jones and Carol Jones v. Jimmie Parker Custom Homes, Inc.; Jimmie E. Parker; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Shelby County | 10-900636 | 08/17/10 | No |
| Jones, Steven Chad and Jones Jessica | 1 | Steven Chad Jones and Jessica Jones v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and fictitious Defendants A-D. | Alabama Shelby County | CV-10-900227 | 3/17/2010 | No |
| Lawrence, Cornelius L. and Ericka | 1 | Cornelius L. and Ericka Lawrence v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900671.00 | 01/28/11 Third Party Complaint | Yes Intervening in I |
| Lifescape Builders, LLC and Liberty Park Joint Venture, LLP | Does not allege / 30 | Lifescape Builders, LLC and Liberty Park Joint Venture, LLP v. Knauf Insulation GmbH a/k/a Knauf USA; Knauf International GmbH, a German Corporation; Knauf Gips KG, a German Corporation; Knauf Plasterboard (Tianjin) Co., a Chinese LLC; Interior Exterior Building Supply, LP, a Limited Partnership; Robby Glenn, an individual; Interior Exterior Enterprises, LLC; South Cortez, LLC, and A-O. | Alabama Jefferson County | CV-2010-01165 | 4/9/2010 | No |

10

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Little, Diges E. (Consolidated with Henderson, Robert 11/10/09) | 7 | Diges E. Little, Felicia A. Allbritton, individually and as mother and next friend of Edward J. Stevenson, a minor and Betty Allbritton, individually, Jerome Leland, individually and Audra Washington, individually and as mother and next friend of Jeremesia Washington, Timothy Washington, Lakenno Washington and Jalexis Washington, minors; Gamies M. Hillary, individually and as mother and next friend of Corintha Hillary, a minor; Deborah R. Porcher, individually and as mother and next friend of Khryshaunda S. Lett and Christopher D. Lett, minors; and Tiffany K. Porcher, individually and as mother and next friend of Delantonio Porcher, a minor Charles R. Pugh, individually and Jessica M. Pugh, individually and as mother and next friend of Jakendrick D. Holmes, a minor; Letitia G. Washington, individually and as mother and next friend of Malasia K. Washington, Torianna C. Washington and Makayla S. Washington, minors v. The Mitchell Company, Inc.; the Housing Authority of the City of Prichard Alabama; the Prichard Housing Board; Interior Exterior Building Supply Company, L.P.; Rightway Drywall, Inc; Smokey Mountain Materials, Inc.; Just Right Supply Company, Inc.; Estes Heating & Air; Just Right Supply Company, Inc., Estes Heating $ Air, et al. | Alabama Mobile County | 2009-901153 Consolidated with CV-09-901118-MAY | 6/25/2009 | No |
| Loftis, Dell | 1 | Dell J. Loftis, Lydia F. Loftis, Jason Kokoszka and Heather Kokoszka v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Interior & Exterior Building Supply, Methodical Builders, Inc., Hutchinson Homes, Inc. and A-Z, as persons, firms, entities, or corporations responsible for acts complained of whose names are presently unknown to the Plaintiffs but who will be added by name by amendment when ascertained by the Plaintiffs | Alabama Baldwin County | 05-CV-2009-000323.00 | 5/15/2009 | Yes I |
| Loney, Christopher M. and Rochele J. | 1 | Christopher M. and Rochele J. Loney  v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900672.00 | 01/28/11 Third Party Complaint | Yes, intervening in Payton I |
| Marston, William, T. and Jeanine Hansen | 1 | William, T. and Jeanine Hansen Marston v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900673.00 | 01/28/11 Third Party Complaint | Yes intervening in I |
| Mcclure, Paul | 1 | Paul Mcclure, et al v. Interior Exterior Building Supply et al | Alabama Jefferson County | CV-2010-002342.00 | 9/27/2010 | No |
| Navy Cove Harbor Condominium | | | | | | |
| Neel, Kevin and Stacy | 1 | Kevin and Stacy Neel v. Taff construction, Inc.; Interior Exterior Building Supply, LP; Fictitious Defendants A-Z | Alabama Jefferson County | CV-2010-901030 | 12/30/2010 | No |
| Ramsey, Keith | 1 | Keith Ramsey v. Holman Building Company, LLC; Interior Exterior Building Supply, LP; and fictitious defendants A-Z | Alabama Jefferson County | CV-2010-900465.00 | 12/17/2010 | No |
| Rice, James | 8 | Rice, James; Leigh Rice; Radolph Grosfeld; James Harbour; Jennifer Harbour; Steven Stastny; Lauren Stastny; Dr. Samuel Goldstein; Denise Goldstein; Lee Edmonds; Susan Edmonds; Bryance Metheny; Julie Metheny; Andrew Velasquez; and Romney Velasquez; v. Lifescape BUilders LLC; Interior/Exterior Building Supply Company, LP, and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-901053.00 | First Amended Complaint 5/17/2010 | Yes, intervening plaintiff in Payton |
| Rice, James L. & Norma E. | 1 | James L. and Norma E. Rice v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900674.00 | Third Party Complaint 1/28/11 | Yes, intervening in IC |

11

4847199v1

Case 2:09-md-02047-EEF-JCW Docume...d628-7 Filed 04/26/11 Page 13 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Robins, Daniel and Elaine | 1 | Daniel and Elaine Robins v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-904412.00 | Third Party Complaint 01/28/11 | Yes, intervening in Payton I |
| Saeed, Answar & Sadiqa Anwar | 1 | Saeed Anwar and Sadiqa Anwar Saeed v. Gibson & Anderson Construction, Inc. v. Interior/Exterior Building Supply, LP and Interior/Exterior Enterprises, LLC. | Alabama Jefferson County | CV-2010-900679.00 | Third Party Complaint 02/16/11 | Yes Amended I |
| Sargent, Judith | 15 | Judith Sargent; Stephen Wallace; Jeanie Wallace; Stephen Wallace and Walter Wallace, as Trustees of the Katherine Duron Wallace Trust; Russell Gordon; Judy Gordon; Candace Adams; Brenda Buckley; Charles Catlin; Yvonne Catlin; Andrew Freeland; Emily Freeland; Betty HOntzas; Thach Dai Nguyen; Minhthu Lee Nguyen; W. Barrett Nichols; linda Nichols; Mayur Patel; David Simon; Andrea Simon; Franck Ranelli; Rosalind Ranelli; Charles Walters; and Suzanne Walters v. HPH Properties, LLC; Interior / Exterior Building Supply Company LP; and Fictitious Defendants A-Z. | Alabama Shelby County | CV-10-900261 | 3/25/2010 Complaint, HPH Properties Cross Claims against IE 05/11/10 | Yes I |
| Scott, Gregory and Joan | 1 | Gregory and Joan Scott v. Interior/Exterior Supply, LP; Litescape Builders, LLC; Fictitious Defendants. | Alabama Jefferson County | CV-2010-902555.00 | 7/16/2010 | No |
| Seifert, Charles | 3 | Charles Seifert, Lois Seifert, Vanessa Van Giessen Rogers, Starla Jones v. Stonecrest Homebuilders LLC, Farmingdale Homes, LLC, Interior/Exterior Building Supply Company, LP, and Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900684.00 | 7/14/2010 | No |
| Shah, Kajal & Rahul A. | 1 | Kajal R. and Rahul A.Shah v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-902675.00 | 01/28/11 Third Party Complaint | Yes intervening in I |
| Stephens, Keith | 1 | Keith and Amy Stephens v. HPH Properties, LLC, et al., v. Interior Exterior Building Supply, LP, et al. | Alabama Jefferson County | CV2010-900676 | 03/10/11 Third Party Complaint | No |
| United States Steel Corporation | 1 | United States Steel Corporation v. Interior Exterior Building Supply, L.P., Interior Exterior Enterprises, LLC, South Cortez, LLC, Robby Glenn, Mark L. Marlow and Fictitious Parties A-O | Alabama Jefferson County | CV-2011-900963.00 | 3/22/2011 | No |
| Virciglio, John C. and Karen K. | 1 | John C. and Karen K. Virciglio v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-902677.00 | 01/28/11 Third Party Complaint | Yes intervening in IV |
| Visram, Rahim | 1 | Rahim Visram v. Interior Exterior Building Supply, LP; Litescape Builders, LLC; Fictitious Defendants No. 1 through 27. | Alabama Jefferson County | CV-2010-901167 | 4/8/2010 | Yes intervening plaintiff in Payton |
| Wilkinson, Carrie | 25 | Carrie Wilkinson; Michael Wilkinson; Edgar Perez; Raymond bakane; Jonathan Bolte; Rienna Bolte; Valerie Jackson; David Adams; Fran Box; Randy Lynn Stephenson; Javis Brian Pickett; Jared Alan Kinney; Darrell Rieser; Gregory King; Wendy King; John Supernaugh; Deborah Supernaugh; Charles Cash; Barbara Cash; Jenise Burton; Lydell Burton; Brenda Scott; Lilly Gaye Griffiths; Eric Kramer; Lori Kramer; Linda Robinson; Stephen Lay; Kristen Lay; Juanita Shani; Lester Ballentine; Chris Burns; John Eric Chandler; Rayman Lybarger; Chong Suk Lybarger; Jason Ford; Summer Ford; and April Hutson; v. HPH Properties, LLC; Interior / Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama St. Clair County | CV-2010-900099.00 | 6/7/2010 | No |

12

4847199v.1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Alexander, Derrick | 1 | **Derrick Alexander** v. General Fidelity Insurance Company, L.A. Homes, Inc.; Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, LLC; Landmark American Insurance Company; Arch Insurance Company; Ther North River Insurance Company; and Liberty Mutual Fire Insurance Company. | CDC | 10-8237 L 6 | 8/23/2010 | No |
| Barrow, Clarence and Marion | 1 | **Clarence Barrow and Marion Barrow** v. Hilliard Butler Construction Co. Inc; George Meza; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company; and Firemans Fund Insurance Company. | CDC | 10-9182 K5 | 9/13/2010 | I & V |
| Blue, John | 1 | **John B. Blue and Rachelle Blue, individually and on behalf of their Minor Children, John D. Blue and Colley Blue** v. Interior Exterior Building Supply, L.P. ; Interior Exterior Enterprises, LLC.; ABC Insurance Company; amended 03/23/10 with The North River Insurance Company, Liberty Mutual Insurance, Landmark American Insurance and Fireman's Fund Insurance. | CDC | 09-9641 | 9/11/2009 | Yes III & V and intervening in IIC, VII |
| Bourdon, Lucille | 1 | **Lucille Bourdon** v. Interior/Exterior Building Supply, limited Partnership, Interior/Exterior Enterprises, L.L.C., Arch Insurance company, liberty mutual Fire Insurance Company, Arthur Homes, LLC, Joseph L. Arthur, Louisiana Home Builders Association General Liability Trust, Markel Insurance Company and State Farm Fire and Casualty Company | CDC | 09-9595 | 9/10/2009 | Yes I & V |
| Boutte, Donald | Also in 19th | **Donald J. Boutte** v. E. Jacob Construction, Inc., Interior Exterior building Supply, LP, Interior Exterior enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Firemans Fund Insurance Company, and Allstate Indemnity Company | CDC / 19th JDC | 10-3645 | 4/14/2010 | Yes III & V |
| Cambre, David and Jessica | 1 | **David C. Cambre and Jessica H. Cambre, individually and on behalf of their minor children, Carly C. Cambre and Saddie P. Cambre** v. M. Carbine Restorations, LTD.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; Firemans Fund Insurance Company; and Liberty Lumber Yard, Inc. | CDC | 10-11192 H | 11/4/2010 | Intervening plaintiff in Payton Omnibus IB |
| Caminita, Michael & Johanna | 1 | **Michael F. Caminita, Jr., Johanna F. Caminita, individually and on behalf of their minor children, Hailey E. Caminita and Hayden M. Caminita** v. Level Homes, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company. | CDC | 2010-07867 | 7/30/2010 | Yes Intervening Plaintiff in Omnibus I |
| Campos, Carlos | 1 | **Carlos A. Campos** v. Brandhurst Construction & Maintenance Co., Inc., Michael Crigens, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Fire Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | CDC | 2010-9920 G | 9/24/2010 | Yes Intervening Plaintiff in Omnibus I, VII |
| Cathcart, Jeff | 1 | **Jeff Cathcart, Robin Cathcart and Amber Cathcart** v. Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC; Scott Deignter Homes, INC; The North River Insurance Company; Liberty Mutual Insurance Company; Arch Insurance Company; Landmark American Insurance Company; Firemans Fund Insurance Company; ABC Insurance Company. | CDC | 10-6013 | 6/14/2010 | Yes I |

4847199v.1

Case 2:09-md-02047-EEF-JCW Document 8628-7 Filed 04/26/11 Page 15 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Cheramie, Bertoul | Also in 22nd | Bertoul J. Cheramie, III and Joan B. Cheramie v. Oak Tree Homes Inc.; Thompson Wood Products Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 22nd JDC | 10-08043 | 8/5/2010 | In Omnibus III, V and Intervening plaintiff in Gross Omnibus and VII |
| Copeland, Robert Michael | 1 | Robert Michael Copeland and Nancy Ann Copeland v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC | CDC | 2010-13004 E7 | 12/23/2010 | Intervening plaintiff in Payton Omnibus I |
| Cunningham, Dennis and Susan | 1 | Dennis L. Cunningham and Susan M. Cunningham v. Sun Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company, Liberty Mutual Insurance Company; Landmark Insurance Company, and Firemans Fund Insurance Company. | CDC | 10-4203 | 5/4/2010 | Yes I & V |
| Darensbourg, Mark | 1 | Mark Darensbourg and Barbara Darensbourg v. Cretin Homes, INC.; Cretin Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company and Firemans Fund Insurance Company. | CDC | 10-9358 C10 | 9/14/2010 | |
| Donaldson, III, Malcolm | 1 | Malcolm Donaldson, III and Kelli Donaldson v. Interior/Exterior Building Supply, Limited Partnership, Interior/Exterior Enterprises, L.L.C., Arch Insurance Company, Liberty Mutual Fire Insurance Company, Sun Construction, L.L.C., Clarendon America Insurance Company, The Insurance Company of The State of Pennsylvania and Republic Fire and Casualty Insurance Company | CDC | 2009-9613 | 9/10/2009 | Yes I |
| Dorsey, Mark | 1 | Mark Dorsey and Wife Shalanda Zee Dorsey, Individually and on behalf of their Minor Children, Mark Dorsey, Jr., Alexandra Dorsey, Alexis Dorsey and Alizza Dorsey v. Interior Exterior Building Supply LP; Interior Exterior Enterprises, LLC; ABC Insurance Company; Sunrise Construction and Development, LLC; XYZ Insurance Company; USG Corporation; L&W Supply Corporation d/b/a Seacoast Supply; and Knauf Insulation GmbH a/k/a Knauf USA | CDC | 2010-1770 | 2/23/2010 | No |
| Dupree, Melissa | 1 | Melissa Dupree v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC | CDC | 2010-1305 M13 | 12/23/2010 | Yes Intervening plaintiff in Payton IB |
| Finger, Simon | 1 | Simon Finger and Rebecca Finger v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Co; McMath Construction, Inc. and XYZ Ins. Co. Amended Petition: Simon Finger and Rebecca Finger v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Co; McMath Construction, Inc.; Clarendon America Insurance Company; Praetorian Specialty Insurance Company; Republic Underwriters Insurance Company; Rockhill Insurance Company, and Southern Insurance Company (Filed 09/01/09) | CDC | 2009-7004 | 7/7/2009 | No |
| Francis, Carrol | Also in 19th JDC | Carrol A. Francis v. PHL Construction LLC, d/b/a Summit Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises LLC; Arch Insurance Company, The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company, and Firemans Fund Insurance Company. | CDC | 10-9936 | 10/27/2010 | Yes VIII |

14

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Gagnon, Chad | 1 | Chad Gagnon and Amy Gagnon v. Interior Building Supply, LP; Interior Exterior Enterprises, LLC; ABC Insurance Company; Autumn Wind Estates, LLC; Hallmark Homes, Inc.; and XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmbH a/k/a Knauf USA | CDC | 09-13031 | 12/15/2009 | Yes Intervening Plaintiff in Payton |
| Galatas, Bernadette | 1 | Bernadette Galatas v. Oak Tree Homes, Inc.; Thompson Wood Products, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Fireman's Fund Insurance Company. | CDC | 2010-8888 K5 | 8/31/2010 | Yes I & V |
| Gardette, Michael and Rhonda | 1 | Michael G. Gardette and Rhonda R. Gardette v. Sun Construction, LLC, Sunrise Homes, Interior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North river Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company | CDC | 2010-14380 | 4/30/2010 | Yes, I, V & intervening plaintiff in Gross |
| Genovese, Karen | Also in 22nd JDC | Karen F. Genovese v. Resource Rental & Renovation, LLC; Michael F. Byrd, David M. Byrd; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company | CDC and 22nd JDC | 2010-7341 | 7/16/2010 | Yes I |
| Gleason, Herman and Deborah | 1 | Herman A. Gleason and Deborah O. Gleason v. Summit Contractors, Inc., Summit Homes of Louisiana, Inc., Suntrust Holding Corporation, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company | CDC | 10-14292 | 4/28/2010 | Yes I & V |
| Harris, Norman | Also in 22nd JDC | Norman L. Harris, JR. and Corliss C. Harris v. J&H Drywall Supplies, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company | CDC / 22nd | 2010-5564 | 6/1/2010 | No |
| Henderson, Linda | Also in 22nd JDC | Linda Henderson v. J&J Builders Northshore Inc.; Abita Lumber Company; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark Insurance Company; Firemans Fund Insurance Company | CDC and 22nd JDC | 10-05551 - 11G | 6/7/2010 | No |
| Jenkins, Candice | 1 | Candice L Jenkins, individually and on behalf of her minor child, Tyler Elizabeth Martin v. Malmo Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Fireman's Fund Insurance Company. | CDC | 2011-350 H12 | 1/13/2011 | Intervening plaintiff in Payton I |
| Kee, Michael | 1 | Michael A. Kee and Pamela H. Kee v. Holmes Building Materials, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company | CDC and 19th JDC | 10-8377 B 11 | 8/20/2010 | No |
| King, David and Mary | 1 | David King and Mary King v. Interior/Exterior Building Supply, Limited Partnership, Interior/Exterior Enterprises, LLC, Arch Insurance Company and Liberty Mutual Fire Insurance Company | CDC | 2009-9612 | 9/10/2009 | Yes I & V |

15

4847199v.1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complains |
|---|---|---|---|---|---|---|
| Lartigue, Clement | Also in 24th JDC | Clement W. Lartigue, IV and Margaret C. Lartigue v. Team Work Construction, LLC; Interior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; and Firemans Fund Insurance Company. | CDC and 24th | 2010-08234 N 8 | 8/10/2010 | No |
| Marrero, Charlene | 1 | Charlene Green Marrero v. Interior Exterior Building Supply et. al. | CDC | 2009-05916 | 39975 | No |
| Mason, Hiram, L. | Also in 22nd JDC | Hiram L. Mason, Jr. v. Singhill, LLC; Southern Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | CDC and 22nd JDC | 2010-07808 | 7/29/2010 | No |
| McAvoy, Michael | 1 | Michael McAvoy and Wife Tara McAvoy individually and on behalf of their minor children Jack Logan McAvoy and Braden Henry McAvoy v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; DEF Insurance Company; Silva Construction, LLC; ABC Insurance Company; Protocol Construction LLC; f/k/a G&H Restorations; XYZ Insurance Company; Knauf Insulation GmBH a/k/a Knauf USA. | CDC | 2010-7442 | 7/20/2010 amended 01/02/11 | No |
| Monte, Frank | 1 | Frank J. Monte and Marti S. Monte v. Rockwell Builders, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company; and Firemans Fund Insurance Company | CDC | 10-12675 N | 12/20/2010 | Yes VIII |
| Naden, Craig | Also in 23rd JDC | Craig Naden and Roberta Naden v. Acadian Builders & Contractors, LLC; Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 23rd JDC | 2010-08641 6L | 8/20/2010 | Yes I & V |
| Niswonger, Mary M. | 1 | Interior Exterior Enterprises, LLC; Interior Exterior Building Supply, LP and Bankers Insurance Group. | CDC and USDC | 2010-2734 | 8/16/2010 | Yes III & V and intervening plaintiff in IIB |
| Nunez, Fredrick | Also in 22nd JDC | Fredrick D. Nunez, Jr. and Lisa C. Nunez, individually and on behalf of their minor child Zachary R. Nunez and Blake D. Nunez v. Arthur Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company | CDC and 22nd JDC | 2010-7703 | 7/27/2010 | Yes I & V |
| Oster, Donald | Also in 22nd JDC | Donald C. Oster and Betty M. Oster v. Southern Homes, LLC; Tallow Creek, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 22nd JDC | 2010-5481 | 8/7/2010 | No |
| Reece, Ryan | 1 | Ryan Reece and Ashlin Reece, individually and on behalf of their minor child, Vivian Reece v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC | 10-8131-G11 | 8/2/2010 | No |

16

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Roberson, Sandra | 1 | **Sandra W. Roberson v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Firemans Fund Insurance Company.** | CDC | 10-6716 - I14 | 6/30/2010 | No |
| Rome, Erwin | Also in 22nd JDC | **Erwin J. Rome, III and Karen G. Rome v. Summit Contractors Inc., Summit Homes of Louisiana, Inc.; Capital One Holding Corporation, Scott E. Reine, Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, Firemans Fund Insurance Company, Nautilus Insurance Company.** | CDC and 22nd JDC | 10-06911-12H | First Amended and Restated Petition 07/08/10 | No |
| Segreto, Mark | 1 | **Mark R. Segreto and Victoria Segreto, individually and as husband and wife v.** Interior Exterior Building Supply, Limited Partnership | CDC | 2010-11600 - 11G | 11/11/2010 | Yes I & V |
| Southern Homes, LLC | Does not allege | **Southern Homes, LLC, et al v.** Interior Exterior Building Supply, Interior Exterior Enterprises, South Cortez, L.L.C. | CDC | 2009-06564 | 35990 | Yes I |
| Thompson, Melanie | Also in 22nd JDC | **Melanie Thompson v.** David E. Diggs, Nancy S. Diggs, Chunky Folks, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Fire Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | CDC and 22nd JDC | 2010-09918 6L | 10/19/2010 | No |
| Verrett, Chavis | | **Chavis M. Verrett and Catherine M. Verret, individually and on behalf of their minor children, Chelsea M. verrett, Cameron M. Verrett and Collin M. Verret v.** PHL Construction, LLC d/b/a Summit homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; National American Insurance Company; Fireman's Fund Insurance Company; 84 Lumber Company; and Hardy Holdings Company, Inc. | CDC | 2010-11404 G | 11/19/2010 | No |
| Ward, Truman | Also in 23rd | **Truman L. Ward and Amy G. Ward v.** Acadian Builders & Contractors, LLC; Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; and Firemans Fund Insurance Company | CDC and 23rd | 10-8441 D16 | 8/23/2010 | Yes I & V |
| Wheeler, Alicia | 1 | **Alicia E. Wheeler, individually and on behalf of her minor children, Jeffrey Wheeler and Jordan Wheeler v.** Minj K. Wong; Jean C. Wong; Kemah Construction, Inc.; ED Price Building Materials, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Scottsdale Insurance Company; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark Insurance Company; Firemans Fund Insurance Company; and DEF Insurance Company. | CDC | 2010-2773 | 3/23/2010 | Yes I |
| White, Taeneia | 1 | **Taeneia White, individually and on behalf of her minor child, Tony R. Duere Jr. v.** E. Jacob Construction, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Firemans Fund Insurance Company. | CDC and 19thJDC | 10-6622 E | 6/20/2010 | Yes intervening plaintiff in Payton |

17

4847199v.1

Case 2:09-md-02047-EEF-JCW   Docume...8628-7   Filed 04/26/11   Page 19 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Whittington, Thomas | 1 | **Thomas J. Whittington and Karen S. Whittington** v. Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, ABC Insurance Company, Sampson Construction Company, LLC, XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmBH a/k/a Knauf USA | CDC | 10-6699114 | 6/30/2010 | No |
| Clark, Marilyn and Parlow, Frances T. | 1 | **Marilyn Clark and Frances T. Parlow** v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., Knauf Plasterboard (Dongguan) Co., Ltd., Beijing New Building Material, PLC; Taishan Gypsum Company, LTD. f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast, Independent Builders Supply Assoc.; Rothchili International, Ltd.; Interior Exterior Building Supply, LP.; Bally Lumber and Supply Co.; and Fictitious Parties A-G | 1st JDC of Harrison County MS | A2401-2010-418 | 12/23/2010 | No |
| Newman, Kyle E. and Denise G. | 1 | **Kyle E. and Denise G. Newman** v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., Knauf Plasterboard (Dongguan) Co., Ltd.; Beijing New Building Material, PLC; Taishan Gypsum Company, LTD.; f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast, Independent Builders Supply Assoc.; Rothchili International, Ltd.; Interior Exterior Building Supply, LP.; Bally Lumber and Supply Co.; and Fictitious Parties A-G | 1st JDC of Harrison County MS | A2401-2010-419 | 12/23/2010 | No |
| Sanderford, Anita and James | 1 | **Anita and James Sanderford** v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Dongguan) Co., Ltd.; Beijing New Building Material, PLC; Taishan Gypsum Company, LTD.; f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation d/b/a Seacoast, Independent Builders Supply Assoc.; Rothchili International, Ltd.; Interior Exterior Building Supply, LP.; Bally Lumber and Supply Co.; BAC Home Loans Servicing, LP.; and Citibank | 1st JDC of Harrison County MS | A2401-2010-397 | 2/28/2011 | Amended Omnibus I |
| Alexander, Penny | 1 | **Penny Alexander and Henry Alexander** on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply Supply Assoc., Inc. and Rothchili International Ltd. | USDC EDLA Louisiana | 09-3135 | 3/24/2009 Amended Class Action Complaint 07/08/09 | No |
| Alonzo, Lana | 1 | **Lana Alonzo** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoas Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchili International Limited | USDC EDLA Louisiana | 09-3959 | 6/19/2009 | Yes III & V, VII |
| Amato, Dean | 1 | **Dean and Dawn Amato,** Individually and on behalf of their Minor Children, **Halee Amato and Emma Amato** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., LTD.; Knauf Plasterboard (Wuhu) Co., LTD.; Knauf Plasterboard Dongguan Co., LTD.; Interior Exterior Building Supply, L.P.; and Interior Exterior Enterprises, L.L.C. | USDC EDLA Louisiana | 09-6805 | 10/14/2009 | Yes I & V |
| Amerson, Amy Louise | 4 | **Amy Louise Amerson, Michelle Whiteside Pavepeau, Ernest Nunez, III, Marie L. Nunez, Chris Adron Lea and Julie Basha Lea** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchili International Limited | USDC EDLA Louisiana | 09-4275 | 7/6/2009 Amended 07/08/09 | Yes I & V |
| Ancira, Chris | 1 | **Chris Ancira and Lilah Ancira** on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchili International Ltd. | USDC EDLA Louisiana | 09-3156 | 3/27/2009 | Yes I & V |

18

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Ashford, Otis | 35 | Otis Ashford, et al., Pltfs. vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., LTD., Taishan Gypsum Co.,LTD. f/k/a Shandong Taihe Dongxin Co., LTD., United States Gypsum f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, LP., Independent Builders Supply Association, Inc., and Rothchilt International Limited and John Does 1-20 Defendants | USDC EDLA Mississippi | 09-7042 | 10/26/2009 | No |
| Barone, Joseph | 1 | Joseph J. Barone, III vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited. | USDC EDLA Louisiana | 09-3243 | 4/8/2009 | No |
| Berthelotte, Anna | 1 | Anna C. Berthelotte, wife of/and Leslie L. Lund, individually, and on behalf of their minor children, Maya C. Lund and Tyler J. Lund, on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc., and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-4351 | 7/9/2009 | No |
| Blalock, Angeles | 3 | Angeles Blalock; Donald Fisher; Nadja Fisher; Deborah Methvin; and William Methvin v. Interior/Exterior Building Supply LP; Interior/Exterior Enterprises LLC | USDC EDLA Louisiana | 2009-3605 | 4/7/2009 | Yes III & V, VII |
| Borne, Carol | 1 | Carol R. Borne v. Christopher Cadis, C & C Home Builders, Inc. ABC Insurance Company, MNO Insurance Company, Interior Exterior Building Supply, and Liberty Mutual Fire Insurance Company. | USDC EDLA Louisiana | 09-6073 | 9/2/2009 | Yes I & V |
| Bourg, Junius | 1 | Junius Bourg, Irvin Young, Shirley Chopin, Walter Bell, Lucern Breaud, Sheryl Powell and Sylvester Williams v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3426 | 5/1/2009 Amended 07/08/09 | No |
| Brumfield, Ollie | 1 | Ollie Brumfield, III, Adrianne Brumfield, individually and on behalf of their minor children, Jaylen Brumfield, Jade Brumfield and Ollie Brumfield, IV v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3535 | 5/13/2009 Amended 07/08/09 | Yes I & V |
| Bryant, Debra | 1 | Debra Bryant v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 635576 | 5/22/2009 Amended 07/08/09 | No |
| Caldwell, James (LA AG Suit) | Does not allege | The State of Louisiana, ex rel. James D. ("Buddy") Caldwell, the Attorney General of Louisiana v. Knauf Gips KG, Knauf International GmBH, Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; Guandong Knauf New Building Material Products Co., Ltd; Knauf Insulation, GmBH; Beijing New Building Materials PLC; Taishan Gypsum Co., Ltd.; Taian Taishan Plasterboard Co., Ltd.; Interior Exterior Building Supply, L.P.; Metro Resources Corporation; All Star Forest Products Inc.; North Pacific Group, Inc.; Phoenix Imports Co., Ltd.; Rothchilt International Ltd.; USG Corporation; United States Gypsum Company; USG Interiors, Inc.; Fry System, Inc.; L&W Supply Corporation d/b/a Seacoast Supply; Mayeaux Construction, Inc.; Southern Homes, LLC; and Sunrise Construction and Development, LLC. | USDC EDLA Louisiana | 10-340L Magistrate 2 | | No |

19

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Cassagne, Jordan | 1 | Jordan Cassagne, individually and on behalf of her minor children, **Isabelle Cassagne and Grace Cassagne, and Brandie Cassagne** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Association, Inc. and Rothchill International Limited. | USDC EDLA Louisiana | 634672 | 5/22/2009 Amended 07/08/09 | Yes I & V |
| Ceruti, Ronald | 1 | **Ronald P. Ceruti and Sharon L. Ceruti** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Association, Inc., and Rothchill International Limited | USDC EDLA Louisiana | 09-3526 | 5/12/2009 Amended 07/08/09 | Yes I & V |
| Chauffe, Michael | 3 | **Michael Chauffe** vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp., d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-3215 | 4/2/2009 | No |
| Chiappetta, Kevin David | 1 | **Kevin David Chiappetta and Karen Ann Chiappetta,** individually and on behalf of their minor child Kortney Chiappetta. v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. LTd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-3923 | 6/18/2009 Amended 07/08/09 | Yes I & V |
| Cresson, Robert | 1 | **Robert Anthony Cresson, Sr. and Richard Denis Tiemann, Jr.** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp., d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-3427 | 5/1/2009 Amended 07/08/09 | No |
| Dakin, Kim | 1 | **Kim Dakin and Andrea Singleton** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-4274 | 7/6/2009 Amended 07/08/09 | No |
| Davis, Lolita | 7 | **Lolita Davis, Annette Williams, Shelby Williams, Jesse Conrad, Gelone Conrad,** individually and on behalf of their minor child Asante Williams, **Barbara Foy,** individually and on behalf of her minor children, **Danielle Foy, Vonda Crowley, Felton Crowly, Kristina Stout, Michael Stout,** individually and on behalf of their minor child, Michael Stout, Jr., and **Andrea Carter** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-3525 | 5/12/2009 Amended 07/08/09 | No |
| Donaldson, Jill M. | 1 | **Jill M. Donaldson,** wife of/and **John "Jacol" Oertling,** on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc., and Rothchill International Ltd. | USDC EDLA Louisiana | 09-2991 | 3/3/2009 | Yes III & V, VII |

4847199v.1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Donnelly, Jerome | 1 | **Jerome Donnelly and Daphine Donnelly** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-3635 | 5/22/2009 | Yes I |
| Dufrene, Rosetta | 1 | **Rosetta Dufrene, and Ernest Dufrene** v. Knauf Gips KG, and Interior Exterior Building Supply | USDC EDLA Louisiana | 09-7358 | 11/18/2009 | Yes I |
| Evans, Ronald | 1 | **Ronald Evans, individually and on behalf of minor child Sharron Gray, Matthew Evans and Kareem Evans** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-4102 | 6/15/2009 Amended 07/08/09 | No |
| Fazande, Dwayne | 2 | **Dwayne Fazande, Latanja T. Fazande, Individually and on behalf of their minor child, Dwayne Fazande, Jr., Curtis Marie Fazande and Darlene Hall** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchil International Ltd. | USDC EDLA Louisiana | 09-3479 | 5/8/2009 Amended 07/08/09 | Yes I |
| Francis, Timothy and Ashley | 1 | **Timothy and Ashley Francis** v. Colony Insurance Company, et al. | USDC EDLA Louisiana | 10-0720 | Third Party Complaint 5/6/2010 | No |
| Gilberti, Jeffrey | 5 | **Jeffrey Gilberti and Chrissie Gilberti, individually and on behalf of their Minor Child Laila Gilberti, Joseph Mercante, Barbara Mercante, Melissa Young, Rene Henry and Brent Desselle,** individually and on behalf of his minor Cole Desselle on behalf of themselves and all others similarly situated vs. Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchil International Ltd. | USDC EDLA Louisiana | 09-3136 | 3/24/2009 | Yes I |
| Greco, Vincent | 1 | **Vincent J. Greco,** on behalf of himself and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchild International Limited | USDC EDLA Louisiana | 09-3812 | 6/10/2009 | Yes I & V |
| Gritter, Joseph V. | 5 | **Joseph V. Gritter, Jr., Catherine Gritter, Willie Mae Taylor, Honore Canty, Mark Lance,** individually and on behalf of her minor child **Katelyn Lance, Mary Jo Lance, Tina Lance, Nathanial Bierria, Sr., Cindy Bierria,** individually and on behalf of her minor children, **Nandi Bierria and Nathanial Bierria, III** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-4273 | 7/6/2009 Amended 07/08/09 | Yes I |

4847199v1

Case 2:09-md-02047-EEF-JCW Docume...d628-7 Filed 04/26/11 Page 23 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Gross, David | 2 | **David Gross, Cheryl Gross, and Louis Velez,** individually and on behalf of all others similarly situated v. Knauf Gips KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu), Co., Ltd., Knauf Plasterboard (Dongguan) Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; Georgia-Pacific LLC; Pingyi Baier Building Materials Co., Ltd; Changzhou Yinhe Wood Industry Co., Ltd.; King Shing Steel Enterprises Co., Ltd.; Nanhai Silk Imp. & Exp. Corporation; Jinan Run & Fly New Materials Co., Ltd.; Shandong Yifang Gypsum Industry Co., Ltd.; Siic Shanghai International Trade (Group) Co., Ltd.; Tianjin Tinabao Century Development co. Ltd.; Wide Strategy Limited; Shandong Oriental International Trading Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; Qingdao Yile International Trade Co., Ltd.; Tai'an Kangjia Building Materials Co., Ltd.; LGS Corporation; Beijing New Building Materials Public Limited Company, (BNMB); China National Building Materials Co. Ltd., ("CNBM"); Beijing New Building Materials (Group) Co., Ltd. ("BNBM Group"); China National Building Material Group Corporation ("CNBM Group"); Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. (Chenxiang); Sinkiang Tianshan Building Material and Gypsum Product Co., Ltd.; Taishan Gypsum Co., Ltd. Lucheng Branch; Yunan Taishan Gypsum and Building Material Co. Ltd.; Tai'an Jindun Building Material Gypsum Co. Ltd.; Taishan Gypsum (Xiantang) Co., Ltd.; Taishan Gypsum (Pingshan) Co. Ltd.; Taishan Gypsum (Hengshui) Co., Ltd.; Taishan Gypsum (Henan) Co. Ltd.; Hubei Taishan Building Material Co., Ltd.; Taishan Gypsum (Tongling) Co., Ltd.; Weifang Aotai Gypsum Co., Ltd.; Taishan Gypsum (Pizhou) Co. Ltd.; Fuxin Taishan Gypsum and Building Material Co. Ltd., Taishan Gypsum (Wenzhou) Co. Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Jiangyin) Co. Ltd.; Qinhuangdao Taishan Building Material Co., Ltd.; Taishan Gypsum (Baotou) Co., Ltd.; Taishan Gypsum Co. Ltd.; Shaanxi Taishan Gypsum Co., Ltd.; Rothchill International, Ltd.; L&W Supply Corporation d/b/a Seacoast Supply; Banner Supply Co.; La Suprema Trading, Inc.; La Suprema Enterprise, Inc.; Black Bear Gypsum Supply Inc.; Smokey Mountain Materials, Inc.; Emerald Coast Building Materials; InteriorExterior Building Supply, LP.; Interior/ Exterior Enterprises, LLC; Highway Drywall, Inc.; Independent Builders Supply Association, Inc.; Tobin Trading Inc.; Venture Supply Inc.; Knauf Insulation GmbH a/k/a Knauf USA; CNBM USA Corp.; Sunrise Building Materials Ltd.; Devon International, Inc.; Torrent Trading, Inc.; Great Western Building Materials; All Interior Supply, Inc.; A&A Hardware Supply, Inc.; Davis Construction Supply, LLC; Elite Supply Corporation; International Materials Trading, Inc.; Marathon Construction Materials, Inc.; Steeler Inc.; Maurice Pincoffs Co., Inc.; Metro Resources Corp.; Northern Pacific Lumber Co.; Oriental Merchandise Company, Inc. f/k/a Oriental Trading Company, Inc.; Stock Building Supply LLC.; Stock Building Supply, Inc.; Bedrock Building Materials LLC; The China Corporation Ltd.; Tov Trading Inc.; Builders Gypsum Supply, LLP; Builders Gypsum Supply Co., Inc.; J.W. Allen & Co. Inc.; Phoenix Import Co. Ltd.; TMO Global Logistics, LLC; Quiet Solutions Inc.; Mazer's Discount Home Centers, Inc.; Knauf Gypsum Indonesia; Guangdong Knauf New Building Products Co. Ltd.; Knauf AMF GmbH & Co. KG; Knauf Do Brasil Ltda.; Taian Taishan Plasterboard Co. Ltd.; Shanghai Yu Yuan Imp & Exp Co., Ltd; and John Doe Defendants 1-20. | USDC EDLA Louisiana | 09-6690 | 10/07/09 Amended 10/19/2009 | Yes III, V (Velez), VII |
| Guidry, Richard | 1 | **Richard Guidry and Amy Guidry** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. LTd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-4122 | 6/16/2009 | Yes I |
| Haindel, Mary | 1 | **Mary Haindel** on behalf of herself and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-3157 | 3/27/2009 | No |

22

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 24 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Hernandez, Diane | 1 | Diane E. and John Hernandez, Jr v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-6103 | 9/3/2009 | Yes I & V |
| Hopper, Dena | 1 | Dena Hopper and Dean Hopper and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-5830 | | Yes I & V |
| Horton, D.R. | 16 | D.R. Horton, Inc. - Gulf Coast v. Interior Exterior Building Supply, LP; Interior Exterior Services, LLC; Knauf Gips KG; Knauf International, Gmbh; Knauf Plasterboard Tianjin Co., Ltd; Knauf Plasterboard Wuhu Co., Ltd; Knauf Insulation Gmbg. | USDC EDLA Louisiana | 10-804L | 3/9/2010 | Yes (as defendant) |
| Huff Val Louis | 1 | Val Louis Hufft and Audrey Huther Hufft v. Interior/Exterior Building Supply, Limited Partnership, Interior/Exterior Enterprises, L.L.C., Mandrgid Court, LLC, Anthony F. Marino, Arch Insurance Company, Liberty Mutual Fire Insurance Company, ABC Insurance Company, and State Farm Fire and Casualty Company | USDC EDLA Louisiana | 2009-9597 | 9/10/2009 | Yes I & V |
| Jarrell, Chad | 1 | Chad and Darlene Jarrell individually, and on behalf of their minor chilren, Isabella, Owen and Leila, and all other similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited, and Mayeaux Construction, Inc. | USDC EDLA Louisiana | 09-5828 | | Yes I |
| Jaruzel, Karin | 1 | Karin Jaruzel, John Jaruzel, individually and on behalf of their minor chilren, KAILEY JARUZEL and TRAVIS JARUZEL v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-3636 | 5/22/2009 Amended 07/08/09 | No |
| Kessler, David | 1 | David Kessler, and Amanda Kessler v. GMI Construction, Inc., ABC Insurance Company, MNO Insurance Company, Interior Exterior Building Supply, ASI Lloyds and HBW Insurance Sevices LLC | USDC EDLA Louisiana | 09-6072 | 9/2/2009 | Yes I & V |
| Kokoszka, Jason | 1 | Jason Kokoszka and Heather Kokoszka v. Knauf Gips, a German Corporation; Knauf Plasterboard (Tianjin) Co., Ltd. Knauf Plasterboard (Wuhu) Co., Ltd. Knauf Plasterboard (Dongguab) Co. Ltd. Chinese limited liability corporations; Rothchill International Ltd., a foreign corporation; USG Corporation; L&W Supply Corporation (sometimes d/b/a Seacoast Supply); and Interior & Exterior Building Supply, L.P. | USDC SDAL Alabama | 09-CV-371 | 6/23/2009 | Yes I |
| Ledet, Darryl | 1 | Darryl Paul Ledet, Trisha A. Ledet, individually and on behalf of the minor child, Kaitlyn E. Ledet v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC MDLA Louisiana | 3:09-cv-0031-FJP-CN | 5/19/2009 Amended 07/09/09 | Yes I |

23

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 25 of 101

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Lewis, Willie | 6 | **Willie Lewis, Raphael Barrios, Connie Barrios, Gloria Hayes, Lennette Hayes,** individually and on behalf of her minor children, **Aaron Stovall and Alex Stovall, Gregg Glasper, Sr., Beunker Glasper,** individually and on behalf of their minor children, **Gregg Glasper, Jr., Markell Glasper, Markiva Glasper, David Gross, Sheryl Gross,** individually and on behalf of his minor children, **Christopher Gross and Jacqueline Gross** v. Knauf Gips KG, Knauf Plasterboard Tiajin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-4101 | 6/15/2009 Amended 07/08/09 | No |
| Mai, Lien | 1 | Lien Mai and David Nguyen, individually and on behalf of **Isabella Nguyen** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Limited. | USDC EDLA Louisiana | 09-3422 | 5/1/2009 Amended 07/08/09 | No |
| Mai, Long | 1 | Long Mai and Kavita Mandhare v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation. L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-3536 | 5/13/2009 Amended 07/08/09 | No |
| Martin, Michael | 1 | **Michael Martin, Cherie Lacava,** individually and on behalf of **Perrin Lacava and Joycelyn Lacava** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-3425 | 5/1/2009 Amended 07/08/09 | Yes I & V |
| Mays, Gina | 4 | **Gina Mays, Individually and on behalf of her minor children, Jordan Cook and Jarrid page, Mindi Adams, Patrina A. Johnson Peters, individually and on behalf of her minor children Damond Peters, Dakeia Johnson and Jes-Zahre Johnson, and Shelton Barnes** v. Knauf Gips KG, Knauf Plasterboard Tianjin, Ltd. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited. | USDC EDLA Louisiana | 09-3638 | 5/22/2009 Amended 07/08/09 | No |
| Meyer, Lawrence | 4 | **Lawrence Meyer, Elizabeth Meyer, Sharon Watts, Helena Skinner and Linda Guidry** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Association, Inc. and Rothchill International Limited. | USDC EDLA Louisiana | 09-3960 | 6/19/2009 | Yes I & V |
| Mitchell Company | Does not allege | **The Mitchell Company, Inc.,** individually and on behalf of others similarly situated vs. Knauf Gips KG, a German corp., Knauf Plasterboard (Tianjin) Co., a Chinese limited liability corp., Taishan Gypsum Co., Ltd. (f/k/a Shandong Taihe Dongxin Co., Ltd.), a Chinese limited liability corp., Interior & Exterior Building Supply, LP, a limited partnership, and Rightway Drywall, Inc., a Georgia corp. | USDC NDFL Alabama Mississippi Louisiana Georgia, Texas Florida | 09-CV-00089-KCR-MD | 3/6/2009 | Yes (as defendant) |
| Mitchell, Kelsey | 1 | **Kelsey H. Mitchell,** wife of/and **James G. Mitchell,** individually and on behalf of minors **Emma Mitchell, Eleanor Mitchell, Marian Mitchell** and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply Association, Inc., Laporte Family Properties LLC and Rothchill International Limited | USDC EDLA Louisiana | 09-3192 | 3/31/2009 | No |

24

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Morias, Ralph | 1 | Ralph and Paula Morias, individually, and on behalf of BLAISE MORIAS, and all other similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, LP, and Bankers Insurance Group. | USDC EDLA Louisiana | 09-3265 | 4/9/2009 | Yes I, II, III, IV, V |
| Niswonger, Mary M. | Also in CDC | Mary M. Niswonger v. Interior Exterior Enterprises, LLC, Interior Exterior Building Supply, LP, and Bankers Insurance Group. | USDC EDLA and CDC Louisiana | 10/2734 | 8/16/2010 | III, V and intervening plaintiff in IIB |
| Pampel, Terry | 1 | Terry L. & Nancy J. Pampel v. Knauf Gips KG, Knauf Plasterboard Tianjin Co. LTD., Taishan Gypsum Co. LTD. f/k/a Shandong Taihe Dongxin Co. LTD., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Rothchill International Limited, and Interior/Exterior Building Supply, or any other entity involved in the manufacturing, processing, distribution, delivering, supplying, inspection, marketing and/or selling, distribution or installation of the drywall materials made the basis of this lawsuit. | USDC SDAL Alabama | CV-00554 | 4/23/2010 | Yes I |
| Payton, Sean | 1 | Sean Payton and Beth Peyton v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana, Alabama, Mississippi, Florida, Georgia, Texas | 09-3424 | 5/1/2009 First Amended 05/19/09 Second Amended 07/08/09 | Yes I & V |
| Peres, Tony and Kathy | 1 | Tony and Kathy Peres v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchill International Limited | USDC EDLA Louisiana | 09-3961 | 6/19/2009 First Supplemental and Amended Complaint 09/08/09 | Yes I & V |
| Perez, Sandra | 1 | Sandra E. Perez, wife of/and Pedro Perez v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. Rothchill International Ltd. | USDC EDLA Louisiana | 09-3384 | 4/28/2009 | Yes II |
| Pierson, Neil | 1 | Neil Pierson and Jan Pierson, individually and on behalf og their minor children, Roman Pierson and Paisley Pierson v. Knauf Gips KG; Knauf Plasterboard Tianjin Co., LTD.; Knauf Plasterboard Wuhu Co., LTD.; Knauf Plasterboard Dongguan Co., LTD.; Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; Home 1 Homes, INC.; John T. Grab, III; and Lisa Grab - First Amended Complaint 11/05/09 | USDC EDLA Louisiana | 09-6658 - L (2) | 10/2/2009 First Amended Complaint 11/05/09 | Yes I & V |
| Price, Joshua | 1 | Joshua Price, and Kimberlea Price v. Knauf Gips KG, and Interior Exterior Building Supply | USDC EDLA Louisiana | 09-7170 L (2) | 11/5/2009 | Yes I & V |
| Roberts, Mona | 1 | Mona Roberts, wife of/and Thomas E. Burke, IV vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchill International Ltd. | USDC EDLA Louisiana | 09-3127 | 3/24/2009 Amended Class Action Complaint 01/19/10 | No |

25

4847199v.1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaint |
|---|---|---|---|---|---|---|
| Ruesch, Kevin | 5 | Kevin P. Ruesch, Dorothy Ruesch, Edwin Joseph Boquet, Todd Christopher Joseph, Quividas T. Joseph, individually and on behalf of their minor children Roquin C. Singleton and Quanisha D. Dickerson, Jay B. Dunlap, Vanessa K. Dunlap, Christopher Paul Duhon and Kimberly B. Duhon v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC MDLA Louisiana | 09-cv-00395-JVP-CN | 6/25/2009 Amended 07/31/09 | Yes I & V |
| Serio, Joseph | 1 | Dr. Joseph Serio v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited, L&W Supply Corporation a/b/a Seacost Supply. (Interior Exterior Building Supply dismissed w/o prejudice on 12/07/09) | USDC EDLA Louisiana | 09-4148 | 6/17/2009 Amended and Restated Complaint 11/10/09 | Yes II |
| Simmons, Melinda | 7 | Melinda Simmons, Andre Simmons, Sidney Smith, Connie Smith, individually and on behalf of their minor children, Rachelle Smith, James Fugler, Jan Fugler, Alvin Thymes, Leon Moore, Sandra Dunbar, Mary Hall and Lloyd Hall v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited, L&W Supply Corporation a/b/a Seacost Supply. | USDC EDLA Louisiana | 09-3639 | 5/22/2009 Amended 07/08/09 | No |
| Staub, Marc | 6 | Marc Staub, Dana Staub, Kionne Bourges McKinnis, Scott Belsom, Jennifer Belsom, individually and on behalf of their minor child Mia Belsom, Gary Kelly, Josh Heck, Kelly Heck, individually and on behalf of their minor children, Caylee Heck and Caden Heck, John Woodside and Jennifer Woodside v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co.LTd. f/k/a Shandong Taihe Dongxin Co., LTd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited. | USDC EDLA Louisiana | 09-4100 | 6/15/2009 Amended 07/08/09 | Yes III & V, VII |
| Van Winkle, Ronnie | 1 | Ronnie Van Winkle, Sr. and Anne Van Winkle, Individually and as Husband and Wife vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc., Rothchilt International Ltd. | USDC EDLA Louisiana | 09-4378 | 7/10/2009 First Amended and supplemental complaint 09/04/09 | Yes I & V |
| Vu, Jessie | 1 | Jessie Vu, individually and on behalf of Darian T.B. Vu, and Kristy Mai v., Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3423 | 5/1/2009 Amended 07/08/09 | No |
| Wiltz, Kenneth | 1 | Kenneth Wiltz, and Barbara Wiltz, on behalf of themselves and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, Interior/Exterior Building Supply, Independent Builders Supply Assoc., Inc., and Rothchilt International Ltd. (Interior Exterior Building Supply dismissed w/o prejudice on 12/07/09) | USDC EDLA Louisiana Mississippi, Florida, Alabama, Virginia, North Carolina | 09-3488 | 5/8/2009 | Yes II and VII |

26

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 28 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Abi, Benjamin and Jennifer | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | 2237 Chalybe Dr. Hoover, AL 35226 |
| Adair, Mandel & Susan | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Adams, John H. and Bonnie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2291 Abby Glenn Ct. Hoover, AL 35226 |
| Aitcon, Andrea and Craig | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Amerson, Trevis Mandel | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1207 Jena St. New Orleans, LA 70115 |
| Ashmore, John Britton | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ayala, Gerardo and Mayra | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ayers, James | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Banta, Christopher and Aimee | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Barker, Jefferey M. & Dana S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Barranco, Johnny | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Beasley, Austin | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bennett, Jeremy | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Bennick, Charles D. & Patricia A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Benton, Carl | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bicehouse, Daniel and Tracy | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1021 Columbia Ct. Birmingham, AL 35242 |

27

4847199v.1

Case 2:09-md-02047-EEF-JCW   Documen. ð628-7   Filed 04/26/11   Page 29 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Bonamour, Mike and Deborah | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bonamy, Robert and Jennifer | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | No address on schedule A |
| Brasher, Patricia B. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1008 Kingston Rd. Chelsea AL 35043 |
| Brien, Karen and Richard | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 6101 Clubhouse Dr. Trussville, AL 35173 |
| Britt, Lauren, Jacob, Anna, Julia and William | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Britt, Natalie | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 10966 Brighton Dr. Chelsea, AL 35521 |
| Brown, Booker and Khalilah | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 81 Clubhouse Rd. Springville, AL 35146 |
| Brown, Toyanika | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 5320 Washington Blvd. Theodore, AL 56582 |
| Buie, Dewayne | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1806 Gill Rd. Mobile, AL 36605 |
| Bunn, James & Michele | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint | |
| Burleson, Dorothy | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bush, Charles & Judy | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bush, Judy | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Butler, Kevin and Carla | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Buszik, Christopher and Celeste | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 60 Rolling Ridge Ct. Odenville AL 35120 |
| Caley, Mark G. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 801 16th Ave., Unit 2c Tuscaloosa, AL 35401 |

28

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 30 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Callahan, Clifton E., Jr. & Tiffany S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Campbell, Scott and Mary | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Carter, James | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2375 Bellevue Terrace Hoover, AL 35226 |
| Caudle, Annie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 297 Seven Oaks Dr. Cook Springs, AL 35052 |
| Chapman, Duane & Sarah | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Choi, Jae and Mi | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cissell, Darin and Melissa | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Clark, Charles | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 4337 Village Green Way Birmingham, AL 35226 |
| Clayton, Bobby, Gilda, Pharris and Phalone | AL | Intervening Plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Clayton, James Mark and S. Elizabeth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1125 Springhill Ln. Birmingham, AL 35244 |
| Cook, Dustin and Tiffany | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Cook's Properties, LLC | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 801 16th Ave, Unit 3B Tuscaloosa, AL 35401 |
| Corley, Kyle & Lorie | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cornelius, Mitchell S. & Katherine E. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cowart, Kenneth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 25620 County Rd. 65 Loxley, AL 36551 |
| Crane, David and Aihoon | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

29

4847199v1

Case 2:09-md-02047-EEF-JCW   Documen. δ628-7   Filed 04/26/11   Page 31 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Cranmore, Tony A. Tate, Michael T. | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Crawford, Gary & Linda | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cristofani, Nadine | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Crum, Jarrett & Kit | AL | Omnibus IV – Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | | |
| Daniel, Michael & Monica | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Darden, Reggie | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 1037 Little Sorrell Dr. Calera, AL 35040 |
| David, Tony and Bethany | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 2405 Chalyse Terrace Birmingham, AL |
| Davis, Muriel | Al | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Dennis, Jack | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 301 Highland View Dr. Birmingham, AL 35242 |
| Dennis, John C. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1106 Lake Forest Cl. Hoover, AL 35244 |
| Denson, Bruce | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2533 Canterbury Rd., Birmingham, AL 35223 |
| Denton, Thomas Wade and Angela | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 11151 Elysian Cl. Daphne, AL 35526 |
| Desai, Hiren & Divya | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Deskin, Steven and Allison | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Dewey, Michael and Cynthia | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 33165 Shinnecock Ln. Loxley, AL 35551 |
| Dickey, Loren and Candice | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1291 Legacy Dr. Birmingham, AL 35242 |

30

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 32 of 101

| Name | State | Case | Add'l Information | Address | |
|------|-------|------|------------------|---------|--|
| Dickinson, Jamascan | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Diggs, Travis and Ann | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Donnelly, Michael and Gay | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1327 Legacy Dr. Birmingham, AL 35242 | |
| Duckworth, Stewart, Michelle & Audrey | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |
| Edwards, John and Annie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3438 Acton Rd. Moody, AL 35004 | |
| Elliott, Kevin and Mirela | AL | Indtervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Ezekiel, David & Suzanne | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Fagard, Joseph Oliver | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Fairburn, Tom & Cherie | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Falkins, Rebecca and Douglas | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Farmer, Sherry | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Fayyaz, Parveen | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2360 Arbor Glen Birmingham, AL 35244 | |
| Fernandez, Joseph | AL | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 967 Weatherby St. S. Saraland, Al 36571 | |
| Fernandez, Joseph | AL | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Creola Ace Hardware) | Also Omnibus V & IV | 967 Weatherby St. S. Saraland, Al 36571 | |
| Ferrell, Brian and Ginger | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 120 Fox Valley Dr. Maylene, AL 35114 | |
| Foote, David | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | |

31

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 33 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Foster, Alan & Alma | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Fuller, Deandra | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gargala, Christopher and Susan | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 120 Maple Trace Hoover, AL 35244 |
| Gentry, Byron | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gilbert, Tony & Ann | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Giles, Ryan | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2635 Dolly Ridge Rd. Vestavia Hills, AL 35243 |
| Godvin, Pamela and Jack | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 11120 Niblick Loop Fairhope, AL 36532 |
| Gottlieb, David and Lindsey | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1025 Columbia Ct. Birmingham, AL 35242 |
| Goudy, Vachael and Chaverst, Kenisha | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Graham, William & Martha; Betty M. Harrod, Trust for the benefit of Martha H. Graham under the Betty M. Harrod Trust | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gray, Randall | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Greer, Matthew & Olivia A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Griffith, Alan & Zoe | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Haas, Albert & Ann | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Haase, David | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

32

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 34 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Hand, Lincoln & Mimi Wade | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Harper, Robert D. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Harrell, Mildred | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Harris, Sheila and Charles | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Harrison, lewis | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Harry Brown Co. LLC | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 801 16th Ave. Tuscalosa, AL 35401 801 16th Ave. Unit 2a Tuscalosa, AL 35401 801 16th Ave. Unit 2b Tuscalosa, AL 35401 801 16th Ave. Unit 2c Tuscalosa, AL 35401 801 16th Ave. Unit 2d Tuscalosa, AL 35401 |
| Havron, Ralph and Linda | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 11269 Elysian Circle Daphne, AL 36526 |
| Hawkins, Richard W., Ann G., Hall, Nick & Elizabeth & Mummert, Michelle | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Hayes, Brian D. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1031 Maryanna Rd. Calera, AL 35040 |
| Haynes, Juanita and Tracy | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1011 Maryanna Rd. Calera, AL 35040 |
| Hicks, Todd | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hill, Erika | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hodgson, Robert M. and Doris C. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 23382 Josephine Dr. Elberta, AL 36530 |

33

4847199v1

Case 2:09-md-02047-EEF-JCW   Documen.. J628-7   Filed 04/26/11   Page 35 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Hollingsworth, Jeffrey | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hooda, Amim R. and Rozina | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hopper, Delbert | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 160 Blairs Ct., Pell City AL 35128 |
| Horton, Jamie and Kimberly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1020 Columbia Ct. Birmingham, AL 35242 |
| Howard, Hillary | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Howard, James & Carol | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Howard, Melanie L., Stanley M., Logan S. and Ava S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Howell, Michael and Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | 2154 Timberline Dr. Calera, AL 35040 |
| Hughes, Charles and Kimberly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 362 Hickory Valley Rd., Trussville, AL 35173 |
| Hunter, Thaddeus L. & Pamela R. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Jackson, Robbie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 388 Fossil Rock Rd. Springville, AL 35146 |
| Jackson, Steve and Pam | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 106 Miles Dr. Bessemer, AL 35023 |
| Johnson, George and Millicent | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1129 Springhill Ln. Birmingham, AL 35242 |
| Johnston, Bobby and Grace | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Johnston, Randy | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Jones, Casey and Kelly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 5841 Chestnut Trace, Birmingham, AL 35244 |

34

4847199v1

Case 2:09-md-02047-EEF-JCW    Docume...,d628-7    Filed 04/26/11    Page 36 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Jones, Dutchess | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 5736 Park Side Pass, Birmingham, AL 35244 |
| Jones, Reginald and Winfred | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1040 Seminole Pl, Calera, AL 35040 |
| Jones, Sedrick and Trina | AL | Intervening Plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Jones, Yolands; Moore, Jonathan; Moore, Kanaiya; Jones, Nadia & Brianna | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Joseph, Booker & Brenda F. | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Kaepermick, Daniel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Kellogg, James and Donna | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1140 Hardwood Cove Rd., Birmingham, AL 35242 |
| Killen, Cindy | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Kim, Joseph | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1083 Baldwin Ln, Birmingham, AL 35242 |
| Klamer, George | Al | Intervening Plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Knight, Steven | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1004 Newport Parkway Bay Minette, AL 36507 |
| Kokoszka, Jason and heather | AL | Omnibus I I (Defendant is Interior Exterior Building Supply) | Also individual complaint | 224 Falls Creek St. Fairhope, AL 35532 |
| Kolaczek, Joseph S. & Terri B. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Kolaczek, Nicole Lynn, Wilhite, Eric & Braxton | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Kubiak, Jeff | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 6105 Clubhouse Dr. Trussville, AL 35173 |
| Labor, Brian & Suki | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |

35

4847199v.1

Case 2:09-md-02047-EEF-JCW   Documen.. .628-7   Filed 04/26/11   Page 37 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Lambe, Michael A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Lane, Peter and Sheila | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 4004 Butler Springs Pl., Hoover, AL 35244 |
| Lang, Keith D. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Lausman, Mark B. & Eileen | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lawrence, Ericka & Cornelius | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | |
| Leggett, Melody, Marty, Rachel, Zachary and Joshua | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lenane, Dean | AI | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lesueur, Charlotte | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lewis, Chester, Jr. & Tiffany | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Limbach, Richard | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2396 Arbor Glenn Hoover, AL 35244 |
| Lockhart, Jason and Buckhannon, Niurca | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Loftis, Dell and Lydia | AL | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Individual complaint | 18994 Quail Creek Dr. Fairhope, AL 36532 |
| Loggins, Claudia & Joseph | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Loney, Christopher & Rochelle | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | |
| Lykes, Richard | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2317 Springhill Court Birmingham, Al 35242 |
| Maclin, Carlos and Jeanine | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

36

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 5628-7   Filed 04/26/11   Page 38 of 101

| Name | State | Case | Add'l Information | Address | |
|------|-------|------|------------------|---------|---|
| Madden, Michael P. & Ashley M. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Maier, William Craft | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Marston, William & Janine | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | |
| Mason, Howard & Glenda | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |
| Mason, Phillip and Candace | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 9810 Brighton Ct. Chunchula, AL 36521 | |
| Matzer, Joy and Robert | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 348 Deer Ridge Ln. Chelsea, AL 35043 | |
| McIlvaine, David C. and Stephanie | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2905 Overton Rd. Mountain Brook, AL 35223 | |
| McLaurin, Charles S. & Donna | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| McLaury, Rex A. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 100 Spotted Fawn Rd. Huntsville, AL 35801 | |
| McMann, Thomas G. & Lorraine A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| McMillan, William and Maleah | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3069 Arbor Bend Hoover, AL 35244 | |
| Middaugh, Katherine Goins, Aireal Marquis and Ayanna Niara | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Milano, Jason & Sarah Bennett | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Mitchell, Oneal, Carmen & Kalamena | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |
| Moore, Shanine H and Algajuan | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1446 Scout Trace Birmingham, AL 35244 | |
| Moore, Victor | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 628-7   Filed 04/26/11   Page 39 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Morgan, Ken | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 22097 Cedar Street Robertsdale, AL 36567 |
| Moseley, Dartagnon | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Moulton, Tom | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Moye, Sonya | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 10378 Jack Springs Rd. Atmore, AL 36502 |
| Murphy, Derrick & Shenavia | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Myers, David and Dawn | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1217 Savannah Ln. Calera, AL 35040 |
| Nabors, S. Jason & Rhonda | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Newton, Twnica N. | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ngwenya, Ovella J. | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Noel, Patrick & Jacqueline | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Obeying his Commandments Holiness Church c/o Bishop Gloria Stewart | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 7212 6th Street Mobile AL 36608 |
| O'Dazier, Walter and rachel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| O'Neil, John and Gina | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Otter, Keith and Melanie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 331 Stonegate Dr. Birmingham, AL 35242 |
| Owens, Jay and sophia | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Paisley, Cameron & Rachel | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus IB | |

38

4847199v.1

Case 2:09-md-02047-EEF-JCW   Documen. 5628-7   Filed 04/26/11   Page 40 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Paisley, Cameron and Rachel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I | |
| Palmer, Ben and Kay | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Palmer, Donna and Larry | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Panneton, Ruth and Ovila | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 19065 Waal Creek Dr. Fairhope, AL 36532 |
| Parker, Charles and Rachael | AL | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 963 Weatherby St. Saraland, AL 36571 |
| Parker, Charles and Rachael | AL | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Creola Ace Hardware) | Also Omnibus V | 963 Weatherby St. Saraland, AL 36571 |
| Parker, James | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Parson, Jason, Jessica, Jade & Jori | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Patel, Nilesh | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Perkins, Alfred Jr. and Kerensa | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 607 Mill Springs Court Hoover, AL 35244 |
| Perry, Lovell, Kim, Annie, Adonai Jordon, McKenzie Amor, Kyhill and Powell, Rolessa, Gabriel and Kylan | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Petersen, Daniel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Pinto, Jose and Stephanie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 963 N. Vaughn Dr. Satsuma, AL 36572 |
| Pittman, Robert & Robin | AL | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC (also in amended) | | |
| Powell, Jeffery and Corrie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 5747 Park Side Rd. Hoover, AL 35226 |

39

4847199v1

| Name | State | Case | Add'l Information | Address | |
|---|---|---|---|---|---|
| Pressnell, Bryan and Angela | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 884 High Point Drive Hayden, Alabama 35079 | |
| Quartes, Leah | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |
| Ramsay, Craig | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 7530 Blakeley Oaks Dr. S. Spanish Fort, AL 36527 | |
| Randolph, Michael & Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Reid, Eleanor and Calvin | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Reilly, Chris and Stephanie | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Rice, James and Heather | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | 17062 Equestrian Ln. Fairhope, AL 36532 | |
| Rice, James L. & Norma E. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition 05/17/10 | 17062 Equestrian Ln. Fairhope, AL 36532 | |
| Richardson, Cherie & Keith | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Rider, Tessie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 802 McMillan Ave. Bay Minette, AL 36507 | |
| Ridley, Arnold Lee & Rada | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Ridley, Olivia, Franklin, Carla | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Ritter, Bill & Elizabeth | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I B | | |
| Ritter, Bill and Elizabeth | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I | | |
| Roberson, Stephen | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3014 Chelsea Ridge Trail Columbiana, AL 35051 | |
| Robertson, James, Daniel, III & Victoria Daun | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |

40

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume..,6628-7   Filed 04/26/11   Page 42 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Robins, Daniel & Elaine | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | |
| Rodgers, Jeremy A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Roll, Patrick | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2000 Mountain View Rd. Birmingham, AL 35210 |
| Rubio, Silverio and Julia | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 730 Ridgefield Way Odenville, AL 35120 |
| Saeed, Answar & Sadiqa Anwar | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | also individual complaint | |
| Savelis, Marcus | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Schroth, Byron and Bernadette | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 9588 Collier Loop Daphne, AL 36525 |
| Seal, Sandra | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 26157 Via Del San Francesco Daphne, AL 36526 |
| Shah, Kajal & Rahul A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | |
| Shores, Ellen B. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Simon, Alicia and Terence | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Sisco, Kennedy, Kendra Suzanne & Kendall | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Smallwood, Gary E.; Robert B. Jr., Greer, Elizabeth S. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 147 W. 4th Ave. Gulf Shores, AL 36547 |
| Smith, Frank and Cherylbeth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3588 Old Margaret Rd. Odenville, AL 35120 |
| Smith, Geoffrey | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 8199 Lock 17 Rd. Bessemer, AL 35023 |
| Smith, Joseph, Sharon, Emily & Jacob | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |

4847199v1

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Smith, Karen | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 580 Brooke Ln. Odenville, AL 35120 |
| Smith, Patrick and Leigh Ann | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 4285 Laxia Circle Trussville, AL 35173 |
| Smith, Tim | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1592 Langston Rd. Carbon Hill, AL 35549 |
| Souchon, Harry V. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 6463 Willowbridge Dr. Fairhope, AL 36532 |
| Speegle, Alan | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Spink-Farmer, Carol | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2375 Arbor Glenn Hoover, AL 35244 |
| Stark, David | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 138 Shady Shoal Lp. Fairhope, AL 36532 |
| Starnes, Tracey & Vickie | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Stemp, Donald R., Jr. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 24202 Trowbridge Court Daphne, AL 36526 |
| Stephens, Keith Edward & Amy Garmon | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also third party complaint | |
| Stewart, Kelly | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Stokes, Barbara | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 16809 Old Ganey Rd. Bay Minette, AL 36507 |
| Storie, Phillip and Beth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 201 Courtside Dr. Birmingham, AL 35242 |
| Styron, Charles | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | PO Box 235 Bon Secourt, AL 36511 |
| Sullivan, Marianne and Michael T. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1205 Pertshire Court Birmingham, AL 35242 |
| Sutherland, Heath and Holly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3508 Morgans Run Parkway Bessemer, AL 35022 |

42

Case 2:09-md-02047-EEF-JCW Docume...6628-7 Filed 04/26/11 Page 44 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Sutherland, Jessica, Chad, Ethan, Isaiahand Presley Tatum | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | 3608 Morgans Run Parkway Bessemer, AL 35022 |
| Swann, Brandon | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Taft, Natalie Hurst Charles | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Tanis, Donald & Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Taylor, Beck & Julie | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Taylor, Douglas, J. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Terry, Nichole | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Thompson, Ortiz, Darren & Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Thompson, Tracey | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21856 County Rd. 48 Robertsdale, AL 36567 |
| Torbet, Christopher | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1278 Easterwood Blvd. Gardendale, AL 35071 |
| Townsend, Jessie and Patricia | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Traywick, George | AL | Intervening Plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Trethaway, Richard and Patti | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 801 16th Ave., Unit 3d Tuscaloosa, AL 35401 |
| Trott, Darrell and Tammy | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 4346 Boulder Lake Circle Birmingham, AL 35242 |
| Turner, Justin and Carolyn | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 510 Crestview Ln. Trussville, AL 35173 |
| Turner, Kile T. & Sara M. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

43

4847199v1

Case 2:09-md-02047-EEF-JCW   Documen. 8628-7   Filed 04/26/11   Page 45 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Tyson, Sheila | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Utphall, Harold & Sonja | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Vanderver, Kim, Leslie Edward & Adam | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | 15433 Timber Ridge Dr. Foley, AL 36535 |
| Verner, Greg and Andrea | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Viles, Shara and Andres | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 845 Crestview Pl, Argo, AL 35173 |
| Vincent, Maria & james | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Viriciglio, John & Karen | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | |
| Visram, Rahim | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also petition 04/08/10 | |
| Wilbanks, Bruce and Debbie | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Wilkens, Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Williams, Alicia | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Williams, Scott A. & Kristin S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Williamson, Chris and Nicole | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1001 Seminole Pl, Calera, AL 35040 |
| Wilson, Amira | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Wilson, David and Lisa | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Winsett, Ataska N. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

44

4847199v1

| Name | State | Case | Add'l Information | Address | |
|---|---|---|---|---|---|
| Wood, Miriam & Chris | AL | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC (also in amended) | | | |
| Wright, Gary, Bettina and Maddison | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Wright, Jeff & Suzanne J. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Wylie, Patrick and Kim | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Yarbrough, Rebecca K. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Young, Malcolm | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |
| Zolak, Joan | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 201 Legacy Court, Birmingham, AL 35242 | |
| 1100 Valencia LLC | FL | Omnibus I (Defendant is Interior Exterior Building Supply, Bailey Lumber and Supply) | Also Omnibus V | 1100 Valencia Ave. Coral Gables, FL 33134 | |
| 1100 Valencia, LLC | FL | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 1100 Valencia Ave. Coral Gables, FL 33134 | |
| Andino, Jose | FL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Blanco, Christopher and Cristina | FL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 3402 SW 64 Ave. Miami, FL 33155 | |
| Chavin, Valerie | FL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 5140 NW 30th Terrace Fort Lauderdale, FL 33309 | |
| Wells, Joyce P. | FL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | |
| Williams, Diana and Terry | FL | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 520 Mare Court, Covington, LA 70435 | |
| Allen, Andrew and Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 3704 Clifford Dr. Metairie, LA 70002 | |
| Allen, Andrew and Nicole | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 3704 Clifford Dr. Metairie, LA 70002 | |

45

4847199v.1

Case 2:09-md-02047-EEF-JCW   Documen...o28-7   Filed 04/26/11   Page 47 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Almasy, Lee | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also individual complaint | |
| Alonso, Roland | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Alonzo, Lana | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | |
| Alonzo, Lana | LA | Omnibus III–Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Also Individual complaint and Omnibus V | | |
| Amato, Dean and Dawn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual Complaint and Omnibus I | 18815 Bellingrath Lakes Greenwell Springs, LA 70739 |
| Amato, Dean and Dawn | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V and individual complaint | 18815 Bellingrath Lakes Greenwell Springs, LA 70739 |
| Amerson, Amy Louise | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I and Individual Complaint | 515 Hewitt Rd. Hammond, LA 70403 |
| Amerson, Amy Louise | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | 515 Hewitt Rd. Hammond, LA 70403 |
| Ancira, Chris & Lilah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I and Individual Complaint | |
| Ancira, Chris and Lilah | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | 1207 Jena St. New Orleans, LA 70115 |
| Anders, Thomas and Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 2042 High Pointe Zachary, LA 70791 |
| Anders, Thomas and Nicole | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Parish Home Center) | Also Omnibus V | 2042 High Pointe Zachary, LA 70791 |
| Anderson, James and Elizabeth | LA | Omnibus I Only (Defendant is Interior Exterior Building Supply) | | 11351 SW Pembroke Dr. Port St. Lucie, FL 34987 |
| Anderson, Shawnee and John | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Anderson, Shawnee and John | LA | Omnibus III–Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus III | |
| Antoine, Jacques and Patricia | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |

46

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume...3628-7   Filed 04/26/11   Page 48 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Assevado, Mary | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Afanzar, Pedro & Sandra | LA | Intervening Plaintiff in Wiltz Omnibus II (Defendant is Exterior Exterior Building Supply) | Also Intervening Plaintiff in Gross Omnibus | |
| Afanzar, Pedro & Sandra | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also Intervening Plaintiff in Wiltz Omnibus II | |
| Babineaux, Nelton and Rihannona | LA | Intervening plaintiff in Payon Payon Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Back, Charles and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | |
| Back, Charles and Mary | LA | Omnibus III –Benes –(and Amended)  Interior Exterior Building Supply LP , Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | |
| Barlow, Regine and John | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | |
| Barlow, Regine and John | LA | Omnibus III –Benes –(and Amended)  Interior Exterior Building Supply LP , Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | |
| Barone, John & Heather | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 397 Rue Piper Slidell, LA 70461 |
| Barone, John and Heather | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 397 Rue Piper Slidell, LA 70461 |
| Barreca, Antoine and Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 3312 Karen Dr. Chalmette, LA 70043 |
| Barreca, Antoine and Nicole | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 3312 Karen Dr. Chalmette, LA 70043 |
| Barreca, Corinne | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | | |
| Barrow, Clarence and Marion | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I and Petition and Intervening plaintiff in Payon Omnibus IB | |
| Barrow, Clarence and Marion | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V and Petition and Intervening plaintiff in Payon Omnibus IB | 3170 St. Bernard Ave. New Orleans, LA 70119 |

47

4847199v1

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Barrow, Clarence and Marion | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | Petition, Omnibus I and V | 3170 St. Bernard Ave. New Orleans, LA 70119 |
| BBBMM Properties, LLC | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Beckendorf, Edward and Susan | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Benjamin, Jack and Claire | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 12 Pelham Metairie, LA 70005 |
| Benjamin, Jack and Claire | LA | Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Omnibus V | 12 Pelham Metairie, LA 70005 |
| Berlier, Greg | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Blalock, Angeles | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | |
| Blalock, Angeles | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | |
| Blue, John and Rachelle | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | |
| Blue, John and Rachelle | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus III & V | |
| Blue, John and Rachelle | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | |
| Bonnecarrere, Wavi Lee | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | |
| Bonnecarrere, Wavi Lee | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 40145 Taylors Trail, Apt. 1005 Slidell, LA 70461 |
| Borne, Barry & Mary | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Individual complaint and Omnibus III & V | |
| Borne, Barry and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | |
| Borne, Barry and Mary | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | |

48

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 50 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Borne, Carol | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Individual complaint and Amended Omnibus V | 835 Montgomery St., Mandeville, LA 70448 |
| Borne, Carol | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and Omnibus I | 835 Montgomery St., Mandeville, LA 70448 |
| Borrello, Donna and Thomas | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 5939 Argonne Blvd. New Orleans, LA 70124 |
| Borrello, Donna and Thomas | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 5939 Argonne Blvd. New Orleans, LA 70124 |
| Boudreaux, Ashley and Nicholas | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Boudreaux, Virginia R. | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Amended Omnibus V, Intervening in Payton IB and individual complaint | 209 Cottage Green Lane Covington, LA 70433 |
| Boudreaux, Virginia Richard | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus I and Intervening plaintiff in Payton Omnibus IB | 209 Cottage Green Lane Covington, LA 70433 |
| Bourdon, Lucille | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 15074 Pamela Dr. Covington, LA 70433 |
| Bourdon, Lucille | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and Omnibus I | 15074 Pamela Dr. Covington, LA 70433 |
| Bourgeois, Richard and Gail | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 5960 Siegen Lane, Apt 9208 Baton Rouge, LA 70809 |
| Bourgeois, Richard and Gail | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 5960 Siegen Lane, Apt 9208 Baton Rouge, LA 70809 |
| Boute Donald | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | Individual complaint, Omnibus III X V | |
| Boutte, Don and Michael Robinson | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III and Intervening plaintiff in Payton Omnibus IB | |
| Boutte, Don and Michael Robinson | LA | Omnibus III -3enes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V and Intervening plaintiff in Payton Omnibus IB | |

49

4847199v.1

Case 2:09-md-02047-EEF-JCW   Documen₁ ₛ628-7   Filed 04/26/11   Page 51 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Bradley, Jimmy and Louise | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I & III | 19405 Kelly Wood Court Baton Rouge, LA 10809 |
| Bradley, Jimmy and Louise | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) - Also Omnibus III & V and claim letter received 04/08/10 | | 19405 Kelly Wood Court Baton Rouge, LA 10809 |
| Bradley, Jimmy and Louise | LA | Omnibus III -Benes -(and Amended) Interior Exterior - Also Omnibus I and V and claim letter received 04/08/10 | | 19405 Kelly Wood Court Baton Rouge, LA 10809 |
| Braselman, Holly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual complaint and omnibus III | |
| Braselman, Holly | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus III & V | |
| Braselman, Holly | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also individual complaint and omnibus V | |
| Brooks, Christopher J. and Katherine E. | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 112 Timber Wood Dr. Madisonville, LA |
| Brown, Ada and Hillary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 812 Cole Ct. Covington, LA 70433 |
| Brown, Ada and Hillary | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 812 Cole Ct. Covington, LA 70433 |
| Brumfield, Ollie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | 608 Husseman Lane Covington, LA 70435 |
| Bruner, Janice and Ronald P. | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 548 Pelican Ridge Dr. Madisonville, LA |
| Buccola, Anthony and Mary Ellen | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Burke, Jules and Barbara | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 1744 Ashland Ave. Zachary, LA 70791 |
| Burke, Jules and Barbara | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 1744 Ashland Ave. Zachary, LA 70791 |
| Butler, Hilliard and Sheral | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 5720 Wright Rd. New Orleans, LA 70128 |
| Butler, Hilliard and Sheral | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V, | 5720 Wright Rd. New Orleans, LA 70128 |

50

4847199v1

Case 2:09-md-02047-EEF-JCW Document 6628-7 Filed 04/26/11 Page 52 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Buxton, Darren & Tracy | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Amended Omnibus V | 4331 Wilderness Run Zachary, LA 70791 |
| Buxton, Darren & Tracy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | | 4331 Wilderness Run Zachary, LA 70791 |
| Calico, Michael & Lisa | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Callais, Gary & Michelle | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Callais, Gary & Michelle | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Cambre, David and Jessica | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | Also Petition | |
| Caminita, Michael & Johanna | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Filed Petition 07/30/10 | |
| Campos, Carlos | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also petition | |
| Carrol, Cindy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Carrol, Cindy | LA | Omnibus II - Wiltz - (and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Carroll, Cynthia | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply) | Also individual complaint | |
| Carter, Daniel | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 261 W. Robert E. Lee New Orleans, LA 70124 |
| Carter, Daniel | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 261 W. Robert E. Lee New Orleans, LA 70124 |
| Cassagne, Jordan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | 209 Place Street Jean Covington, LA 70433 |
| Cassagne, Jordan and Brande | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | 209 Place Street Jean Covington, LA 70433 |
| Cassard, Jesse and Angela | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 1768 Ashland Dr. Zachary, LA 70791 |

51

4847199v1

Case 2:09-md-02047-EEF-JCW    Document 628-7    Filed 04/26/11    Page 53 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Cassard, Jesse and Angela | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Parish Home Center) | Also Omnibus V | 1788 Ashland Dr., Zachary, LA 70791 |
| Ceruli, Ronald | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | 745 Spring Thyme Belle Chasse, LA 70037 |
| Chatman, Funell and Gail | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 4918 Bancroft Dr. New Orleans, LA 70117 |
| Chatman, Funell and Gail | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 4918 Bancroft Dr. New Orleans, LA 70117 |
| Cheramie, Bertoul and Joan | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply) | Omnibus III, V and Intervening plaintiff in Gross | |
| Cheramie, Bertoule and Joan | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also in Omnibus III Benes, and V Amato - Filed Petition - and Intervening plaintiff in Wiltz IIB, VII | |
| Cheramie, Bertoule and Joan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also intervening Plaintiff in Gross Omnibus and Wiltz IIB, & III & individual complaint, VII | |
| Cheramie, Bertoule and Joan | LA | Omnibus III-Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also intervening Plaintiff in Gross Omnibus and Wiltz IIBand III - Filed Petition 08/05/10, VII | |
| Chiappetta, Kevin David | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | 727 Arctic Fox Run, Madisonville, LA 70447 |
| Clague, Randy and Lisa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 4416 Halter Ln., Hammond, LA 70403 |
| Clague, Randy and Lisa | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 4416 Halter Ln., Hammond LA 70403 |
| Colby, Richard and Susan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | PO Box 576, Prairieville, LA 70769 |
| Colby, Richard and Susan | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | PO Box 576, Prairieville, LA 70769 |
| Colomb, John & Sharon | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also VII | |

52

4847199v1

Case 2:09-md-02047-EEF-JCW   Documen. ง628-7   Filed 04/26/11   Page 54 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Cooper, Brenda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | |
| Cooper, Brenda | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Copeland, Robert, Michael & Nancy | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also individual complaint in CDC | |
| Cordier, Gregory and Jean | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 7441 Eastmore Rd. New Orleans, LA 70126 |
| Cordier, Gregory and Jean | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 7441 Eastmore Rd. New Orleans, LA 70126 |
| Cotlar, Sideny and Diane | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 4532 Transcontinental Dr. Metairie, LA 70006 |
| Cotlar, Sideny and Diane | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 4532 Transcontinental Dr. Metairie, LA 70006 |
| Crochett, Adam | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1829 Alvar St. New Orleans, LA 70117 |
| Cunningham, Dennis and Susan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition filed 05/04/10 and in Omnibus I | 288 Penn Mill Lakes Blvd. Covington, LA 70435 |
| Cunningham, Dennis and Susan | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) - Also Petition filed 05/04/10 and in Omnibus V | | 288 Penn Mill Lakes Blvd. Covington, LA 70435 |
| Daboval, John & Rosemary | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening Plaintiff in Gross Omnibus | |
| Daboval, John & Rosemary | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also intevening plaintiff in Payton Omnibus I | |
| Darby, Harry & Melissa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | |
| Darby, Harry & Melissa | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Dauterive, Valliere, Margaret and Savoy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 1209 Rue Degas Mandeville, LA 70471 |
| Dauterive, Valliere, Margaret and Savoy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 1209 Rue Degas Mandeville, LA 70471 |

53

4847199v.1

Case 2:09-md-02047-EEF-JCW   Documen.. .628-7   Filed 04/26/11   Page 55 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Dejan, Charlotte | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I and IV | 4835 Evangeline St. New Orleans, LA 70127 |
| Dejan, Charlotte | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I and V | 4835 Evangeline St. New Orleans, LA 70127 |
| Dejan, Charlotte | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus IV and V | 4835 Evangeline St. New Orleans, LA 70127 |
| Dejan, Leroy & Ann | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and I | 4824 Chantilly Drive New Orleans, LA 70127 |
| Dejan, Leroy & Ann | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V and I | 4824 Chantilly Drive New Orleans, LA 70127 |
| Dejan, Leroy and Ann | LA | Omnibus I (Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus IV and V | 4824 Chantilly Drive New Orleans, LA 70127 |
| Diez, Douglas (Pelican Point Properties) | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | Pelican Point Properties, LLC 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 |
| Diez, Douglas (Pelican Point Properties) | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | Pelican Point Properties, LLC 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 |
| Donahoe, Patrick & Tina | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. Interior Exterior Enterprises | Also Omnibus IV | |
| Donahoe, Patrick & Tina | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Donaldson, Jill & Oertling | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. Interior Exterior Enterprises | Also Petition 3/3/09 and Omnibus III | |
| Donaldson, Jill and Oertling, Jared | LA | Omnibus III -Benes- (and Amended), Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Also Petition 3/3/09 and Omnibus V | | |
| Donaldson, malcolm | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also individual complaint and Omnibus I | 460 Lotus Dr. North Mandeville, LA 74071 |
| Donaldson, Malcolm & Kelli | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 460 Lotus Dr. North Mandeville, LA 74071 |
| Dorsey, Mark & Shalanda | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Enterprises) | Also Petition 02/23/10 | |

54

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 56 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Dowis, Adam | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Duhon, Christopher and Kimberly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 17496 Rosemont Dr. Prairieville, LA 70769 |
| Duhon, Christopher and Kimberly | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 17496 Rosemont Dr. Prairieville, LA 70769 |
| Duplessis, Hedy | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Dupre, Ross and Mario | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 2063 Rosedale Rd. Port Allen, LA 70767 |
| Dupre, Ross and Mario | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 2063 Rosedale Rd. Port Allen, LA 70767 |
| Dupree, Melissa | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Individual complaint in CDC | |
| Dupuy, Cullen and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 15246 Campanile Court Baton Rouge, LA 70810 |
| Dupuy, Cullen and Mary | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 15246 Campanile Court Baton Rouge, LA 70810 |
| Durham, Scott and Heather | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 4329  Tupello St. Baton Rouge, LA 70808 |
| Durham, Scott and Heather | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 4329  Tupello St. Baton Rouge, LA 70808 |
| Eide, Stale | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Evans, Jamie Lynn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus II | |
| Evans, Jamie Lynn | LA | Omnibus II - Wiltz -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Falgout, Christopher | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Fernandez, Vernon | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus I and IV | 41555 CC Rd. Ponchatoula, LA 70454 |

55

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 57 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Fernandez, Vernon and JoAnn | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Phillips Abita Lumber Co.) | Also Omnibus IV and V | 41555 CC Rd., Ponchatoula, LA 70454 |
| Fernandez, Vernon Leroy & JoAnn Cross | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I and V | |
| Fineschi, Nicola and Connie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition with Carroll and Omnibus III | |
| Fineschi, Nicola and Connie | LA | Omnibus III -Benes -(and Amended), Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Claim letter - Also Petition with Carroll | | |
| Forbes, Angela and Derrick | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Foret, Kimber & Ryan | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Enterprises) | Also Petition 07/09/09 | |
| Franatovich, Mitchell | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 2251 3rd St., Mandeville, LA 70471 |
| Franatovich, Mitchell | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 2251 3rd St., Mandeville, LA 70471 |
| Gagnon, Chad & Amy | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Enterprises) | Petition filed 12/15/09 | |
| Galatas, Bernadette | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual petition and Omnibus I | 255 Carriage Pines Lane Covington, LA 70435 |
| Galatas, Bernadette | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Exterior Building Enterprises) | Also individual petition and Omnibus V | 255 Carriage Pines Lane Covington, LA 70435 |
| Gammage, Dr. Dan | LA | Omnibus I (Defendant is Interior Exterior Building Supply, Exterior Building Enterprises) | Also amended Omnibus V, Wiltz IIC and individual complaint | 1206 Magnolia Alley Mandeville, LA 70471 |
| Gammage, Dr. Dan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition and Omnibus I | 1206 Magnolia Alley Mandeville, LA 70471 |
| Gammage, Dr. Daniel | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus I & V | 1206 Magnolia Alley Mandeville, LA 70471 |
| Ganucheau, Renee | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 6465 Louis XIV New Orleans, LA 70124 |
| Ganucheau, Renee | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 6465 Louis XIV New Orleans, LA 70124 |

56

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume..  8628-7   Filed 04/26/11   Page 58 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Gardette, Emile | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Omnibus I & V | |
| Gardette, Michael and Rhonda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also intervening plaintiff in Gross, Omnibus I and individual petition | 276 Penn Mill Lakes Covington, LA 70435 |
| Gardette, Michael and Rhonda | LA | Omnibus I( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) Petition filed 04/30/10 | Also intervening plaintiff in Gross, Omnibus V | 276 Penn Mill Lakes Covington, LA 70435 |
| Garrett, Philip and Courtney | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 6050 General Diaz Dr. New Orleans, LA 70124 |
| Garrett, Philip and Courtney | LA | Omnibus I( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 6050 General Diaz Dr. New Orleans, LA 70124 |
| Gaussiran, Maxi | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 39768 Kellywood Blvd. Ponchatoula, LA 70454 |
| Genovese, Karen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. Interior Exterior Enterprises | Individual Petition filed 07/16/10 and Omnibus I | 123 Beau Abre Court Covington, LA 70433 |
| Genovese, Karen | LA | Omnibus I( Defendant is Interior Exterior Building Supply, Exterior Building Enterprises) | Individual Petition filed 07/16/10 and Omnibus V | 123 Beau Abre Court Covington, LA 70433 |
| Gerica, Ramona | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 7371 Northgate Dr. New Orleans, LA 70128 |
| Gerica, Ramona | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 7371 Northgate Dr. New Orleans, LA 70128 |
| Gillane, William and Maureen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 108 N. Magnolia Dr. Covington, LA 70433 |
| Gillane, William and Maureen | LA | Omnibus I( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 108 N. Magnolia Dr. Covington, LA 70433 |
| Gleason, Herman and Deborah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises Petition filed 04/28/10 | Also Omnibus I | 328 Brighton Lane Slidell, LA 70458 |
| Gleason, Herman and Deborah | LA | Omnibus I( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) Petition filed 04/28/10 | Also Omnibus V | 328 Brighton Lane Slidell, LA 70458 |
| Gotreaux, Dustin and Korie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 192 Oakwood Lane Denham Springs, LA 70726 |
| Gotreaux, Dustin and Korie | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 192 Oakwood Lane Denham Springs, LA 70726 |

57

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume..  8628-7   Filed 04/26/11   Page 59 of 101

| Name | State | Case | Addl Information | Address |
|---|---|---|---|---|
| Greco, Vincent | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 70461 11th Street Covington, LA 70433 |
| Greco, Vincent | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 70461 11th Street Covington, LA 70433 |
| Gremillion, Andre and Kim | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | 530 Twin River Covington, LA 70433 |
| Gremillion, Paul & Andrea | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and Omnibus I | 530 Twin River Covington, LA 70433 |
| Gremillion, Paul and Andrea | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | |
| Gross, Cheryl and David | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also petition and omnibus III | |
| Gross, Cheryl and David | LA | Omnibus III -Benes - Interior Building Supply LP, Interior Exterior Enterprises LLC - Also Petition 10/07/09 | and Omnibus V | |
| Guerra, Darlyn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 738 Loque Place New Orleans, LA 70124 |
| Guerra, Darlyn | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 738 Loque Place New Orleans, LA 70124 |
| Guice, Kenneth | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and VIII | |
| Guice, Kenneth | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V and VIII | |
| Guidry, Carmen and richard | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Guidry, Christopher and Jerene | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 5396 Courtyard Drive Gonzales, LA 70737 |
| Guidry, Christopher and Jerene | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) Claim letter received 04/09/10 | Also Omnibus V | 5396 Courtyard Drive Gonzales, LA 70737 |
| Hakenjo, Candace & Todd | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | 820 Cole Court Covington, LA 70433 |
| Hakenjo, Candace & Todd | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also petition | 820 Cole Court Covington, LA 70433 |

58

Case 2:09-md-02047-EEF-JCW   Docume.. 8628-7   Filed 04/26/11   Page 60 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Hargrove, Linda | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Hart, Jessee and Sheila | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 15174 Hwy 959 Clinton, LA 70722 |
| Hart, Jessee and Sheila | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 15174 Hwy 959 Clinton, LA 70722 |
| Hartenstein, Michael and Mary | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 5929 Catina St., New Orleans, LA 70124 |
| Haskin Tracy | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Heck, Joshua and Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 85002 Horalic Sharp Rd. Bush, LA 70431 |
| Heck, Joshua and Kelly | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 85002 Horalic Sharp Rd. Bush, LA 70431 |
| Hernandez, John & Diane | LA | Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 144 20th St., New Orleans, LA 70124 |
| Hernandez, John & Diane | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 144 20th St., New Orleans, LA 70124 |
| Hickey, Raymond and Elizabeth | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 243 Carriage Pines Ln. Covington, LA 70435 |
| Holmes, Rhonda | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Holtgreve, John and Cheryl Cerise | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hopper, Dean & Dena | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 81149 Osprey Dr. Bush, LA 70431 |
| Hopper, Dean & Dena | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 81149 Osprey Dr. Bush, LA 70431 |
| Hubbell, Wendy | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | 802 Cole Court Covington, LA 70433 |
| Hubbell, Wendy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also petition and Omnibus I | 802 Cole Court Covington, LA 70433 |

59

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume...d628-7   Filed 04/26/11   Page 61 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Huckaby, Brian | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 4031 Monte Vista Dr. Addis, AL 70710 |
| Huckaby, Brian | LA | Omnibus I (Defendant is Interior Exterior enterprises, Interior Exterior Building Supply) | Also Omnibus V | 4031 Monte Vista Dr. Addis, AL 70710 |
| Hufft, Val and Audrey | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 7122S Sloope Place Abita Springs, LA 70420 |
| Hufft, Val and Audrey | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also complaint and Omnibus I | 7122S Sloope Place Abita Springs, LA 70420 |
| Hulse, Valerie and Mark | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Interior Exterior Building Supply & Enterprises) | | 138 Pebble Beach Dr. Slidell, LA 70453 |
| Hulsey, Charles and Sarah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 701 Artic Fox Run Madisonville, LA 70447 |
| Hulsey, Charles and Sarah | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 701 Artic Fox Run Madisonville, LA 70447 |
| Jackson, Senora | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 40145 Taylor's Train - Unit 1004 Slidell, LA 70461 |
| Jackson, Senora | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 40145 Taylor's Train - Unit 1004 Slidell, LA 70461 |
| Jastremski, Florence | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 5314 Courtyard Dr. Gonzales, LA 70737 |
| Jastremski, Florence | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 5314 Courtyard Dr. Gonzales, LA 70737 |
| Jeffries, Patricia | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Jenkins, Candice | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also individual complaint in CDC | |
| Jenkins, Carlos Kent | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Johnson, Antoinette and Harold | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Jones, Allie and Jeanie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |

60

4847199v1

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Jones, Allie and Jeanie | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Kehoe, Molly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also in III, I and Petition | 220 Bellingrath Place Madisonville, LA |
| Kehoe, Molly | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus I, III & V | 220 Bellingrath Place Madisonville, LA |
| Kehoe, Molly | LA | Omnibus I (Defendant is Interior Exterior enterprises, Interior Exterior Building Supply) | Omnibus III, V, IIC and individual Petition | 220 Bellingrath Place Madisonville, LA |
| Kehoe, Molly | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Also in III, V and Petition | | 220 Bellingrath Place Madisonville, LA |
| Keller, Danielle & Jimmy | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Kelly, Gary & Vicki | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | |
| Kelly, Gary & Vicki | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Kessler, David & Amenda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | also petition and omnibus I | 385 Brown Thrasher Loop Madisonville, LA 70447 |
| Kessler, David and Amanda | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | 385 Brown Thrasher Loop Madisonville, LA 70447 |
| King, David & Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 18015 Highway 40 Covington, LA 70435 |
| King, David and Mary | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | 18015 Highway 40 Covington, LA 70435 |
| Kitts, Corey and Monique | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 3123 Riverlanding Dr. Addis, LA 70710 |
| Kitts, Corey and Monique | LA | Omnibus I (Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 3123 Riverlanding Dr. Addis, LA 70710 |
| Kustenmacher, Kenneth & Julie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | |
| Kustenmacher, Kenneth & Julie | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |

61

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| LaCroix, Jim | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 1429 Natchez Loop Covington, LA 70433 |
| LaCroix, Jim | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 1429 Natchez Loop Covington, LA 70433 |
| Landry, Gerard and Leatrice | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 1921 Bayou Rd. St. Bernard, LA 70085 |
| Landry, Gerard and Leatrice | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 1921 Bayou Rd. St. Bernard, LA 70085 |
| Lang, Joe and Amy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 101 Rue Merlot Abita Springs, LA 70420 |
| Lang, Joe and Amy | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 101 Rue Merlot Abita Springs, LA 70420 |
| Langlois, Rebecca and Robert | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 7706 N. Jefferson Place Circle, Apt. A Baton Rouge, LA 70809 |
| Langlois, Rebecca and Robert | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 7706 N. Jefferson Place Circle, Apt. A Baton Rouge, LA 70809 |
| Lartigue, C.W. and Margaret | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition filed 08/10/10 and Omnibus I | 4305 Cleary Ave. Metairie, LA 70002 |
| Lartigue, C.W. and Margaret | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Petition filed 08/10/10 and Omnibus V | 4305 Cleary Ave. Metairie, LA 70002 |
| Lassere, Paul | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 14442 Samantha Dr. Port Vincent, LA 70726 |
| Lassere, Paul | LA | Omnibus I (Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 14442 Samantha Dr. Port Vincent, LA 70726 |
| Laurence, Marc and Michelle | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Lawson, Edward | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Leblanc, Calvin | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Individual complaint | |

4847199v.1

Case 2:09-md-02047-EEF-JCW   Docume.. 8628-7   Filed 04/26/11   Page 64 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| LeBlanc, Calvin and Sara | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 40145 Taylor's Train - Unit 1003 Slidell, LA 70461 |
| LeBlanc, Calvin and Sara | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 40145 Taylor's Train - Unit 1003 Slidell, LA 70461 |
| LeBourgeois, Louis P., Monsignor | LA | Intervening Plaintiff in Payton Omnibus IB (Defendant is Interior Exterior Building Supply & Enterprises) | | |
| Lejeune, Michael and Melissa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 680 Silverthorne Ln. Covington, LA 70433 |
| Lejeune, Michael and Melissa | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 680 Silverthorne Ln. Covington, LA 70433 |
| Macmurdo, William and Cornelia | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 6553 Antoch Crossing Baton Rouge, LA 70817 |
| Macmurdo, William and Cornelia | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 6553 Antoch Crossing Baton Rouge, LA 70817 |
| Maillot, Georges and Janice | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 9 Tupelo Trace Mandeville, LA 70471 |
| Maillot, Georges and Janice | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 9 Tupelo Trace Mandeville, LA 70471 |
| Mantrana, Anthony & Debra | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Martin, Michael | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 320 Leslie Lane New Orleans, LA 70124 |
| Martin, Michael | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 320 Leslie Lane New Orleans, LA 70124 |
| Martin, Sheldon & Julia | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Martinez, John & Melanie | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Matrana, Jeff | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Mayo, Edward and Jacqueline | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |

63

4847199v.1

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Mayo, Edward and Jacqueline | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| McCoy, Clyde & Ira | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | |
| McCoy, Clyde & Ira | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| McLain, Jon Scott | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus II | |
| McLain, Jon Scott | LA | Omnibus II - Wiltz - (and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Melerine, Clifton & Glenda | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Methvin, William and Deborah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 2800 Debouchel Blvd. Meraux, LA 70075 |
| Methvin, William and Deborah | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 2800 Debouchel Blvd. Meraux, LA 70075 |
| Meyer, Lawrence & Elizabeth | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 29310 Laurel Dr. Lacombe, LA 70445 |
| Meyer, Lawrence & Elizabeth | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 29310 Laurel Dr. Lacombe, LA 70445 |
| Middleton, Michael and Megham | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 18725 Tall Oaks Court Baton Rouge, LA 70817 |
| Middleton, Michael and Megham | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 18725 Tall Oaks Court Baton Rouge, LA 70817 |
| Miller, Joel & Pearl | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Mills, Jeannette | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition 05/08/10 and Omnibus I | 11052 Shoreline Dr. Baton Rouge, LA 70809 |
| Mills, Jeannette | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Petition 05/08/10 and Omnibus V | 11052 Shoreline Dr. Baton Rouge, LA 70809 |
| Mitchell, Donald | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 6140/42 Pontchartrain Blvd. New Orleans, LA 70124 |

64

4847199v1

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Molinere, Eillen and Carol | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Mora, August, Jr. | LA | Intervening Plaintiff in Wiltz Omnibus II (Defendant is Exterior Exterior Building Supply) | | |
| Morici, Mark and Maureen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 6555 Ave. B New Orleans, LA 70124 |
| Morici, Mark and Maureen | LA | Omnibus I (Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 6555 Ave. B New Orleans, LA 70124 |
| Morias, Ralph | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I, III, IV and Individual complaint | 2 South Court Ville Dirve Mandeville, LA 70476 |
| Morias, Ralph | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I, III, V and Individual complaint | 2 South Court Ville Dirve Mandeville, LA 70476 |
| Morias, Ralph | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I, IV, V & Individual complaint | 2 South Court Ville Dirve Mandeville, LA 70476 |
| Morias, Ralph and Paula | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus III, IV, V and individual Complaint | 2 South Court Ville Dirve Mandeville, LA 70476 |
| Musgrave, Richard and Michele | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 6864 Colbert St. New Orleans, LA 70124 |
| Musgrave, Richard and Michele | LA | Omnibus I (Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 6864 Colbert St. New Orleans, LA 70124 |
| Naden, Craig and Roberta | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus I | 5283 Courtyard Dr. Gonzales, LA 70737 |
| Naden, Craig and Roberta | LA | Omnibus I (Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) Claim Letter received 04/09/10 | Also individual complaint and Omnibus V | 5283 Courtyard Dr. Gonzales, LA 70737 |
| Ney, Connie and Terry | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Niswonger, Mary M. | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III, Intervening plaintiff in Wiltz Omnibus IIB | |
| Niswonger, Mary M. | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also individual complaint and Omnibus V, Intervening plaintiff in Wiltz Omnibus IIB | |

65

4847199v.1

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Niswonger, Mary M. | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | Individual complaint, Omnibus III and V | |
| Nunez, Ernest and Marie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 612 Hussman Ln. Covington, LA 70435 |
| Nunez, Ernest and Marie | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 612 Hussman Ln. Covington, LA 70435 |
| Nunez, Frederick and Lisa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Individual petition filed 07/27/10 and 08/02/10 and Omnibus I | 123 Dominion Blvd. Madisonville, LA 72447 |
| Nunez, Frederick and Lisa | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Individual petition filed 07/27/10 and 08/02/10 and Omnibus V | 123 Dominion Blvd. Madisonville, LA 72447 |
| Oliver, Gregory & Payena, Catherine | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Olson, Olaf and Wanda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 61880 Shady Pine Rd. Lacombe, LA 70445 |
| Olson, Olaf and Wanda | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 61880 Shady Pine Rd. Lacombe, LA 70445 |
| Orduna, Albert and Judith | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 4109 Jasper St. Metairie, LA 70002 |
| Orduna, Albert and Judith | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 4109 Jasper St. Metairie, LA 70002 |
| Parr, Shelly and Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I and petition | 683 Solomon Dr. Covington, LA 70433 |
| Parr, Shelly and Kelly | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V and individual petition | 683 Solomon Dr. Covington, LA 70433 |
| Pasentine, Judith Ellen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 2360 5th Street Mandeville, LA 70471 |
| Pasentine, Judith Ellen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 2360 5th Street Mandeville, LA 70471 |
| Patin, Danielle | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 5012 Pauger Street New Orleans, LA 70122 |

66

4847199v1

Case 2:09-md-02047-EEF-JCW Docume..d628-7 Filed 04/26/11 Page 68 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Patin, Danielle | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 5012 Pauger Street New Orleans, LA 70122 |
| Patin, Vanessa | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Payton, Sean and Beth | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 53 Preserve Lane Mandeville, LA 70471 |
| Payton, Sean and Beth | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 53 Preserve Lane Mandeville, LA 70471 |
| Pelias, Gus o/b/o Merle Pelias | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Pelican Point Properties L.L.C. | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | |
| Pelican Point Properties L.L.C. | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Pentecost, Mary Louise | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 17834 E. Augusta Dr. Baton Rouge, LA 70810 |
| Pentecost, Mary Louise | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 17834 E. Augusta Dr. Baton Rouge, LA 70810 |
| Peres, Tony and Kathy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | 4825 Tracy St. Violet, LA 70092 |
| Peres, Tony and Kathy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Petition and Omnibus I | 4825 Tracy St. Violet, LA 70092 |
| Petagna, Brent and Lisa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 2619 Octavia St. New Orleans, LA 70115 |
| Petagna, Brent and Lisa | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 2619 Octavia St. New Orleans, LA 70115 |
| Peters, Ronald | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 76600 S. Fitzmorris Rd. Covington, LA 70435 |
| Peters, Ronald | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 76600 S. Fitzmorris Rd Covington, LA 70435 |
| Petrey, Charles and Marcia | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 4 Finch Ln. Mandeville, LA 70471 |

4847199v.1

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Petrey, Charles and Marcia | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 4 Finch Ln. Mandeville, LA 70471 |
| Pierson, Jan & Neil | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | 348 Jade Ct. Madisonville, LA 70447 |
| Pierson, Jan & Neil | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also petition and Omnibus I | 348 Jade Ct. Madisonville, LA 70447 |
| Pilet, Dennis | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Pivetz, Randy and Jeanne | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 19835 Sunshine Ave. Covington, LA 70433 |
| Pivetz, Randy and Jeanne | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 19835 Sunshine Ave. Covington, LA 70433 |
| Price, Joshua & Kimberlea | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 117 Rue Merlot, Abita Springs, LA 70420 |
| Price, Joshua and Kimberlea | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 117 Rue Merlot Abita Springs, LA 70420 |
| Puig, Donald and Marcelyn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 302 Tallow Creek Blvd. Covington, LA 70433 |
| Puig, Donald and Marcelyn | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 302 Tallow Creek Blvd. Covington, LA 70433 |
| Quick, William and Maxime | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 4610 Frenchmen St. New Orleans, LA 70122 |
| Quick, William and Maxime | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 4610 Frenchmen St. New Orleans, LA 70122 |
| Quillo, Sandra | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I and petition | 225 Carriage Pines Lane Covington, LA 70835 |
| Quillo, Sandra | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V and Petition | 225 Carriage Pines Lane Covington, LA 70835 |
| Raborn, Randy and Pamela | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | 31650 Ticklaw Acre. Rd. Holden, LA 70744 |
| Raborn, Randy and Pamela | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | 31650 Ticklaw Acre. Rd. Holden, LA 70744 |

68

4847199v.1

Case 2:09-md-02047-EEF-JCW   Docume..,d628-7   Filed 04/26/11   Page 70 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|-----------------|---------|
| Ragusa, Ben | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Randazzo, Virginia | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Redmond, John & Maria | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Reynolds, Karen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Reynolds, Karen | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Riggio, Brenda and Ignatius | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 636 Huseman Ln.
Covington, LA 70435 |
| Rigney, George and Raffy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 42166 Autumn Run Dr.
Hammon, LA 70403 |
| Rigney, George and Raffy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 42166 Autumn Run Dr.
Hammon, LA 70403 |
| Robair, Alexander | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 39058 Bayou View Ave.
Gonzales, LA 70737 |
| Robair, Alexander | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 39058 Bayou View Ave.
Gonzales, LA 70737 |
| Robbins, Margaret and Glenwood | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 39130 Old Bayou Ave.
Gonzales, LA 70737 |
| Robbins, Margaret and Glenwood | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 39130 Old Bayou Ave.
Gonzales, LA 70737 |
| Robin, Charles III | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Rodosta, Toni | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 1219 Rue Degas
Mandeville, LA 70471 |
| Rodosta, Toni | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 1219 Rue Degas
Mandeville, LA 70471 |
| Rogers, Joyce W. | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and individual complaint | |

69

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume..  d628-7   Filed 04/26/11   Page 71 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Rogers, Joyce W. | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V and individual complaint | |
| Rosetta, Dufrene and Ernest | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 165 Emerald Oaks Dr. Covington, LA 70433 |
| Rosetta, Dufrene and Ernest | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 165 Emerald Oaks Dr. Covington, LA 70433 |
| Ruesch, Kevin | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Petition and Omnibus I | 7860 Highland Rd. Baton Rouge, LA 70808 |
| Ruesch, Kevin and Dorothy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and individual complaint | 7860 Highland Rd. Baton Rouge, LA 70808 |
| Russo, John | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Ryckman, Rickey | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Ryckman, Rickey | LA | Omnibus III -Bones -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Sander, Karl | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Schields, Larry | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 808 W. Harbour Court Ocoee, FL 34761 |
| Schields, Larry | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 808 W. Harbour Court Ocoee, FL 34761 |
| Schmitt, Leah, Todd | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 663 Solomon Dr. Covington, LA 70433 |
| Schmitt, Leah, Todd; Hammond Anne; Cangelosi, Pam | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | |
| Segreto, Mark and Victoria | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I and individual complaint | 36 W. Park Pl. New Orleans, LA 70124 |
| Segreto, Mark and Victoria | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 36 W. Park Pl. New Orleans, LA 70124 |
| Serigne, Paul & Hope | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |

70

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume.. .6628-7   Filed 04/26/11   Page 72 of 101

| Name | State | Case | Addl Information | Address |
|------|-------|------|------------------|---------|
| Sewell, Michael and Laura | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3019 Joseph St.<br>New Orleans, LA 70125 |
| Shaw, Stephan and Ann | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Shelton, Michael and Leslie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 568 Huseman Lane<br>Covington, LA 70435 |
| Shelton, Michael and Leslie | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 568 Huseman Lane<br>Covington, LA 70435 |
| Sicard, Austin | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 3112 Lloyds Ave.<br>Chalmette, LA 70043 |
| Sicard, Austin | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 3112 Lloyds Ave.<br>Chalmette, LA 70043 |
| Silvestri, Susan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 154 Islander Dr.<br>Slidell, LA 70458 |
| Silvestri, Susan | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 154 Islander Dr.<br>Slidell, LA 70458 |
| Singleton, Enrica | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 11413 Longview Drive<br>New Orleans, LA 70128 |
| Singleton, Enrica | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 11413 Longview Drive<br>New Orleans, LA 70128 |
| Singleton, Jenel | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Skinner, Helena | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 29300 Laurel Dr.<br>Lacombe, LA 70445 |
| Skinner, Helena | LA | Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Omnibus V | 29300 Laurel Dr.<br>Lacombe, LA 70445 |
| Skinner, Robert & Louvin | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Smith, Clinton and Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 211 Oakmont Dr.<br>New Orleans, LA 70128 |
| Smith, Clinton and Kelly | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 211 Oakmont Dr.<br>New Orleans, LA 70128 |

71

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 73 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Spencer, Patricia | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 3637 Edgewood Ct. Avondale, LA 70094 |
| Spencer, Patricia | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 3637 Edgewood Ct. Avondale, LA 70094 |
| St, Martin, Janell | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 47801 Demontluin St. New Orleans, LA 70122 |
| St, Martin, Janell | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 47801 Demontluin St. New Orleans, LA 70122 |
| Staub, Dana and Marcus | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also petition and Omnibus III | |
| Staub, Dana and Marcus | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - | Also petition and Omnibus V | |
| Steele, Jason and Peny | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 2321 Maureen Ln. Meraux, LA 70072 |
| Steele, Jason and Peny | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 2321 Maureen Ln. Meraux, LA 70072 |
| Steffy, Sandra | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | |
| Stewart, Stephen & Joan | LA | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Stone, Thomas and Lauren | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Stone, Thomas and Lauren | LA | Omnibus III -Benes - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Swan, Katie Marie Cappel and Brian Joseph | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Tabor, Edward and Emmilou | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 4712 Reich St. Metairie, LA 70006 |
| Tabor, Edward and Emmilou | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 4712 Reich St. Metairie, LA 70006 |
| Teal, Evelyn Ann Dickinson and Bobby Joe | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

72

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 74 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Teal, Kelly Broaddus and Steven Edward | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Theard, Avery and Tlaynell | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Theard, Avery and Tlaynell | LA | Omnibus III–Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Thomas, Darlene and James | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 17152 Jo Boy Rd. Prairieville, LA 70769 |
| Thomas, Darlene and James | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 17152 Jo Boy Rd. Prairieville, LA 70769 |
| Thompson, Melanie | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Tiemann, Richard and Jean | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 3613 Lake Providence Harvey, LA 70058 |
| Tiemann, Richard and Jean | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 3613 Lake Providence Harvey, LA 70058 |
| Tomeny, Phillip | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 46 Mayhaw Rd. Covington, LA 70433 |
| Toras, Nikolaos | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 46 Mayhaw Rd. Covington, LA 70433 |
| Toras, Nikolaos | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 3621 Lime St. Metairie, LA 70006 |
| Torrance, Matthew and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 4240 Tupello St. Baton Rouge, LA 70808 |
| Torrance, Matthew and Mary | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 4240 Tupello St. Baton Rouge, LA 70808 |
| Travis, Michael and Donna | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Van Winkle, Ronnie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Petition and Omnibus I | 70304 8th St. Covington, LA 70433 |
| Van Winkle, Ronnie and Anne | LA | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 70304 8th St. Covington, LA 70433 |

73

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 75 of 101

| Name | State | Case | Add'l Information | Address | |
|------|-------|------|------------------|---------|---|
| Velez, Louis | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual complaint, intervening plaintiff in Payton & Omnibus III | | |
| Velez, Louis | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint with Gross & intervening plaintiff in Payton, and Omnibus V | | |
| Velez, Louis | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Omnibus III, V, and individual complaint | | |
| Verrett, Chavis and Catherine | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 6939 Lagoon Court Greenwell Springs, LA 70739 | |
| Villaneva, Lanny | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | |
| Voebel, Matt and Villanueva, lauren | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Waguespack, Jacques & Nicole | LA | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | 1325 West Causeway Approach Mandeville, LA 70471 | |
| Waguespack, Jacques & Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | 1325 West Causeway Approach Mandeville, LA 70471 | |
| Ward, Amy and Truman | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual Complaint and Omnibus V | 5367 Courtyard Dr. Gonzales, LA 70737 | |
| Ward, Amy and Truman | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) Claim Letter received 04/09/10 | Also Individual Complaint and Omnibus V | 5367 Courtyard Dr. Gonzales, LA 70737 | |
| Watts, Darlene and Dennis | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 13320 Jocelyn Walker, AL 70785 | |
| Wayne, William & Kelly | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | 419 W. Suncrest Loop, Covington, LA 70737 | |
| Wayne, William & Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual Complaint and Omnibus I | 419 W. Suncrest Loop, Covington, LA 70737 | |
| Wenzel, John and Lorraine | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 80190 Red Hawk Lane Bush, LA 70431 | |
| Wenzel, John and Lorraine | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 80190 Red Hawk Lane Bush, LA 70431 | |

74

Case 2:09-md-02047-EEF-JCW   Document 628-7   Filed 04/26/11   Page 76 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Whitaker, Robert & Dana | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I, IV and V | 104 Squaw Court Covington, LA 70435 |
| Whitaker, Robert & Dana | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and I | |
| Whitaker, Robert and Dana | LA | Omnibus IV ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus IV & V | 104 Squaw Court Covington, LA 70435 |
| White, Taeneia | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also petition 06/2010 | |
| Willer, Roseanne | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Willer, Roseanne | LA | Omnibus III -Benes -(and Amended), Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Claim letter | Also Omnibus V | |
| Williams, Arnell | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Williams, Diana and Terry | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 520 Mare Court Covington, LA 70435 |
| Wischler, Robert | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | |
| Wischler, Robert | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | |
| Youmans, Dr. Cassandra | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 5201 Chamberlain Dr. New Orleans, LA 70122 |
| Youmans, Dr. Cassandra | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) - Claim letter | Also Omnibus V | 5201 Chamberlain Dr. New Orleans, LA 70122 |
| Young, Linda and Raymond | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 577 Huseman Ln. Covington, LA 70435 |
| Young, Linda and Raymond | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 577 Huseman Ln. Covington, LA 70435 |
| Barry, John and Sandra | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Complaint | 69267 3rd Ave. Covington, LA 70433 |
| Berry, Tiffany | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 839 Montgomery St. Mandeville, LA 70448 |

75

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 77 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Carey, Catherine and Charles | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | 297 Penn Mill Lakes Blvd. Covington, LA 70435 |
| Crovetto, Barbara H. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | 238 Lake Orleans Blvd. Ponchatoula, LA 70454 |
| Francis, Carroll A. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition in 19th and CDC | 13533 Ashby Ave. Baton Rouge, LA 70815 |
| Gardette, Michael and Nicole | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 288 Penn Mill Lakes Blvd. Covington, LA 70435 |
| Guice, Kenneth | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Omnibus V and IV | 6333 South Johnson New Orleans, LA and 6333A South Johnson New Orleans, LA |
| Hale, Delan and Paula | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 40189 Bennett Riley Rd. Franklinton, LA 70438 |
| Harbison, Paula | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | |
| Monte, Frank J., and Marti S. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | 5636 Chelyn Dr. New Orleans, LA 70124 |
| New Orleans Area Habitat for Humanity, Inc. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1823 Alvar St. New Orleans, LA 70117 |
| Roberts, Jeffrey | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 285 Penn Mill Lakes Blvd. Covington, LA 70435 |
| Stanfield, Sidney | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also petition | 1059 Linda Lou Abita Springs, LA 70420 |
| Temperato, John and Cynthia | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also petition | 225 W. 13th Ave. Covington, LA 70433 |
| Washington, Diane T. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 7501 East Oakridge Court New Orleans, LA 70128 |
| Alonzo, Lana | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | III, IV, VII and Petition in USDC | |
| Campos, Carlos, A. | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Intervening in I, VII and Petition | |
| Cherame, Bertoul and Joan | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | III, IV, V, IIB and Complaint | |

76

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 78 of 101

| Name | State | Case | Add'l Information | Address | |
|------|-------|------|------------------|---------|---|
| Colomb, John and Sharon | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Also V | | |
| Donaldson, Jill and Oertling, Jared | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III, V and Petition | | |
| Gross, Cheryl and David | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III, V and Petition | | |
| Jones, Alice and Jeannie | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Amended V and III | | |
| Pizani, Calvin and Lindsay | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Also Petition | | |
| Russo, John | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Intervening in Gross | | |
| Ryckman, Rickey | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Amended V and III | | |
| Staub, Daria and Marcus | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III, V and Petition in USDC | | |
| Steffy, Sandra and Meyers Peggy | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Intervening in Gross | | |
| Wiltz, Kenneth and Barbara | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | II and Petition in USDC | | |
| Wischier, Robert | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Amended V and III | | |
| Back, Charles and mary | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III and V | | |
| Blalock, Angeles | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V and Petition in USDC | | |
| Blue, Johnny and Rachelle | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V, IIC and Petition | | |
| Borne, Barry and Mary | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V, IIC and Petition | | |
| Braselman, Holy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V, IIC and Petition | | |
| Callais, Gary and Michelle | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | Amended V and III | | |
| Carrol, Cindy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | II, III and Amended V | | |
| Eide, Stale and Anne | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | IIB | | |
| Fineschi, Nicola and Connie | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | Amended V and III, and Petition | | |
| Gammage, Dr. Daniel | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | I, IIC, V and Petition | | |

77

4847199v1

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Haskin, Tracy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | IIB | |
| Kehoe, Molly | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | I, IIC, III, V and Petition | |
| Ney, Connie and Terry | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | IIB | |
| Witter, Roseanne | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, Amended V and Petition | |
| Donofrio, Michael and Kristin | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2401 Jefferson, Ave. New Orleans, LA 70115 |
| Harrison, Belinda | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | 1929 Alvar St. New Orleans, LA 70117 |
| Livers, Alvin J. | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | 930 Caffin Ave. New Orleans, LA 70117 |
| Morgan, Rochelle | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | 1925 Alvar St. New Orleans, LA 70117 |
| Smith, Curtis | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | 2717 Palmetto St. Chalmette, LA 70043 |
| Washington, Javon | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | 3918 N. Johnson St. New Orleans, LA 70117 |
| Banner, Tammy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | | 1206 Aycort St. Arabi, LA 70032 |
| Donmeyer, Scott and Kristin | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | | 4436 Park Shore Dr. Marrero, LA 70072 |
| Taylor, Noel | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | | 3110 Law St. New Orleans, LA 70117 |
| Brumfield, Ollie and Andreienne | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | 608 Husseman Lane Covington, LA 70435 |
| Ceruli, Ronald and Sharon | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | 745 Spring Thyme Belle Chasse, LA 70037 |
| Chiappetta, Kevin and Karen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | 727 Arctic Fox Run Madisonville, LA 70447 |
| Gaussian, Maxi | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V | 39768 Kellywood Blvd. Ponchatoula, LA 70454 |

78

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 80 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Acevedo, John | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Alfonso, Glenn | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Allen, Kenneth and Cora | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Allen, Teresa | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Antebellum, LLC | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Atkins, Leonard | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bandyk, David and Lisa | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Barhonovich, Joseph Mario | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Bartels, Kerry and Mary | MS | Omnibus I (Defendant is Interior Exterior Building Supply) | and Intervening plaintiff in Payton Omnibus IB | 10491 Cal Lane Gulfport, MS 39503 |
| Bartles, Kerry and Marie | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | 10491 Cal Lane Gulfport, MS 39503 |
| Bell, James and June | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2107 Hollywood Dr. Bay St. Louis, MS 39520 |
| Bennet, John o/b/o Gulf Coast mental Health Center | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | 23475 Woodland Way Pass Christian, MS 39571 |
| Bettencourt, Virgil and Mary | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 211 Fair Way Dr., Pass Christian, MS 39571 |
| Betzer, Lenny | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 921 Lafil St. Long Beach, MS 39560 |
| Blacker, Bruce | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Blackledge, Ronald | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

79

4847199v1

Case 2:09-md-02047-EEF-JCW   Documen..  628-7   Filed 04/26/11   Page 81 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Blackledge, Rhonny | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 1105 Channelside Dr. Gulfport, MS 39503 |
| Bond, Charles and Patty | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 11561 Briarstone Pl. Gulfport, MS 39503 |
| Brashier, Jim | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Braud, Maryann | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Braun Enterprises | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Braun, Steve and Helen | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | and intervening plaintiff in Payton Omnibus IB | 8900 Chikapee Ocean Springs, MS 39564 |
| Braun, Steve and Helen | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and omnibus I | 8900 Chikapee Ocean Springs, MS 39564 |
| Cabrera, Michael | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Calcutta, Richard and Debra | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2820 Villa Venezia Court Ocean Springs, MS 39564 |
| Chapman, Patrick and Elizabeth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Coats, Chuck | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cobb, Tommy & Peggy | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Coiro, Donna | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Conner, Virginia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Corona, Vincent and Barbara | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 737 Kahala Dr. Diamondhead, MS 39525 |
| Cottone, Joseph | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

4847199v1

Case 2:09-md-02047-EEF-JCW   Documen. o628-7   Filed 04/26/11   Page 82 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Courtier, Bill and Kathy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cowand, Mac | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Cox, Paul | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 203 Felicity St. Bay St. Louis, MS 39520 |
| Craig, Brandy and James | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | and Intervening plaintiff in Payton Omnibus IB | 12293 Thorne Blvd. Biloxi, MS 39532 |
| Craig, Brandy and James | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Omnibus I | 12293 Thorne Blvd. Biloxi, MS 39532 |
| Crose, Casey | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Curthards, Nicholas | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Dauro, Dennis | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Davis, Elliott and Teyona | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 9312 Alcove Ln. Ocean Springs, MS 39564 |
| Dean, Lisa and Don | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Delano, Todd | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ditta, Peggy | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 8310 Maunalani Pl. Diamondhead, MS 39525 |
| Donston, Cubby | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Dupre, Michael and Jaime | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | |
| Eckman, Christopher and Jennifer | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 14487 Windmill Cove Gulfport, MS 39503 |
| Eleuterius, Marshall and Tasha | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | 6405 Seawinds Blvd. Biloxi, MS 39532 |

81

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume.. 3628-7   Filed 04/26/11   Page 83 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Eppert, Herbet and Melanie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Estes, Latresha | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 8395 South Carolina Ave. Gulfport, MS 39501 |
| Eze, Joann | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Fairley, Robert and Barbara | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC, Home Town Lumber and Supply) | | 21100 Hwy 57 Vancleave, MS 39565 |
| Farned, James | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Farve, Beverlie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Fath, Tom | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Feeney, Fred and Susan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ferrucci, Bridgette | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 27280 Bradley Rd. Pass Christian, MS 39571 |
| Finley, Rebecca and Darrell | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Formica, Conrad | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Fouquet, Louis | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Friedlander, Greg | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gagnard, Gary | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Garrett, Roger | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Garrison, Roberto | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 84 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Gazzier, Neoma | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gelpi, Gus and Susan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gillespie, Barbara | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Building Supply) | | |
| Glassman, Michael and Penny | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Goff, Chris | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Goldin, Jason and Alina | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Gonzales, Angela and Saul | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Goodspeed, Jeff and Tracy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Green, Vaneen and Dove | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Groner, Chris & Karen | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Guzman, Adriana | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hahn, Ryan | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 15364 Summerfield Dr. Gulfport, MS 39503 |
| Halbert, Thomas R. and Nancy C. | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Handler, Sammy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Harkins, Rochelle Frazier | MS | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | 850 River Oaks Dr. Covington, LA 70433 |
| Harkins, Rochelle Frazier | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | 850 River Oaks Dr. Covington, LA 70433 |

83

4847199v1

Case 2:09-md-02047-EEF-JCW  Docume.. 8628-7  Filed 04/26/11  Page 85 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Harrelson, Michael | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Harshbarger, Clement | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hartfield, Linda and Robert | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | 23 Cambridge Gulfport, MS 39507 |
| Hartfield, Linda and Robert | MS | Omnibus I (Defendant is Interior Exterior Building Supply) | Claim Letter and Intervening plaintiff in Payton Omnibus IB | 23 Cambridge Gulfport, MS 39507 |
| Hasty, Bernadette | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hebert, Debra | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Henderson, Alton | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Herrington, Steve | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Hewes, Charles A. & Dane B. | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hewes, Dane | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hewitt, Margie | MS | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | 600 Sunrise Court Biloxi, MS 39532 |
| Hewitt, Margie | MS | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | 600 Sunrise Court Biloxi, MS 39532 |
| Hicks, Julian | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hill, Charlie, G. & Barbara F. | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Hillier, Billie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | 14457 Autumn Chase Gulfport, MS 39503 |
| Hillier, Billie | MS | Omnibus I (Defendant is Interior Exterior Building Supply) | Intervening plaintiff in Payton Omnibus IB | 14457 Autumn Chase Gulfport, MS 39503 |

84

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 86 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Hines, Owen | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hobbs, Howard and Jamie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hodge, Debra | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Holden, Mark | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 6912 Pinhurst Dr. Ocean Springs, MS 39564 |
| Holland, Cynthia | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening in IB | 4071 Cardinal Dr. Bay St. Louis, MS 39520 |
| Holland, Cynthia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | 4071 Cardinal Dr. Bay St. Louis, MS 39520 |
| Holleman, Timothy and Lisa | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | | 115 Lundgren Lane Gulfport, MS 39507 |
| Hopkins, Christopher | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Hopkins, Pasqua | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Huckabee, Harold | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ibele, Carrol and Brenda | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Irving, William | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| JJ Hill Brace & Limb Co. | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Karetas, Jordan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Kassis, George | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Kelly, Timothy | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 9336 Alcove Ln. Ocena Springs, MS 39565 |

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 87 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Kenney, Catherine and Danny | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | 14252 Gulf Haven Gulfport, MS 39503 |
| Kidd, Trina | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 354 Lang Ave. Pass Christian, MS 39571 |
| Klein, Lee | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Knight, James and Christine | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 7840 Rue Morgan Ocean Springs, MS 39564 |
| Korn, Chris | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ladner, Brett and Stacy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ladner, Brian & Lisa | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Ladner, Tommy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Landry, Floyd | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lee, Kenneth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Legendre, Paul and Janet | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | 718 Primrose Dr. Bay St. Louis, MS 39520 |
| Legendre, Paul and Janet | MS | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Intervening plaintiff in Payton Omnibus IB | 718 Primrose Dr. Bay St. Louis, MS 39520 |
| Legendre, Phillip | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Leleaux, Gary & Letha | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Lescault, Henry | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lewinger, Elizabeth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

86

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 88 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Leyser, Richard and Georgia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Logan, Aubry and Erika | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lorona, Karen | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Lyman, Ng | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Maddox, Sidney | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Marshall, George and Beth | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 135 Poinsettia Loop Pass Christian, MS 39571 |
| Masse contracting, Greg Masse | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus IV | |
| Masse contracting, Greg Masse | MS | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Intervening plaintiff in Payton Omnibus IB | |
| McKinley Development, LLC | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 210 Second Ave. Long Beach, MS 39560 |
| McNair, Steve | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Meleady, Jeffrey and Joyce | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 9220 Plymouth Rd. Ocean Springs, MS 39564 |
| Melton, Carolyn | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Minear, Melinda | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 602 Esplanade Ave. Bay St. Louis, MS 39520 |
| Moran, Jonathan and Ashley | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Moyse, Margaret | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | | 15 Poplar Ct. Gulfport, MS 39507 |
| Murray, John and Sylvia | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 1528 2nd Street Gulfport, MS 39501 |

87

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 89 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Murray, Mary Craig and Joseph | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 752 Cherry Hill Dr., Diamondhead, MS 39525 |
| Necaise, Barbara and Herman | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Nelson, Pamela and Alton | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Nguyen, Anthony | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Nguyen, Minh & Minh Thu | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Nix, Linda and Ryan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| O'Byrne, Richard and pamela | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 700 Beach Blvd, Unit 707 Long Beach, MS 39560 |
| O'Keefe, Celeste and Daniel | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Oliver, Patches and Richard | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Olivier, Terry | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Pagodor, Tabitha and Tony | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Parker, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Pelfrey, Shelly and Carlo | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Peresich, Ron and Ashley | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening in IB | 659 N. Haven Dr., Biloxi, MS 39532 |
| Peresich, Ron and Ashley | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening in IC | 659 N. Haven Dr., Biloxi, MS 39532 |
| Perez, Louis | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

88

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 90 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Perone, Pat | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Perrio, Carla and Paul | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Pinkston, randall | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Pitre, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Polk, Sarah | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Rapp, Chari | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ray, Mary | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Redmond, Benny | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | 14461 Autumn Chase Gulfport, MS 39503 |
| Redmond, Benny | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Intervening plaintiff in Payton Omnibus IB | 14461 Autumn Chase Gulfport, MS 39503 |
| Reed, Dustin and Amy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Richardson, Charlotte | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Riverbend Office Cabrera, Michael Pilger, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in Omnibus VIII | |
| Roberts, Craig | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Roberts, David and Ann | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 207 Balentine St. Bay St. Louis, MS 39520 |
| Roberts, Don | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 2006 Miller Dr. Bay St. Louis, MS 39520 |
| Roberts, Lois | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC, Interior Exterior Building Supply) | | 1130 Del Norte Ct. Pascagoula, MS 39581 |

89

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 91 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Robertson, Denny | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Robicheaux, Bobbie and John | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Rohan, Patricia and Donald | MS | Amended Omnibus V (Amato) - Defendant is Interior Interior Building Supply. | Also Omnibus I | 17407 Popcorn Ave. Vancleave, MS 39555 |
| Rohan, Patricia and Donald | MS | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | 17407 Popcorn Ave. Vancleave, MS 39555 |
| Rolles, June A. | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Ronquille, Nikia and Felix | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 4222 Nona Pl. Diamondhead, MS 39525 |
| Rose, Tom | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC and Interior Exterior Building Supply) | | 6301 Mary Mahoney Dr. Ocean Springs, LA 39564 |
| Salloum, Nancy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Samson, Roland & Susan | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Sanderford, Anita | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Sanders, Bill and Elizabeth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Schafer, Thomas | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | 8250 Maunalani Pl. Diamondhead, MS 39525 |
| Schiel, John | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | PO Box 1182 Ocean Springs, MS 39566 |
| Scott, Phillip C., Jr. & Rebecca | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Sears, Nana Ruth | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Selby, William | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 6628-7   Filed 04/26/11   Page 92 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Sellier, Kent | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 7068 Meadow Dale St. Bay St. Louis, MS 39520 |
| Sharp, Donna | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Si-Ala-Bar Enterprises, LLC through its member Cliffor Rabalais | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Simmons, Emma | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Simpson, Scott and Patty | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Smith, Brenda | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Smith, Greg | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I | 8199 Lock 17 Rd. Bessemer, AL 35023 |
| Smith, Gregory | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Intervening Plaintiff in Payton Omnibus IB | |
| Smith, Richard and Audra | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Southern Equity Financial, LLC | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 79 Wall Ridge Ln. McHenry, MS 39561 |
| Spruill, Rebecca Nicole | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| St. Paul, henry and Helene | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Standford, Philip | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Stoney Creek SC, LLC | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Strong, William and Marcella | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Taylor, Russell | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | 29 Bayou View Drive Gulfport, MS 39507 |

91

4847199v1

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Taylor, Russell and Tiffany | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | 29 Bayou View Drive Gulfport, MS 39507 |
| Tenorio, Eric | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Thames, David | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 41 Quail Ridge Ln, McHenry, MS 39561 |
| Theologos, Charles and Sherry | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | 143 Lakewood Drive Waveland, MS 39576 |
| Thompson, Heath | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Tillman Joshua and Chassity | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | 3113 Washington St, Bay St. Louis, MS 39520 |
| Truong, Tom | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Vanney, Paula | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Wagner, Mark | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Walsh, Alvin and Claire | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Ward, Jason | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Warino, Kenneth and Patricia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Whal, Jacquelyn | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | |
| Wheeler, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Whipps, Jared | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |
| Willet, Franck and Deidre | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | |

4847199v.1

Case 2:09-md-02047-EEF-JCW   Document 8628-7   Filed 04/26/11   Page 94 of 101

| Name | State | Case | Add'l Information | | Address |
|------|-------|------|------------------|--|---------|
| Williams, Evan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Wisniewski, Jerry | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6700 Southwind Blvd. Biloxi, MS 39529 |
| Wood, Sheila | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | |
| Gurrisi, John and Delia | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 326 S. Central Ave. Waveland, Mississippi 39576 |
| Hansen, Janis | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 117 Wavelane Ave. Waveland, MS 39576 |
| Hardt, Charles and Barbara | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 215 Tantalion Dr. Ocean Springs, MS 39564 |
| Hernandez, Clarence and Emma | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 923 Combel St. Waveland, MS 39576 |
| Peranich, David and Odele | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 132 Melody Ln. Bay St. Louis, MS 39520 |
| Riverbend Condo Inc. | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also in IB | 2 | 1625 Martin Bluff, Unit 16 Gautier, MS and Unit 81 |
| Wallace, Lenore | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2721 Honduras Dr. Gautier, MS 39553 |
| Wilkinson, Patrick | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5451 Acadia Dr. Pearlington, MS 39572 |
| Darnell, Deirdre | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in Omnibus VIII | | 21115 Escala Dr. Humble, TX 77338 |
| Laughry, Richard | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in Omnibus VIII | | 1810 Clover Patch Ln. Alvin, TX 77511 |
| McKinney, Christopher and Courtney | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 25223 Bluma Ranch Dr. Katy, TX 77494 |
| Sewell, Randy | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in VIII | | 2228 Waterford Village Missouri City, TX 77459 |
| Wright, Lori Ledesma | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1667 Nichole Woods Dr. Houston, TX 77047 |

93

4847199v1

Case 2:09-md-02047-EEF-JCW   Docume...8628-7   Filed 04/26/11   Page 95 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Aichetuame, McDonald | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 5593 Silver Cannon Ln. Losihaion, TX 77583 |
| Augusta, Twana | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 19506 Green Chase Ln. Houston, TX 77073 |
| Austin, Anthony and Kathryn | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1011 Grassy View Dr. Houston, TX 77073 |
| Barni, Guy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 5223 Bathgate Ln. Houston, TX 77084 |
| Beceril, Jose | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 19923 Cypresswood Sq. Spring, TX 77373 |
| Benjamin, Nicholus A. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 8406 Oak Knot Court. Spring, TX 77389 |
| Bennett, Lynell | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 4543 New Hope Terrace Ln. Katy, TX 77449 |
| Bodden, Roy and Bibi | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 13911 Brayford Pl. Court Houston, TX 77014 |
| Books, Jacel | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 11827 Longwood Garden Way Houston, TX 77047 |
| Boyd, Shimethia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21122 Field House Court Humble, Texas 77338 |
| Braden, Charlotte L. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 14119 Seagler Springs Ln. Houston TX 77044 |
| Brown, Betty | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21139 Grandlin Wood Court Humble, TX 77338 |
| Carter, Niki F. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21126 Worfham Oaks D. Humble, TX 77338 |
| Chavis, Kevin and Kristy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 17010 Everest Oaks Ln. Houston, TX 77095 |
| Cochran, Jacob | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21442 Olympic Forest Dr. Porter, TX 77865 |
| Colston, Carl E. and janice F. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21511 Skyla Cirele Spring, TX 77338 |

94

4847199v.1

Case 2:09-md-02047-EEF-JCW Docume...d628-7 Filed 04/26/11 Page 96 of 101

| Name | State | Case | Add'l Information | Address |
|---|---|---|---|---|
| Cummings, Jetanya | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 5516 Moss Hill Ln. Rosharon, TX 77583 |
| Dang, Phung & Dac Dinh | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 18903 Breasingham Dr. Tomball, TX 77375 |
| Darnell, Deidre | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also in Omnibus IC | 21115 Escala Dr. Humble TX 77338 |
| Davis, Angelnelle "Angie" and Derrick | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 6412 Larry Crest Dr. Pearland, TX 77584 |
| Evans, Sabrina and Sherman | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1673 Nichole Woods Dr. Houston, TX 77047 |
| Ezenweani, Ignatius | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 25222 Ibis Ranch Dr. Katy, TX 77494 |
| Franklin, Yvette | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1063 Verde Trails Dr. Houston TX 77073 |
| Garcia, Andres and Samantha Medina | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1626 Trail Oaks Court Kingwood, TX 77339 |
| Graczyk, Mitchell | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 19314 Aquatic Drive Humble, TX 77346 |
| Granderson, George Jr. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 13919 Bayford Place Court Houston, TX 77014 |
| Green, Normie and Joann | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21823 Trilby Way Humble, TX 77338 |
| Harper, Derrick | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21127 Normand Meadows Humble, TX 77338 |
| Helms, Cynthia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1882 Cedar Circle Dayton, TX 77535 |
| Herman, Guy and Billye | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2805 Knobhill St. Pearland, TX 77581 |
| Hidalgo, Larry and Debra | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 607 Trail Springs Court Kingwood, TX 77339 |
| Hill, Robert W. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21466 Pleasant Forest Bend Dr. Porter, TX 77365 |

95

4847199v.1

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| House, Mary | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 11913 Spansperell Dr., Houston, TX 77047 |
| James, Jeremy and Monique Parks-James | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 213 Wild Bird Dr, Spring, TX 77373 |
| Jimenez, Pablo A., Jr. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21514 Skyla Circle Humble, TX 77338 |
| Johns, Timothy and Shawn | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21139 Escala Dr. Humble, TX 77338 |
| Johnson, Angela Fay | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 4807 Plum Forest Rd. Katy, TX 77084 |
| Jones, James Roy and Theresa | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 5609 Savannah Woods Ln. Rosharon, TX 77583 |
| Kasemeyer, Scott and Teresa | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 512 Falcon Lake Drive Friendswood, TX 77546 |
| King, Sara | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 19106 Coxwood Ln. Tomball, TX 77375 |
| Landry, Jeremy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1978 Magnolia Circle Dayton, TX 77535 |
| Latiolais, Pamela | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 18915 Teford Way Tomball, TX 77375 |
| Laughry, Richard | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Omnibus IC | 1810 Clover Patch Ln. Alvin, TX 77511 |
| Leinon, Isha | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21134 Sprouse Circle Humble, TX 77338 |
| Magana, George | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 10706 Country Squire Blvd. Baytown, TX 77523 |
| Magana, Manuel and Julyana | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 10718 Country Squire Blvd. Baytown, TX 77523 |
| Manuel, Alvin | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1047 Verde Trails Ln. Houston, TX 77073 |
| Marcum, Ben and Nataliya | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 86 Cherry Hills Jersey Village, TX 77064 |

Case 2:09-md-02047-EEF-JCW  Document 6628-7  Filed 04/26/11  Page 98 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| McFee, Richard S. and Kelly A. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2008 Cardinal Ridge Circle Friendswood, TX 77546 |
| McGuire, Malcolm, Jr. and Renee | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 3916 Quail Run Pearland, TX 77584 |
| Meier, Christian and Stephanie Mccauley | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2001 Cardinal Ridge Circle Friendswood, TX 77546 |
| Mitchell, Brian and Warrick, Greta | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1605 Palcio Real Dr. Houston, TX 77047 |
| Moore, Obyster and Javodia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 5203 Manofield Dr. Katy, TX 77449 |
| Moye-Roach, Sabrina and Jarvis | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21631 Tribly Way Humble, TX 77338 |
| Nabulsy, Samer and Najah Zaidan | TX * | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 18902 Telford Way Tomball, TX 77375 |
| Nguyen, Jason | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 4911 Wellington Way Houston, TX 77069 |
| Odell, Thomas L. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 6309 Larrycrest Dr. Pearland, TX 77584 |
| Oladutemu, Olajide | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 7834 Delaco Dr. Humble, TX 77338 |
| Onfri, Frederick and Harriet | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 19114 Terra Stone Rd. Cypress, TX 77433 |
| Orozco, Jose | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21543 Tribly Way Humble, TX 77338 |
| Ozuna, maria G. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21139 Wortham Oak Humble, TX 77338 |
| Pacheco, Olga and Palma, Roberto | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1055 Verde Trail Dr. Houston, TX 77073 |
| Paschal, Susan | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21126 Escala Dr. Humble, TX 77338 |

97

4847199v.1

Case 2:09-md-02047-EEF-JCW   Docume...6628-7   Filed 04/26/11   Page 99 of 101

| Name | State | Case | Add'l Information | | Address |
|---|---|---|---|---|---|
| Peacock, Bernice | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2 | 14803 Hyde Park Place Houston, TX 77069 and 4919 Wellington Way Houston, TX 77069 |
| Pennisi, Steve | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2402 Solo Ridge Dr. Spring, TX 77373 |
| Peterson, Tammy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1657 Nicole Woods Dr. Houston, TX 77047 |
| Peterson, Salvatore C. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21122 Field House Court Humble, Texas 77338 |
| Pham, Dao | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 4915 Wellington Way Houston, TX 77069 |
| Phillips, John | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21126 Field House Court Humble, TX 77338 |
| Postoak, Patrick and Vicki | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 8228 Sugar Cane Dr. Baytown, TX 77523 |
| Powers, Yolanda | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1079 Verde Trails Dr. Houston, TX 77073 |
| Ray, Christopher and Vatosha | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7606 Desco Dr. Humble, TX 77338 |
| Roberson John | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2200 Jefferson Crossing Dr.. Conroe, TX 77304 |
| Rodriguez, Josefine | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19103 Crystola Park Spring, TX 77373 |
| Ross, Frank and Elizabeth | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21119 Escala Dr. Humble, TX 77338 |
| Salinas, Jesus | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 14123 Seagler Spring Ln. Houston, TX 77044 |
| Sewell, Raymond | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also in IC | | 2228 Waterford Village Missouri City, TX 77459 |
| Sheppard, Sherard and Brandi | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7650 Desco Dr. Humble, TX 77338 |

98

4847199v1

Case 2:09-md-02047-EEF-JCW   Document 5628-7   Filed 04/26/11   Page 100 of 101

| Name | State | Case | Add'l Information | Address |
|------|-------|------|------------------|---------|
| Sherrell, Steven and Ashlei | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 603 Trail Springs Court Kingswood, TX 77339 |
| Shelter, Tara | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1661 Nichole Woods Dr. Houston, TX 77047 |
| Sholz, Warren | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2305 Tarrytown Crossing Dr. Conroe, TX 77340 |
| Sloan, Ashley | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21475 Forest Colony Dr. Porter, TX 77365 |
| Smith, Kevin and Leslie | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21111 Normand Meadows Ln. Humble, TX 77338 |
| Sparks, Andrus and Carol | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 6509 Heatlock Ln. Pearland, TX 77584 |
| Spencer, Johnny and Doris | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2216 Waterford Village Missouri City, TX 77459 |
| Stevens, Eva | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2122 Sprouse Circle Humble, TX 77338 |
| Stigler, Betty J. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 5611 Savannah Woods Ln. Rosharon, TX 77583 |
| Tanifor, Joseph | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21623 Trilby Way Humble, TX 77338 |
| Thomas, Cynthia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 1071 Verde Trails Dr. Houston, TX 77073 |
| Thornhill, Barbara | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 409 Fargo Houston, TX 77006 |
| Tipton, Joe and Roberta | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 7602 Desco Dr. Humble, TX 77338 |
| Vaid, Shakeel and Fouzia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 16902 Melvin Oaks Court Houston, TX 77095 |
| Valerio, Carlos and Claudia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 7610 Desco Dr. Humble, TX 77338 |
| Vonner, Candice | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 21147 Grandin Wood Court Humble, TX 77338 |

99

4847199v1

Case 2:09-md-02047-EEF-JCW   Documer, ύ628-7   Filed 04/26/11   Page 101 of 101

| Name | State | Case | Add'l Information | | | | Address |
|---|---|---|---|---|---|---|---|
| Walia, Henry and Dorothy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 307 Burris Park Spring, TX 77373 |
| Wallace, Walter and Sandra | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 10907 Northam Dr. Tomball, TX 77375 |
| Wallace, Travis T. III and Leslie | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 330 Gershwin Dr. Houston, TX 77079 |
| Webb, Micah and Tracey | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 2008 Sparrow Circle Friendswood, TX 77546 |
| West, Manuela and Jason | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 21146 Grandin Wood Court Humble, TX 77338 |
| Whitman, Tobias and Kelly | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 23226 Bluma Ranch Dr. Katy, TX 77494 |
| Williams, Debra | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 11829 Longwood Garden Houston, TX 77047 |
| Youdan, James C. and Brenda | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | | | 21142 Wortham Oaks Dr. Humble, TX 77338 |

100