ATTORNEYS AT LAW

# JOHNSTON, HOEFER, HOLWADEL & ELDRIDGE

ADAMS, HOEFER, HOLWADEL & ELDRIDGE, L.L.C.
ROBERT M. JOHNSTON, OF COUNSEL

400 POYDRAS STREET, SUITE 2450
NEW ORLEANS, LOUISIANA 70130
TELEPHONE (504) 561-7799
FACSIMILE (504) 525-1488

August 29, 2013

2895 HIGHWAY 190, SUITE 216
MANDEVILLE, LOUISIANA 70471
TELEPHONE (985) 871-9983
FACSIMILE (504) 525-1488

Sender's Email:
rmj@ahhelaw.com

Pro Se Plaintiffs

Re:     Settlement Agreement
        Chinese Drywall Litigation

Dear Pro Se Plaintiff:

Enclosed is a Settlement Agreement regarding post-December 9, 2011 claims against the Knauf defendants in MDL No. 2047. This Agreement constitutes a settlement between the Knauf defendants and those individuals listed in Exhibits A or B. Your name and address is listed in Exhibit A or B. Accordingly, we are sending a copy of the Settlement Agreement to you.

Those individuals listed in Exhibit A are entitled to benefits listed in Paragraph II, entitled "Benefits Available to Exhibit A Claimants." Those individuals listed in Exhibit B are entitled to benefits listed in Paragraph II, entitled "Benefits Available to Exhibit B Claimants."

The Settlement Agreement requires those individuals listed in Exhibits A or B to sign an Opt-In Form for Claimant, which is Exhibit F of the list of exhibits to the settlement. I am sending the Opt-In Form for Claimant which requires for those individuals agreeing to participate in the said Knauf settlement to sign the Opt-In form and return copies to attorneys Russ Herman, who is a member of the Plaintiff Steering Committee, and Kerry J. Miller, who is an attorney representing the Knauf defendants.

Note that Paragraph II D requires a claimant to submit the Opt-In Form within 30 days of the Agreement. The date of the Agreement is August 12, 2013. Accordingly, if you wish to participate in the Settlement Agreement entered into by the Knauf defendants, you must sign the Opt-In Form and return a copy of each to attorneys Russ Herman and Kerry J. Miller. You may email the executed Opt-In Form. Russ Herman's email address is listed in the Opt-Out Form (rherman@hhklawfirm.com), and Kerry Miller's email address is also listed (kmiller@frilot.com). Alternatively, you may send the Opt-In forms by mail. In view of the limited amount of time before 30 days, which is calculated as being September 11, 2013, it is most important that you expedite signing the Opt-In form and forwarding same

Pro Se Plaintiffs
August 29, 2013
Page 2

to the attorneys listed on the form.  For those of you who will be sending the Opt-In form by mail, I am also sending a second copy of the form.

Very truly yours,

Robert M. Johnston

RMJ/gwh

cc:    Jeannette McCurnin

## SETTLEMENT AGREEMENT REGARDING POST-DECEMBER 9, 2011 CLAIMS AGAINST THE KNAUF DEFENDANTS IN MDL NO. 2047

This Agreement is entered into by and between the Plaintiffs' Steering Committee ("PSC") in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047 ("MDL") and the Knauf Defendants as of ~~July 17~~ *August* 2013.

WHEREAS, on December 20, 2011, the PSC and the Knauf Defendants entered into the Settlement Agreement Regarding Claims Against the Knauf Defendants in MDL No. 2047;

WHEREAS, on February 7, 2013, the Court approved the Third Amended Settlement Agreement Regarding Claims Against the Knauf Defendants in MDL No. 2047 (the "Knauf Class Settlement");[1]

WHEREAS, the Knauf Class Settlement resolves the claims of property owners and tenants who, as of December 9, 2011, filed a lawsuit in the Litigation as a named plaintiff (*i.e.*, not an absent class member), asserting claims arising from, or otherwise related to, KPT Chinese Drywall, whether or not the Knauf Defendants were named parties to the lawsuit; and

WHEREAS, on or about April 3, 2013, the PSC filed an action captioned *Paul Beane, et al. v. Gebrueder Knauf Verwaltungsgesellschaft KG, et al.*, No. 13-609 (E.D. La.), as amended on June 10, 2013, June 12, 2013, July 9, 2013, July 30, 2013 and July 31, 2013 (the "Beane Complaint"), on behalf of certain person who allege that they own Affected Properties with KPT Chinese Drywall but who did not file a lawsuit as a named plaintiff on or before December 9, 2011, which action has not yet been served;

WHEREAS, on or about May 8, 2013, the PSC and the Knauf Defendants entered into an agreement to toll the statutes of limitations with respect to claims of certain persons who allege that they own Affected Properties with KPT Chinese Drywall outside Louisiana but who did not file a lawsuit as a named plaintiff on or before December 9, 2011 (the "Tolling Agreement");

WHEREAS, all the persons listed on the Tolling Agreement now have asserted claims in the Beane Complaint;

WHEREAS, the parties desire to settle the claims of the plaintiffs in the Beane Complaint on behalf of the individual plaintiffs and not as a class action;

NOW, THEREFORE, in consideration of the mutual covenants contained herein and intending to be legally bound, the Parties agree as follows:

---

[1]    Capitalized terms not otherwise defined have the same meaning given to them in the Knauf Class Settlement.

## I.  Definitions

A.  **Exhibit A Claimants**.  "Exhibit A Claimants" means those claimants listed on Exhibit A who have supplied indicia satisfactory to the Knauf Defendants to provisionally establish that they own an Affected Property with reactive KPT Chinese Drywall, subject to a confirmatory inspection.

B.  **Exhibit B Claimants**.  "Exhibit B Claimants" means those claimants listed on Exhibit B who allege that they own an Affected Property with KPT Chinese Drywall, but who have yet to supply sufficient indicia to establish that they own an Affected Property with reactive KPT Chinese Drywall.  Exhibit B Claimants with an asterisk mean those claimants who the Knauf Defendants have not yet had sufficient time to evaluate and are therefore subject to reclassification by the Knauf Defendants.  Unless reclassified, Exhibit B Claimants with an asterisk are subject to the same terms, conditions and deadlines as other Exhibit B Claimants.

C.  **Exhibit C Claimants**.  "Exhibit C Claimants" means those claimants listed on Exhibit C who filed a lawsuit involving KPT Chinese Drywall on or before December 9, 2011 or are participating in the Pilot Program.

D.  **Exhibit D Claimants**.  "Exhibit D Claimants" means those claimants listed on Exhibit D who are parties to a prior settlement with the Knauf Defendants.

E.  **Opt In Form**.  Opt In Form means the appropriate form attached as Exhibit E or Exhibit F.  Exhibit E is for represented claimants.  Exhibit F is for unrepresented claimants.

## II.  Benefits Available to Exhibit A Claimants

A.  All Exhibit A Claimants whose Affected Properties have not already been remediated are entitled to select Remediation Fund Benefits from among the options set forth in Section 4.3 of the Knauf Class Settlement.  All such benefits, including any administrative expense associated with providing such benefits, will be paid from the Remediation Fund.

B.  All Exhibit A Claimants who have self-remediated Affected Properties or who have entered into contracts to self-remediate Affected Properties between December 9, 2011 and July 31, 2013 are entitled to Remediation Fund Benefits as set forth in Section 4.3.7 of the Knauf Class Settlement and the Already Remediated Properties Protocol attached as Exhibit A to the Knauf Class Settlement.

C.  Except for those claimants covered by II.B above, the provisions of Section 4.4 of the Knauf Class Settlement shall apply to the claims of all Exhibit A Claimants with respect to verifying that an Affected Property has reactive KPT Chinese Drywall and determining the KPT Drywall Percentage.  The provisions of Section 4.5 shall apply to disputes arising between any Exhibit A Claimant who selects the Program Contractor Remediation Option and the Lead Contractor or Other Approved Contractor.

D.  To obtain the benefits set forth in Section II.A or II.B, an Exhibit A Claimant or his/her counsel must submit an opt in form within 30 days of the date of this Agreement.  Submission of an Opt In Form constitutes an irrevocable Commitment by the Claimant to resolve

any claim relating to KPT Chinese Drywall through this Agreement.  The claims of any Exhibit A Claimant who does not submit an Opt In Form within the specified time period shall be dismissed without prejudice from the Beane Complaint.

        1.     An Exhibit A Claimant who timely submits an Opt In Form shall agree to a confirmatory inspection of the Affected Property within 30 days of submitting the Opt In Form.  Once a property becomes eligible for inspection, the Knauf Defendants will inspect the property within 45 days.  The claims of any Exhibit A Claimant who does not authorize the confirmatory inspection within the specified time shall be dismissed with prejudice from the Beane Complaint.

    E.     Unless otherwise specified, the provisions of the Knauf Class Settlement, including in particular Section 4.8, shall apply to the claims of Exhibit A and Exhibit B Claimants who participate in this Agreement.

    F.     The provisions of Section 4.7 of the Knauf Class Settlement shall not apply to Exhibit A and B Claimants who participate in this Settlement.

## III.    Benefits Available to Exhibit B Claimants

    A.     To be eligible for benefits under this Agreement, an Exhibit B Claimant must submit an Opt In Form and a Plaintiff Profile Form within 30 days of the date of this Agreement.  Submission of an Opt In Form constitutes an irrevocable commitment to resolve any claim relating to KPT Chinese Drywall through this Agreement.

        1.     An Exhibit B Claimant who timely submits an Opt In Form must submit physical proof such as photographic evidence or inspection reports satisfactory to the Knauf Defendants that the property has KPT Chinese Drywall within 30 days of submitting the Opt In Form.  This time period may be extended for no more than 30 days, but only if the claimant notifies the PSC and the Knauf Defendants in writing before the expiration of the initial 30-day period that they will need more time, and only if the claimant agrees that there will be no further extension requests.  A claimant who does not timely submit any such evidence within the specified time shall be dismissed from the Beane complaint with prejudice.  A claimant who submits evidence within the specified time, but which the Knauf Defendants deem unsatisfactory for the purpose of proceeding to the confirmatory inspection, shall be notified by the Knauf Defendants in writing as to why the evidence is unsatisfactory, and shall have 30 days from such notification to provide additional evidence.  If, after 30 days, the Knauf Defendants still deem the evidence unsatisfactory, the claimant shall be dismissed from the Beane Complaint without prejudice.

        2.     An Exhibit B Claimant who timely submits satisfactory physical evidence to the Knauf Defendants shall agree to a confirmatory inspection of the Affected Property within 30 days after receiving written notice from the Knauf Defendants that the evidence is satisfactory.  Once a property becomes eligible for inspection, the Knauf Defendants will inspect the property within 45 days.  The claims of any Exhibit B Claimant who does not authorize the confirmatory inspection within the specified time will be dismissed from the Beane Complaint with prejudice.

B.      Any Exhibit B Claimant whose property is confirmed by inspection to contain KPT Chinese Drywall shall be treated as an Exhibit A Claimant and be entitled to the benefits described in Section II.

## IV.    Claimants Not Covered By This Agreement

A.      Any Exhibit C Claimant who is a class member in the Knauf Class Settlement by virtue of having filed a lawsuit with respect to their Affected Property on or before December 9, 2011 or having participated in the Pilot Program, is covered by the Knauf Class Settlement and not by this Agreement. Any such claimant shall be dismissed from the Beane Complaint without prejudice to participation in the Knauf Class Settlement.

B.      Any Exhibit D Claimant who is a party to a prior settlement with the Knauf Defendants is covered by that prior settlement and not by this Agreement. Any such claimant shall be dismissed from the Beane Complaint without prejudice to his/her rights under the prior settlement.

C.      Any Exhibit A Claimant or Exhibit B Claimant who does not currently own the Affected Property for which a claim is being made is not eligible for benefits under this Agreement. The claims of any such Exhibit A or Exhibit B Claimant shall be dismissed without prejudice from the Beane Complaint.

D.      Any Exhibit A Claimant or Exhibit B Claimant who purchased the Affected Property with knowledge that there was reactive Chinese Drywall in the Affected Property, or who purchased after December 9, 2009 and failed to make reasonable inquiry, is not eligible for benefits under this Agreement absent the Knauf Defendants' consent, unless the Claimant was legally assigned the claim owned by the seller of the Affected Property. The claims of any such Exhibit A or Exhibit B Claimant shall be dismissed without prejudice from the Beane Complaint.

E.      Any Exhibit A Claimant or Exhibit B Claimant with Lower-Case KPT Chinese Drywall is not eligible for benefits under this Agreement. The claims of any such Exhibit A or Exhibit B Claimant shall be dismissed without prejudice from the Beane Complaint.

F.      Any Exhibit A or Exhibit B Claimant with an already remediated home, where remediation commenced before December 9, 2011 or after July 31, 2013, is not eligible for benefits under this Agreement and shall be dismissed from the Beane Complaint without prejudice. This is not intended to preclude any eligible claimant whose home is not yet remediated from selecting the Self-Remediation option under the terms and conditions of Section 4.3.2 of the Knauf Class Settlement.

G.      Only claimants listed on Exhibit A or Exhibit B are eligible for benefits under this Agreement absent the Knauf Defendants' consent.

H.      This Agreement does not affect or amend prior settlements with any claimants not listed on Exhibits A and B.

## V. Releases

A. As consideration for the benefits provided under this Agreement, each Exhibit A and Exhibit B Claimant receiving benefits under this Agreement, shall release the Knauf Defendants, Other Releasees and any other party that supplied, installed or facilitated and/or assisted in such supply or installation of KPT Chinese Drywall in the Affected Property, and without limitation, their successors, predecessors, assigns, affiliates, shareholders, investors, and their past, present, and future officers, directors, partners, attorneys, agents, employees, parent companies, partnerships, subsidiaries, sister corporations and representatives from any claims arising from the presence of KPT Chinese Drywall in that Claimant's Affected Property. The release shall include but not be limited to claims for injury, loss or damage that are not explicitly covered by Remediation Fund Benefits, including bodily injury, emotional distress and economic loss.

B. Except as set forth in Section V(A) above, all of the release and indemnity provisions contained in Sections 5.1 and 5.2 of the Knauf Class Settlement shall be applicable to this Agreement.

C. Upon execution of the Release, each participating Exhibit A and Exhibit B Claimant shall dismiss his/her claims with prejudice from the Beane Complaint.

D. This Agreement shall not release claims of Exhibit A or Exhibit B Claimants who do not receive benefits either because they do not qualify or do not participate and who dismiss their claims without prejudice as required.

## VI. Attorneys' Fees and Costs

A. As used herein, "Attorneys Fees and Costs Amount" shall mean attorneys' fees and costs calculated by the following formula: $y/4255 = x$; then x multiplied by \$160M equal the amount of attorneys' fees and costs where y equals the number of Claimants who both qualify for and participate in this settlement. For example, if 213 claimants qualify and participate in this Settlement, the Attorney's Fees and Costs Amount would equal \$8 million ($213/4255 = 5\%$; 5% of \$160 million = \$8 million). As used herein, "qualified" means a claimant eligible to participate in this Agreement who timely submits an opt in form and whose home is confirmed by inspection to contain KPT Chinese Drywall.

B. Separately and in addition to any consideration received by a participating Exhibit A or Exhibit B Claimant under this Agreement, the Knauf Defendants shall pay a singular attorneys' fee (to be allocated among the PSC and common benefit counsel authorized and working at the direction of the PSC, other common benefit counsel and individual retained counsel) and reasonable and appropriate costs, including but not limited to Held Costs, Shared Costs and costs associated with individual eligible and participating Exhibit A and Exhibit B Claimants limited to reasonable inspection costs.

C. The PSC shall be entitled to petition the Court for an award of attorneys' fees and costs for work associated with the claims of eligible and participating Exhibit A and Exhibit B Claimants. Provided the PSC does not seek an award of attorneys' fees and costs exceeding the Attorneys' Fees and Costs Amount, the Knauf Defendants will support the PSC's application for

fees and costs under this Agreement. All attorneys' fees and costs as well as the allocation of attorneys' fees and costs among the PSC, common benefit counsel authorized and working at the direction of the PSC, other common benefit counsel and individual retained counsel are subject to the approval of the Court and to a determination by the Court that the common benefit counsel work was valid and bona fide. The Court's determination shall be final and not subject to appeal.

D.      The Court's award of attorneys' fees and costs shall settle and finally resolve any claim for attorneys' fees or costs that can be claimed by any counsel representing or working for the benefit of an eligible and participating Exhibit A or Exhibit B Claimant. In no event will the Knauf Defendants' liability for attorneys' fees and costs exceed the Attorneys' Fees and Costs Amount.

## VII.    Consent to Jurisdiction, Statute of Limitations

A.      The Knauf Defendants agree to accept service of the Beane Complaint, subject to the terms and conditions of this Agreement. This consent to service shall not apply to any re-filed action on behalf of any Exhibit A or Exhibit B Claimant who is required under this Agreement to dismiss their claims without prejudice. If any Claimant is required under this agreement to dismiss his or her claim in the Beane Complaint without prejudice, and if the claimant files a new complaint, the date of filing of the new complaint will be deemed the date of the claimant's joinder to the Beane Complaint for statute of limitations purposes, so long as the new complaint is filed within 120 days of the dismissal without prejudice. Except as stated above, all tolling agreements with plaintiffs in the Beane Complaint are terminated as of the date of this Agreement.

B.      The Parties and all participating Exhibit A and Exhibit B Claimants and their counsel consent to the exclusive jurisdiction of this Court for the purposes of administering, supervising, construing and enforcing the Agreement.

C.      Notwithstanding any other provision of this Agreement, the Court shall retain jurisdiction over the PSC, the plaintiffs in the Beane Complaint and their counsel, the Knauf Defendants and the Agreement for purposes of administering, supervising, construing, enforcing and payments under the Agreement. Each of the Knauf Defendants consent to the jurisdiction of the Court solely for the purposes of administering, supervising, construing and enforcing the Agreement and for no other purpose. All other jurisdictional defenses arguments and rights are fully reserved by the Knauf Defendants and nothing in this Agreement is intended to prejudice the assertion in any forum against any party of those jurisdictional defenses, arguments and rights.

## VIII.   Miscellaneous

A.      Exhibits A, B, C and D are tentative classifications and are subject to review for eligibility and are subject to reclassification after further analysis.

B.      The Knauf Defendants do not admit or concede that they have any liability for, or owe any damages whatsoever relating to, KPT Chinese Drywall.

C.      This Agreement is the product of arm's length negotiations between the PSC and the Knauf Defendants.  Neither the PSC nor the Knauf Defendants shall be deemed the drafter of this Agreement or any provision thereof.  No presumption shall be deemed to exist in favor of or against either the PSC or the Knauf Defendants as a result of the preparation or negotiation of this Agreement.

D.      This Agreement shall be governed by, and construed and enforced in accordance with the substantive laws of the State of Louisiana without regard to conflict of laws principles.

E.      This Agreement, including its exhibits, constitutes the entire agreement between the Parties.  The Parties have not received or relied on any agreements or promises other than as contained in this writing in this Agreement, including its exhibits.  Prior drafts shall not be used to construe this Agreement.

F.      This Agreement may not be modified or amended unless such modification or amendment is in writing executed by all Parties.

G.      This Agreement may be executed in multiple counterparts, all of which taken together shall constitute one and the same Agreement.

H.      Any disputes under this Agreement shall be presented for resolution to the MDL Court.  The MDL Court's determination shall be final with no appeal.

**IN WITNESS HEREOF,** the Parties have executed this Amendment by their duly authorized representatives on the dates stated below:

Plaintiffs' Steering Committee

By:

Print Name:

Title:

Date:

**Knauf Defendants**

By: _____

Print Name: _Kerry J. Miller_

Title: _Attorney in Fact_

Date: _August 12, 2013_

By: _____

Print Name: _____

Title: _____

Date: _____

As Attorneys-in-Fact for each Knauf Defendant
Pursuant to Powers of Attorney Dated March 30,
2012

## NEW CLAIMS POST 12/9/2011 - Exhibit A - New Claims - Confirmed KPT Indicia

| Homeowner | Street Address | City | State | Zip | Counsel | Filing Date |
|---|---|---|---|---|---|---|
| Abad, Jose and America Adams | 8741 SW 203 Street | Cutler Bay | FL | 33189 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Adedji, Moses | 11603 Honeybear Lane | Saucier | MS | 39574 | Doyle Law Firm, PC | 6/12/2013 |
| Ann M. Richard Revocable Trust (Melanie Judson, Trustee) | 1144 Coverbrook Lane | Sebastian | FL | 32958 | Allison Grant, P.A. | 6/12/2013 |
| Becerra, Luis and Elsa | 3 Lufach Circle | Conroe | TX | 77301 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Belfatti, Ralph | 3202 Park Green Drive | Tampa | FL | 33611 | Parker Waichman Alonso LLP | 6/12/2013 |
| Bhiro, Ramnarine and Chanroutie | 3251 SW Savona Boulevard | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | 6/12/2013 |
| Bonney, Henry | 627 Royal Oak Drive | Pass Christian | MS | 39571 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Brantley, Mike and Susanne | 2539 Octavia Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier and Warshauer, LLC | 4/3/2013 |
| Breezee, Harold and Sung Augustynowicz | 3309 Fiddle Leaf Way | Lakeland | FL | 33811 | Allison Grant, P.A. | 6/12/2013 |
| Brown, Erin | 5460 Deer Run Road | Punta Gorda | FL | 33982 | Morgan and Morgan P.A. | 6/12/2013 |
| Brown, Wilfred and Annette | 3189 SW Annucher Street | Port St. Lucie | FL | 34953 | Morgan and Morgan P.A. | 6/12/2013 |
| Cabrera, Sergio | 3538 NW 14th Court | Lauderhill | FL | 33311 | Allison Grant, P.A. | 6/12/2013 |
| Cameron, Betty | 3395 Augusta Place | Montgomery | AL | 36111 | Doyle Law Firm, PC | 6/12/2013 |
| Caroccia, Valerie and Michael Notarianni | 6700 Citrus Park Boulevard | Fort Pierce | FL | 34951 | Allison Grant, P.A. | 6/12/2013 |
| Carter, Dwayne and Mavis | 13041 SW 268th Street | Homestead | FL | 33032 | Morgan and Morgan P.A. | 6/12/2013 |
| Casl, Roger and Ruth | 1678 Coconut Palm Circle | North Port | FL | 34288 | Pro Se Plaintiff | 6/12/2013 |
| Chaplin, Leon | 3575 Monday Terrace | North Port | FL | 34288 | Baron and Budd PC | 6/12/2013 |
| Charania, Jasmine | 3081 Arbor Bend | Birmingham | AL | 35244 | Collins and Horsley, P.C. | 6/12/2013 |
| Christoforo, Mark and Julanne Sepronetti | 1324 NE 34th Lane | Cape Coral | FL | 33909 | Pro Se Plaintiff | 6/12/2013 |
| Clarke, Joseph and Sandra | 325 Cipriani Way | Nokomis | FL | 34275 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | Morgan and Morgan P.A. | 6/12/2013 |
| Clay, Taneshia | 1639 Nichole Woods Drive | Houston | TX | 77047 | Collins and Horsley, P.C. | 6/12/2013 |
| Cobblestone on the Lake Condo Association | 4385 Cortina Circle, Building 1 and Unit 128 | Fort Myers | FL | 33916 | Allison Grant, P.A.; Baron and Budd PC | 6/12/2013 |
| Codner, Mary and Lee | 3951 SW McCrory Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | 6/12/2013 |
| Coello, Ruben | 2376 SW 2nd Terrace | Miami | FL | 33135 | Morgan and Morgan P.A. | 6/12/2013 |
| Cottom, William Thomas Jr. and Joe Michael Mayo | 141 Hwy 90 | Waveland | MS | 39576 | Pro Se Plaintiff | 6/12/2013 |
| Danna, Deona | 7421 Scottsdale Drive | New Orleans | LA | 70127 | The Lambert Firm, PLC | 4/3/2013 |
| Dean, Mark and Cynthia | 526 34th Avenue SW | Vero Beach | FL | 32966 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Dickerson, Torris | 11916 Prior Park Drive | Houston | TX | 77047 | Collins and Horsley, P.C. | 6/12/2013 |
| Dorr, Thomas | 1818 NE 2nd Avenue | Cape Coral | FL | 33909 | Morgan and Morgan P.A. | 6/12/2013 |
| Eagan, David and Cheri | 2 Lufach Circle | Conroe | TX | 77301 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| EEE Properties, Ltd. | 5801 Matanzas Drive | Sebring | FL | 33872 | Parker Waichman Alonso LLP | 6/12/2013 |
| EEE Properties, Ltd. | 5803 Matanzas Drive | Sebring | FL | 33872 | Parker Waichman Alonso LLP | 6/12/2013 |
| Erman, Rob | 10086 Bald Eagle Drive | Biloxi | MS | 39532 | Doyle Law Firm, PC | 6/12/2013 |
| Fego, Thomas and Helen | 5116 Pinetree Drive | Fort Pierce | FL | 34982 | Morgan and Morgan P.A. | 6/12/2013 |
| Fesmire, Bill | 117 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | 6/12/2013 |
| Fils-Aime, Nadia | 351 Portage Avenue | Lehigh Acres | FL | 33974 | Morgan and Morgan P.A. | 6/12/2013 |
| Fitzpatrick, Ryan | 2281 Abbeyglen Lane | Hoover | AL | 35226 | Doyle Law Firm, PC | 6/12/2013 |
| Foreman, William | 7514 Pinehurst Court | Diamondhead | MS | 39525 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Fox, Frederick Todd and Audrey | 8838 Cross Country Drive | Humble | TX | 77346 | Reich and Binstock | 6/12/2013 |
| Franco, Annette and Jorge Rafols | 4242 NE 16th Street | Homestead | FL | 33033 | Allison Grant, P.A. | 6/12/2013 |

EXHIBIT

A

## NEW CLAIMS POST 12/9/2011 - Exhibit A - New Claims - Confirmed KPT Indicia

| Homeowner | Street Address | City | State | Zip | Counsel | Filing Date |
|---|---|---|---|---|---|---|
| Frederick, David and Theresa | 14452 Riverlake Drive | Covington | LA | 70435 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Ghaffari-Tabrizi, Melanie Ann | 7397 Bristol Circle | Naples | FL | 34120 | Parker Waichman Alonso LLP | 6/12/2013 |
| Glick, Susan | 3550 Thurloe Drive | Rockledge | FL | 32955 | Allison Grant, P.A. | 6/12/2013 |
| Goldstein, Paul (et al.) | 33 S.E. 3rd Avenue | Hallandale Beach | FL | 33009 | Pro Se Plaintiff | 6/12/2013 |
| Goudy, Harvey | 17285 Cape Horn Blvd. | Punta Gorda | FL | 33955 | Doyle Law Firm, PC | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 5 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 6 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 7 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 8 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greer, Robert Stephenson, III | 9643 Octavia Avenue | Baton Rouge | LA | 70809 | Pro Se Plaintiff | 4/3/2013 |
| Grissom, Larry and Denise | 5 Lulach Circle | Conroe | TX | 77301 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Grution, Maria | 1001 Beneschop Avenue | Port St. Lucie | FL | 34953 | Doyle Law Firm, PC | 6/12/2013 |
| Grundmeyer, Joseph and Rowena | 42090A Gardens Blvd. | Hammond | LA | 70403 | Pro Se Plaintiff | 4/3/2013 |
| Gualdoni, Lawrence | 15596 Alasak Circle | Port Charlotte | FL | 33981 | Morgan and Morgan P.A. | 6/12/2013 |
| Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | Doyle Law Firm, PC | 6/12/2013 |
| Gutierrez, Javier | 15589 SW 182nd Lane | Miami | FL | 33187 | Allison Grant, P.A. | 6/12/2013 |
| Hadgu, Sabu | 1647 Nichols Woods Drive | Houston | TX | 77047 | Collins and Horsley, P.C. | 6/12/2013 |
| Hammerton, Michael | 16216 89th Place N. | Loxahatchee | FL | 33470 | Allison Grant, P.A. | 6/12/2013 |
| Hampton, Andrew and Jerry | 701 Hidden Oaks | Ocean Springs | MS | 39564 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Haney, Max and Jeanette | 21142 Kenswick Meadows Court | Humble | TX | 77338 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Haney, Max and Jeanette | 21150 Kenswick Meadows Court | Humble | TX | 77338 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Havlin, Dennis | 7681 Barrancas Avenue | Bokeelia | FL | 33922 | Doyle Law Firm, PC | 6/12/2013 |
| Heard, Valerie | 18092 Robinwood Drive East | Saucier | MS | 39574 | Doyle Law Firm, PC | 6/12/2013 |
| Heetderks, William | 467 Rayford Street | Lehigh Acres | FL | 33974 | Parker Waichman Alonso LLP | 6/12/2013 |
| Henry, Mary | 3516 NW 14th Court | Lauderhill | FL | 33311 | Allison Grant, P.A.; Baron and Budd PC | 6/12/2013 |
| Holton, Erik and Erika | 608 Pintala Circle | Auburndale | FL | 33823 | Morgan and Morgan P.A. | 6/12/2013 |
| Houston, Jeff and Laura | 2035 Lulach Lane | Conroe | TX | 77031 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Hudson, Tommy | 6437 Province Lane | Baton Rouge | LA | 70808 | Donohue, Patrick and Scott, PLLC | 4/3/2013 |
| LeBauve, Larry and Jeanine | 309 Falcon Lake Drive | Friendswood | TX | 77546 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Jack, Tamu | 843 North Montz Ave. | Gramercy | LA | 70052 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 4/3/2013 |
| Jackson, Michael | 20395 Gordon Street | Saucier | MS | 39574 | The Lambert Firm, PLC | 6/12/2013 |
| James, LaChete | 11916 Princess Garden Way | Houston | TX | 77047 | Collins and Horsley, P.C. | 6/12/2013 |
| Jones, Sheldon | 618 Timberwood Loop | Madisonville | LA | 70447 | Doyle Law Firm, PC | 4/3/2013 |
| Jones, Teareya | 2033 Hamilton Place | Birmingham | AL | 35215 | Collins and Horsley, P.C. | 6/12/2013 |
| Jones, Troy | 2285 St. Andrews Avenue | Zachary | LA | 70791 | Doyle Law Firm, PC | 4/3/2013 |
| Keen, Robert | 9809 Boraso Way, Unit 101 | Fort Myers | FL | 33908 | Morgan and Morgan P.A. | 6/12/2013 |
| Langston, Mary (Donna L. Langston Special Needs Trust) | 3412 Lemon Street | Metairie | LA | 70006 | Pro Se Plaintiff | 4/3/2013 |
| Larkin, Chet | 2014 Lulach Lane | Conroe | TX | 77031 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Latham, Brian & Tara | 1005 Maryanna Road | Calera | AL | 35040 | Parker Waichman Alonso LLP | 6/12/2013 |
| Lawrence, Jeffrey and Dina | 3736 Clermont Drive | New Orleans | LA | 70122 | Herman, Herman, Katz and Cotlar LLP; Irpino Law Firm | 4/3/2013 |
| Lin, Guichang | 14439 Sunbluff Court | Cypress | TX | 77429 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Loosli, Curt | 6177 East Lamar Street | Bay St. Louis | MS | 39520 | Doyle Law Firm, PC | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit A - New Claims - Confirmed KPT Indicia

| Homeowner | Street Address | City | State | Zip | Counsel | Filing Date |
|---|---|---|---|---|---|---|
| Lucky, Jack | 838 NE 14th Street | Fort Lauderdale | FL | 33304 | Collins and Horsley, P.C. | 6/12/2013 |
| Lucky, Jack | 840 NE 14th Street | Fort Lauderdale | FL | 33304 | Collins and Horsley, P.C. | 6/12/2013 |
| Macholtz, Steve | 218 North Harbor Drive | Holmes Beach | FL | 34217 | Doyle Law Firm, PC | 6/12/2013 |
| Maddaford, Jolene | 2833 Grant Avenue SE | Palm Bay | FL | 32909 | Morgan and Morgan P.A. | 6/12/2013 |
| Madesa, Inc. (Rodriguez, Maximiliano) | 8128 NW 114th Passage | Doral | FL | 33178 | Allison Grant, P.A. | 6/12/2013 |
| Magalhaes, Tony | 395 Albatross Road | Rolonda West | FL | 33047 | Doyle Law Firm, PC | 6/12/2013 |
| Maier, Kyle and Emily | 2016 Lufach Lane | Conroe | TX | 77301 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Majeste, Clayton and Miriam B. (Estate) | 3826 Palmyra Street | New Orleans | LA | 70119 | Pro Se Plaintiff | 4/3/2013 |
| Mann, Robert and Marie | 505 Place Saint Laurent | Covington | LA | 70433 | Pro Se Plaintiff | 4/3/2013 |
| Marengo, Fernando and Giacoma | 507 Lexi Lane | Lakeland | FL | 33809 | Parker Waichman Alonso LLP | 6/12/2013 |
| Marichal, Olga and Pedro Rodriguez | 10 Cafao Street | Punta Gorda | FL | 33983 | Pro Se Plaintiff | 6/12/2013 |
| Martinez, Candida | 290 SW Idaho Lane | Port St. Lucie | FL | 34953 | Doyle Law Firm, PC | 6/12/2013 |
| Masel, David and Edna | 18760 SW 236th Street | Homestead | FL | 33031 | Morgan and Morgan P.A. | 6/12/2013 |
| McBride, Martha and Belkis Contreras | 1352 SW Edinburgh Drive | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | 6/12/2013 |
| McClurg, Michael and Judy | 167 Silo Hill Road | Madison | AL | 35758 | Leitman, Siegal, Payne & Campbell, P.C. | 6/12/2013 |
| McLaren, Jason and Michelle | 2027 Lufach Lane | Conroe | TX | 77301 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Meadows, Darryl | 6900 Ocean Springs Road | Ocean Springs | MS | 39564 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Meadows, Don and Anita | 525 Pittman Avenue | Vero Beach | FL | 32968 | Allison Grant, P.A. | 6/12/2013 |
| Miles, Stacey and Jonathan | 18196 Fairway View Drive | Biloxi | MS | 39532 | Morris Bart, L.L.C. / Becnel Law Firm, LLC / Reeves and Mastayer, PLLC[in both Omnibus XVIII Original Complaint, Supplement and Tolling Agreement with different counsel] | 4/3/2013 |
| Miner, Heath | 3 Nevin Court | Conroe | TX | 77301 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Minor, Monique | 9381 Pascagoula Drive | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | 4/3/2013 |
| Moore, Cydney | 2219 St. Croix Avenue | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | 4/3/2013 |
| Moore, Jim (Moore Properties, LLC) | 289 Travelers Court | Satsuma | AL | 36572 | Pro Se Plaintiff | 6/12/2013 |
| Morales, Miguel | 9307 Taftsberry Drive | Houston | TX | 77095 | Baron and Budd PC | 6/12/2013 |
| Morales, Rafael and Aleida Negron | 15569 SW 182nd Lane | Miami | FL | 33187 | Parker Waichman Alonso LLP | 6/12/2013 |
| Morgan, Dierdre | 10384 Pin Oak Drive | Biloxi | MS | 93532 | Doyle Law Firm, PC | 6/12/2013 |
| Murray, Jocelyn | 2907 Landing Edge Lane | League City | TX | 77539 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Necaise, Raymond and Kim | 7065 Magnolia Street | Bay St. Louis | MS | 39520 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Nevins, Linda | 1630 Amnesty Drive | North Port | FL | 34288 | Parker Waichman Alonso LLP | 6/12/2013 |
| Noorani, Anish | 2351 Arbor Glenn | Birmingham | AL | 35244 | Collins and Horsley, P.C. | 6/12/2013 |
| Norman, Marc | 29127 Hidden Lake Court | Magnolia | TX | 77354 | Baron and Budd PC | 6/12/2013 |
| Padilla, Jose | 10320 SW 120th Street | Miami | FL | 33176 | Pro Se Plaintiff | 6/12/2013 |
| Padron, Giovani | 4949 W. Highway 318 | Reddick | FL | 32686 | Pro Se Plaintiff | 6/12/2013 |
| Perrone, Joseph and Stacey | 13072 State Street | Hammond | LA | 70403 | Pro Se Plaintiff | 4/3/2013 |
| Pheifer, Dan | 1821 Lake Cyrus Club Drive | Birmingham | AL | 35244 | Collins and Horsley, P.C. | 6/12/2013 |
| Polycarpe, Jean | 3590 NW 14th Court | Lauderhill | FL | 33311 | Allison Grant, P.A.; Baron and Budd PC | 6/12/2013 |
| Price, Dale | 5483 Park Street | Satsuma | AL | 36572 | Doyle Law Firm, PC | 6/12/2013 |
| Price, Henry and Rose | 5220 NW Iredel Street | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | 6/12/2013 |
| Quinn, Michael Scott | 7301 Jade Street | New Orleans | LA | 70124 | Pro Se Plaintiff | 4/3/2013 |
| Rabito, Anthony Jr. | 4650 Woodland Avenue | Metairie | LA | 70002 | Pro Se Plaintiff | 4/3/2013 |
| Radcliffe, Malcom and Cleo | 2270 Silver Palm Road | North Port | FL | 34288 | Allison Grant, P.A. | 6/12/2013 |
| Rice, Frederick and Melody | 12759 Kentwood Avenue | Fort Meyers | FL | 33913 | Morgan and Morgan P.A. | 6/12/2013 |
| Rivera, Diana Isabel | 14661 SW 31st Street | Miami | FL | 33175 | Baron and Budd PC | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit A - New Claims - Confirmed KPT Indicia

| Homeowner | Street Address | City | State | Zip | Counsel | Filing Date |
|---|---|---|---|---|---|---|
| Rosen, Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman Alonso LLP | 6/12/2013 |
| Rowe, Bob | 16059 Via Solera Circle #101 | Fort Myers | FL | 33908 | The Lambert Firm, PLC | 6/12/2013 |
| Rowe, Bob | 9801 Boraso Way, Number 103 | Fort Myers | FL | 33908 | The Lambert Firm, PLC | 6/12/2013 |
| Rowe, Bob | 8701 Pegasus Drive | Lehigh Acres | FL | 33971 | The Lambert Firm, PLC | 6/12/2013 |
| Rubio, Maria Cecilia | 7912 NW 107 Court | Doral | FL | 33178 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Russo, Ronald Raymond (Jr.) | 9461 Benesheewah Trail | Pass Christian | MS | 29571 or 39571 | Pro Se Plaintiff | 6/12/2013 |
| S&S Holding Group, LLC | 20308 SW 324th Street | Homestead | FL | 33030 | Allison Grant, P.A. | 6/12/2013 |
| Scharelt, Daniel and Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | Morgan and Morgan P.A. | 6/12/2013 |
| Schmitt Investments | 10222 Hwy 603 | Waveland | MS | 39576 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| SMTM Wildcard Ltd. | 2873 St. Barts Square | Vero Beach | FL | 32967 | Allison Grant, P.A. | 6/12/2013 |
| Speh, Carol | 2583 St. Lucia Circle | Vero Beach | FL | 32967 | Allison Grant, P.A. | 6/12/2013 |
| Stevens, Catherine | 16161 Alcira Circle | Punta Gorda | FL | 33955 | Parker Waichman Alonso LLP | 6/12/2013 |
| Stoddard, Henry and Katarina | 17255 36th Court N. | Loxahachee | FL | 33470 | Allison Grant, P.A. | 6/12/2013 |
| Strowd, Tommy and Barbara | 7900 Germany Canal Road | Port St. Lucie | FL | 34987 | Allison Grant, P.A. | 6/12/2013 |
| Taub, Gordon | 808 Cole Court | Covington | LA | 70433 | Thornhill Law Firm, APLC | 4/3/2013 |
| Tenace, Robert and Karol | 9507 Satin Leaf Place | Parkland | FL | 33076 | Allison Grant, P.A. | 6/12/2013 |
| The West House, LLC | 9902 Smithfield Court | Baton Rouge | LA | 70810 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 4/3/2013 |
| Thompson, Wynethia | 2147 St. Croix Avenue | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | 4/3/2013 |
| Tillson, Temeecka | 9380 Pascagoula Drive | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | 4/3/2013 |
| Toche, Curtis Jr. | 6809 Riviera Drive | Biloxi | MS | 39532 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Toney, Julia Llewellyn | 5728 Millbank Place | St. Francisville | LA | 70775 | deGravelles, Palmintier, Holthaus and Fruge, LLC (LA State) / Pro Se Plaintiff (Omni XVIII) | 4/3/2013 |
| Tryangle Associates | 4486 Hickory Drive | Palm Beach Gardens | FL | 33418 | Allison Grant, P.A. | 6/12/2013 |
| Tryangle Associates | 4490 Hickory Drive | Palm Beach Gardens | FL | 33418 | Allison Grant, P.A. | 6/12/2013 |
| Tucker, John | 101 Seminole Place | Calera | AL | 35040 | Doyle Law Firm, PC | 6/12/2013 |
| Tunnell, Chris | 1302 Legacy Drive | Birmingham | AL | 35242 | Collins and Horsley, P.C. | 6/12/2013 |
| Wagner, Mark | 407 Fargo Street | Houston | TX | 77006 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Washer, Susanne | 19 SE 3rd Street | Hallandale | FL | 33009 | Krupnick Campbell Malone | 6/12/2013 |
| Washington, Della | 2229 St. Croix Avenue | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | 4/3/2013 |
| Waters, John W. Jr. (as Administrator of Estates of John and Barbara Waters) | 116 Sweetbay Drive | Pass Christian | MS | 39571 | Pro Se Plaintiff | 6/12/2013 |
| Wentworth, Nick | 10130 Bayou Grande Avenue | Seminole | FL | 33772 | Doyle Law Firm, PC | 6/12/2013 |
| White, Jacob and Rosalie | 617 Pintail Circle | Auburndale | FL | 33823 | Pro Se Plaintiff | 6/12/2013 |
| Williams, Adam | 1005 Little Sorrel Drive | Calera | AL | 35040 | Leitman, Siegal, Payne & Campbell, P.C. | 6/12/2013 |
| Williams, Joseph III | 1328 Karok Street | Orlando | FL | 32828 | Higley and Szabo, PA | 6/12/2013 |
| Windham, John | 4212 Green Acres Road | Metairie | LA | 70003 | Doyle Law Firm, PC | 4/3/2013 |
| Winter Farm, LLC (by Deborah A. Rubenacker) | 21597 Baccarat Lane, Building 14, Unit 101 | Estero | FL | 33928 | Salvatori, Wood and Buckel | 6/12/2013 |
| Wooten, Jean | 5711 Foxcroft Drive | New Orleans | LA | 70128 | Gainsburgh, Benjamin, David, Meunier and Warshauer, LLC | 4/3/2013 |
| Zarifulin, Oleg | 1405 NW 36th Way | Lauderhill | FL | 33311 | Allison Grant, P.A.; Baron and Budd PC | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homeowner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| *Abbing, Frits | 2815 72nd Street W | Lehigh Acres | FL | 33971 | Allison Grant, P.A. | 6/12/2013 |
| *Alvarado, Maria | 20298 SW 324 Street | Homestead | FL | 33030 | Morgan and Morgan P.A. | 6/12/2013 |
| *Anthony, Evelyn | 3 Ashley Court | Slidell | LA | 70458 | Doyle Law Firm, P.C.; H. Glen Kent, Jr. | 7/30/2013 |
| *Antoine, Eddy | 11580 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | 7/30/2013 |
| *Aronchick, Joel and Wendy | 1064 N. Tamlami Trail, #1429 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Bagert, Suzanne | 5444 Bancroft Drive | New Orleans | LA | | Herman, Herman & Katz, LLC | 7/30/2013 |
| *Barilla, Edward and Takae | 1603 Nichole Woods Drive | Houston | TX | 77047 | O'Sleen Law Group | 7/30/2013 |
| *Barrios, Alma and Edwain | 377 Olive Drive | Slidell | LA | 70458 | Thornhill Law Firm, APLC | 4/3/2013 |
| *Battilo, Robert | 3501 S. Lake Drive | Miami | FL | 33155 | Krupnick Campbell Malone | 6/12/2013 |
| *Bodkin, Patrick | 12412 Oak Alley Drive | Gelsmar | LA | 70734 | Doyle Law Firm, P.C.; H. Glen Kent, Jr. | 7/30/2013 |
| *Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | Steckler Law Group | 7/30/2013 |
| *Broadway Promenade Condominium Association, Inc. | 1064 N. Tamlami Trail, #1420 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. | 1064 N. Tamlami Trail, #1520 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. | 1064 N. Tamlami Trail, #1535 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. | 1064 N. Tamlami Trail, #1418 | Sarasota | FL | 34236 | Allison Grant, P.A. | |
| *Broadway Promenade Condominium Association, Inc. / Anderson, Patricia | 1064 N. Tamlami Trail, #1518 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Cahall, Donald and Belty | 1064 N. Tamlami Trail, #1633 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Cerone, Daniel and Christine | 1064 N. Tamlami Trail, #1622 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Davidson, Kenneth and Halina | 1064 N. Tamlami Trail, #1529 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Firth, Robert and Ruth | 1064 N. Tamlami Trail, #1427 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Forbord, Thomas and Austin | 1064 N. Tamlami Trail, #1525 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Forsberg, William and Jennifer Peterson | 1064 N. Tamlami Trail, #1527 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Fox, Robert | 1064 N. Tamlami Trail, #1416 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Hankinson, Lloyd | 1064 N. Tamlami Trail, #1524 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Jaffe, Scot / Pitts, Jamie | 1064 N. Tamlami Trail, #1533 | Sarasota | FL | 34236 | Allison Grant, P.A.; Pro Se Plaintiff (Jamie Pitts is Pro Se) | 6/12/2013 |



EXHIBIT
B

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homewner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| *Broadway Promenade Condominium Association, Inc. / Maklad, Marie-Antoinette | 1064 N. Tamiami Trail, #1820 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Mann, Leslie and Tamara | 1064 N. Tamiami Trail, #1631 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Martin, James and Jana | 1064 N. Tamiami Trail, #1431 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Stampede Holdings, Ltd. | 1064 N. Tamiami Trail, #1616 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Tribuzzi, Jeanne and Michael | 1064 N. Tamiami Trail, #1522 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Timka, William | 1064 N. Tamiami Trail, #1433 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Vanler, Muriel | 1064 N. Tamiami Trail, #1425 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Broadway Promenade Condominium Association, Inc. / Witz, Timothy | 1064 N. Tamiami Trail, #1616 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Capozzoli, Kenneth and Lori | 1453 South Mateo Drive | North Port | FL | 34288 | Morgan and Morgan P.A. | 6/12/2013 |
| *Carlin, Kirk and Donna | 3729 Karen Drive | Chalmette | LA | 70043 | Herman, Herman, Katz and Collar LLP | 4/3/2013 |
| *Carter, John | 22374 Max Jude Lane | Mandeville | LA | 70471 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Champagne, John | 144 Golden Meadow Drive | Covington | LA | 70433 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Clark, Christopher | 4933 S. Prieur Street | New Orleans | LA | 70125 | Lemmon Law Firm | 7/30/2013 |
| *Cronin, Michael and Michele | 5745 Pennock Point Road | Jupiter | FL | 33458 | Morgan and Morgan P.A. | 6/12/2013 |
| *Cruz, Jose | 2514 SE 12th Court | Homestead | FL | 33030 | Parker Waichman Alonso LLP | 7/31/2013 |
| *Damani, Salimah | 2368 Arbor Glen | Hoover | AL | 35244 | Doyle Law Firm, PC | 6/12/2013 |
| *Della-Pietra, Ralph Jr. | 5076 SE Mariner Circle | Stuart | FL | 34997 | Allison Grant, P.A. | 6/12/2013 |
| *Dobert, Marcus and Michelle | 10673 Cashiers Court | Daphne | AL | 36526 | Taylor, Martino and Zarzaur, PC | 6/12/2013 |
| *Doggett, Roger Jr. | 303 East Celestine Street | Chalmette | LA | 70043 | Collins and Horsley, P.C. | 6/10/2013 |
| *Doss, Luther | 1322 Kings Row | Slidell | LA | 70461 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Fernandez, Carlos and Judy | 2415 E. 28th Avenue or 2410 E. 28th Avenue | Palmetto | FL | 34221 | Morgan and Morgan P.A. | 6/12/2013 |
| *Ferrer, Silvia | 9321 SW 70th Street | Miami | FL | 33173 | Morgan and Morgan P.A. | 6/12/2013 |
| *Fontenot, Cynthia W. and James Carl | 1336 Oberlin Road | Mamou | LA | 70554 | Thornhill Law Firm, APLC | 4/3/2013 |
| *Frego, Valentine and Kimberly | 8080 Bishop Road | Fairhope | AL | 36532 | Taylor Martino, PC | 7/30/2013 |
| *Friedlander, Gregory | 1625 Martin Bluff Road, Unit #20 | Gautier | MS | 39553 | Gregory M. Friedlander & Associates, P.C. | 7/30/2013 |
| *Friedlander, Gregory | 1625 Martin Bluff Road, Unit #35 | Gautier | MS | 39553 | Gregory M. Friedlander & Associates, P.C. | 7/30/2013 |
| *Friedlander, Gregory | 1625 Martin Bluff Road, Unit #38 | Gautier | MS | 39553 | Gregory M. Friedlander & Associates, P.C. | 7/30/2013 |
| *Frigola, John and Pam | 178 Emerald Oaks | Covington | LA | 70433 | Paul A. Lea, Jr., APLC | 4/3/2013 |
| *Gauthreaux, Lilian | 435 Charles Court | Slidell | LA | 70460 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Giangrosso, John | 207 Leslin Drive | Slidell | LA | 70460 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homeowner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| *Gill, Ryan | 37407 Cypress Alley Avenue | Gonzales | LA | 70737 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Gilmore, Christopher and Betty | 20324 Chestnut Grove Drive | Tampa | FL | 33647 | Morgan and Morgan P.A. | 7/30/2013 |
| *Golembo, Christopher and Karen | 611 SW 1st Avenue | Pompano Beach | FL | 33060 | Morgan and Morgan P.A. | 6/12/2013 |
| *Greeson, James | 13738 Bayou Terrace Drive | Saint Amant | LA | 70774 | Pendley, Baudin and Coffin, L.L.P. | 4/3/2013 |
| *Guillot, Randy and Renee | 96 Tupelo Trace | Mandeville | LA | 70471 | Paul A. Lea, Jr., APLC | 6/10/2013 |
| *Guzman, David | 350 NW Friar | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | 6/12/2013 |
| *Hampton, Sydonia | 70276 10th Street | Covington | LA | 70433 | Paul A. Lea, Jr., APLC | 4/3/2013 |
| *Heck, Alton (Jr.) | 4380 Comanche Trial Boulevard | St. Johns | FL | 32259 | Joe Buffington | 7/30/2013 |
| *Heitzmann Brothers, LLC, through Nell Heitzman | 105 Demontluzin Avenue, Unit 1 | Bay St. Louis | MS | 39759 | Thornhill Law Firm, APLC | 6/12/2013 |
| *Heitzmann Brothers, LLC, through Nell Heitzman | 105 Demontluzin Avenue, Unit 2 | Bay St. Louis | MS | 39759 | Thornhill Law Firm, APLC | 6/12/2013 |
| *Heitzmann Brothers, LLC, through Nell Heitzman | 105 Demontluzin Avenue, Unit 3 | Bay St. Louis | MS | 39759 | Thornhill Law Firm, APLC | 6/12/2013 |
| *Heitzmann Brothers, LLC, through Nell Heitzman | 105 Demontluzin Avenue, Unit 4 | Bay St. Louis | MS | 39759 | Thornhill Law Firm, APLC | 6/12/2013 |
| *Hurst, Mark | 6414 Larrycrest Drive | Pearland | TX | 77584 | O'Steen Law Group | 7/30/2013 |
| *Huynh, Phung Van and Nguyen, Lieu | 28208 Saltwater Run Place | Tampa | FL | 33647 | Pro Se | 7/30/2013 |
| *Iberia Bank | 111 Westchester Street | Slidell | LA | | Herman, Herman & Katz, LLC | 7/30/2013 |
| *Izzo, Lawrence L. | 1064 N. Tamiami Trail, #1627 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| *Johnson, Jordan | 182 Emerald Oaks Drive | Covington | LA | 70433 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Key, Nicholas | 2112 Mallard Street | Slidell | LA | 70460 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Kimos, Maria and Constantine | 7808 Regal Heron Circle, Unit 106 | Naples | FL | 34104 | Allison Grant, P.A. | 6/12/2013 |
| *Lake Crest Townhomes, LLC | Address Not Provided | | | | Beavers Law Firm, Inc. | 6/12/2013 |
| *Lazenby, Thomas and Rebecca | 19 Montevallo Lane | Mt. Brook | AL | 35213 | Collins & Horsley, P.C. | 7/30/2013 |
| *London, Amalia or Lodono, Amalia | 367 NE 36th Terrace | Homestead | FL | 33033 | Parker Walchman LLP | 7/30/2013 |
| *Louis, Nixon | 2415 SE Betty Road | Port St. Lucie | FL | 34952 | Morgan and Morgan P.A. | 6/12/2013 |
| *Lower, Janet | 11539 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan and Morgan P.A. | 6/12/2013 |
| *Ludwig, Edward | 1838 Moss Street | New Orleans | LA | 70119 | The Lambert Firm, PLC | 4/3/2013 |
| *Ludwig, Edward | 1842 Moss Street | New Orleans | LA | 70119 | The Lambert Firm, PLC | 4/3/2013 |
| *Mackie, Richard "Dale" | 580 Northwoods Drive | Abita Springs | LA | 70420 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Maldonado, Belita and Victor Ortega | 3033 Lake Butler Drive | Cape Coral | FL | 33909 | Parker Walchman LLP | 7/30/2013 |
| *Manosis, George | 305 Mestre Place | Venice | FL | 34275 | Allison Grant, P.A. | 6/12/2013 |
| *Marrero, Buenventura J. | 16001 NW 83 Place | Miami Lakes | FL | 33016 | Morgan and Morgan P.A. | 6/12/2013 |
| *Marsh, Sarah | 912 2nd Street | New Orleans | LA | 70130 | Lemmon Law Firm | 7/30/2013 |
| *Martinez, Denise | 203 Vintage Court | Covington | LA | 70433 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *McCloud, Jeanette | 20 Thrush Street | New Orleans | LA | 70124 | Bruno and Bruno, LLP | 4/3/2013 |
| *McLindon, Andrew/Iberia Bank | 9903 Keanland Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier and Warshauer, LLC; Herman, Herman & Katz (for Plaintiff Andrew McLindon); Herman, Herman & Katz, LLC (for Plaintiff Iberia Bank) | 4/3/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homewoner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| *McLindon, Andrew/Iberia Bank | 9912 Smithfield Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier and Warshauer, LLC; Herman, Herman & Katz (for Plaintiff Andrew McLindon); Herman, Herman & Katz, LLC (for Plaintiff Iberia Bank) | 4/3/2013 |
| *McLindon, Andrew/Iberia Bank | 9923 Keanland Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier and Warshauer, LLC; Herman, Herman & Katz (for Plaintiff Andrew McLindon); Herman, Herman & Katz, LLC (for Plaintiff Iberia Bank) | 4/3/2013 |
| *McLindon, Andrew/Iberia Bank | 9933 Keanland Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier and Warshauer, LLC; Herman, Herman & Katz (for Plaintiff Andrew McLindon); Herman, Herman & Katz, LLC (for Plaintiff Iberia Bank) | 4/3/2013 |
| *Meredith, Craig | 4694 Lummus Street | Northport | FL | 34286 | Morgan and Morgan P.A. | 7/30/2013 |
| *Milton, Wilmer | 831 Valencia Avenue | Daytona Beach | FL | 32114 | Morgan and Morgan P.A. | 6/12/2013 |
| *Mitchell, Dysonya | 225 SW 7th Avenue | Delray Beach | FL | 33444 | Allison Grant, P.A. | 6/12/2013 |
| *Moses, Erica | 596 Huseman Lane | Covington | LA | 70435 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Nagin, Chris | 123 Moonraker | Slidell | LA | 70458 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *New Orleans Area Habitat for Humanity ("NOAHH") | 1821 Alvar Street | New Orleans | LA | 70117 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| *New Orleans Area Habitat for Humanity ("NOAHH") | 1833 Alvar Street | New Orleans | LA | 70117 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| *Nolle, Fred | 9243 U.S. Highway 98 | Fairhope | AL | 38532 | Taylor Martino, PC | 7/30/2013 |
| *Owens, Nancy | 3759 Village Lane | Birmingham | AL | 35223 | Doyle Law Firm, P.C. | 7/30/2013 |
| *Page, David (Page Group, LLC) | 2135 Wellington Lane | Slidell | LA | 70460 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Parada, Armando | 8876 SW 229 Street | Miami | FL | 33190 | Parker Walchman Alonso LLP | 7/31/2013 |
| *Pisciotta, Vito and Krista | 9539 Avenel Lane | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | 6/12/2013 |
| *Ponquinette, Earl | 2324 Venetia Road | Mobile | AL | 36605 | Doyle Law Firm, PC | 7/30/2013 |
| *Prima Vista Commons, LLC | 345 NW Prima Vista Boulevard, Unit 205 | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | 6/12/2013 |
| *Prima Vista Commons/Treasure Coast Commercial Real Estate, Inc. | 353 NW Prima Vista Boulevard, Unit 111 or 453 Prima Vista Boulevard #111 | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | 6/12/2013 |
| *Rojas, Joseph and Eugenia | 2389 SW Independence Road | Port St. Lucie | FL | 33412 | Allison Grant, P.A. | 6/12/2013 |
| *Seiss, Brad and Lauren | 149 SE 23rd Street | Cape Coral | FL | 33990 | Allison Grant, P.A. | 6/12/2013 |
| *Shocklee, Timothy and Pamela | 13040 River Bluff Court | Fort Myers | FL | 33905 | Morgan and Morgan P.A. | 6/12/2013 |
| *Smith, Anita | 18 Chamale Drive | Slidell | LA | 70460 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Steiner, Elizabeth | 359 Tallow Creek Blvd. | Covington | LA | 70433 | Paul A. Lea, Jr., APLC | 4/3/2013 |
| *Stephens, Mark and Rhonda | 2619 Carrollton Avenue | New Orleans | LA | 70118 | Morgan and Morgan P.A. | 4/3/2013 |
| *Sullivan, George and Camille | 5028 Mariners Garden Circle, Unit C14 | Stuart | FL | 34997 | Allison Grant, P.A. | 6/12/2013 |
| *Telling, Timothy | 2515 Florida Street | West Palm Beach | FL | 33406 | Morgan and Morgan P.A. | 7/9/2013 |
| *Urrutia, Remberto and Norma | 15559 SW 182nd Lane | Miami | FL | 33187 | Parker Walchman Alonso LLP | 6/12/2013 |
| *Wilk, Ronald M.D. | 7291 Lemon Grass Drive | Parkland | FL | 33076 | Allison Grant, P.A. | 6/12/2013 |
| *Williams, Aisha | 4402 Lake Hills Drive | Prairieville | LA | 70769 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Williams, Thomas | 301 Intrepid Drive | Slidell | LA | 70458 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |
| *Winstead, David | 25451 Turkey Ridge Road | Bush | LA | 70431 | Doyle Law Firm, PC; H. Glen Kent, Jr. | 7/30/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homeowner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| *Winter Farm, LLC (by Deborah A. Rubenacker) | 21717 Baccarat Lane, Building 12, Unit 102 | Estero | FL | 33928 | Salvatori, Wood and Buckel | 6/12/2013 |
| *Yorsch Development, LLC (Yorsch, Frederick) | 2404-2406 Shangri La or 3404-3406 Shangri-La | Chalmette | LA | 70043 | Lemon Law Firm | 7/30/2013 |
| Aafedt, Roy and Cindy | 2216 NE 35th Terrace | Cape Coral | FL | 33909 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Alcorn, Linda | 21130 Norman Meadows Lane | Humble | TX | 77338 | Collins and Horsley, P.C. | 6/12/2013 |
| American Home 4 Rent, LLC | 2402 Fountain Grass Drive | Valrico | FL | 33594 | Collins and Horsley, P.C. | 6/12/2013 |
| American Home 4 Rent, LLC | 4087 Plum Forest Lane | Houston | TX | 77084 | Collins and Horsley, P.C. | 6/12/2013 |
| Arsenaux, Dave | 16217 Via Solera Circle, Number 102 | Fort Myers | FL | 33908 | Pro Se Plaintiff | 6/12/2013 |
| Arzillo, Richard | 3935 Rollingsford Circle | Lakeland | FL | 33810 | Pro Se Plaintiff | 6/12/2013 |
| Asch, Rick | 138 Saint Clair Drive | St. Simons Island | GA | 31522 | Doyle Law Firm, PC | 6/12/2013 |
| Badinger, James R. and Brittany N. | 18195 Cusachs Drive | Covington | LA | 70433 | Becnel Law Firm, LLC | 4/3/2013 |
| Beane, Paul | 1005 Barracks Street, Unit 2 | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Bell, Donald and Nicole | 511 Falcon Lake Drive | Friendswood | TX | 77546 | O'Sleen Law Group; Reich and Binstock | 6/12/2013 |
| Bisignano, Anthony | 9940 Cobblestone Creek | Boyton Beach | FL | 33472 | Doyle Law Firm, PC | 6/12/2013 |
| Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | Baron and Budd PC | 7/9/2013 |
| Bowman, Marcy | 17739 Shady Elm Avenue | Baton Rouge | LA | 70816 | Pro Se Plaintiff | 4/3/2013 |
| Bowels, Wayne and Zayanna | 5021 Neveda Street | Bay St. Louis | MS | 39520 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Briz, Jose | 3151 NW 3rd Street | Miami | FL | 33125 | Krupnick Campbell Malone | 6/12/2013 |
| Broadway Promenade Condominium Association, Inc. | 1084 N. Tamiami Trail, #1628 | Sarasota | FL | 34236 | Allison Grant, P.A. | 6/12/2013 |
| Broussard, John / Armantrout, Linda and Riley | 174 Emerald Oaks Drive | Covington | LA | 70433 | Margaret L. Sunkel, APLC; Paul A. Lea, Jr., APLC | 4/3/2013 |
| Brown, Gladys | 2781 Eagle Rock Circle, Unit 308 | West Palm Beach | FL | 33411 | Ellis, Ged & Bodden, P.A. | 6/12/2013 |
| Buckley, Bill | 11471 Pine Drive | Gulfport | MS | 39503 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Burns, Donlynn | 1717 Benton Street | New Orleans | LA | 70117 | Becnel Law Firm, LLC | 4/3/2013 |
| Burton, Danny (Friol lists owners as Dan and Melissa Burton) | 844 Courthouse Road | Gulfport | MS | 39507 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Byrd, Derrick | 14472 Autumn Chase Lane | Gulfport | MS | 39503 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Cabrera, Luis | 8200 Emerald Avenue | Parkland | FL | 33076 | Pro Se Plaintiff | 6/12/2013 |
| Camel, Loryn | 3402 Montesquieu Street | Chalmette | LA | 70043 | Pro Se Plaintiff | 6/10/2013 |
| Cappy, Brian | 32800 CC Road | Slidell | LA | 70460 | Becnel Law Firm, LLC | 4/3/2013 |
| Cardelu, Lauren | 32793 Water View Drive E #A | Loxley | AL | 36551 | Reeves and Mestayer, PLLC | 6/12/2013 |
| CDO Investments, LLC | 4698 Globe Terrace | Northport | FL | 34286 | Doyle Law Firm, PC | 7/9/2013 |
| CDO Investments, LLC | 1374 Cathedall Avenue | Northport | FL | 34288 | Doyle Law Firm, PC | 7/9/2013 |
| CDO Investments, LLC | 2063 Vancouver Lane | Northport | FL | 34286 | Doyle Law Firm, PC | 7/9/2013 |
| Celde, Jose and Vanessa Salum | 3081 NW 4th Terrace | Miami | FL | 33125 | Baron and Budd PC | 6/12/2013 |
| Celestin, Silecieux and Suzie and Synder | 7737 Stoney Hill Drive | Westley Chapel | FL | 33445 | Krupnick Campbell Malone | 6/12/2013 |
| Chesser, Jefferey | 1237 Coldwater Road | Woodstock | AL | 35188 | Leitman, Siegal, Payne & Campbell, P.C. | 6/12/2013 |
| Contreras, Edwin & Maria Santiago | 414 NW Stratford Lane | Port St. Lucie | FL | 34983 | Morgan and Morgan P.A. | 6/12/2013 |
| Cott, Lawrence J. | 2760 Hackney Road | Weston | FL | 33331 | Pro Se Plaintiff | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homeowner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| Couch, Ronald | Address Not Provided in Tolling Agreement | | | | Unknown | 6/12/2013 |
| Couvillion, John and Ann | 12231 Myers Park Avenue | Baton Rouge | LA | 70810 | Pendley, Baudin and Coffin, L.L.P. | 4/3/2013 |
| Creole Orleans Condominium Association | 1005 Barracks Street, Common Area | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Cresap, Ronald and Jill | 17708 East Purple Martin Court | Baton Rouge | LA | 70816 | Pro Se Plaintiff | 4/3/2013 |
| Crews, Pamela | 404 Fairview Drive | Gadsden | AL | 35904 | Collins and Horsley, P.C. | 6/12/2013 |
| Cristina, Douglas J. (Par Oil Company) | 324 Courthouse Alley | Covington | LA | 70433 | Pro Se Plaintiff | 4/3/2013 |
| Currans, Debbie | Unknown | Unknown | | | Pro Se Plaintiff | 6/12/2013 |
| Cut the Check | 11 S.W. 3rd Avenue or 11 SE 3rd Avenue | Hallandale Beach | FL | 33009 | Pro Se Plaintiff | 8/12/2013 |
| DAS Investments | 6355 Arrowhead Lane or 6255 Arrowhead Lane | Vero Beach | FL | 32960 | Morgan and Morgan P.A. | 6/12/2013 |
| Davis, Terry | 1409 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | 7/9/2013 |
| Dean, Darrell and Erica | 4 Papps Circle | Carriere | MS | 39426 | Collins and Horsley, P.C. | 6/12/2013 |
| DeLaGarza, Michael and Arlene | 305 Falcon Lake Drive | Friendswood | TX | 77546 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Desrosiers, Youri | 330 21 Ct SW | Vero Beach | FL | 32962 | Steckler Firm | 6/12/2013 |
| Dewar, Owen | 8902 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Ellis, Ged & Bodden, P.A. | 6/12/2013 |
| Dieuvil, Guilford | 8757 Baystone Cove | Boynton Beach | FL | 33473 | Doyle Law Firm, PC | 6/12/2013 |
| Domacher, Ronald | 26195 Paysandu Drive | Punta Gorda | FL | 33983 | Pro Se Plaintiff | 6/12/2013 |
| Duchateller, Jean | 9497 Exbury Court | Parkland | FL | 33076 | Florida Legal Help | 6/12/2013 |
| Dueck, Titus | 19130 Center Park Drive | Spring | TX | 77373 | Collins and Horsley, P.C. | 6/12/2013 |
| Eby, Terri | 10754 Luawai Place | City, State and Zip not provided | | | Reeves and Mestayer, PLLC | 6/12/2013 |
| Ellender, Dwight D. | 3827/3829 Old Weis Road | Zachary | LA | 70791 | Pro Se Plaintiff | 6/10/2013 |
| English, Marcia Robin | 2912 Dumain Street | New Orleans | LA | 70119 | Pro Se Plaintiff | 4/3/2013 |
| Finn, Stephanie | 8511 Hillock Lane | Pearland | TX | 77584 | Collins and Horsley, P.C. | 6/12/2013 |
| Finney, Thomas | 21519 Edgewater Drive | Port Charlotte | FL | 33952 | Morgan and Morgan P.A. | 6/12/2013 |
| Flowers, Ashley and Robert | 11276 Creek Drive | Gulfport | MS | 39503 | Reeves and Mestayer, PLLC (counsel for Ashley Roberts listed in Omni XVIII supplement); (counsel for Robert Flowers is listed as N/A in Tolling Agreement) | 6/12/2013 |
| Fort Bayou Apartments | 3230 Cumberland Road | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook And Irby, LLP | 6/12/2013 |
| Gill, Theresa | 4204 Scovel Avenue | Pascagoula | MS | 39581 | Reeves and Mestayer, PLLC | 7/9/2013 |
| Gobel, Jason and Cynthia | 5771 SW 162nd Court | Miami | FL | 33193 | Morgan and Morgan P.A. | 6/12/2013 |
| Gober, Ruel R., Jr. | 138 Sanctuary Boulevard | Mandeville | LA | 70471 | Pro Se Plaintiff | 6/10/2013 |
| Gollot, Nicolas and Susie | 6310 Anela Dr. | Diamondhead | MS | 39252 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Gomer, Brian D. | 1628 SW 44th Terrace | Cape Coral | FL | 33914 | Morgan and Morgan P.A. | 6/12/2013 |
| Gonzalez, Lourdes | 361 NE 34 Avenue | Homestead | FL | 33303 | Parker Waichman Alonso LLP | 6/12/2013 |
| Gray, Gail | 3112 Johnson Steel Drive | Dibervill | MS | Zip not provided | Reeves and Mestayer, PLLC | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 2 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 3 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 1 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Greenwood 4 Condominium Association | 1723 Golf Club Drive, Unit 4 | North Fort Myers | FL | 33903 | Morgan and Morgan P.A. | 6/12/2013 |
| Griffis, Raymond | 832 NE 14th Place | Fort Lauderdale | FL | 33304 | Collins and Horsley, P.C. | 6/12/2013 |
| Griffis, Raymond | 836 NE 14th Place | Fort Lauderdale | FL | 33304 | Collins and Horsley, P.C. | 6/12/2013 |
| Groce, Janice | 1440 Kings Way | Birmingham | AL | 35242 | Doyle Law Firm, PC | 6/12/2013 |
| Heckert, Brian and Sarah | 2421 Chalybe Trail | Hoover | AL | 35226 | Collins and Horsley, P.C. | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homeowner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| Hernandez, Juan | 20268 SW 324 Street | Homestead | FL | 33030 | Pro Se Plaintiff | 6/12/2013 |
| Hernandez, Lorna and Stephen Boneo | 1177 SW Babcok Street | Port St. Lucie | FL | 34953 | Morgan and Morgan P.A. | 6/12/2013 |
| Howes, Harry and Marian | 11531 Briarstone Place | Gulfport | MS | 39503 | Vaughn and Bowden PA | 6/12/2013 |
| Hogue, Kevin | Unknown | Unknown | | | Pro Se Plaintiff | 6/12/2013 |
| Holetz, George | 9013 Alabama Street | Bay St. Louis | MS | 39520 | Thornhill Law Firm, APLC | 6/12/2013 |
| Hollis, Gregory and Celia | 150 Shelby Drive | Hayden | AL | 35079 | Pittman, Dutton, Kirby and Hellums, P.C. | 6/12/2013 |
| Holmes, Chad | 6152 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | 6/12/2013 |
| Huff, Jason | 305 Brown Thrasher Loop | Madisonville | LA | 70477 | McInnis Law Firm, LLC | 4/3/2013 |
| Jackson, Jerry and Diane | 3074 Arbor Glenn | Hoover | AL | 35244 | Collins and Horsley, P.C. | 7/9/2013 |
| Jacob, Susan | 2079 Arbor Hills | Birmingham | AL | 35244 | Collins and Horsley, P.C. | 6/12/2013 |
| Jenkins, Vangela | 2009 Hamilton Place | Birmingham | AL | 35215 | Collins and Horsley, P.C. | 6/12/2013 |
| Johnson, Peyton | 19306 Aquatic Drive | Humble | TX | 77346 | Collins and Horsley, P.C. | 6/12/2013 |
| Jones, Georgiann | 1985 Searay Shore Drive | Clearwater | FL | 33763 | Pro Se Plaintiff | 6/12/2013 |
| Jorge, Javier | 3464 SW 147 Place | Miami | FL | 33185 | Doyle Law Firm, PC | 6/12/2013 |
| Keith, Alice and Henry | 1005 Barracks Street, Unit 4 | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Kemp, Jennifer | 1405 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | 6/12/2013 |
| Kim, Steve and Jung | 4342 Boulder Lake Circle | Birmingham | AL | 35242 | Pittman, Dutton, Kirby and Hellums, P.C. | 6/12/2013 |
| Kozak, Jeffrey A. | 4 Spring Hollow | Houston | TX | 77024 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Kubick, Andrew | 2802 21st Street W | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | 7/9/2013 |
| Kuperte, Emile | 25 Dolphin Circle | Bay St. Louis | MS | 39520 | Morris Bart, L.L.C. | 6/12/2013 |
| Ladiner, Adam | 735 Waters View Drive | Biloxi | MS | 39532 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Lander, Richie (Friot lists name as Ladnier, Andrew) | 23440 Standard Dedeaux Road | Pass Christian | MS | 39571 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Langlois, Lionel P. | 715 Fall Creek Drive | Baton Rouge | LA | 70810 | Pro Se Plaintiff | 6/10/2013 |
| Lewis, Clifton | 9932 Smithfield Court | Baton Rouge | LA | 70810 | Pro Se Plaintiff | 4/3/2013 |
| Lewis, Lance and Donna | 301 Falcon Lake Drive | Friendswood | TX | 77546 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Marshall, Nicole Christine | 1005 Barracks Street, Unit 1 | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Martinez, Jessica | 8202 SW 189 Terrace | Miami | FL | 33157 | Parker Waichman Alonso LLP | 6/12/2013 |
| Martinez, Julio | 3710 Inland | Pearland | TX | 77584 | Collins and Horsley, P.C. | 6/12/2013 |
| MCF Enterprises, Inc. | 199 Wanda Avenue | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | 7/9/2013 |
| MCF Enterprises, Inc. | 2511 17th Street SW | Lehigh Acres | FL | 33976 | Doyle Law Firm, PC | 7/9/2013 |
| MCF Enterprises, Inc. | 343 Ranchito Avenue | Lehigh Acres | FL | 33974 | Doyle Law Firm, PC | 7/9/2013 |
| MCF Enterprises, Inc. | 3505 9th Street W | Lehigh | FL | 33974 | Doyle Law Firm, PC | 7/9/2013 |
| MCF Enterprises, Inc. | 900 Tena Avenue N | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | 7/9/2013 |
| McManus, Michael | 6144 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | 6/12/2013 |
| Mennen, Becky | 206 Kenniston Dale | Pelham | AL | 35124 | Collins and Horsley, P.C. | 6/12/2013 |
| Mikkelsen, Vicki | 3210 15th Street SW | Lehigh Acres | FL | 33976 | Doyle Law Firm, PC | 6/12/2013 |
| Miller, Thomas and Mary | 136 Blue Lakes Drive | Lucedale | MS | 39452 | Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Mohabir, Adrian | 2316 NW 38th Avenue | Cape Coral | FL | 33993 | Pendley, Baudin and Colfin, L.L.P.; Whitfield Bryson & Mason, LLP | 6/12/2013 |
| Moore, Stephanie | 3025 Chelsea Ridge Trail | Columbiana | AL | 35051 | Doyle Law Firm, PC | 6/12/2013 |
| Molley, Zion | 1401 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | 6/12/2013 |
| Mott, Mark and Marcia | 2625 Prentiss Avenue | New Orleans | LA | 70122 | Thornhill Law Firm, APLC | 4/3/2013 |
| Nettles, Frank | 1421 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | 6/12/2013 |
| Oak Glen Condominiums and Marina | 2130 Cumberland Road | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook And Irby, LLP | 6/12/2013 |
| O'Brien, Robert and Construction Group, LLC | 1005 Barracks Street | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Oley, Cindy | 129 A Erkhart Lane | Lucedale | MS | 39452 | Reeves and Mestayer, PLLC | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homeowner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| Ormondroyd, Peter and Susan | 126 Bella Vista Terrace, Unit C | Venice | FL | 34275 | Pro Se Plaintiff | 6/12/2013 |
| Otten, George and Susan | 8546 68th Court | Vero Beach | FL | 32967 | Pro Se Plaintiff | 6/12/2013 |
| Outten, George and Suzanne | 9016 66th Street | Vero Beach | FL | 32967 | Morgan and Morgan P.A. | 6/12/2013 |
| Pariona, Elmer | 286 Rodenburg Avenue | Biloxi | MS | 39531 | Doyle Law Firm, PC | 7/9/2013 |
| Patterson, Rory | 531 Cardinal Street SE | Palm Bay | FL | 32909 | Morgan and Morgan P.A. | 6/12/2013 |
| Pederson, Ronald and Sharon | 4722 SW 25th Court | Cape Coral | FL | 33914 | Morgan and Morgan P.A. | 6/12/2013 |
| Pennington, Sam | 7941 Park Place Drive S | Loxley | AL | Not Provided | Reeves and Mestayer, PLLC | 6/12/2013 |
| Perales, Julio | 21134 Field House Court | Humble | TX | 77338 | Collins and Horsley, P.C. | 6/12/2013 |
| Peterson, Kristin | 1413 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | 6/12/2013 |
| Phillips, Jeffrey | 6148 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | 6/12/2013 |
| Pinell, Lazaro | 2602 Eighth Street SW | Lehigh Acres | FL | 33976 | Pro Se Plaintiff | 6/12/2013 |
| Porter, Linda | 4169 Paxton Place | Birmingham | AL | 35242 | Pro Se Plaintiff | 6/12/2013 |
| Prescott, James and Daniel Raysin | 1005 Barracks Street, Unit 3 | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Prima Vista Commons, LLC | 345 NW Prima Vista Boulevard, Unit 206 | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | 6/12/2013 |
| Pringle, Glenn | 2010 Lulach Lane | Conroe | TX | 77301 | Collins and Horsley, P.C. | 7/9/2013 |
| Ramirez, Monica | 22101 SW 88 Path | Miami | FL | 33190 | Morgan and Morgan P.A. | 6/12/2013 |
| Richards, Juliette | 1113 Glendale Place | Gulfport | MS | 39507 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Roberts, Herman and Sandra | 8412 Colonel Drive | Chalmette | LA | 70043 | Thornhill Law Firm, APLC | 4/3/2013 |
| Rodriguez, Raymond | 3358 NE 3 Drive or 3358 SE 3 Drive | Homestead | FL | 33033 | Krupnick Campbell Malone | 6/12/2013 |
| Roe, Fred | 32759 Water View Drive East | Loxley | AL | 36551 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Rono, Frank | 1058 Kings Way | Birmingham | AL | 35242 | Collins and Horsley, P.C. | 6/12/2013 |
| Route, Carol E. | 220 Emerald Oaks Drive | Covington | LA | 70433 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Rungis, Austris and Renee | 1005 Barracks Street, Unit 7 | New Orleans | LA | 70116 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Saeger, Deborah | 171 Tucker Street SW | Palm Bay | FL | 32908 | Morgan and Morgan P.A. | 6/12/2013 |
| Sanibel Condo Owners Association | 1504 West Beach Boulevard | Gulf Shores | AL | 36542 | McCallum, Hoaglund, Cook And Irby, LLP | 6/12/2013 |
| Schneider, David and Sheri | 3142 State Street | New Orleans | LA | 70116 | Pro Se Plaintiff | 4/3/2013 |
| Seay, John | 2468 Arbor Glenn | Hoover | AL | 35244 | McCallum, Hoaglund, Cook And Irby, LLP | 6/12/2013 |
| Shallow, Jimmy | 6136 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | 6/12/2013 |
| Shave, Richard and Ruth | 1136 SW 47th Street | Cape Coral | FL | 33914 | Parker Waichman Alonso LLP | 6/12/2013 |
| Shenouda, Ray | 4287 Caskie Place | Brooksville | FL | 34604 | Pro Se Plaintiff | 6/12/2013 |
| Slim, Sami | 9677 Cinnamon Court | Parkland | FL | 33076 | Pro Se Plaintiff | 6/12/2013 |
| Smith, James E., Jr. | 1915 21st Avenue | Gulfport | MS | 39501 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Smith, Louvenia | 12418 SW 230 Street | Miami | FL | 33170 | Collins and Horsley, P.C. | 6/12/2013 |
| Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | Pro Se Plaintiff | 4/3/2013 |
| Smith, William G. and Laurie S. | 3835 S. Pin Oak Avenue | New Orleans | LA | 70131 | Willis and Buckley, APC | 4/3/2013 |
| Stanley, Maureen | 3773 SW Kastin Street | Port St. Lucie | FL | 34593 | Pro Se Plaintiff | 6/12/2013 |
| Steen, Fonselin | Unknown | Tampa | FL | | Pro Se Plaintiff | 6/12/2013 |
| Stephens, Shauna | 1681 Nichole Drive | Houston | TX | 77047 | Collins and Horsley, P.C. | 6/12/2013 |
| Stone, Mathilde / McKenzie, Tiffany / Rice, Ana | 3912-3914 Perrier Street | New Orleans | LA | 70116 | Paul A. Lea, Jr., APLC (Stone); Pro Se Plaintiff (McKenzie and Rice) | 4/3/2013 |
| Sturgeon-Eaton, Cynthia | 1417 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | 6/12/2013 |
| Sunrise Lake Condominium Apartments Phase III, Inc. 1 | 2700 NW 94 Way or 2811 Pine Island Road N 71-310 | Sunrise | FL | 33322 | Colson Hicks Eidson | 6/12/2013 |
| Sutton, Markita | 7960 Camden Woods Drive | Tampa | FL | 33619 | Pro Se Plaintiff | 6/12/2013 |

## NEW CLAIMS POST 12/9/2011 - Exhibit B - Insufficient Indicia or Confirmed NON-KPT

| Homewner | Street Address | City | State | Zip | Counsel | Date Filed |
|---|---|---|---|---|---|---|
| Taylor, Samuel | Homestead [complete address not provided in Tolling Agreement] | Homestead | FL | | Pro Se Plaintiff | 6/12/2013 |
| Tompkins, Kenneth and Chantay Bronson | 3244 Silverado Circle | Green Cove Springs | FL | 32043 | Pro Se Plaintiff | 7/8/2013 |
| Toomer, Rae | 9922 Smithfield Court | Baton Rouge | LA | 70810 | The Lambert Firm, PLC | 4/3/2013 |
| Toxey, Judith & George | 403 Fairwood Blvd. | Fairhope | AL | 36532 | Holston Vaughan, LLC | 6/12/2013 |
| Travlin, Danny | 13586 Laurel Oaks Lane | Gulfport | MS | 39503 | Reeves and Mestayer, PLLC | 6/12/2013 |
| Truii, Vicki Gail | 9443 Ambrose Lane | Kimberly | AL | 35091 | Pittman, Dutton, Kirby and Hellums, P.C. | 6/12/2013 |
| Wallace, Joyce | Unknown | Pass Christian | MS | | Pro Se Plaintiff | 6/12/2013 |
| Washington, Laura | 1651 Nichole Woods Drive | Houston | TX | 77047 | Collins and Horsley, P.C. | 6/12/2013 |
| Williams, Albert (Jr.) | 1346 Dilton Avenue | Metairie | LA | 70003 | Pro Se Plaintiff | 4/3/2013 |
| Williams, Albert (Jr.) | 1346 Dilton Avenue | Metairie | LA | 70003 | Pro Se Plaintiff | 4/3/2013 |
| Wint, Edmond and Jacqueline Dockery-Wint | 1590 Abalom Street | Port Charlotte | FL | 33908 | Morgan and Morgan P.A. | 6/12/2013 |
| Wood, Deborah | Address Not Provided | | | | Pro Se Plaintiff | 6/12/2013 |
| Woodward, Dan | 5154 Wildgoose Drive | North Port | FL | 34286 | Pro Se Plaintiff | 6/12/2013 |
| Zeanah, Leigh Ann | 12102 Danny Drive | McCalla | AL | 35111 | Collins and Horsley, P.C. | 6/12/2013 |
| Brown, Waylon W. and Allison A. | 4128 Poplar Grove Drive | Addis | LA | 70710 | Herman, Herman, Katz and Cotlar LLP | 4/3/2013 |
| Eastern Savings Bank | 16705 SW 296th Street or 16705 SW 196th Street | Homestead | FL | 33030 | Pro Se Plaintiff | 6/12/2013 |
| Eastern Savings Bank | 29461 SW 169th Avenue or 2946 SW 167th Avenue | Homestead or Miami-Dade | FL | 33030 | Pro Se Plaintiff | 6/12/2013 |
| Ireland, Joseph and Jessica | 4830 Heron Pointe Drive, Unit 808 or 2286 Nuremberg Boulevard | Tampa or Punta Gorda | FL | 33616 or 33983 | Parker Waichman Alonso LLP | 6/12/2013 |
| Olvera, Diana and Oracio Sanchez (Graves) | 21118 Sprouse Circle | Humble | TX | 77338 | O'Steen Law Group; Reich and Binstock | 6/12/2013 |
| Otero, Fabian (Guerrero, Arquimedes and Maria) | 23841 SW 112th Court | Homestead | FL | 33032 | Doyle Law Firm, PC | 6/12/2013 |
| Payne, Mickey | 1430 Brook Trace | Hoover | AL | 35244 | Collins and Horsley, P.C. | 6/12/2013 |
| Polson, John | 23213 Kilgore Street | Mandeville | LA | 70471 or 70448 | Pro Se Plaintiff | 4/3/2013 |
| Vida, Julius | 9817 Boraso Way, Number 101 | Fort Myers | FL | 33908 | Morgan and Morgan P.A. | 6/12/2013 |
| Engemann, Eric | 9913 Keanland Court, Number 18 | Baton Rouge | LA | 70810 | Pendley, Baudin and Coffin, L.L.P.; Whitfield Bryson & Mason, LLP | 4/3/2013 |

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | : : : | MDL NO. 2047 SECTION: L |
| THIS DOCUMENT RELATES TO: | : : | JUDGE FALLON MAGISTRATE JUDGE WILSON |
| *Beane v. Gebrueder Knauf Verwaltungsgesellschaft KG*, No. 2:13-cv-609 | : : | |

## OPT IN FORM FOR CLAIMANT

To:   Russ Herman, Esq.
      Herman, Herman & Katz
      820 O'Keefe Avenue
      New Orleans, LA 70113
      rherman@hhklawfirm.com

      Kerry J. Miller, Esq.
      Frilot LLC
      1100 Poydras Street, Suite 3700
      New Orleans, LA 70163
      kmiller@frilot.com

I hereby agree to participate in the Settlement dated ~~July~~ August 12, 2013 according to the terms

and conditions of that Settlement:

_____
(Signature of Claimant)


_____
(Printed Name of Claimant)


_____
Date

61370002.docx


EXHIBIT
F

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION** | : : : | **MDL NO. 2047** <br> **SECTION: L** |
| **THIS DOCUMENT RELATES TO:** | : : : | **JUDGE FALLON** <br> **MAGISTRATE JUDGE WILSON** |
| *Beane v. Gebrueder Knauf Verwaltungsgesellschaft KG*, No. 2:13-cv-609 | : : : : | |

## OPT IN FORM FOR CLAIMANT

To:     Russ Herman, Esq.
        Herman, Herman & Katz
        820 O'Keefe Avenue
        New Orleans, LA 70113
        rherman@hhklawfirm.com

        Kerry J. Miller, Esq.
        Frilot LLC
        1100 Poydras Street, Suite 3700
        New Orleans, LA 70163
        kmiller@frilot.com

    I hereby agree to participate in the Settlement dated ~~July~~ *August 12,* 2013 according to the terms

and conditions of that Settlement:

_____
(Signature of Claimant)

_____
(Printed Name of Claimant)

_____
Date

61370002.docx


EXHIBIT
F