## ALABAMA SJIS CASE DETAIL

**Company Name: TAYLOR MARTINO, PC**

County: 02    Case Number: CV-2009-901118.00   Court Action:

**PREPARED FOR: Jennie Phillips**

Style: **HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE MITCHELL COMPANY ET A**

REAL TIME

**Case**

### Case Information

| | |
|---|---|
| County: | MOBILE |
| Case Number: | CV-2009-901118.00 |
| Judge ID: | MAY:MICHAEL A YOUNGPETER |
| Trial: | Jury |
| Style: | HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE MITCHELL COMPANY ET A |
| Filed: | 06/17/2009 |

### Case Type

| | |
|---|---|
| Code: | TORE |
| Type: | DAMAGES - REAL PROP. |
| Track | F:Fast |
| Status: | A:ACTIVE |
| No of Plaintiffs: | 002 |
| No of Defendants: | 005 |

### Court Action

| | |
|---|---|
| Disposition JudgeID: | |
| Court Action: | |
| Judgment For: | |
| Trial days: | 0 |
| Lien: | 0 |

### Damages

| | |
|---|---|
| Amount: | $0.00 |
| Compensatory: | $0.00 |
| Punitive: | $0.00 |
| General: | $0.00 |
| None: | |

### Other Actions

| | | | |
|---|---|---|---|
| Continuance Date: | | # of Previous Continuances: 0000 | Why: |
| Revised Judgment Date: | | Admin Date: 0000 | Why: |
| Appeal Date: | | Court: | Case: |
| Date Trial Began but No Verdict (TBNV1): | 00000000 | | Date Trial Began but No Verdict (TBNV2): |
| Disposition Date: | | Disposition Type: | |

### Comments

Comment 1:    CONSOLIDATED W/CV-09-901381-HENDERSON V MITCHELL CO & CV-

Comment 2:    09-901153-LITTLE VS MITCHELL CO EDWARD MCDERMOTT SPE MAS

**Settings**

### Court Dates

| | Date: | Que: | Time: | Description: |
|---|---|---|---|---|
| 1: | 09/19/2011 | 001 | 09:00 AM | JTRL - TRIAL - JURY |
| 2: | 07/15/2011 | 001 | 10:00 AM | MOOQ - MOTION TO STAY |
| 3: | 02/11/2011 | 001 | 09:00 AM | DDDD - OBJ TO SUBPOENA |
| 4: | 05/28/2010 | 001 | 09:00 AM | MOCP - COMPEL |

**Party 1 - C 001 - HOUSING AUTHORITY OF THE CITY OF PRICHARD**

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | C 001 | Name: | HOUSING AUTHORITY OF THE CITY OF PRICHARD | Type: | B:Business |
| Index: | Y | Alt Name: | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | Sex: | Race: | |
| Address 1: | P. O. BOX 10307 | | Address 2: | | |
| Phone: | (251) 456-3324 | City: PRICHARD | State: AL   Zip: 36610-0000 | Country: US | |
| Dock: | | Notice: | Entered: | | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: | Type: | Reissue: | Type: | |
| Return: | Type: | Return: | Type: | |
| Service: | Type: | Service On: | By: | |

| Answer: | Type: | NS Not: | NA Not: |
|---|---|---|---|
| Warrant | Type: | Arrest: | |

### Court Action

| Court action: | Date: | For | Exempt: |
|---|---|---|---|
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: EDWARD MCDERMOTT SPECIAL MASTER | | | |

### Attorneys

| Attorney 1: BRA127 | Name: BRASWELL KASIE MOORE | City: DAPHNE | State: AL |
|---|---|---|---|
| Attorney 2: TAY024 | Name: TAYLOR RICHARD HARRELL | City: MOBILE | State: AL |
| Attorney 3: DON013 | Name: DONALDSON WILLIAM ARTHUR | City: MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 2 - C 002 - THE MITCHELL COMPANY

### Party Information

| Party: C 002 | Name: THE MITCHELL COMPANY | | Type: B:Business |
|---|---|---|---|
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: COLONIAL BANK CTR 3RD FL | | Address 2: 41 W I-65 SERVICE RD N | |
| Phone: (205) 000-0000 | City: MOBILE | State: AL   Zip: 36608-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| Issued: 10/28/2009 | Type: C:Certified mail | Reissue: | Type: |
|---|---|---|---|
| Return: | Type: | Return: · | Type: |
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| Court action: O:OTHER | Date: 11/02/2009 | For X | Exempt: |
|---|---|---|---|
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: ENTERED IN ERROR AS PLTFF/PARTY IS D002 | | | |

### Attorneys

| Attorney 1: WIL373 | Name: WILLIAMS ARTHUR GRADY IV | City: MOBILE | State: AL |
|---|---|---|---|
| Attorney 2: | Name: | City: | State: |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 3 - D 001 - MITCHELL COMPANY

### Party Information

| Party: D 001 | Name: MITCHELL COMPANY | | Type: B:Business |
|---|---|---|---|
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: C/O PAUL CHARLES WESCH | | Address 2: 41 W I-65 SERVICE RD N, C | |
| Phone: (205) 000-0000 | City: MOBILE | State: AL   Zip: 36608-0000 | Country: US |
| Dock: | Notice: | Entered: | |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: 06/18/2009 | Type: C:Certified mail | Reissue: | 07/08/2009 | Type: | C:Certified mail |
| Return: 07/10/2009 | Type: C:Unclaimed cert mail | Return: | | Type: | |
| Service: 07/10/2009 | Type: C:Certified Mail | Service On: | | By: | |
| Answer: 11/05/2009 | Type: D:Complaint denied | NS Not: | | NA Not: | |
| Warrant | Type: | Arrest: | | | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:  $0.00 | Cost:  $0.00 | Other:  $0.00 | Satisfied: |
| Comment:  ***THIRD-PARTY PLTFF*** | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: ROW007 | Name: ROWE BENJAMEN THOMAS | | City: MOBILE | State: AL |
| Attorney 2: ROS025 | Name: ROSENTHAL IAN DAVID | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 4 - D 002 - THE MITCHELL COMPANY

### Party Information

| | | | |
|---|---|---|---|
| Party: D 002 | Name: THE MITCHELL COMPANY | | Type: B:Business |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: COLONIAL BANK CTR 3RD FL | | Address 2: 41 W I-65 SERVICE RD N | |
| Phone: (205) 000-0000 | City: MOBILE | State: AL  Zip: 36608-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 11/02/2009 | Type: C:Certified mail | Reissue: | | Type: |
| Return: | Type: | Return: | | Type: |
| Service: 11/04/2009 | Type: C:Certified Mail | Service On: | | By: |
| Answer: 12/14/2009 | Type: D:Complaint denied | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:  $0.00 | Cost:  $0.00 | Other:  $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: ROS025 | Name: ROSENTHAL IAN DAVID | | City: MOBILE | State: AL |
| Attorney 2: ROW007 | Name: ROWE BENJAMEN THOMAS | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 5 - D 003 - KNAUF GIPS KG

### Party Information

| | | | |
|---|---|---|---|
| Party: D 003 | Name: KNAUF GIPS KG | | Type: B:Business |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |

| | | | |
|---|---|---|---|
| Address 1:  POSTFACH 10 | | Address 2: | |
| Phone:      (205) 000-0000 | City:   D-97343 IPHOFE | State:     AL | Zip:   00000-0000 | Country:  US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued:  04/05/2010 | Type:  A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: 12/21/2010 | Type:  D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:   $0.00 | Cost:   $0.00 | Other:  $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | |
|---|---|---|---|
| Attorney 1:  MCC035 | Name:   MCCOY DOUGLAS LEON | City:  MOBILE | State: AL |
| Attorney 2:  ROB097 | Name:   ROBINSON EDWARD LUCKETT I | City:  MOBILE | State: AL |
| Attorney 3:  HUN044 | Name:   HUNTER WESLEY JEROME | City:  MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 6 - D 004 - KNAUF INTERNATINAL GMBH

### Party Information

| | | | |
|---|---|---|---|
| Party:     D 004 | Name:      KNAUF INTERNATINAL GMBH | | Type:     B:Business |
| Index:     Y | All Name: | | Judge ID:  MAY |
| SSN:       XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: POSTFACH 10 | | Address 2: | |
| Phone:     (205) 000-0000 | City:   D-97343 IPHOFE | State:     AL | Zip:   00000-0000 | Country:  US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued:  04/05/2010 | Type:  A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:   $0.00 | Cost:   $0.00 | Other:  $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | |
|---|---|---|---|
| Attorney 1:  ROB097 | Name:   ROBINSON EDWARD LUCKETT I | City:  MOBILE | State: AL |
| Attorney 2:  HUN044 | Name:   HUNTER WESLEY JEROME | City:  MOBILE | State: AL |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |



## Party 7 - D 005 - KNAUF PLASTERBOARD TIANJIN CO., LTD.

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | D 005 | Name: | KNAUF PLASTERBOARD TIANJIN CO., LTD. | Type: B:Business |
| Index: | Y | Alt Name: | | Judge ID: MAY |
| SSN: | XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: | NORTH YINHE BRIDGE | | Address 2: EAST JINGJIN ROAD | |
| Phone: | (205) 000-0000 | City: RC-300400 TIAN | State: AL   Zip: 00000-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: 04/05/2010 | Type: A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: 11/03/2010 | Type: D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: MCC035 | Name: MCCOY DOUGLAS LEON | | City: MOBILE | State: AL |
| Attorney 2: ROB097 | Name: ROBINSON EDWARD LUCKETT I | | City: MOBILE | State: AL |
| Attorney 3: HUN044 | Name: HUNTER WESLEY JEROME | | City: MOBILE | State: AL |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 8 - O 001 - INTERIOR & EXTERIOR BUILDING SUPPLY LP

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | O 001 | Name: | INTERIOR & EXTERIOR BUILDING SUPPLY LP | Type: B:Business |
| Index: | Y | Alt Name: | | Judge ID: MAY |
| SSN: | XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: | 727 SOUTH CORTEZ STREET | | Address 2: | |
| Phone: | (205) 000-0000 | City: NEW ORLEANS | State: LA   Zip: 70119-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Type: | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: 10/04/2010 | Type: L:Counterclaim | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: ***THIRD-PARTY PLTFF*** | | | |

## Attorneys

| | | | | | |
|---|---|---|---|---|---|
| Attorney 1: | NOL008 | Name: | NOLETTO VINCENT AUGUST JR | City: DAPHNE | State: AL |
| Attorney 2: | HOU018 | Name: | HOUSTON HEATHER MARIE | City: DAPHNE | State: AL |
| Attorney 3: | CAR012 | Name: | CARR CHARLES FLEMING | City: DAPHNE | State: AL |
| Attorney 4: | | Name: | | City: | State: |
| Attorney 5: | | Name: | | City: | State: |
| Attorney 6: | | Name: | | City: | State: |

## Party 9 - O 002 - ESTES HEATING & AIR INC

### Party Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Party: | O 002 | Name: | ESTES HEATING & AIR INC | | Type: | B:Business |
| Index: | Y | Alt Name: | | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: | |
| Address 1: | | | | Address 2: | | |
| Phone: | (205) 000-0000 | City: | | State: AL | Zip: 00000-0000 | Country: |
| Dock: | | Notice: | | Entered: | | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | Type: | Reissue: | Type: | | |
| Return: | Type: | Return: | Type: | | |
| Service: | Type: | Service On: | By: | | |
| Answer: | Type: | NS Not: | NA Not: | | |
| Warrant | Type: | Arrest: | | | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court action: | Date: | For | Exempt: | |
| Amount: | $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | | |

### Attorneys

| | | | | | |
|---|---|---|---|---|---|
| Attorney 1: | MCC034 | Name: | MCCAFFERTY EMIT LUTHER II | City: MOBILE | State: AL |
| Attorney 2: | WIL165 | Name: | WILKINS CARLETON RICHARD | City: MOBILE | State: AL |
| Attorney 3: | RED006 | Name: | REDDITT MARK LYONS | City: MOBILE | State: AL |
| Attorney 4: | GAL010 | Name: | GALLION THOMAS TRAVIS III | City: MONTGOMERY | State: AL |
| Attorney 5: | WAL144 | Name: | WALKER CONSTANCE CALDWELL | City: MONTGOMERY | State: AL |
| Attorney 6: | | Name: | | City: | State: |

## Party 10 - O 003 - PRICHARD HOUSING AUTHORITY

### Party Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Party: | O 003 | Name: | PRICHARD HOUSING AUTHORITY | | Type: | G:Government |
| Index: | Y | Alt Name: | | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: | |
| Address 1: | | | | Address 2: | | |
| Phone: | (205) 000-0000 | City: | | State: LA | Zip: 00000-0000 | Country: US |
| Dock: | | Notice: | | Entered: | | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | Type: | Reissue: | Type: | | |
| Return: | Type: | Return: | Type: | | |
| Service: | Type: | Service On: | By: | | |
| Answer: | Type: | NS Not: | NA Not: | | |
| Warrant | Type: | Arrest: | | | |

## Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | | | City | State |
|---|---|---|---|---|
| Attorney 1: DON013 | Name: | DONALDSON WILLIAM ARTHUR | City: MOBILE | State: AL |
| Attorney 2: SMI319 | Name: | SMITH TIFFANY BOCK | City: MOBILE | State: AL |
| Attorney 3: HAR125 | Name: | HARRIS GREGORY LEBARRON | City: MOBILE | State: AL |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 11 - O 004 - LITTLE DIGES E

### Party Information

| | | | |
|---|---|---|---|
| Party: O 004 | Name: LITTLE DIGES E | | Type: I:Individual |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: | | Address 2: | |
| Phone: (205) 000-0000 | City: | State: LA | Zip: 00000-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Type: | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | City | State |
|---|---|---|---|---|
| Attorney 1: HOL052 | Name: | HOLSTON RICHARD HAMNER | City: MOBILE | State: AL |
| Attorney 2: VAU013 | Name: | VAUGHAN GREGORY EDWARD | City: MOBILE | State: AL |
| Attorney 3: TEA013 | Name: | TEAGUE JOHN MICHAEL | City: MOBILE | State: AL |
| Attorney 4: HER048 | Name: | HERNDON KATHERINE AMANDA | City: MOBILE | State: AL |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 12 - O 005 - HENDERSON ROBERT W

### Party Information

| | | | |
|---|---|---|---|
| Party: O 005 | Name: HENDERSON ROBERT W | | Type: I:Individual |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: | | Address 2: | |
| Phone: (205) 000-0000 | City: | State: LA | Zip: 00000-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Type: | Reissue: | Type: |

| Return: | Type: | Return: | Type: |
|---|---|---|---|
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| Court action: | Date: | For | Exempt: |
|---|---|---|---|
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| Attorney 1: HOL052 | Name: HOLSTON RICHARD HAMNER | City: MOBILE | State: AL |
|---|---|---|---|
| Attorney 2: VAU013 | Name: VAUGHAN GREGORY EDWARD | City: MOBILE | State: AL |
| Attorney 3: TEA013 | Name: TEAGUE JOHN MICHAEL | City: MOBILE | State: AL |
| Attorney 4: HER048 | Name: HERNDON KATHERINE AMANDA | City: MOBILE | State: AL |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 13 - T 001 - CREOLA ACE HARDWARE

### Party Information

| Party: T 001 | Name: CREOLA ACE HARDWARE | | Type: B:Business |
|---|---|---|---|
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: HOLLIS SHEWMAKE, REG AGNT | | Address 2: P. O. BOX 80 | |
| Phone: (205) 000-0000 | City: CREOLA | State: AL  Zip: 36525-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| Issued: 10/07/2009 | Type: C:Certified mail | Reissue: | Type: |
|---|---|---|---|
| Return: | Type: | Return: | Type: |
| Service: 10/08/2009 | Type: C:Certified Mail | Service On: | By: |
| Answer: 04/16/2010 | Type: L:Counterclaim | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| Court action: | Date: | For | Exempt: |
|---|---|---|---|
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| Attorney 1: MCK016 | Name: MCKENNA DENNIS PATRICK | City: MOBILE | State: AL |
|---|---|---|---|
| Attorney 2: PRI044 | Name: PRINCE J. RITCHIE M. | City: MOBILE | State: AL |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 14 - T 002 - GEORGE DRYWALL, INC.

### Party Information

| Party: T 002 | Name: GEORGE DRYWALL, INC. | | Type: B:Business |
|---|---|---|---|
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: ATTN: JORGE LOPEZ | | Address 2: 430 FORREST LAKES DR. | |
| Phone: (205) 000-0000 | City: STERRETT | State: AL  Zip: 35147-0000 | Country: US |



Dock:                       Notice:                        Entered:

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: 10/07/2009 | Type: C:Certified mail | Reissue: | 11/05/2009 | Type: | A:Process server |
| Return: 11/03/2009 | Type: C:Unclaimed cert mail | Return: | | Type: | |
| Service: 11/13/2009 | Type: V:Process Served | Service On: | | By: | |
| Answer: 12/14/2009 | Type: D:Complaint denied | NS Not: | | NA Not: | |
| Warrant | Type: | Arrest: | | | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court action: S:SETTLED/ANSWER WAIVER | Date: | 12/22/2010 | For X | | Exempt: |
| Amount: $0.00 | Cost: $0.00 | | Other: $0.00 | | Satisfied: |
| Comment: | | | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: POW033 | Name: POWELL DOROTHY AMELIA | | City: BIRMINGHAM | State: AL |
| Attorney 2: PAT058 | Name: PATTERSON JAMES TAYLOR | | City: MOBILE | State: AL |
| Attorney 3: NOR026 | Name: NORTHRUP RYAN THOMAS | | City: MOBILE | State: AL |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 15 - T 003 - INTERIOR AND EXTERIOR BUILDING SUPPLY CO, LP

### Party Information

| | | | |
|---|---|---|---|
| Party: T 003 | | INTERIOR AND EXTERIOR BUILDING SUPPLY CO, LP | Type: B:Business |
| Index: Y | All Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: 727 SOUTH CORTEZ STREET | | Address 2: | |
| Phone: (205) 000-0000 | City: NEW ORLEANS | State: LA | Zip: 76119-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 11/20/2009 | Type: C:Certified mail | Reissue: | | Type: |
| Return: | Type: | Return: | | Type: |
| Service: 11/23/2009 | Type: C:Certified Mail | Service On: | | By: |
| Answer: 10/04/2010 | Type: L:Counterclaim | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court action: | Date: | For | Exempt: | |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: | |
| Comment: ***5TH PARTY PLTFF*** | | | | |

### Attorneys

| | | | |
|---|---|---|---|
| Attorney 1: NOL008 | Name: NOLETTO VINCENT AUGUST JR | City: DAPHNE | State: AL |
| Attorney 2: HOU018 | Name: HOUSTON HEATHER MARIE | City: DAPHNE | State: AL |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 16 - T 004 - KNAUF INSULATION GMBH A/K/A KNAUF USA

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | T 004 | Name: | KNAUF INSULATION GMBH A/K/A KNAUF USA | Type: B:Business |
| Index: | Y | Alt Name: | | Judge ID: MAY |
| SSN: | XXX-XX-X999 | DOB: | | Race: |
| Address 1: | C/O ROBERT H. CLAXTON | | Address 2: ONE KNAUF DRIVE | |
| Phone: | (205) 000-0000 | City: SHELBYVILLE | State: IN    Zip: 46176-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: 01/15/2010 | Type: C:Certified mail | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 10/14/2010 | Type: C:Certified Mail | Service On: | By: |
| Answer: 04/30/2010 | Type: D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: ***5TH PARTY DEFT 1-13-10*** | | | |

### Attorneys

| | | | |
|---|---|---|---|
| Attorney 1: MCC035 | Name: MCCOY DOUGLAS LEON | City: MOBILE | State: AL |
| Attorney 2: ROB097 | Name: ROBINSON EDWARD LUCKETT I | City: MOBILE | State: AL |
| Attorney 3: HUN044 | Name: HUNTER WESLEY JEROME | City: MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 17 - T 005 - KNAUF PLASTERBOARD TIANJIN CO., LTD.

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | T 005 | Name: | KNAUF PLASTERBOARD TIANJIN CO., LTD. | Type: B:Business |
| Index: | Y | Alt Name: | | Judge ID: MAY |
| SSN: | XXX-XX-X999 | DOB: | | Race: |
| Address 1: | C/O KERRY MILLER | | Address 2: 1100 POYDRAS ST, STE 3700 | |
| Phone: | (205) 000-0000 | City: NEW ORLEANS | State: LA    Zip: 70163-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: 10/08/2010 | Type: C:Certified mail | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 10/12/2010 | Type: C:Certified Mail | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | | | City | State |
|---|---|---|---|---|
| Attorney 1: ROB097 | Name: ROBINSON EDWARD LUCKETT I | | City: MOBILE | State: AL |
| Attorney 2: HUN044 | Name: HUNTER WESLEY JEROME | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 18 - T 006 - KNAUF GIPS KG

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: T 006 | Name: KNAUF GIPS KG | | | Type: B:Business |
| Index: Y | Alt Name: | | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | | Race: |
| Address 1: POSTFACH 10 | | Address 2: D-97343 IPHOFEN | | |
| Phone: (205) 000-0000 | City: GERMANY | State: AL | Zip: 00000-0000 | Country: US |
| Dock: | Notice: | Entered: | | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: 10/04/2010 | Type: A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 11/08/2011 | Type: O:Other | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: SERVED UNDER HAGUE CONVENTION RULES | | | |

### Attorneys

| | | | City | State |
|---|---|---|---|---|
| Attorney 1: ROB097 | Name: ROBINSON EDWARD LUCKETT I | | City: MOBILE | State: AL |
| Attorney 2: HUN044 | Name: HUNTER WESLEY JEROME | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 19 - T 007 - KNAUF INTERNATIONAL GMBH

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: T 007 | Name: KNAUF INTERNATIONAL GMBH | | | Type: B:Business |
| Index: Y | Alt Name: | | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | | Race: |
| Address 1: POSTFACH 10 | | Address 2: D-97343 IPHOFEN | | |
| Phone: (205) 000-0000 | City: GERMANY | State: AL | Zip: 00000-0000 | Country: US |
| Dock: | Notice: | Entered: | | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: 10/04/2010 | Type: A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: 12/21/2010 | Type: D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

## Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:    $0.00 | Cost:   $0.00 | Other:  $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | | | |
|---|---|---|---|
| Attorney 1:  MCC035 | Name:   MCCOY DOUGLAS LEON | City:  MOBILE | State: AL |
| Attorney 2:  ROB097 | Name:   ROBINSON EDWARD LUCKETT I | City:  MOBILE | State: AL |
| Attorney 3:  HUN044 | Name:   HUNTER WESLEY JEROME | City:  MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Financial

### Fee Sheet

| PR: | NO | Acct | Status | Checks | AdminFe | From | For | To | Total Due | Amt Paid | Balance | Hold Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AOCC | A | A | N | C001 | 000 | 000 | $17.64 | $17.64 | $0.00 | 0 |
| | | CVAP | A | A | N | C001 | 000 | 000 | $100.00 | $100.00 | $0.00 | 0 |
| | | CV05 | A | A | N | C001 | 000 | 000 | $315.00 | $315.00 | $0.00 | 0 |
| | | JDMD | A | A | N | C001 | 000 | 000 | $100.00 | $100.00 | $0.00 | 0 |
| | | MJDG | A | A | N | C001 | 000 | 000 | $50.00 | $50.00 | $0.00 | 0 |
| | | SERA | A | A | N | C001 | 000 | 000 | $30.00 | $30.00 | $0.00 | 0 |
| | | AOCC | A | A | N | D001 | 000 | 000 | $22.32 | $22.32 | $0.00 | 0 |
| | | CVMX | A | A | N | D001 | 000 | 000 | $297.00 | $297.00 | $0.00 | 0 |
| | | SUBP | A | A | N | D003 | 000 | 000 | $36.00 | $36.00 | $0.00 | 0 |
| | | SUBP | A | A | N | D004 | 000 | 000 | $36.00 | $36.00 | $0.00 | 0 |
| | | AOCC | A | A | N | O001 | 000 | 000 | $16.87 | $16.87 | $0.00 | 0 |
| | | CVMX | A | A | N | O001 | 000 | 000 | $594.00 | $594.00 | $0.00 | 0 |
| | | SERA | A | A | N | O001 | 000 | 000 | $20.00 | $20.00 | $0.00 | 0 |
| | | SUBP | A | A | N | O003 | 000 | 000 | $1,044.00 | $1,044.00 | $0.00 | 0 |
| | | SUBP | A | A | N | O004 | 000 | 000 | $12.00 | $12.00 | $0.00 | 0 |
| | | AOCC | A | A | N | T001 | 000 | 000 | $5.88 | $5.88 | $0.00 | 0 |
| | | CVMX | A | A | N | T001 | 000 | 000 | $297.00 | $297.00 | $0.00 | 0 |
| | | | | | | | | TOTAL: | $2,993.71 | $2,993.71 | $0.00 | $0.00 |

### Financial History

| Transaction Date | Transaction Type | Disb Acct | Payment From/To | Batch | Check-or Receipt # | Amount | Fee | Money Type | Attorney | Operator |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2009 | R:RECEIPT | | CV05 | 2009270 | 20983800 | $315.00 | N | K | | CHC |
| 06/24/2009 | R:RECEIPT | | JDMD | 2009270 | 20983900 | $100.00 | N | K | | CHC |
| 06/24/2009 | R:RECEIPT | | AOCC | 2009270 | 20984000 | $5.88 | N | K | | CHC |
| 06/24/2009 | Z:FEE ADDED | | CV05 | | 00000000 | $315.00 | N | O | | CHC |
| 06/24/2009 | Z:FEE ADDED | | JDMD | | 00000000 | $100.00 | N | O | | CHC |
| 06/24/2009 | Z:FEE ADDED | | AOCC | | 00000000 | $10.00 | N | O | | CHC |
| 07/07/2009 | R:RECEIPT | | AOCC | 2009283 | 21050000 | $5.86 | N | K | | CHC |
| 09/15/2009 | R:RECEIPT | | MJDG | 2009359 | 21436000 | $50.00 | N | K | | COR |
| 09/15/2009 | Z:FEE ADDED | | MJDG | | 00000000 | $50.00 | N | O | | COR |
| 11/03/2009 | R:RECEIPT | | CVAP | 2010036 | 21684300 | $100.00 | N | K | | CHC |
| 11/03/2009 | R:RECEIPT | | AOCC | 2010036 | 21684400 | $5.88 | N | K | | CHC |
| 11/03/2009 | Z:FEE ADDED | | CVAP | | 00000000 | $100.00 | N | O | | CHC |
| 04/09/2010 | R:RECEIPT | | SERA | 2010197 | 22507000 | $30.00 | N | K | | CHC |
| 04/09/2010 | Z:FEE ADDED | | SERA | | 00000000 | $30.00 | N | O | | CHC |
| 10/09/2009 | R:RECEIPT | | CVMX | 2010010 | 21556400 | $297.00 | N | K | | COR |
| 10/09/2009 | R:RECEIPT | | AOCC | 2010010 | 21556500 | $22.32 | N | K | | COR |
| 10/09/2009 | Z:FEE ADDED | | CVMX | | 00000000 | $297.00 | N | O | | COR |

| Date | Action | | Type | Number | Number | Amount | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2009 | Z:FEE ADDED | | AOCC | | 00000000 | $22.32 | N | O | | COR |
| 10/15/2010 | R:RECEIPT | | SUBP | 2011016 | 23555500 | $36.00 | N | P | | LAA |
| 10/15/2010 | Z:FEE ADDED | | SUBP | 2011016 | 00000000 | $36.00 | N | O | | LAA |
| 11/05/2010 | R:RECEIPT | | SUBP | 2011039 | 23672300 | $12.00 | N | P | | LAA |
| 11/05/2010 | Z:FEE ADDED | | SUBP | 2011039 | 00000000 | $12.00 | N | O | | LAA |
| 01/19/2011 | R:RECEIPT | | SUBP | 2011115 | 24041800 | $24.00 | N | P | | LAA |
| 01/19/2010 | R:RECEIPT | | CVMX | 2010111 | 22063500 | $297.00 | N | K | | CHC |
| 01/19/2010 | R:RECEIPT | | AOCC | 2010111 | 22063600 | $5.88 | N | K | | CHC |
| 01/19/2010 | Z:FEE ADDED | | CVMX | | 00000000 | $297.00 | N | O | | CHC |
| 01/19/2010 | Z:FEE ADDED | | AOCC | | 00000000 | $10.00 | N | O | | CHC |
| 10/08/2010 | R:RECEIPT | | CVMX | 2011009 | 23500100 | $297.00 | N | K | | COR |
| 10/08/2010 | R:RECEIPT | | SERA | 2011009 | 23500200 | $20.00 | N | K | | COR |
| 10/08/2010 | R:RECEIPT | | AOCC | 2011009 | 23500300 | $10.99 | N | K | | COR |
| 10/08/2010 | Z:FEE ADDED | | SERA | | 00000000 | $20.00 | N | O | | COR |
| 03/02/2010 | R:RECEIPT | | SUBP | 2010153 | 22280900 | $444.00 | N | P | | COR |
| 03/02/2010 | Z:FEE ADDED | | SUBP | 2010153 | 00000000 | $444.00 | N | O | | COR |
| 03/11/2010 | R:RECEIPT | | SUBP | 2010163 | 22341800 | $540.00 | N | O | | CHC |
| 05/05/2010 | R:RECEIPT | | SUBP | 2010222 | 22651600 | $60.00 | N | P | | LAA |
| 12/08/2010 | R:RECEIPT | | SUBP | 2011073 | 23839300 | $12.00 | N | O | | LAA |
| 12/08/2010 | Z:FEE ADDED | | SUBP | 2011073 | 00000000 | $12.00 | N | O | | LAA |
| 11/24/2009 | R:RECEIPT | | CVMX | 2010057 | 21806000 | $297.00 | N | K | | CHC |
| 11/24/2009 | R:RECEIPT | | AOCC | 2010057 | 21806100 | $5.88 | N | K | | CHC |
| 11/24/2009 | Z:FEE ADDED | | CVMX | | 00000000 | $297.00 | N | O | | CHC |
| 11/24/2009 | Z:FEE ADDED | | AOCC | | 00000000 | $10.00 | N | O | | CHC |

## SJIS Witness List

| Served | Ser. Type | Prt | Name | Type | Party | Issued | Iss. Type | Request |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | S: Sheriff/Personal | Y | BURNHAM DR/SPRINGHILL MED CT | OT:Other | X001 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEDICAL CENTER | OT:Other | X002 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X003 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X004 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEDICAL CENTER | OT:Other | X005 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X006 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY CIRCLE GROU | OT:Other | X007 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY | OT:Other | X008 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X009 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X010 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X011 | 03/01/2010 | S:Sheriff | O |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X012 | 03/01/2010 | S:Sheriff | O |
| | | Y | ERROR | OT:Other | X013 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | MOBILE DIAGNOSTIC/INFIRMARY | OT:Other | X014 | 03/01/2010 | S:Sheriff | O |
| 06/02/2010 | S: Sheriff/Personal | Y | MOBILE CO HEALTH DEPT | OT:Other | X015 | 03/01/2010 | S:Sheriff | O |
| 03/15/2010 | N:No Service | Y | MOBILE CHILDREN/ADOLESCENT | OT:Other | X016 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | HADLEY MEDICAL CENTER | OT:Other | X017 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMEN/CHILDRENS CLINC | OT:Other | X018 | 03/01/2010 | S:Sheriff | O |
| 03/02/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL MALL | OT:Other | X019 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL MALL | OT:Other | X020 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL CENTER | OT:Other | X021 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | EYE, EAR, NOSE/THROAT CTR | OT:Other | X022 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | FRANKLIN HEALTH FACILITY | OT:Other | X023 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | WHETSTONE DR/MOBILE INFIRMAR | OT:Other | X024 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | WHETSTONE DR/MOBILE INFIRMAR | OT:Other | X025 | 03/01/2010 | S:Sheriff | O |
| | | Y | SHIELD RUTH DR/SPRINGHILL ME | OT:Other | X026 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MCNAIR ROBIN DR/SPRINGHILL | OT:Other | X027 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MCNAIR ROBIN DR/SPRINGHILL | OT:Other | X028 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | MILLER DR/MOBILE INFIRMARY | OT:Other | X029 | 03/01/2010 | S:Sheriff | O |
| | | Y | SENNETT MARION DR/SPRINGHILL | OT:Other | X030 | 03/01/2010 | S:Sheriff | O |
| | | Y | BURCH LISA DR/SPRINGHILL MEM | OT:Other | X031 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | | GAMARD DR/MOBILE DIAGNOSTIC | OT:Other | X032 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | | GAMARD DR/MOBILE DIAGNOSTIC | OT:Other | X033 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | N:No Service | Y | FAGBONGBE ENIOLA DR/USA PHYS | OT:Other | X034 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | | CHALUB ELIAS DR/NEUROLOGY DE | OT:Other | X035 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | | SPRINGHILL MEDICAL CENER | OT:Other | X036 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per | | CHILDRENS MEDICAL GROUP | OT:Other | X037 | 03/01/2010 | S:Sheriff | O |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | sonal | | | | | | | |
| 03/03/2010 | S: Sheriff/Per sonal | Y | ALABAMA ORTHOPAEDIC CLINIC | OT:Other | X038 | 03/01/2010 | S:Sheriff | O |
| 03/11/2010 | N:No Service | Y | BROWN BERRY DR/ PREMIER MED | OT:Other | X039 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | KIDD DIXIE DR | OT:Other | X040 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | KIDD DIXIE DR | OT:Other | X041 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | WHITE - SPUNNER SUSANNE DR | OT:Other | X042 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | RHODEN DR/ FRANKLIN MED HALL | OT:Other | X043 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | WELLS MARY DR | OT:Other | X044 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | USA PHYSICIANS GROUP | OT:Other | X045 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | N:No Service | Y | BROWN BERRY DR/PREMIER MED | OT:Other | X046 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL MALL | OT:Other | X047 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | SPRINGHILL MEM HOSP | OT:Other | X048 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | MOBILE INFIRMARY EMERGENCY | OT:Other | X049 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | UNIV OF S ALA INFIRAMRY WEST | OT:Other | X050 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | HERRERA DR | OT:Other | X051 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | PATTON L DR/MOBILE INFIRMAR | OT:Other | X052 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | LAWRENCE JAY DR | OT:Other | X053 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | BATTON DR | OT:Other | X054 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | MAERTENS PAUL DR | OT:Other | X055 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | SLEEP CENTER INFIRMARY WEST | OT:Other | X056 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL MALL | OT:Other | X057 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | PRIMARY VISION | OT:Other | X058 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | N:No Service | Y | UNIV OF S ALA PEDIATRICS | OT:Other | X059 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | V:Process Server | Y | WARREN DR/PREMIER MED GROUP | OT:Other | X060 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per | Y | MOBILE INFIRMARY EMERGENCY | OT:Other | X061 | 03/10/2010 | S:Sheriff | O |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | sonal | | | | | | | |
| 03/11/2010 | S: Sheriff/Per sonal | Y | CHALUB ELIAS DR/NEUROLOGY DE | OT:Other | X062 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | WELLS MARY DR | OT:Other | X063 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X064 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | MOBILE INFIRMARY | OT:Other | X065 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | TRAMMELL KATRINA DR | OT:Other | X066 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | MILLER DR/MOBILE INFIRMARY | OT:Other | X067 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | WELLS MARY DR | OT:Other | X068 | 03/10/2010 | S:Sheriff | O |
| | | Y | CHALUB ELIAS DR/NEUROLOGY DE | OT:Other | X069 | 03/10/2010 | S:Sheriff | O |
| | | Y | SPRINGHILL MEIDCAL CENTER | OT:Other | X070 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | EVANS DR/MO CO HEALTH DEPT | OT:Other | X071 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | LAWRENCE JAU DR | OT:Other | X072 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | PATTON L DR/MOBILE INFIRMARY | OT:Other | X073 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | LAWRENCE JAY DR/ | OT:Other | X074 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | PATTON L DR/MOBILE INFIRMARY | OT:Other | X075 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | LEE MICHAEL DR/EYE EAR NOSE | OT:Other | X076 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | MOBILE FAMILY PHYSICIANS | OT:Other | X077 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Per sonal | Y | THEAD DR | OT:Other | X078 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | LAWRENCE JAY DR | OT:Other | X079 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per sonal | Y | PATTON L DR | OT:Other | X080 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | MOBILE FAMILY PHYSICIANS | OT:Other | X081 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL MALL | OT:Other | X082 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL CENTER | OT:Other | X083 | 03/10/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Per sonal | Y | FRANKLIN ALAN DR/USA MEDICAL | OT:Other | X084 | 05/04/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Per | Y | OWENS SHERRI DR/USA WOMENS | OT:Other | X085 | 05/04/2010 | S:Sheriff | O |

| | sonal | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/21/2010 | S: Sheriff/Personal | Y | MARTIN THOMAS DSR | OT:Other | X086 | 05/04/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Personal | Y | STEVENS RUSSELL DR | OT:Other | X087 | 05/04/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Personal | Y | STEVENS RUSSELL DR | OT:Other | X088 | 05/04/2010 | S:Sheriff | O |
| 10/21/2010 | S: Sheriff/Personal | Y | USA WOMEN'S & CHILDS CLINIC | | X089 | 10/15/2010 | S:Sheriff | O |
| 10/19/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEMORIAL HOSPITAL | | X090 | 10/15/2010 | S:Sheriff | O |
| 10/21/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY PEDIA CLINI | | X091 | 10/15/2010 | S:Sheriff | O |
| 11/17/2010 | S: Sheriff/Personal | Y | ALABAMA POWER COMPANY | | X092 | 11/04/2010 | S:Sheriff | O |
| 12/13/2010 | N:No Service | Y | SPECTRUM ASSOCIATES | OT:Other | X093 | 12/03/2010 | S:Sheriff | P: Plaintiff |
| 01/24/2011 | S: Sheriff/Personal | Y | PRICHARD CITY POLICE DEPT | OT:Other | X094 | 01/14/2011 | S:Sheriff | O |
| 01/24/2011 | S: Sheriff/Personal | Y | GEMAIRE DISTRIBUTORS | OT:Other | X095 | 01/14/2011 | S:Sheriff | O |

## Case Action Summary - CV200990111800

| Date: | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 06/17/2009 | 10:51:02 | EFILE | COMPLAINT E-FILED. | |
| 06/17/2009 | 10:51:18 | EFILE | COMPLAINT - SUMMONS | BRA127 |
| 06/17/2009 | 10:56:46 | FILE | FILED THIS DATE: 06/17/2009        (AV01) | AJA |
| 06/17/2009 | 10:56:47 | EORD | E-ORDER FLAG SET TO "N"        (AV01) | AJA |
| 06/17/2009 | 10:56:48 | ASSJ | ASSIGNED TO JUDGE: MICHAEL A YOUNGPETER    (AV01) | AJA |
| 06/17/2009 | 10:56:49 | SCAN | CASE SCANNED STATUS SET TO: N    (AV01) | AJA |
| 06/17/2009 | 10:56:50 | TDMJ | JURY TRIAL REQUESTED        (AV01) | AJA |
| 06/17/2009 | 10:56:51 | STAT | CASE ASSIGNED STATUS OF: ACTIVE    (AV01) | AJA |
| 06/17/2009 | 10:56:52 | ORIG | ORIGIN: INITIAL FILING        (AV01) | AJA |
| 06/17/2009 | 10:56:53 | ATTY | LISTED AS ATTORNEY FOR C001: TAYLOR RICHARD H | AJA |
| 06/17/2009 | 10:56:54 | C001 | C001 PARTY ADDED: HOUSING AUTHORITY OF THE CITY OF | AJA |
| 06/17/2009 | 10:56:55 | ATTY | LISTED AS ATTORNEY FOR C001: BRASWELL KASIE MOORE | AJA |
| 06/17/2009 | 10:56:56 | EORD | C001 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 06/17/2009 | 10:56:58 | SUMM | CERTIFIED MAI ISSUED: 06/17/2009 TO D001    (AV02) | AJA |
| 06/17/2009 | 10:56:59 | D001 | D001 PARTY ADDED: THE MITCHELL COMPANY    (AV02) | AJA |
| 06/17/2009 | 10:57:00 | ATTY | LISTED AS ATTORNEY FOR D001: PRO SE    (AV02) | AJA |
| 06/17/2009 | 10:57:01 | EORD | D001 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 06/18/2009 | 10:16:20 | STYL | HOUSING AUTHORITY OF THE CITY OF PRICHARD V. THE M | LEG |
| 06/18/2009 | 10:16:21 | STYL | ITCHELL COMPANY        (AV01) | LEG |
| 06/18/2009 | 10:16:22 | TRAC | CASE ASSIGNED TO: FAST        TRACK        (AV01) | LEG |
| 06/18/2009 | 10:16:23 | DAT4 | SET FOR: CERT TO BE FILED ON 03/13/2010 AT 0900A | LEG |
| 06/18/2009 | 10:16:37 | D001 | D001 NAME CHANGED FROM: THE MITCHELL COMPANY(AV02) | LEG |
| 06/18/2009 | 10:16:38 | SUMM | CERTIFIED MAI ISSUED: 06/18/2009 TO D001    (AV02) | LEG |
| 06/30/2009 | 4:02:27 | EALIA | ALIAS SUMMONS E-FILED | BRA127 |
| 06/30/2009 | 4:02:43 | EALIA | ALIAS SUMMONS - SUMMONS | |
| 06/30/2009 | 4:03:05 | REIS | REISSUE OF CERTIFIED MA ON 06/30/2009 FOR D001 | AJA |
| 06/30/2009 | 4:03:06 | D001 | D001 ADDR2 CHANGED FROM: 209 SOUTH GEORGIA AVE | AJA |

| | | | | |
|---|---|---|---|---|
| 07/01/2009 | 3:04:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 07/01/2009 | 3:04:36 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 07/08/2009 | 9:49:44 | REIS | REISSUE OF CERTIFIED MA ON 07/08/2009 FOR D001 | RUP |
| 07/10/2009 | 4:24:03 | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 11/06/2009 AT 090 | REB |
| 07/13/2009 | 9:03:09 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/13/2009 | 9:05:37 | RETU | RETURN OF UNCLAIM CERT  ON 07/10/2009 FOR D001 | AJA |
| 07/16/2009 | 8:46:15 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/16/2009 | 9:04:14 | SERC | SERVICE OF CERTIFIED MAI ON 07/10/2009 FOR D001 | AJA |
| 07/23/2009 | 5:56:32 | ENOTA | MISCELLANEOUS - TRANSMITTAL | WIL373 |
| 07/23/2009 | 5:57:30 | ENOTA | NOTICE OF APPEARANCE E-FILED | WIL373 |
| 07/23/2009 | 5:57:54 | ATTY | LISTED AS ATTORNEY FOR D001: WILLIAMS ARTHUR GRAD | AJA |
| 08/25/2009 | 11:15:55 | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 08/25/2009 | 11:24:31 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 08/25/2009 | 11:25:49 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 08/25/2009 | 11:27:56 | ANSW | ANSWER OF COMP DENIED ON 08/25/2009 FOR D001(AV02) | AJA |
| 08/25/2009 | 11:28:10 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 08/25/2009 | 2:05:08 | EMOT | D001-CONSOLIDATION /DOCKETED | CAC |
| 08/25/2009 | 3:34:18 | JEMOT | D001-CONSOLIDATION /SET FOR 9/11/2009 9:00:00 AM | J |
| 08/25/2009 | 3:38:27 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/25/2009 | 3:54:24 | ATTY | LISTED AS ATTORNEY FOR D001: JOHNSON RICHARD B | RUP |
| 08/26/2009 | 8:02:38 | DAT2 | SET FOR: MOTION FOR CONSOLIDA ON 09/11/2009 AT 090 | CAC |
| 09/08/2009 | 11:28:26 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/08/2009 | 11:30:08 | EMOT | C001-OTHER - PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT FILED. | BRA127 |
| 09/08/2009 | 1:31:45 | EMOT | C001-OTHER /DOCKETED | CAC |
| 09/09/2009 | 5:02:59 | EMOT | C001-RESPONSE IN OPPOSITION OF MOTION FILED. | BRA127 |
| 09/09/2009 | 6:57:24 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/10/2009 | 8:18:10 | EMOT | C001-CONSOLIDATION /DOCKETED | CAC |
| 09/10/2009 | 4:23:49 | EMOT | C001-SUMMARY JUDGMENT FILED. | BRA127 |
| 09/10/2009 | 4:25:16 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/10/2009 | 4:30:12 | EMOT | C001-OTHER - NOTICE OF SUPPLEMENTAL FILING OF EVIDENTIARY SUPPORT FOR PL'S MOTION FOR PARTIAL SUMMARY JUDGMENT FILED. | BRA127 |
| 09/10/2009 | 4:47:06 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/11/2009 | 9:05:54 | EMOT | C001-OTHER /DOCKETED | CAC |
| 09/11/2009 | 9:06:04 | EMOT | C001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 09/11/2009 | 4:45:09 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/11/2009 | 4:45:38 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/11/2009 | 4:46:39 | JEMOT | C001-OTHER /SET FOR 10/9/2009 9:00:00 AM | J |
| 09/11/2009 | 4:46:52 | JEMOT | C001-SUMMARY JUDGMENT /SET FOR 10/9/2009 9:00:00 AM | J |
| 09/11/2009 | 4:47:09 | JEMOT | C001-OTHER /SET FOR 10/9/2009 9:00:00 AM | J |
| 09/11/2009 | 4:53:21 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/16/2009 | 9:57:10 | DAT2 | SET FOR: SUMMARY JUDGEMENT ON 10/09/2009 AT 0900A | CAC |
| 09/16/2009 | 9:57:49 | DAT3 | SET FOR: NOTICE OF FILING ON 10/09/2009 AT 0900A | CAC |
| 09/24/2009 | 1:48:38 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 09/24/2009 | 1:50:43 | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 09/24/2009 | 3:27:52 | EMOT | D001-CONSOLIDATION /DOCKETED | CAC |
| 09/26/2009 | 5:12:40 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 09/26/2009 | 5:14:36 | JEORDE | ORDER GENERATED FOR CONSOLIDATION - RENDERED & ENTERED: 9/26/2009 5:14:36 PM - ORDER | J |
| 09/26/2009 | 5:14:54 | JEMOT | D001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | J |
| 10/02/2009 | 4:42:24 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/02/2009 | 4:44:49 | EMOT | D001-OTHER - MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINTS FILED. | WIL373 |
| 10/02/2009 | 5:25:23 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/02/2009 | 5:27:33 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/2/2009 5:27:33 PM | J |
| 10/02/2009 | 5:28:05 | JEMOT | D001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | J |

| 10/05/2009 | 7:42:17 | EMOT | D001-OTHER /DOCKETED | CHL |
| 10/05/2009 | 8:23:37 | JEMOT | D001-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 10/05/2009 | 1:44:14 | EANSW | D001 - THIRD PARTY COMPLAINT E-FILED. | WIL373 |
| 10/05/2009 | 1:45:20 | T001 | T001 PARTY ADDED: CREOLA ACE HARDWARE      (AV02) | AJA |
| 10/05/2009 | 1:45:21 | ATTY | LISTED AS ATTORNEY FOR T001: PRO SE      (AV02) | AJA |
| 10/05/2009 | 1:45:22 | EORD | T001 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/05/2009 | 1:45:23 | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T001    (AV02) | AJA |
| 10/05/2009 | 1:45:26 | T002 | T002 PARTY ADDED: GEORGE DRYWALL, INC.     (AV02) | AJA |
| 10/05/2009 | 1:45:27 | ATTY | LISTED AS ATTORNEY FOR T002: PRO SE      (AV02) | AJA |
| 10/05/2009 | 1:45:28 | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T002    (AV02) | AJA |
| 10/05/2009 | 1:45:29 | EORD | T002 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/05/2009 | 1:48:15 | ANSW | ANSWER OF COUNTER CLAIM ON 10/05/2009 FOR D001 | AJA |
| 10/05/2009 | 1:52:27 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 10/05/2009 | 1:52:28 | EANSW | ANSWER - SUMMONS | WIL373 |
| 10/06/2009 | 3:17:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 10/06/2009 | 3:20:05 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 10/07/2009 | 10:20:51 | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T002    (AV02) | RUP |
| 10/07/2009 | 10:21:02 | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T001    (AV02) | RUP |
| 10/07/2009 | 1:02:22 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 10/07/2009 | 1:04:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 10/07/2009 | 7:48:38 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/07/2009 | 7:51:02 | EMOT | D001-BRIEF FILED. | WIL373 |
| 10/07/2009 | 8:17:02 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/07/2009 | 8:19:27 | EMOT | D001-SUPPLEMENT TO PENDING MOTION FILED. | WIL373 |
| 10/07/2009 | 8:21:15 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/07/2009 | 6:23:39 | EMOT | D001-SUPPLEMENT TO PENDING MOTION FILED. | WIL373 |
| 10/08/2009 | 7:42:34 | EMOT | D001-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 10/08/2009 | 7:42:44 | EMOT | D001-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 10/08/2009 | 7:42:54 | EMOT | D001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 10/08/2009 | 11:30:51 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /SET FOR 10/9/2009 9:00:00 AM | J |
| 10/08/2009 | 11:31:02 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /SET FOR 10/9/2009 9:00:00 AM | J |
| 10/08/2009 | 11:31:59 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/08/2009 | 11:36:18 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/08/2009 | 5:13:08 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 10/08/2009 | 5:15:27 | EMOT | C001-REPLY TO RESPONSE TO MOTION FILED. | BRA127 |
| 10/09/2009 | 7:38:36 | EMOT | C001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 10/09/2009 | 1:40:12 | JEORDE | ORDER GENERATED FOR SUMMARY JUDGMENT - RENDERED & ENTERED: 10/9/2009 1:40:12 PM - ORDER | J |
| 10/09/2009 | 1:40:22 | JEMOT | C001-OTHER /NO ACTION | J |
| 10/09/2009 | 1:40:34 | JEMOT | C001-OTHER /NO ACTION | J |
| 10/09/2009 | 1:40:43 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /NO ACTION | J |
| 10/09/2009 | 1:40:55 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /NO ACTION | J |
| 10/09/2009 | 1:45:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/14/2009 | 12:35:24 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 10/14/2009 | 12:36:58 | SERC | SERVICE OF CERTIFIED MAI ON 10/08/2009 FOR T001 | AJA |
| 10/28/2009 | 3:46:24 | EAMEN | AMENDED COMPLAINT E-FILED. | BRA127 |
| 10/28/2009 | 3:47:31 | C002 | C002 PARTY ADDED: THE MITCHELL COMPANY     (AV02) | AJA |
| 10/28/2009 | 3:47:32 | EORD | C002 E-ORDER FLAG SET TO "N"         (AV02) | AJA |
| 10/28/2009 | 3:47:33 | SUMM | CERTIFIED MAI ISSUED: 10/28/2009 TO C002   (AV02) | AJA |
| 10/28/2009 | 5:57:24 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 10/28/2009 | 5:57:25 | EAMEN | COMPLAINT - SUMMONS | |
| 10/29/2009 | 2:51:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 10/29/2009 | 3:05:11 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 11/02/2009 | 10:42:26 | D002 | D002 PARTY ADDED: THE MITCHELL COMPANY     (AV02) | RUP |

| 11/02/2009 | 10:42:27 | EORD | D002 E-ORDER FLAG SET TO "N"            (AV02) | RUP |
| 11/02/2009 | 10:42:28 | SUMM | CERTIFIED MAI ISSUED: 11/02/2009 TO D002   (AV02) | RUP |
| 11/02/2009 | 10:43:36 | PDIS | C002 DISPOSED BY (OTHER) ON 11/02/2009     (AV02) | RUP |
| 11/02/2009 | 11:37:54 | O001 | O001 PARTY ADDED: INTERIOR & EXTERIOR BUILDING SUP | CHL |
| 11/02/2009 | 11:37:55 | ATTY | LISTED AS ATTORNEY FOR O001: NOLETTO VINCENT A JR | CHL |
| 11/02/2009 | 11:37:56 | ATTY | LISTED AS ATTORNEY FOR O001: HOUSTON HEATHER MARI | CHL |
| 11/02/2009 | 11:37:57 | EORD | O001 E-ORDER FLAG SET TO "N"            (AV02) | CHL |
| 11/03/2009 | 8:47:36 | STYL | HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE M | RUP |
| 11/03/2009 | 8:47:37 | STYL | ITCHELL COMPANY                         (AV01) | RUP |
| 11/05/2009 | 10:26:42 | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 03/05/2010 AT 090 | REB |
| 11/05/2009 | 11:02:33 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 11/05/2009 | 11:02:59 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 11/05/2009 | 11:03:30 | ANSW | ANSWER OF COMP DENIED ON 11/05/2009 FOR D001(AV02) | AJA |
| 11/05/2009 | 3:55:58 | ESERC | SERVICE RETURN - TRANSMITTAL | AJA |
| 11/05/2009 | 3:56:29 | RETU | RETURN OF UNCLAIM CERT  ON 11/03/2009 FOR T002 | AJA |
| 11/05/2009 | 4:33:35 | EALIA | ALIAS SUMMONS E-FILED | WIL373 |
| 11/05/2009 | 4:34:21 | REIS | REISSUE OF PROCESS SERV ON 11/05/2009 FOR T002 | AJA |
| 11/05/2009 | 4:38:43 | EALIA | ALIAS SUMMONS - SUMMONS | |
| 11/06/2009 | 3:18:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/06/2009 | 3:20:13 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 11/12/2009 | 9:18:36 | ESERC | SERVICE RETURN - TRANSMITTAL | AJA |
| 11/12/2009 | 9:19:33 | SERC | SERVICE OF CERTIFIED MAI ON 11/04/2009 FOR D002 | AJA |
| 11/12/2009 | 2:43:18 | EMISC | PHV STATEMENT E-FILED | NOL008 |
| 11/12/2009 | 2:44:03 | EMISC | MISCELLANEOUS - TRANSMITTAL | NOL008 |
| 11/12/2009 | 2:46:04 | EMISC | PHV STATEMENT E-FILED | NOL008 |
| 11/12/2009 | 2:46:53 | EMISC | MISCELLANEOUS - TRANSMITTAL | NOL008 |
| 11/17/2009 | 11:19:19 | O002 | D002 PARTY ADDED: ESTES HEATING & AIR INC   (AV02) | CHL |
| 11/17/2009 | 11:19:20 | EORD | O002 E-ORDER FLAG SET TO "N"            (AV02) | CHL |
| 11/17/2009 | 11:19:21 | ATTY | LISTED AS ATTORNEY FOR O002: MCCAFFERTY E L III | CHL |
| 11/17/2009 | 11:19:22 | ATTY | LISTED AS ATTORNEY FOR O002: WILKINS C RICHARD | CHL |
| 11/17/2009 | 11:19:23 | ATTY | LISTED AS ATTORNEY FOR O002: REDDITT MARK L (AV02) | CHL |
| 11/17/2009 | 11:43:44 | ATTY | LISTED AS ATTORNEY FOR O002: GALLION THOMAS T III | CHL |
| 11/17/2009 | 11:43:45 | ATTY | LISTED AS ATTORNEY FOR O002: WALKER CONSTANCE A | CHL |
| 11/17/2009 | 3:47:26 | EMOT | O001-EXTENSION OF TIME FILED. | NOL008 |
| 11/17/2009 | 3:51:30 | EMOT | O001-EXTENSION OF TIME FILED. | NOL008 |
| 11/17/2009 | 4:10:34 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 11/17/2009 | 4:16:01 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 11/18/2009 | 7:41:31 | EMOT | O001-EXTENSION OF TIME /DOCKETED | CAC |
| 11/18/2009 | 7:41:44 | EMOT | O001-EXTENSION OF TIME /DOCKETED | CAC |
| 11/18/2009 | 9:01:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 9:01:28 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 11/18/2009 | 9:21:41 | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 11/18/2009 9:21:40 AM - ORDER | J |
| 11/18/2009 | 9:22:01 | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 11/18/2009 9:22:00 AM - ORDER | J |
| 11/18/2009 | 9:22:24 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 11/18/2009 | 9:22:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 11/18/2009 | 2:47:03 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 2:48:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 2:52:27 | EANSW | T001 - COMPLAINT DENIED E-FILED. | MCK016 |
| 11/18/2009 | 2:54:53 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 11/18/2009 | 2:55:01 | ATTY | LISTED AS ATTORNEY FOR T001: MCKENNA DENNIS P | AJA |
| 11/18/2009 | 2:55:02 | ATTY | LISTED AS ATTORNEY FOR T001: PRINCE JOHN RITCHIE | AJA |
| 11/18/2009 | 2:55:03 | ANSW | ANSWER OF COMP DENIED ON 11/18/2009 FOR T001(AV02) | AJA |
| 11/18/2009 | 2:58:02 | EANSW | ANSWER - TRANSMITTAL | MCK016 |

| | | | | |
|---|---|---|---|---|
| 11/18/2009 | 2:58:03 | EANSW | T001 - THIRD PARTY COMPLAINT E-FILED. | MCK016 |
| 11/18/2009 | 2:58:59 | ANSW | ANSWER OF COUNTER CLAIM ON 11/18/2009 FOR T001 | AJA |
| 11/18/2009 | 2:59:03 | T003 | T003 PARTY ADDED: INTERIOR AND EXTERIOR BUILDING S | AJA |
| 11/18/2009 | 2:59:04 | ATTY | LISTED AS ATTORNEY FOR T003: PRO SE      (AV02) | AJA |
| 11/18/2009 | 2:59:05 | SUMM | CERTIFIED MAI ISSUED: 11/18/2009 TO T003   (AV02) | AJA |
| 11/18/2009 | 2:59:06 | EORD | T003 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 11/18/2009 | 3:00:01 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 11/18/2009 | 3:07:06 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 11/18/2009 | 3:07:07 | EANSW | ANSWER - SUMMONS | MCK016 |
| 11/19/2009 | 4:11:53 | ENOTA | NOTICE OF APPEARANCE E-FILED | POW033 |
| 11/19/2009 | 4:12:37 | ATTY | LISTED AS ATTORNEY FOR T002: POWELL DOROTHY AMELI | AJA |
| 11/19/2009 | 4:44:24 | ENOTA | MISCELLANEOUS - TRANSMITTAL | POW033 |
| 11/20/2009 | 9:24:37 | SUMM | CERTIFIED MAI ISSUED: 11/20/2009 TO T003   (AV02) | RUP |
| 11/24/2009 | 10:37:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/24/2009 | 10:45:21 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 11/24/2009 | 10:56:05 | SERC | SERVICE OF PROCESS SERVE ON 11/13/2009 FOR T002 | AJA |
| 11/24/2009 | 11:03:44 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/30/2009 | 1:39:23 | O003 | O003 PARTY ADDED: PRICHARD HOUSING AUTHORITY(AV02) | CHL |
| 11/30/2009 | 1:39:24 | EORD | O003 E-ORDER FLAG SET TO "N"      (AV02) | CHL |
| 11/30/2009 | 1:39:25 | ATTY | LISTED AS ATTORNEY FOR O003: DONALDSON WILLIAM A | CHL |
| 11/30/2009 | 1:39:26 | ATTY | LISTED AS ATTORNEY FOR O003: SMITH TIFFANY BOCK | CHL |
| 11/30/2009 | 1:39:27 | ATTY | LISTED AS ATTORNEY FOR O003: HARRIS GREGORY LEBAR | CHL |
| 11/30/2009 | 1:39:42 | O003 | O003 ADDR1 CHANGED FROM:            T | CHL |
| 12/02/2009 | 10:02:15 | SERC | SERVICE OF CERTIFIED MAI ON 11/23/2009 FOR T003 | AJA |
| 12/02/2009 | 10:21:35 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 12/14/2009 | 12:48:22 | EANSW | D002 - COMPLAINT DENIED E-FILED. | WIL373 |
| 12/14/2009 | 12:48:41 | ATTY | LISTED AS ATTORNEY FOR D002: WILLIAMS ARTHUR GRAD | AJA |
| 12/14/2009 | 12:48:42 | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR D002(AV02) | AJA |
| 12/14/2009 | 12:55:09 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 12/14/2009 | 2:56:09 | EANSW | T002 - COMPLAINT DENIED E-FILED. | POW033 |
| 12/14/2009 | 2:59:18 | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR T002(AV02) | AJA |
| 12/14/2009 | 3:05:20 | EANSW | ANSWER - TRANSMITTAL | POW033 |
| 12/14/2009 | 3:30:25 | EANSW | T002 - COMPLAINT DENIED E-FILED. | PAT058 |
| 12/14/2009 | 3:31:26 | ATTY | LISTED AS ATTORNEY FOR T002: PATTERSON JAMES TAYL | AJA |
| 12/14/2009 | 3:31:27 | ATTY | LISTED AS ATTORNEY FOR T002: NORTHRUP RYAN T(AV02) | AJA |
| 12/14/2009 | 3:31:51 | EANSW | ANSWER - TRANSMITTAL | PAT058 |
| 12/22/2009 | 1:02:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 12/22/2009 | 1:03:29 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 12/29/2009 | 3:32:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | POW033 |
| 12/29/2009 | 3:32:56 | EDISC | DISCOVERY - TRANSMITTAL | POW033 |
| 01/04/2010 | 5:05:02 | EANSW | O001 - COMPLAINT DENIED E-FILED. | NOL008 |
| 01/04/2010 | 5:08:59 | ATTY | LISTED AS ATTORNEY FOR O001: CARR CHARLES F (AV02) | AJA |
| 01/04/2010 | 5:09:00 | ANSW | ANSWER OF COMP DENIED ON 01/04/2010 FOR O001(AV02) | AJA |
| 01/04/2010 | 5:24:53 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 01/11/2010 | 11:42:29 | O004 | O004 PARTY ADDED: LITTLE DIGES E      (AV02) | CHL |
| 01/11/2010 | 11:42:30 | EORD | O004 E-ORDER FLAG SET TO "N"        (AV02) | CHL |
| 01/11/2010 | 11:42:31 | ATTY | LISTED AS ATTORNEY FOR O004: HOLSTON RICHARD H | CHL |
| 01/11/2010 | 11:42:32 | ATTY | LISTED AS ATTORNEY FOR O004: TEAGUE JOHN MICHAEL | CHL |
| 01/11/2010 | 11:42:33 | ATTY | LISTED AS ATTORNEY FOR O004: HERNDON KATHERINE AM | CHL |
| 01/11/2010 | 11:42:34 | ATTY | LISTED AS ATTORNEY FOR O004: VAUGHAN GREGORY EDWA | CHL |
| 01/11/2010 | 11:44:07 | O005 | O005 PARTY ADDED: HENDERSON ROBERT W     (AV02) | CHL |
| 01/11/2010 | 11:44:08 | ATTY | LISTED AS ATTORNEY FOR O005: HOLSTON RICHARD H | CHL |
| 01/11/2010 | 11:44:09 | ATTY | LISTED AS ATTORNEY FOR O005: VAUGHAN GREGORY EDWA | CHL |

| 01/11/2010 | 11:44:10 | ATTY | LISTED AS ATTORNEY FOR O005: TEAGUE JOHN MICHAEL | CHL |
|---|---|---|---|---|
| 01/11/2010 | 11:44:11 | ATTY | LISTED AS ATTORNEY FOR O005: HERNDON KATHERINE AM | CHL |
| 01/11/2010 | 11:44:12 | EORD | O005 E-ORDER FLAG SET TO "N"          (AV02) | CHL |
| 01/12/2010 | 10:36:29 | EMOT | O002-COMPEL FILED. | MCC034 |
| 01/12/2010 | 10:37:19 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 01/12/2010 | 12:17:42 | EMOT | O002-COMPEL /DOCKETED | DID |
| 01/12/2010 | 12:42:05 | JEMOT | O002-COMPEL /SET FOR 1/29/2010 9:00:00 AM | J |
| 01/12/2010 | 12:42:55 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 01/12/2010 | 3:38:21 | DAT4 | SET FOR: COMPEL ON 01/29/2010 AT 0900A     (AV01) | CAC |
| 01/13/2010 | 10:41:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 01/13/2010 | 10:48:36 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 01/13/2010 | 2:48:52 | EANSW | O001 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 01/13/2010 | 2:48:53 | EANSW | T003 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 01/13/2010 | 2:49:14 | T004 | T004 PARTY ADDED: KNAUF INSULATION GMBH A/K/A KNAU | AJA |
| 01/13/2010 | 2:49:15 | ATTY | LISTED AS ATTORNEY FOR T004: PRO SE     (AV02) | AJA |
| 01/13/2010 | 2:49:16 | SUMM | CERTIFIED MAI ISSUED: 01/13/2010 TO T004     (AV02) | AJA |
| 01/13/2010 | 2:49:17 | EORD | T004 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 01/13/2010 | 2:50:12 | ANSW | ANSWER OF COUNTER CLAIM ON 01/13/2010 FOR O001 | AJA |
| 01/13/2010 | 2:50:18 | ATTY | LISTED AS ATTORNEY FOR T003: NOLETTO VINCENT A JR | AJA |
| 01/13/2010 | 2:50:19 | ANSW | ANSWER OF COUNTER CLAIM ON 01/13/2010 FOR T003 | AJA |
| 01/13/2010 | 3:05:02 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 01/13/2010 | 3:05:03 | EANSW | ANSWER - SUMMONS | NOL008 |
| 01/14/2010 | 2:08:17 | EMOT | O002-COMPEL FILED. | MCC034 |
| 01/14/2010 | 2:10:46 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 01/15/2010 | 8:10:38 | EMOT | O002-COMPEL /DOCKETED | LIS |
| 01/15/2010 | 11:44:19 | SUMM | CERTIFIED MAI ISSUED: 01/15/2010 TO T004   (AV02) | RUP |
| 01/19/2010 | 7:13:10 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/19/2010 7:13:10 AM - ORDER | J |
| 01/19/2010 | 7:13:54 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/19/2010 7:13:54 AM - ORDER | J |
| 01/19/2010 | 7:14:08 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/19/2010 | 7:14:57 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/20/2010 | 7:34:42 | JEORDE | ORDER E-FILED - ORDER ON VERIFIED APPLICATION - ORDER E-FILED - RENDERED & ENTERED: 1/20/2010 7:34:42 PM | J |
| 01/20/2010 | 7:35:31 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/20/2010 | 7:37:46 | JEORDE | ORDER E-FILED - ORDER ON VERIFIED APPLICATION - ORDER E-FILED - RENDERED & ENTERED: 1/20/2010 7:37:46 PM | J |
| 01/20/2010 | 7:38:27 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/21/2010 | 3:55:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 01/21/2010 | 3:56:22 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 01/22/2010 | 2:05:27 | SERC | SERVICE OF CERTIFIED MAI ON 01/19/2010 FOR T004 | AJA |
| 01/27/2010 | 4:30:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 01/27/2010 | 4:31:57 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/02/2010 | 5:13:22 | EMOT | O004-O005-OTHER - JOINT MOTION FOR DISMISSAL OF A DEFENDANT IN THESE CASES FILED. | HOL052 |
| 02/02/2010 | 6:00:27 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 02/03/2010 | 7:44:41 | EMOT | O004-O005-OTHER /DOCKETED | CAC |
| 02/03/2010 | 8:00:15 | JEORDE | ORDER GENERATED FOR OTHER - JOINT MOTION FOR DISMISSAL OF A DEFENDANT IN THESE CASES - RENDERED & ENTERED: 2/3/2010 8:00:15 AM - ORDER DISMISSING KNAUF USA POLTSTYRENE | J |
| 02/03/2010 | 8:02:52 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 02/03/2010 | 2:12:34 | EORD | T004 E-ORDER FLAG SET TO "Y"      (AV02) | CAC |
| 02/03/2010 | 2:12:35 | PDIS | T004 DISPOSED BY (DISM W/O PREJ) ON 02/03/2010 | CAC |
| 02/09/2010 | 11:36:31 | EORD | T004 E-ORDER FLAG SET TO "N"      (AV02) | CHL |
| 02/09/2010 | 11:36:32 | VDCA | T004 COURT ACTION ENTRY REVISED      (AV02) | CHL |
| 02/09/2010 | 5:14:38 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 02/09/2010 | 5:15:19 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 02/10/2010 | 10:53:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |

| | | | | |
|---|---|---|---|---|
| 02/10/2010 | 11:14:48 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/11/2010 | 2:36:05 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 02/11/2010 | 2:36:50 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 02/12/2010 | 3:19:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:19:51 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:20:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:21:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:22:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:22:48 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:23:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:24:05 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:24:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:25:12 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:25:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:26:14 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:26:28 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:27:11 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:27:26 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:27:52 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:28:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:28:46 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:28:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:29:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:29:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:30:23 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:30:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:31:26 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:31:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:32:26 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:32:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:33:17 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:33:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:34:05 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:34:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:35:11 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:35:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:36:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:36:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:36:48 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:37:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:37:52 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:38:26 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:39:00 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:39:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:39:52 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:41:26 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:42:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:42:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:43:12 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:43:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:44:09 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:44:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:45:17 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |

| | | | | |
|---|---|---|---|---|
| 02/12/2010 | 3:45:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:46:09 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:46:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:47:26 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:47:33 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:48:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:48:19 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:48:45 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:48:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:49:36 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:49:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:50:23 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:50:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:51:36 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:52:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:53:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:53:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:53:53 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:54:10 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:54:46 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:56:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:56:43 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:56:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:57:25 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:57:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:58:18 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/15/2010 | 10:21:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 02/15/2010 | 10:22:43 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/19/2010 | 9:02:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:04:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:07:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:08:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:08:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:09:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:10:21 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:20:10 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:23:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:25:37 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:26:07 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:27:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:27:19 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:28:05 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:28:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:29:01 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:32:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:33:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:34:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:35:18 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:05:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:06:34 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:06:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:08:03 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:09:07 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |

| | | | | |
|---|---|---|---|---|
| 02/19/2010 | 10:09:46 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:10:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:11:41 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:13:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:14:29 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:19:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:19:57 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:46:11 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:46:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:48:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:49:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:49:33 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:50:15 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:50:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:51:17 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:51:43 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:52:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:53:00 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:53:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:53:53 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:53:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:54:53 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:55:25 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:55:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:56:22 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:56:27 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:57:15 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:58:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:58:29 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:58:32 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:00:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:02:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 11:02:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 11:03:01 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:03:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 11:04:37 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:04:42 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:43:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:44:15 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:47:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:48:40 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:48:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:49:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:49:37 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:50:20 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:50:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:51:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:52:04 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:52:20 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:52:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:53:17 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:53:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:53:49 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |

| 02/19/2010 | 12:53:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:54:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:54:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:54:58 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:55:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:55:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:56:01 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:56:49 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 2:35:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 2:45:09 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/23/2010 | 1:12:24 | EMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | MCC035 |
| 02/23/2010 | 1:13:19 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 02/24/2010 | 8:40:38 | EMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | CAC |
| 02/24/2010 | 8:44:50 | ATTY | LISTED AS ATTORNEY FOR T004: MCCOY DOUGLAS L(AV02) | AJA |
| 02/24/2010 | 8:54:10 | JEMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/12/2010 9:00:00 AM | J |
| 02/24/2010 | 8:54:54 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 02/25/2010 | 1:47:06 | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 03/12/2010 AT 090 | CAC |
| 03/01/2010 | 2:46:29 | PRTY | PARTY ADDED  X001 BURNHAM DR/SPRINGHILL MED CT | LAA |
| 03/01/2010 | 2:46:30 | ISSD | PARTY X001 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:46:41 | PRTY | PARTY ADDED  X002 SPRINGHILL MEDICAL CENTER(AW21) | LAA |
| 03/01/2010 | 2:46:42 | ISSD | PARTY X002 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:47:02 | PRTY | PARTY ADDED  X003 USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/01/2010 | 2:47:03 | ISSD | PARTY X003 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:47:26 | PRTY | PARTY ADDED  X004 USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/01/2010 | 2:47:27 | ISSD | PARTY X004 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:47:40 | PRTY | PARTY ADDED  X005 SPRINGHILL MEDICAL CENTER(AW21) | LAA |
| 03/01/2010 | 2:47:41 | ISSD | PARTY X005 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:48:00 | PRTY | PARTY ADDED  X006 USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/01/2010 | 2:48:01 | ISSD | PARTY X006 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:48:27 | PRTY | PARTY ADDED  X007 MOBILE INFIRMARY CIRCLE GROU | LAA |
| 03/01/2010 | 2:48:28 | ISSD | PARTY X007 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:48:44 | PRTY | PARTY ADDED  X008 MOBILE INFIRMARY        (AW21) | LAA |
| 03/01/2010 | 2:48:45 | ISSD | PARTY X008 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:03 | PRTY | PARTY ADDED  X009 MOBILE EYE CLINIC       (AW21) | LAA |
| 03/01/2010 | 2:49:04 | ISSD | PARTY X009 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:06 | PRTY | PARTY ADDED  X010 MOBILE EYE CLINIC       (AW21) | LAA |
| 03/01/2010 | 2:49:07 | ISSD | PARTY X010 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:15 | PRTY | PARTY ADDED  X011 MOBILE EYE CLINIC       (AW21) | LAA |
| 03/01/2010 | 2:49:16 | ISSD | PARTY X011 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:24 | PRTY | PARTY ADDED  X012 MOBILE EYE CLINIC       (AW21) | LAA |
| 03/01/2010 | 2:49:25 | ISSD | PARTY X012 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:27 | ISSD | PARTY X013 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:28 | PRTY | PARTY ADDED  X013 MOBILE EYE CLINIC       (AW21) | LAA |
| 03/01/2010 | 2:49:47 | PRTY | PARTY ADDED  X014 MOBILE DIAGNOSTIC/INFIRMARY | LAA |
| 03/01/2010 | 2:49:48 | ISSD | PARTY X014 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:50:04 | ISSD | PARTY X015 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:50:05 | PRTY | PARTY ADDED  X015 MOBILE CO HEALTH DEPT   (AW21) | LAA |
| 03/01/2010 | 2:50:36 | PRTY | PARTY ADDED  X016 MOBILE CHILDREN/ADOLESCENT | LAA |
| 03/01/2010 | 2:50:37 | ISSD | PARTY X016 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:51:06 | PRTY | PARTY ADDED  X017 HADLEY MEDICAL CENTER   (AW21) | LAA |
| 03/01/2010 | 2:51:07 | ISSD | PARTY X017 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:51:24 | PRTY | PARTY ADDED  X018 USA WOMEN/CHILDRENS CLINC(AW21) | LAA |
| 03/01/2010 | 2:51:25 | ISSD | PARTY X018 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |

| 03/01/2010 | 2:51:40 | PRTY | PARTY ADDED  X019  FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/01/2010 | 2:51:41 | ISSD | PARTY X019 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:51:45 | PRTY | PARTY ADDED  X020  FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/01/2010 | 2:51:46 | ISSD | PARTY X020 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:52:06 | PRTY | PARTY ADDED  X021  FRANKLIN MEDICAL CENTER  (AW21) | LAA |
| 03/01/2010 | 2:52:07 | ISSD | PARTY X021 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:52:28 | PRTY | PARTY ADDED  X022  EYE, EAR, NOSE/THROAT CTR(AW21) | LAA |
| 03/01/2010 | 2:52:29 | ISSD | PARTY X022 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:52:52 | PRTY | PARTY ADDED  X023  FRANKLIN HEALTH FACILITY (AW21) | LAA |
| 03/01/2010 | 2:52:53 | ISSD | PARTY X023 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:53:18 | PRTY | PARTY ADDED  X024  WHETSTONE DR/MOBILE INFIRMAR | LAA |
| 03/01/2010 | 2:53:19 | ISSD | PARTY X024 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:53:26 | PRTY | PARTY ADDED  X025  WHETSTONE DR/MOBILE INFIRMAR | LAA |
| 03/01/2010 | 2:53:27 | ISSD | PARTY X025 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:53:45 | PRTY | PARTY ADDED  X026  SHIELD RUTH DR/SPRINGHILL ME | LAA |
| 03/01/2010 | 2:53:46 | ISSD | PARTY X026 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:00 | PRTY | PARTY ADDED  X027  MCNAIR ROBIN DR/SPRINGHILL | LAA |
| 03/01/2010 | 2:54:01 | ISSD | PARTY X027 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:05 | PRTY | PARTY ADDED  X028  MCNAIR ROBIN DR/SPRINGHILL | LAA |
| 03/01/2010 | 2:54:06 | ISSD | PARTY X028 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:22 | PRTY | PARTY ADDED  X029  MILLER DR/MOBILE INFIRMARY | LAA |
| 03/01/2010 | 2:54:23 | ISSD | PARTY X029 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:45 | PRTY | PARTY ADDED  X030  SENNETT MARION DR/SPRINGHILL | LAA |
| 03/01/2010 | 2:54:46 | ISSD | PARTY X030 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:58 | PRTY | PARTY ADDED  X031  BURCH LISA DR/SPRINGHILL MEM | LAA |
| 03/01/2010 | 2:54:59 | ISSD | PARTY X031 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:55:16 | PRTY | PARTY ADDED  X032  GAMARD DR/MOBILE DIAGNOSTIC | LAA |
| 03/01/2010 | 2:55:17 | ISSD | PARTY X032 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:55:19 | PRTY | PARTY ADDED  X033  GAMARD DR/MOBILE DIAGNOSTIC | LAA |
| 03/01/2010 | 2:55:20 | ISSD | PARTY X033 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:55:44 | PRTY | PARTY ADDED  X034  FAGBONGBE ENIOLA DR/USA PHYS | LAA |
| 03/01/2010 | 2:55:45 | ISSD | PARTY X034 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:03 | PRTY | PARTY ADDED  X035  CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 03/01/2010 | 2:56:04 | ISSD | PARTY X035 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:12 | PRTY | PARTY ADDED  X036  SPRINGHILL MEDICAL CENER (AW21) | LAA |
| 03/01/2010 | 2:56:13 | ISSD | PARTY X036 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:33 | PRTY | PARTY ADDED  X037  CHILDRENS MEDICAL GROUP  (AW21) | LAA |
| 03/01/2010 | 2:56:34 | ISSD | PARTY X037 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:54 | PRTY | PARTY ADDED  X038  ALABAMA ORTHOPAEDIC CLINIC | LAA |
| 03/01/2010 | 2:56:55 | ISSD | PARTY X038 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:58:19 | PNME | PARTY X013 NAME CHANGED FROM: MOBILE EYE CLINIC | LAA |
| 03/01/2010 | 3:17:00 | TEXT | X 013 ADDED IN ERROR | LAA |
| 03/01/2010 | 4:31:38 | EAMEN | **AMENDED COMPLAINT E-FILED.** | NOL008 |
| 03/01/2010 | 4:32:07 | EAMEN | **COMPLAINT - TRANSMITTAL** | |
| 03/05/2010 | 11:21:46 | SERC | SERVICE OF NO SERVICE    ON 03032010 FOR X034 (A | LAA |
| 03/08/2010 | 5:16:13 | EDISC | **NOTICE OF DISCOVERY E-FILED.** | HOL052 |
| 03/08/2010 | 5:16:58 | EDISC | **DISCOVERY - TRANSMITTAL** | HOL052 |
| 03/10/2010 | 8:29:53 | PRTY | **PARTY ADDED  X039  BROWN BERRY DR/ PREMIER MED** | LAA |
| 03/10/2010 | 8:29:54 | ISSD | PARTY X039 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:30:20 | PRTY | **PARTY ADDED  X040  KIDD DIXIE DR          (AW21)** | LAA |
| 03/10/2010 | 8:30:21 | ISSD | PARTY X040 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:30:28 | PRTY | **PARTY ADDED  X041  KIDD DIXIE DR          (AW21)** | LAA |
| 03/10/2010 | 8:30:29 | ISSD | PARTY X041 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |

| | | | | |
|---|---|---|---|---|
| 03/10/2010 | 8:30:49 | PRTY | PARTY ADDED  X042  WHITE - SPUNNER SUSANNE DR | LAA |
| 03/10/2010 | 8:30:50 | ISSD | PARTY X042 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:31:15 | PRTY | PARTY ADDED  X043  RHODEN DR/ FRANKLIN MED HALL | LAA |
| 03/10/2010 | 8:31:16 | ISSD | PARTY X043 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:31:36 | PRTY | PARTY ADDED  X044  WELLS MARY DR          (AW21) | LAA |
| 03/10/2010 | 8:31:37 | ISSD | PARTY X044 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:31:53 | PRTY | PARTY ADDED  X045  USA PHYSICIANS GROUP    (AW21) | LAA |
| 03/10/2010 | 8:31:54 | ISSD | PARTY X045 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:32:26 | PRTY | PARTY ADDED  X046  BROWN BERRY DR/PREMIER MED | LAA |
| 03/10/2010 | 8:32:27 | ISSD | PARTY X046 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:32:43 | PRTY | PARTY ADDED  X047  FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/10/2010 | 8:32:44 | ISSD | PARTY X047 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:32:57 | PRTY | PARTY ADDED  X048  SPRINGHILL MEM HOSP    (AW21) | LAA |
| 03/10/2010 | 8:32:58 | ISSD | PARTY X048 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:33:18 | PRTY | PARTY ADDED  X049  MOBILE INFIRMARY EMERGENCY | LAA |
| 03/10/2010 | 8:33:19 | ISSD | PARTY X049 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:33:35 | PRTY | PARTY ADDED  X050  UNIV OF S ALA INFIRAMRY WEST | LAA |
| 03/10/2010 | 8:33:36 | ISSD | PARTY X050 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:33:52 | PRTY | PARTY ADDED  X051  HERRERA DR          (AW21) | LAA |
| 03/10/2010 | 8:33:53 | ISSD | PARTY X051 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:34:24 | PRTY | PARTY ADDED  X052  PATTON L DR/MOBILE INFIRMAR | LAA |
| 03/10/2010 | 8:34:25 | ISSD | PARTY X052 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:34:42 | PRTY | PARTY ADDED  X053  LAWRENCE JAY DR        (AW21) | LAA |
| 03/10/2010 | 8:34:43 | ISSD | PARTY X053 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:34:56 | PRTY | PARTY ADDED  X054  BATTON DR          (AW21) | LAA |
| 03/10/2010 | 8:34:57 | ISSD | PARTY X054 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:35:15 | PRTY | PARTY ADDED  X055  MAERTENS PAUL DR        (AW21) | LAA |
| 03/10/2010 | 8:35:16 | ISSD | PARTY X055 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:35:32 | PRTY | PARTY ADDED  X056  SLEEP CENTER INFIRMARY WEST | LAA |
| 03/10/2010 | 8:35:33 | ISSD | PARTY X056 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:35:52 | PRTY | PARTY ADDED  X057  FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/10/2010 | 8:35:53 | ISSD | PARTY X057 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:36:08 | PRTY | PARTY ADDED  X058  PRIMARY VISION        (AW21) | LAA |
| 03/10/2010 | 8:36:09 | ISSD | PARTY X058 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:36:28 | PRTY | PARTY ADDED  X059  UNIV OF S ALA PEDIATRICS (AW21) | LAA |
| 03/10/2010 | 8:36:29 | ISSD | PARTY X059 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:36:49 | PRTY | PARTY ADDED  X060  WARREN DR/PREMIER MED GROUP | LAA |
| 03/10/2010 | 8:36:50 | ISSD | PARTY X060 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:37:08 | PRTY | PARTY ADDED  X061  MOBILE INFIRMARY EMERGENCY | LAA |
| 03/10/2010 | 8:37:09 | ISSD | PARTY X061 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:37:31 | PRTY | PARTY ADDED  X062  CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 03/10/2010 | 8:37:32 | ISSD | PARTY X062 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:37:45 | PRTY | PARTY ADDED  X063  WELLS MARY DR          (AW21) | LAA |
| 03/10/2010 | 8:37:46 | ISSD | PARTY X063 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:38:02 | PRTY | PARTY ADDED  X064  USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/10/2010 | 8:38:03 | ISSD | PARTY X064 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:38:16 | PRTY | PARTY ADDED  X065  MOBILE INFIRMARY      (AW21) | LAA |
| 03/10/2010 | 8:38:17 | ISSD | PARTY X065 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:38:34 | PRTY | PARTY ADDED  X066  TRAMMELL KATRINA DR    (AW21) | LAA |
| 03/10/2010 | 8:38:35 | ISSD | PARTY X066 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:39:27 | PRTY | PARTY ADDED  X067  MILLER DR/MOBILE INFIRMARY | LAA |
| 03/10/2010 | 8:39:28 | ISSD | PARTY X067 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:39:45 | PRTY | PARTY ADDED  X068  WELLS MARY DR          (AW21) | LAA |

| 03/10/2010 | 8:39:46 | ISSD | PARTY X068 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:05 | PRTY | PARTY ADDED X069 CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 03/10/2010 | 8:40:06 | ISSD | PARTY X069 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:16 | PRTY | PARTY ADDED X070 SPRINGHILL MEIDCAL CENTER(AW21) | LAA |
| 03/10/2010 | 8:40:17 | ISSD | PARTY X070 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:35 | PRTY | PARTY ADDED X071 EVANS DR/MO CO HEALTH DEPT | LAA |
| 03/10/2010 | 8:40:36 | ISSD | PARTY X071 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:55 | PRTY | PARTY ADDED X072 LAWRENCE JAU DR      (AW21) | LAA |
| 03/10/2010 | 8:40:56 | ISSD | PARTY X072 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:41:17 | PRTY | PARTY ADDED X073 PATTON L DR/MOBILE INFIRMARY | LAA |
| 03/10/2010 | 8:41:18 | ISSD | PARTY X073 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:41:45 | PRTY | PARTY ADDED X074 LAWRENCE JAY DR/      (AW21) | LAA |
| 03/10/2010 | 8:41:46 | ISSD | PARTY X074 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:42:04 | PRTY | PARTY ADDED X075 PATTON L DR/MOBILE INFIRMARY | LAA |
| 03/10/2010 | 8:42:05 | ISSD | PARTY X075 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:42:28 | PRTY | PARTY ADDED X076 LEE MICHAEL DR/EYE EAR NOSE | LAA |
| 03/10/2010 | 8:42:29 | ISSD | PARTY X076 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:42:45 | PRTY | PARTY ADDED X077 MOBILE FAMILY PHYSICIANS (AW21) | LAA |
| 03/10/2010 | 8:42:46 | ISSD | PARTY X077 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:02 | PRTY | PARTY ADDED X078 THEAD DR      (AW21) | LAA |
| 03/10/2010 | 8:43:03 | ISSD | PARTY X078 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:20 | PRTY | PARTY ADDED X079 LAWRENCE JAY DR      (AW21) | LAA |
| 03/10/2010 | 8:43:21 | ISSD | PARTY X079 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:36 | PRTY | PARTY ADDED X080 PATTON L DR      (AW21) | LAA |
| 03/10/2010 | 8:43:37 | ISSD | PARTY X080 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:54 | PRTY | PARTY ADDED X081 MOBILE FAMILY PHYSICIANS (AW21) | LAA |
| 03/10/2010 | 8:43:55 | ISSD | PARTY X081 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:44:19 | PRTY | PARTY ADDED X082 FRANKLIN MEDICAL MALL   (AW21) | LAA |
| 03/10/2010 | 8:44:20 | ISSD | PARTY X082 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:44:35 | PRTY | PARTY ADDED X083 FRANKLIN MEDICAL CENTER (AW21) | LAA |
| 03/10/2010 | 8:44:36 | ISSD | PARTY X083 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/11/2010 | 2:46:46 | JEMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/26/2010 9:00:00 AM | JA |
| 03/11/2010 | 2:47:28 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/12/2010 | 10:08:24 | DAT2 | SET FOR: DISMISS ON 03/26/2010 AT 0900A   (AV01) | CAC |
| 03/15/2010 | 10:47:16 | EMOT | C001-OTHER - MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER FILED. | DON013 |
| 03/15/2010 | 10:48:07 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 03/15/2010 | 11:02:46 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X023 (A | LAA |
| 03/15/2010 | 11:03:12 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X009 (A | LAA |
| 03/15/2010 | 11:03:13 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X010 (A | LAA |
| 03/15/2010 | 11:03:14 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X011 (A | LAA |
| 03/15/2010 | 11:03:26 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X012 (A | LAA |
| 03/15/2010 | 11:04:00 | SERC | SERVICE OF NO SERVICE    ON 03112010 FOR X059 (A | LAA |
| 03/15/2010 | 11:04:12 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X017 (A | LAA |
| 03/15/2010 | 12:27:49 | EMOT | C001-OTHER /DOCKETED | LIS |
| 03/15/2010 | 12:32:11 | ATTY | LISTED AS ATTORNEY FOR C001: DONALDSON WILLIAM AR | AJA |
| 03/15/2010 | 1:50:31 | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER - RENDERED & ENTERED: 3/15/2010 1:50:31 PM - HIPAA ORDER | J |
| 03/15/2010 | 1:50:41 | JEORDE | ORDER E-FILED - HIPAA ORDER - ORDER E-FILED - RENDERED & ENTERED: 3/15/2010 1:50:40 PM | J |
| 03/15/2010 | 1:51:10 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/15/2010 | 1:51:15 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/16/2010 | 1:33:34 | SERC | SERVICE OF PROCESS SERVER   ON 03112010 FOR X060 (A | LAA |
| 03/16/2010 | 1:34:09 | SERC | SERVICE OF NO SERVICE    ON 03112010 FOR X039 (A | LAA |
| 03/16/2010 | 1:34:27 | SERC | SERVICE OF NO SERVICE    ON 03112010 FOR X046 (A | LAA |

| 03/16/2010 | 1:34:57 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X051 (A | LAA |
|---|---|---|---|---|
| 03/16/2010 | 1:35:23 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X037 (A | LAA |
| 03/16/2010 | 1:44:54 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X077 (A | LAA |
| 03/16/2010 | 1:45:24 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X081 (A | LAA |
| 03/16/2010 | 1:46:22 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X050 (A | LAA |
| 03/16/2010 | 1:47:10 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X055 (A | LAA |
| 03/16/2010 | 1:47:11 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X056 (A | LAA |
| 03/16/2010 | 1:47:12 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X058 (A | LAA |
| 03/16/2010 | 1:47:28 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X066 (A | LAA |
| 03/16/2010 | 1:47:39 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X078 (A | LAA |
| 03/16/2010 | 1:51:33 | SERC | SERVICE OF SERVED PERSON   ON 03022010 FOR X019 (A | LAA |
| 03/16/2010 | 1:54:07 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X048 (A | LAA |
| 03/16/2010 | 1:59:13 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X062 (A | LAA |
| 03/16/2010 | 1:59:39 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X042 (A | LAA |
| 03/16/2010 | 1:59:56 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X076 (A | LAA |
| 03/16/2010 | 2:01:25 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X001 (A | LAA |
| 03/16/2010 | 2:01:26 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X002 (A | LAA |
| 03/16/2010 | 2:02:48 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X022 (A | LAA |
| 03/16/2010 | 2:03:34 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X035 (A | LAA |
| 03/16/2010 | 2:03:35 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X036 (A | LAA |
| 03/16/2010 | 2:03:36 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X038 (A | LAA |
| 03/16/2010 | 2:03:47 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X005 (A | LAA |
| 03/16/2010 | 2:04:33 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X027 (A | LAA |
| 03/16/2010 | 2:04:50 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X026 (A | LAA |
| 03/16/2010 | 2:10:41 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X003 (A | LAA |
| 03/16/2010 | 2:10:42 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X004 (A | LAA |
| 03/16/2010 | 2:10:43 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X006 (A | LAA |
| 03/16/2010 | 2:11:49 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X014 (A | LAA |
| 03/16/2010 | 2:11:50 | SERC | SERVICE OF SERVED PERSON   ON 06022010 FOR X015 (A | LAA |
| 03/16/2010 | 2:11:51 | SERC | SERVICE OF NO SERVICE   ON 03152010 FOR X016 (A | LAA |
| 03/16/2010 | 2:11:52 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X020 (A | LAA |
| 03/16/2010 | 2:12:43 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X018 (A | LAA |
| 03/16/2010 | 2:15:30 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X021 (A | LAA |
| 03/16/2010 | 2:15:48 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X024 (A | LAA |
| 03/16/2010 | 2:15:49 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X025 (A | LAA |
| 03/16/2010 | 2:16:31 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X029 (A | LAA |
| 03/16/2010 | 2:16:57 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X032 (A | LAA |
| 03/16/2010 | 2:16:58 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X033 (A | LAA |
| 03/16/2010 | 2:17:12 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X007 (A | LAA |
| 03/16/2010 | 2:17:13 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X008 (A | LAA |
| 03/16/2010 | 2:20:32 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X044 (A | LAA |
| 03/16/2010 | 2:20:45 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X057 (A | LAA |
| 03/16/2010 | 2:21:49 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X063 (A | LAA |
| 03/16/2010 | 2:21:50 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X064 (A | LAA |
| 03/16/2010 | 2:21:51 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X068 (A | LAA |
| 03/16/2010 | 2:22:26 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X072 (A | LAA |
| 03/16/2010 | 2:22:27 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X074 (A | LAA |
| 03/16/2010 | 2:22:28 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X079 (A | LAA |
| 03/16/2010 | 2:22:45 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X082 (A | LAA |
| 03/16/2010 | 2:22:46 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X083 (A | LAA |
| 03/16/2010 | 2:23:22 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X043 (A | LAA |
| 03/16/2010 | 2:23:23 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X047 (A | LAA |
| 03/16/2010 | 2:23:33 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X053 (A | LAA |

| 03/18/2010 | 11:12:44 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X040 (A | LAA |
|---|---|---|---|---|
| 03/18/2010 | 11:12:45 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X041 (A | LAA |
| 03/19/2010 | 8:51:13 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X049 (A | LAA |
| 03/19/2010 | 8:51:28 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X061 (A | LAA |
| 03/19/2010 | 8:51:59 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X052 (A | LAA |
| 03/19/2010 | 8:52:22 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X073 (A | LAA |
| 03/19/2010 | 8:52:23 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X080 (A | LAA |
| 03/19/2010 | 8:53:13 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X071 (A | LAA |
| 03/19/2010 | 8:53:14 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X075 (A | LAA |
| 03/19/2010 | 8:53:37 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X054 (A | LAA |
| 03/19/2010 | 8:53:53 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X067 (A | LAA |
| 03/19/2010 | 8:54:49 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X065 (A | LAA |
| 03/23/2010 | 10:32:49 | EMOT | O002-WITHDRAW FILED. | WAL144 |
| 03/23/2010 | 10:34:16 | EMOT | MOTION - TRANSMITTAL | WAL144 |
| 03/23/2010 | 1:46:41 | EMOT | O002-WITHDRAW /DOCKETED | CAC |
| 03/24/2010 | 9:05:19 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 3/24/2010 9:05:18 AM - ORDER | J |
| 03/24/2010 | 9:05:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/24/2010 | 10:54:39 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 03/24/2010 | 12:39:35 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 03/24/2010 | 2:57:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 03/24/2010 | 2:58:37 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 03/25/2010 | 7:27:27 | EMOT | O004-OTHER - PLAINTIFF'S RESPONSE TO KNAUF'S MOTION TO DISMISS FILED. | VAU013 |
| 03/25/2010 | 7:28:04 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 03/25/2010 | 7:35:43 | EMOT | O005-OTHER - PLAINTIFF'S RESPONSE TO KNAUF'S MOTION TO DISMISS FILED. | VAU013 |
| 03/25/2010 | 7:36:40 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 03/25/2010 | 7:57:08 | EMOT | O005-OTHER /DOCKETED | CAC |
| 03/25/2010 | 7:57:20 | EMOT | O004-OTHER /DOCKETED | CAC |
| 03/25/2010 | 8:41:01 | JEMOT | O005-OTHER /SET FOR 3/26/2010 9:00:00 AM | J |
| 03/25/2010 | 8:41:10 | JEMOT | O004-OTHER /SET FOR 3/26/2010 9:00:00 AM | J |
| 03/25/2010 | 8:41:33 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/25/2010 | 8:41:59 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/25/2010 | 2:03:19 | DAT3 | SET FOR: DISMISSAL ON 03/26/2010 AT 090 | CAC |
| 03/25/2010 | 3:54:59 | EMOT | O001-T003-OTHER - RESPONSE AND OBJECTION TO KNAUF'S MOTION TO DISMISS FILED. | NOL008 |
| 03/25/2010 | 3:56:32 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 03/26/2010 | 7:42:17 | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 03/26/2010 | 11:42:32 | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 3/26/2010 11:42:32 AM - ORDER | J |
| 03/26/2010 | 11:44:29 | JEMOT | O004-OTHER /NO ACTION | J |
| 03/26/2010 | 11:44:42 | JEMOT | O005-OTHER /NO ACTION | J |
| 03/26/2010 | 11:44:55 | JEMOT | O001-T003-OTHER /NO ACTION | J |
| 03/26/2010 | 11:56:41 | EMOT | T004-SUPPLEMENT TO PENDING MOTION FILED. | MCC035 |
| 03/26/2010 | 1:11:21 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/26/2010 | 1:23:16 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 03/26/2010 | 2:30:56 | EMOT | T004-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 03/29/2010 | 12:32:50 | EMOT | D001-D002-PROTECTIVE ORDER FILED. | WIL373 |
| 03/29/2010 | 1:09:10 | EMOT | D001-D002-PROTECTIVE ORDER /DOCKETED | CAC |
| 03/29/2010 | 5:05:09 | JEORDE | ORDER GENERATED FOR PROTECTIVE ORDER - RENDERED & ENTERED: 3/29/2010 5:05:09 PM - ORDER | J |
| 03/29/2010 | 5:05:51 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 03/29/2010 | 5:06:28 | JEORDE | ORDER E-FILED - HIPAA ORDER - ORDER E-FILED - RENDERED & ENTERED: 3/29/2010 5:06:28 PM | J |
| 03/29/2010 | 5:08:45 | JEORDE | ORDER GENERATED FOR SUPPLEMENT TO PENDING MOTION - RENDERED & ENTERED: 3/29/2010 5:08:44 PM - ORDER | J |
| 03/29/2010 | 6:55:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/29/2010 | 6:57:41 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/29/2010 | 7:03:18 | JEORDE | ORDER - TRANSMITTAL | MAY |

| 03/31/2010 | 10:29:20 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X045 (A | LAA |
|---|---|---|---|---|
| 04/05/2010 | 4:29:11 | EAMEN | AMENDED COMPLAINT E-FILED. | NOL008 |
| 04/05/2010 | 4:29:51 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 04/05/2010 | 4:29:52 | EAMEN | COMPLAINT - SUMMONS | |
| 04/05/2010 | 4:30:25 | D003 | D003 PARTY ADDED: KNAUF GIPS KG       (AV02) | AJA |
| 04/05/2010 | 4:30:26 | EORD | D003 E-ORDER FLAG SET TO "N"       (AV02) | AJA |
| 04/05/2010 | 4:30:27 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D003   (AV02) | AJA |
| 04/05/2010 | 4:30:31 | D004 | D004 PARTY ADDED: KNAUF INTERNATIONAL GMBH   (AV02) | AJA |
| 04/05/2010 | 4:30:32 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D004   (AV02) | AJA |
| 04/05/2010 | 4:30:33 | EORD | D004 E-ORDER FLAG SET TO "N"       (AV02) | AJA |
| 04/05/2010 | 4:30:37 | D005 | D005 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO., | AJA |
| 04/05/2010 | 4:30:38 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D005   (AV02) | AJA |
| 04/05/2010 | 4:30:39 | EORD | D005 E-ORDER FLAG SET TO "N"       (AV02) | AJA |
| 04/06/2010 | 11:36:37 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 04/06/2010 | 11:37:36 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 04/07/2010 | 12:31:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 04/07/2010 | 12:32:09 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 04/12/2010 | 10:31:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:32:35 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:32:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:34:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:35:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:36:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:37:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:38:21 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:39:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:40:03 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/15/2010 | 10:59:32 | EMOT | C001-OTHER - REVISED MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER FILED. | DON013 |
| 04/15/2010 | 11:00:16 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 04/15/2010 | 11:22:28 | EMOT | C001-OTHER /DOCKETED | CHL |
| 04/16/2010 | 2:18:17 | EANSW | T001 - ANSWER TO CROSS-CLAIM E-FILED. | MCK016 |
| 04/16/2010 | 2:18:44 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 04/16/2010 | 2:21:22 | ANSW | ANSWER OF COUNTER CLAIM ON 04/16/2010 FOR T001 | AJA |
| 04/19/2010 | 3:01:20 | JEMOT | C001-OTHER /SET FOR 5/7/2010 9:00:00 AM | J |
| 04/19/2010 | 3:02:39 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 04/20/2010 | 10:07:36 | DAT2 | SET FOR: PROTECTIVE ORDER ON 05/07/2010 AT 0900A | LIS |
| 04/29/2010 | 5:00:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 04/29/2010 | 5:00:47 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 04/29/2010 | 5:03:11 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 04/29/2010 | 5:03:19 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 04/30/2010 | 1:47:54 | EANSW | T004 - COMPLAINT DENIED E-FILED. | MCC035 |
| 04/30/2010 | 1:48:18 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 04/30/2010 | 1:50:50 | ANSW | ANSWER OF COMP DENIED ON 04/30/2010 FOR T004(AV02) | AJA |
| 05/04/2010 | 4:19:05 | PRTY | PARTY ADDED  X084  FRANKLIN ALAN DR/USA MEDICAL | LAA |
| 05/04/2010 | 4:19:06 | ISSD | PARTY X084 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:19:32 | PRTY | PARTY ADDED  X085  OWENS SHERRI DR/USA WOMENS | LAA |
| 05/04/2010 | 4:19:33 | ISSD | PARTY X085 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:19:53 | PRTY | PARTY ADDED  X086  MARTIN THOMAS DSR     (AW21) | LAA |
| 05/04/2010 | 4:19:54 | ISSD | PARTY X086 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:20:09 | PRTY | PARTY ADDED  X087  STEVENS RUSSELL DR     (AW21) | LAA |
| 05/04/2010 | 4:20:10 | ISSD | PARTY X087 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:20:15 | PRTY | PARTY ADDED  X088  STEVENS RUSSELL DR     (AW21) | LAA |
| 05/04/2010 | 4:20:16 | ISSD | PARTY X088 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |

| 05/05/2010 | 2:54:31 | EMOT | O001-T003-OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER FILED. | HOU018 |
|---|---|---|---|---|
| 05/05/2010 | 2:54:52 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/06/2010 | 7:46:20 | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 05/06/2010 | 7:48:57 | ATTY | LISTED AS ATTORNEY FOR T003: HOUSTON HEATHER MARI | AJA |
| 05/06/2010 | 9:51:38 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER - RENDERED & ENTERED: 5/6/2010 9:51:38 AM - ORDER | J |
| 05/06/2010 | 9:51:45 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 05/06/2010 | 9:52:08 | JEMOT | O001-T003-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 05/07/2010 | 2:26:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/07/2010 | 2:26:36 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/13/2010 | 1:25:37 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 05/13/2010 | 1:25:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 05/13/2010 | 4:02:16 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/13/2010 | 4:02:19 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/14/2010 | 10:58:44 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/14/2010 | 10:58:46 | JEMOT | C001-OTHER /SET FOR 5/28/2010 9:00:00 AM | JA |
| 05/14/2010 | 4:32:23 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 05/14/2010 | 4:32:29 | EMOT | O004-O005-OTHER - MOTION FOR CASE MANAGEMENT FILED. | HER048 |
| 05/17/2010 | 7:01:19 | EMOT | O004-O005-OTHER /DOCKETED | CHL |
| 05/17/2010 | 7:48:28 | DAT2 | SET FOR: PROTECTIVE ORDER ON 05/28/2010 AT 0900A | CAC |
| 05/17/2010 | 2:53:19 | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X087 (A | LAA |
| 05/17/2010 | 2:53:20 | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X088 (A | LAA |
| 05/18/2010 | 9:04:34 | JEMOT | O004-O005-OTHER /SET FOR 5/28/2010 9:00:00 AM | J |
| 05/18/2010 | 9:04:41 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/18/2010 | 9:36:26 | DAT3 | SET FOR: CASE MANAGEMENT ON 05/28/2010 AT 0900A | LIS |
| 05/19/2010 | 4:17:55 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 05/19/2010 | 4:18:12 | EMOT | O004-O005-QUASH FILED. | HER048 |
| 05/20/2010 | 8:40:26 | EMOT | O004-O005-QUASH /DOCKETED | LIS |
| 05/20/2010 | 8:58:43 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/20/2010 | 8:58:58 | JEMOT | O004-O005-QUASH /SET FOR 5/28/2010 9:00:00 AM | J |
| 05/24/2010 | 9:38:10 | DAT4 | SET FOR: COMPEL ON 05/28/2010 AT 0900A     (AV01) | CAC |
| 05/24/2010 | 4:05:57 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/24/2010 | 4:06:18 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/25/2010 | 9:21:21 | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X084 (A | LAA |
| 05/27/2010 | 4:06:13 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 05/27/2010 | 4:06:31 | EMOT | O001-T003-OTHER - RESPONSE TO MOTION FOR CASE MANAGEMENT ORDER FILED. | NOL008 |
| 05/27/2010 | 4:07:57 | EMOT | D001-D002-RESPONSE TO MOTION FILED. | WIL373 |
| 05/27/2010 | 4:09:40 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 05/28/2010 | 7:56:34 | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 05/28/2010 | 7:56:45 | EMOT | D001-D002-OTHER /DOCKETED | CAC |
| 06/01/2010 | 1:19:29 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 06/01/2010 | 1:19:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 06/02/2010 | 5:10:51 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 06/02/2010 | 5:11:15 | JEMOT | C001-OTHER /SET FOR 6/18/2010 9:00:00 AM | J |
| 06/02/2010 | 5:11:40 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 06/02/2010 | 5:11:57 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/02/2010 | 5:12:09 | JEORDE | ORDER GENERATED FOR QUASH - RENDERED & ENTERED: 6/2/2010 5:12:09 PM - ORDER | J |
| 06/02/2010 | 5:12:21 | JEMOT | O001-T003-OTHER /NO ACTION | J |
| 06/03/2010 | 12:53:56 | DAT2 | SET FOR: PROTECTIVE ORDER ON 06/18/2010 AT 0900A | CAC |
| 06/04/2010 | 10:28:29 | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X085 (A | LAA |
| 06/11/2010 | 4:05:08 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 06/11/2010 | 4:05:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 06/14/2010 | 10:01:10 | EMOT | MOTION - TRANSMITTAL | VAU013 |

| 06/14/2010 | 10:01:40 | EMOT | O004-COMPEL FILED. | VAU013 |
| 06/14/2010 | 10:42:27 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/14/2010 | 10:43:17 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/14/2010 | 10:58:53 | EMOT | O004-COMPEL /DOCKETED | CAC |
| 06/14/2010 | 11:04:30 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/14/2010 | 11:05:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/14/2010 | 11:54:50 | JEMOT | O004-COMPEL /DISPOSED BY SEPARATE ORDER | J |
| 06/14/2010 | 4:50:38 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/14/2010 | 4:56:59 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:27:46 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:28:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 10:46:55 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:47:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 10:48:15 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:48:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 10:58:01 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:58:46 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 4:31:49 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 06/16/2010 | 4:32:41 | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 06/17/2010 | 7:17:54 | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 06/17/2010 | 7:49:19 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/17/2010 | 7:50:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/17/2010 | 10:08:54 | SERC | SERVICE OF SERVED PERSON   ON 05212010 FOR X086 (A | LAA |
| 06/17/2010 | 2:33:30 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/17/2010 | 2:33:51 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 6/17/2010 2:33:51 PM - ORDER | J |
| 06/18/2010 | 4:49:04 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 06/18/2010 | 4:49:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 06/21/2010 | 9:15:51 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 9:16:54 | EMOT | O003-OTHER - DEFENDANT, TH HOUSING AUTHORITY...'S RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES PHARR FILED. | DON013 |
| 06/21/2010 | 9:18:54 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 9:19:03 | EMOT | O003-OTHER - RESPONSE AND OBJECTION TO 30(B)(5) & (6) FILED. | DON013 |
| 06/21/2010 | 9:46:52 | EMOT | O003-OTHER /DOCKETED | CAC |
| 06/21/2010 | 9:47:01 | EMOT | O003-OTHER /DOCKETED | CAC |
| 06/21/2010 | 3:22:21 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/21/2010 | 3:22:52 | JEORDE | ORDER E-FILED - ORDER APPOINTING SPECIAL MASTER - ORDER APPOINTING SPECIAL MASTER - RENDERED & ENTERED: 6/21/2010 3:22:52 PM | J |
| 06/21/2010 | 3:23:38 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 3:24:17 | EMOT | C001-OTHER - AMENDED RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES PHARR FILED. | DON013 |
| 06/21/2010 | 3:25:33 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 3:26:10 | EMOT | C001-OTHER - RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF MARY KIDD FILED. | DON013 |
| 06/21/2010 | 3:27:15 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 3:27:57 | EMOT | C001-OTHER - RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES HALL FILED. | DON013 |
| 06/21/2010 | 4:34:10 | EMOT | C001-OTHER /DOCKETED | CAC |
| 06/21/2010 | 4:34:16 | EMOT | C001-OTHER /DOCKETED | CAC |
| 06/21/2010 | 4:34:24 | EMOT | C001-OTHER /DOCKETED | CAC |
| 06/23/2010 | 9:26:16 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROB097 |
| 06/23/2010 | 9:27:07 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 06/23/2010 | 9:30:16 | ATTY | LISTED AS ATTORNEY FOR T004: ROBINSON EDWARD LUCK | AJA |
| 06/23/2010 | 3:04:35 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 06/23/2010 | 3:05:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 06/23/2010 | 3:05:51 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 06/23/2010 | 3:06:57 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |

| 06/24/2010 | 10:59:29 | EMOT | MOTION - TRANSMITTAL | |
| 06/24/2010 | 11:00:16 | EMOT | D001-OTHER - PRIVILEGE LOG FILED. | JOH175 |
| 06/24/2010 | 2:31:43 | EMOT | D001-OTHER /DOCKETED | JOH175 |
| 06/24/2010 | 4:14:24 | JEMOT | D001-OTHER /NO ACTION | CAC |
| 06/25/2010 | 2:15:31 | EDISC | DISCOVERY - TRANSMITTAL | J |
| 06/25/2010 | 2:16:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/30/2010 | 9:31:59 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/30/2010 | 9:33:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/30/2010 | 9:37:37 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/30/2010 | 9:38:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/30/2010 | 3:38:21 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/30/2010 | 3:39:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/01/2010 | 1:31:18 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/01/2010 | 1:32:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 07/01/2010 | 3:01:57 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 07/01/2010 | 3:03:04 | JEMOT | C001-OTHER /SET FOR 7/16/2010 9:00:00 AM | JA |
| 07/01/2010 | 3:13:06 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 07/01/2010 | 3:13:50 | EMOT | C002-D001-D002-WITHDRAW FILED. | WIL373 |
| 07/01/2010 | 5:06:40 | EMOT | C002-D001-D002-WITHDRAW /DOCKETED | LIS |
| 07/01/2010 | 5:09:35 | ATTY | LISTED AS ATTORNEY FOR C002: WILLIAMS ARTHUR GRAD | AJA |
| 07/02/2010 | 7:43:08 | DAT2 | SET FOR: PROTECTIVE ORDER ON 07/16/2010 AT 0900A | LIS |
| 07/02/2010 | 9:09:50 | ENOTA | MISCELLANEOUS - TRANSMITTAL | HUN044 |
| 07/02/2010 | 9:10:42 | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 07/02/2010 | 9:11:08 | ATTY | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | AJA |
| 07/02/2010 | 12:41:53 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROW007 |
| 07/02/2010 | 12:43:04 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROW007 |
| 07/02/2010 | 12:43:33 | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:43:39 | ATTY | LISTED AS ATTORNEY FOR D002: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:48:38 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROS025 |
| 07/02/2010 | 12:49:16 | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:49:22 | ATTY | LISTED AS ATTORNEY FOR D002: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:52:50 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROS025 |
| 07/02/2010 | 2:14:54 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 07/02/2010 | 2:15:28 | EMOT | O004-O005-OTHER - MOTION TO SHORTEN TIME FOR DEFENDANT THE MITCHELL COMPANY, LTD TO RESPOND TO THE PLAINTIFFS FIRST FILED. | TEA013 |
| 07/02/2010 | 2:19:26 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 07/02/2010 | 2:19:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 07/02/2010 | 2:20:17 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 7/2/2010 2:20:17 PM - ORDER | J |
| 07/02/2010 | 2:23:54 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 07/02/2010 | 2:23:55 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 07/02/2010 | 2:24:47 | EMOT | O004-O005-OTHER - MOTION TO SHORTEN TIME FOR DEFENDANT THE MITCHELL COMPANY, LTD TO RESPOND FILED. | TEA013 |
| 07/02/2010 | 3:16:57 | EMOT | O004-O005-OTHER /DOCKETED | LIS |
| 07/02/2010 | 3:17:10 | EMOT | O004-O005-OTHER /DOCKETED | LIS |
| 07/02/2010 | 3:33:33 | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | LIS |
| 07/02/2010 | 3:33:34 | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | LIS |
| 07/02/2010 | 3:33:46 | ATTY | LISTED AS ATTORNEY FOR D002: ROSENTHAL IAN DAVID | LIS |
| 07/07/2010 | 4:52:15 | EMOT | D001-D002-QUASH FILED. | ROS025 |
| 07/07/2010 | 4:53:03 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 07/07/2010 | 5:05:40 | EMOT | D001-D002-RESPONSE TO MOTION FILED. | ROS025 |
| 07/07/2010 | 5:12:29 | EMOT | D001-D002-QUASH /DOCKETED | LIS |
| 07/07/2010 | 5:12:37 | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 07/07/2010 | 5:23:24 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 07/11/2010 | 11:12:59 | JEORDE | ORDER GENERATED FOR QUASH - RENDERED & ENTERED: 7/11/2010 11:12:59 AM - ORDER | J |

| 07/11/2010 | 11:13:50 | JEORDE | ORDER - TRANSMITTAL | MAY |
|---|---|---|---|---|
| 07/13/2010 | 12:17:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/13/2010 | 12:18:09 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 07/15/2010 | 3:00:04 | JEMOT | C001-OTHER /SET FOR 8/13/10 9:00:00 AM | JA |
| 07/15/2010 | 3:02:22 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 07/16/2010 | 8:38:37 | DAT2 | SET FOR: PROTECTIVE ORDER ON 08/13/2010 AT 0900A | LIS |
| 07/21/2010 | 9:14:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/21/2010 | 9:15:07 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 07/28/2010 | 1:22:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | VAU013 |
| 07/28/2010 | 1:22:59 | EDISC | DISCOVERY - TRANSMITTAL | VAU013 |
| 08/03/2010 | 12:06:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/03/2010 | 12:06:17 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/05/2010 | 4:32:13 | EMOT | D001-D002-OTHER - OBJECTIONS TO NOTICES OF 30(B)(5)&(6) DEPOSITIONS FILED. | ROW007 |
| 08/05/2010 | 4:33:04 | EMOT | MOTION - TRANSMITTAL | ROW007 |
| 08/05/2010 | 4:40:17 | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 08/05/2010 | 5:16:39 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 08/05/2010 | 5:17:39 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 08/06/2010 | 10:43:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/06/2010 | 10:44:40 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/06/2010 | 10:57:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/06/2010 | 10:58:39 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/06/2010 | 1:52:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 08/06/2010 | 1:53:26 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 08/06/2010 | 2:12:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 08/06/2010 | 2:12:58 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 08/06/2010 | 2:17:03 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 08/06/2010 | 2:18:00 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 08/11/2010 | 3:50:14 | EMOT | D001-D002-OTHER - OBJECTIONS TO 30(B)(6)&(5) NOTICES OF DEPOSITIONS BY THE HOUSING AUTHORITY FILED. | ROW007 |
| 08/11/2010 | 3:51:16 | EMOT | MOTION - TRANSMITTAL | ROW007 |
| 08/11/2010 | 4:24:56 | EMOT | D001-D002-OTHER /DOCKETED | CAC |
| 08/13/2010 | 10:33:01 | JEMOT | D001-D002-OTHER /SET FOR 8/27/2010 9:00:00 AM | JA |
| 08/13/2010 | 10:34:01 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/13/2010 | 10:37:56 | DAT3 | SET FOR: OBJ TO DEPOSITIONS ON 08/27/2010 AT 0900A | LIS |
| 08/13/2010 | 11:33:09 | JEMOT | C001-OTHER /SET FOR 8/27/2010 9:00:00 AM | J |
| 08/13/2010 | 11:34:23 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/13/2010 | 11:37:13 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 8/13/2010 11:37:13 AM | J |
| 08/13/2010 | 11:38:23 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 08/16/2010 | 3:05:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 08/16/2010 | 3:19:02 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 08/16/2010 | 4:46:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 08/16/2010 | 4:46:42 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 08/17/2010 | 10:22:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/17/2010 | 11:12:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/17/2010 | 12:48:01 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/17/2010 | 1:24:04 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/17/2010 | 2:31:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/17/2010 | 2:48:45 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/20/2010 | 7:25:06 | EMOT | O004-OTHER - PLAINTIFFS' MOTION FOR A TRIAL DATE FILED. | VAU013 |
| 08/20/2010 | 7:25:56 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 08/22/2010 | 2:15:00 | EMOT | T001-RESPONSE TO MOTION FILED. | MCK016 |
| 08/22/2010 | 2:15:39 | EMOT | MOTION - TRANSMITTAL | MCK016 |
| 08/23/2010 | 10:35:45 | EMOT | C001-RESPONSE TO MOTION FILED. | DON013 |

| 08/23/2010 | 10:43:06 | EMOT | MOTION - TRANSMITTAL | DON013 |
|---|---|---|---|---|
| 08/23/2010 | 10:48:22 | EMOT | C001-OTHER /DOCKETED | CAC |
| 08/23/2010 | 10:50:22 | EMOT | O004-OTHER /DOCKETED | CAC |
| 08/23/2010 | 10:50:34 | EMOT | T001-OTHER /DOCKETED | CAC |
| 08/23/2010 | 3:20:02 | JEMOT | O004-OTHER /SET FOR 9/17/2010 9:00:00 AM | J |
| 08/23/2010 | 3:21:40 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/24/2010 | 10:08:16 | EMOT | D001-D002-RESPONSE TO MOTION FILED. | ROS025 |
| 08/24/2010 | 10:08:57 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 08/24/2010 | 4:20:01 | EMOT | T004-RESPONSE TO MOTION FILED. | MCC035 |
| 08/24/2010 | 4:20:10 | EMOT | T004-OTHER /DOCKETED | LIS |
| 08/24/2010 | 4:20:28 | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 08/24/2010 | 4:20:31 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 08/25/2010 | 10:14:39 | DAT2 | SET FOR: MOTION/NEW TRIAL ON 09/17/2010 AT 0900A | CAC |
| 08/27/2010 | 3:00:19 | JEORDE | ORDER GENERATED FOR OTHER - REVISED MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER - RENDERED & ENTERED; 8/27/2010 3:00:19 PM - ORDER | J |
| 08/27/2010 | 3:00:43 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 08/27/2010 | 4:16:37 | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 08/27/2010 | 4:16:45 | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 08/27/2010 | 4:16:54 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:06 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:19 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:28 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:37 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:44 | JEMOT | O003-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:53 | JEMOT | O003-OTHER /NO ACTION | J |
| 08/29/2010 | 10:30:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/29/2010 | 10:31:18 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/31/2010 | 4:55:07 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 08/31/2010 | 4:55:56 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 09/07/2010 | 11:26:59 | ATTY | LISTED AS ATTORNEY FOR T004: HUNTER WESLEY JEROME | DIW |
| 09/13/2010 | 2:06:01 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/13/2010 | 2:06:30 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/14/2010 | 10:16:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 09/14/2010 | 10:17:22 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 09/16/2010 | 1:34:23 | JEMOT | O004-OTHER /SET FOR 9/24/2010 9:00:00 AM | JA |
| 09/16/2010 | 1:34:46 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/16/2010 | 2:10:33 | DAT2 | SET FOR: MOTION/NEW TRIAL ON 09/24/2010 AT 0900A | CAC |
| 09/22/2010 | 1:54:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 1:55:32 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 1:59:07 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:01:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 2:02:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:02:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 2:23:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:43:29 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 4:55:12 | JEMOT | O004-OTHER /SET FOR 10/1/2010 9:00:00 AM | JA |
| 09/22/2010 | 4:57:52 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 9/22/2010 4:57:52 PM | JA |
| 09/22/2010 | 9:31:00 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/22/2010 | 9:43:21 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 09/23/2010 | 10:21:27 | DAT2 | SET FOR: MOTION/NEW TRIAL ON 10/01/2010 AT 0900A | LIS |
| 09/24/2010 | 2:24:24 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU016 |
| 09/24/2010 | 3:04:19 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 09/24/2010 | 3:21:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |

| 09/24/2010 | 3:33:31 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
|---|---|---|---|---|
| 09/24/2010 | 4:49:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 09/24/2010 | 4:57:13 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 09/28/2010 | 11:03:39 | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 09/28/2010 | 11:04:34 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 09/28/2010 | 12:23:18 | EMOT | O004-O005 COMPEL FILED. | TEA013 |
| 09/28/2010 | 12:24:58 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 09/28/2010 | 2:23:07 | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 09/28/2010 | 2:23:43 | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 09/29/2010 | 9:36:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 09/29/2010 | 9:37:46 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 09/29/2010 | 3:22:37 | EMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE FILED. | MCC035 |
| 09/29/2010 | 3:23:23 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 09/29/2010 | 3:34:35 | EMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE FILED. | MCC035 |
| 09/29/2010 | 3:35:22 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 09/30/2010 | 9:15:47 | EMOT | T004-RESPONSE TO PHV APPLICATION - ACCEPTED FILED. | PHV000 |
| 09/30/2010 | 9:16:44 | EMOT | MOTION - TRANSMITTAL | PHV000 |
| 09/30/2010 | 9:23:00 | EMOT | T004-RESPONSE TO PHV APPLICATION - ACCEPTED FILED. | PHV000 |
| 09/30/2010 | 9:24:20 | EMOT | MOTION - TRANSMITTAL | PHV000 |
| 10/01/2010 | 2:17:51 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/1/2010 2:17:51 PM | JA |
| 10/01/2010 | 2:18:54 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/01/2010 | 2:24:11 | JEMOT | O004-OTHER /SET FOR 10/22/2010 9:00:00 AM | JA |
| 10/01/2010 | 2:24:50 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/04/2010 | 11:23:20 | EANSW | O001 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/04/2010 | 11:23:21 | EANSW | T003 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/04/2010 | 11:24:05 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 10/04/2010 | 11:24:06 | T005 | T005 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO., | AJA |
| 10/04/2010 | 11:24:07 | ATTY | LISTED AS ATTORNEY FOR T005: PRO SE       (AV02) | AJA |
| 10/04/2010 | 11:24:08 | SUMM | CERTIFIED MAI ISSUED: 10/04/2010 TO T005    (AV02) | AJA |
| 10/04/2010 | 11:24:09 | EORD | T005 E-ORDER FLAG SET TO "N"       (AV02) | AJA |
| 10/04/2010 | 11:24:10 | EANSW | ANSWER - SUMMONS | NOL008 |
| 10/04/2010 | 11:24:12 | T006 | T006 PARTY ADDED: KNAUF GIPS KG       (AV02) | AJA |
| 10/04/2010 | 11:24:13 | ATTY | LISTED AS ATTORNEY FOR T006: PRO SE       (AV02) | AJA |
| 10/04/2010 | 11:24:14 | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T006    (AV02) | AJA |
| 10/04/2010 | 11:24:15 | EORD | T006 E-ORDER FLAG SET TO "N"       (AV02) | AJA |
| 10/04/2010 | 11:24:18 | T007 | T007 PARTY ADDED: KNAUF INTERNATIONAL GMBH  (AV02) | AJA |
| 10/04/2010 | 11:24:19 | ATTY | LISTED AS ATTORNEY FOR T007: PRO SE       (AV02) | AJA |
| 10/04/2010 | 11:24:20 | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T007    (AV02) | AJA |
| 10/04/2010 | 11:24:21 | EORD | T007 E-ORDER FLAG SET TO "N"       (AV02) | AJA |
| 10/04/2010 | 11:24:24 | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR O001 | AJA |
| 10/04/2010 | 11:24:30 | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR T003 | AJA |
| 10/05/2010 | 11:38:01 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 10/05/2010 | 11:38:56 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 10/05/2010 | 1:24:22 | DAT2 | SET FOR: NEW TRIAL DATE ON 10/22/2010 AT 0900A | CAC |
| 10/06/2010 | 2:19:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 10/06/2010 | 2:20:58 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 10/07/2010 | 3:08:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/07/2010 | 3:09:27 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 10/07/2010 | 3:10:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/07/2010 | 3:11:32 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 10/08/2010 | 10:32:49 | SUMM | CERTIFIED MAI ISSUED: 10/08/2010 TO T005    (AV02) | RUP |
| 10/08/2010 | 11:23:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU016 |
| 10/08/2010 | 11:24:37 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |

| 10/08/2010 | 11:24:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 10/08/2010 | 11:25:20 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 10/13/2010 | 12:00:28 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 10/13/2010 | 12:01:09 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 10/13/2010 | 12:21:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 10/13/2010 | 12:22:20 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 10/15/2010 | 1:31:09 | PRTY | PARTY ADDED X089  USA WOMEN'S & CHILDS CLINIC | ANT |
| 10/15/2010 | 1:31:10 | ISSD | PARTY X089 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/15/2010 | 1:32:32 | PRTY | PARTY ADDED X090  SPRINGHILL MEMORIAL HOSPITAL | ANT |
| 10/15/2010 | 1:32:33 | ISSD | PARTY X090 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/15/2010 | 1:33:34 | PRTY | PARTY ADDED  X091  MOBILE INFIRMARY PEDIA CLINI | ANT |
| 10/15/2010 | 1:33:35 | ISSD | PARTY X091 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/20/2010 | 10:41:45 | JEMOT | O004-O005-COMPEL /SET FOR 10/22/2010 9:00:00 AM | J |
| 10/20/2010 | 10:41:57 | JEMOT | O004-O005-COMPEL /SET FOR 10/22/2010 9:00:00 AM | J |
| 10/20/2010 | 10:42:34 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/20/2010 | 10:42:40 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/20/2010 | 3:18:29 | SERC | SERVICE OF CERTIFIED MAI ON 10/12/2010 FOR T005 | AJA |
| 10/20/2010 | 3:22:52 | SERC | SERVICE OF CERTIFIED MAI ON 10/14/2010 FOR T004 | AJA |
| 10/21/2010 | 3:13:24 | EMOT | O001-RESPONSE TO MOTION FILED. | HOU018 |
| 10/21/2010 | 3:14:20 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 10/21/2010 | 4:02:02 | EMOT | O001-COMPEL /DOCKETED | DID |
| 10/21/2010 | 5:15:25 | EMOT | C001-RESPONSE TO MOTION FILED. | DON013 |
| 10/21/2010 | 5:16:02 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 10/22/2010 | 7:45:54 | EMOT | C001-COMPEL /DOCKETED | CAC |
| 10/22/2010 | 8:45:59 | EMOT | O004-REPLY TO RESPONSE TO MOTION FILED. | VAU013 |
| 10/22/2010 | 8:46:40 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 10/22/2010 | 11:48:08 | EMOT | O004-COMPEL /DOCKETED | CAC |
| 10/25/2010 | 1:42:26 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:42:26 PM | JA |
| 10/25/2010 | 1:42:56 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/25/2010 | 1:46:30 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:46:30 PM | JA |
| 10/25/2010 | 1:47:16 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/25/2010 | 2:49:10 | SERC | SERVICE OF SERVED PERSON  ON 10192010 FOR X090 (A | LAA |
| 10/26/2010 | 11:38:24 | JEMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE /NO ACTION | J |
| 10/26/2010 | 11:38:33 | JEMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE /NO ACTION | J |
| 10/26/2010 | 4:25:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 10/26/2010 | 4:26:16 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 10/27/2010 | 9:36:56 | SERC | SERVICE OF SERVED PERSON  ON 10212010 FOR X091 (A | LAA |
| 10/27/2010 | 9:37:18 | SERC | SERVICE OF SERVED PERSON  ON 10212010 FOR X089 (A | LAA |
| 10/27/2010 | 3:07:38 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 10/27/2010 | 3:08:23 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 10/27/2010 | 3:09:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 10/27/2010 | 3:10:25 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 10/29/2010 | 1:25:03 | EMOT | D001-D002-OTHER - OBJECTIONS TO 30(B)(6)& (5) NOTICE OF DEPOSITIONS FILED. | ROW007 |
| 10/29/2010 | 1:25:33 | EMOT | MOTION - TRANSMITTAL | ROW007 |
| 10/29/2010 | 4:17:12 | EMOT | D001-D002-OTHER /DOCKETED | DID |
| 10/29/2010 | 4:29:39 | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 11/01/2010 | 5:02:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:02:46 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:03:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:04:27 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:04:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:05:32 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:05:58 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |

| 11/01/2010 | 5:06:51 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
|---|---|---|---|---|
| 11/02/2010 | 3:51:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 11/02/2010 | 3:51:50 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 11/02/2010 | 4:34:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 11/02/2010 | 4:35:35 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 11/03/2010 | 4:57:38 | EANSW | D005 - COMPLAINT DENIED E-FILED. | MCC035 |
| 11/03/2010 | 4:58:13 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 11/03/2010 | 4:58:42 | ATTY | LISTED AS ATTORNEY FOR D005: MCCOY DOUGLAS LEON | AJA |
| 11/03/2010 | 4:58:43 | ANSW | ANSWER OF COMP DENIED ON 11/03/2010 FOR D005(AV02) | AJA |
| 11/04/2010 | 10:39:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 11/04/2010 | 10:40:38 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 11/04/2010 | 3:56:03 | PRTY | PARTY ADDED X092 ALABAMA POWER COMPANY   (AW21) | ANT |
| 11/04/2010 | 3:56:04 | ISSD | PARTY X092 ISSUED DATE: 11042010 TYPE: SHERIFF | ANT |
| 11/05/2010 | 2:30:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 11/05/2010 | 2:30:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 11/08/2010 | 3:15:07 | EMOT | T004-OTHER - MOTION FOR ENTRY OF CONFIDENTIALITY ORDER FILED. | ROB097 |
| 11/08/2010 | 3:15:48 | EMOT | MOTION - TRANSMITTAL | ROB097 |
| 11/08/2010 | 4:13:22 | EMOT | T004-OTHER /DOCKETED | CAC |
| 11/08/2010 | 4:57:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 11/08/2010 | 4:58:07 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 11/08/2010 | 5:04:11 | EMOT | O004-O005-OTHER - MOTION FOR LETTERS ROGATORY FILED. | TEA013 |
| 11/08/2010 | 5:04:55 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 11/09/2010 | 8:49:15 | EMOT | O004-O005-OTHER /DOCKETED | CAC |
| 11/10/2010 | 1:04:46 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 11/10/2010 | 1:05:28 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 11/10/2010 | 1:10:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 11/10/2010 | 1:11:46 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 11/17/2010 | 3:47:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 11/17/2010 | 3:48:12 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 11/22/2010 | 12:11:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 11/22/2010 | 12:11:47 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 11/24/2010 | 11:51:34 | SERC | SERVICE OF SERVED PERSON  ON 11172010 FOR X092 (A | ANT |
| 11/30/2010 | 12:00:34 | EMOT | T004-AMEND FILED. | ROB097 |
| 11/30/2010 | 12:01:05 | EMOT | MOTION - TRANSMITTAL | ROB097 |
| 11/30/2010 | 12:22:02 | EMOT | T004-AMEND /DOCKETED | LIS |
| 12/01/2010 | 3:03:39 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 12/01/2010 | 3:04:06 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 12/01/2010 | 4:49:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 12/01/2010 | 4:49:46 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 12/02/2010 | 3:43:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/02/2010 | 3:44:11 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 12/02/2010 | 3:45:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/02/2010 | 3:46:29 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 12/02/2010 | 3:46:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/02/2010 | 3:47:37 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 12/03/2010 | 8:53:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 12/03/2010 | 8:54:07 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 12/03/2010 | 9:20:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 12/03/2010 | 9:20:49 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 12/03/2010 | 9:24:55 | PRTY | PARTY ADDED  X093 SPECTRUM ASSOCIATES    (AW21) | ANT |
| 12/03/2010 | 9:24:56 | ISSD | PARTY X093 ISSUED DATE: 12032010 TYPE: SHERIFF | ANT |
| 12/07/2010 | 5:11:29 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/7/2010 5:11:28 PM | JA |
| 12/07/2010 | 5:12:23 | JEORDE | ORDER - TRANSMITTAL | MAY |

| 12/07/2010 | 5:35:04 | JEMOT | T004-OTHER /DISPOSED BY SEPARATE ORDER | J |
|---|---|---|---|---|
| 12/07/2010 | 5:35:12 | JEMOT | T004-AMEND /DISPOSED BY SEPARATE ORDER | J |
| 12/09/2010 | 9:44:58 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 12/09/2010 | 9:46:09 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 12/14/2010 | 1:35:04 | SERC | SERVICE OF NO SERVICE    ON 12132010 FOR X093 (A | ANT |
| 12/15/2010 | 5:29:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/15/2010 | 5:29:32 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 12/21/2010 | 2:30:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 2:31:30 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 12/21/2010 | 2:35:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 2:36:14 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 12/21/2010 | 3:53:39 | EANSW | D003 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/21/2010 | 3:54:15 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 12/21/2010 | 3:54:19 | ATTY | LISTED AS ATTORNEY FOR D003: MCCOY DOUGLAS LEON | AJA |
| 12/21/2010 | 3:54:20 | ANSW | ANSWER OF COMP DENIED ON 12/21/2010 FOR D003(AV02) | AJA |
| 12/21/2010 | 4:57:51 | EANSW | T007 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/21/2010 | 4:58:30 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 12/21/2010 | 4:59:11 | ATTY | LISTED AS ATTORNEY FOR T007: MCCOY DOUGLAS LEON | AJA |
| 12/21/2010 | 4:59:12 | ANSW | ANSWER OF COMP DENIED ON 12/21/2010 FOR T007(AV02) | AJA |
| 12/22/2010 | 3:28:35 | EMOT | O004-O005-OTHER - MOTION TO PERMIT INSPECTION OF DEFENDANTS' PROPERTY FILED. | VAU013 |
| 12/22/2010 | 3:29:14 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 12/22/2010 | 3:54:58 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/22/2010 3:54:58 PM | JA |
| 12/22/2010 | 3:55:35 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 12/22/2010 | 6:45:01 | EMOT | O004-O005-OTHER /DOCKETED | CHL |
| 12/23/2010 | 10:51:34 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO PERMIT INSPECTION OF DEFENDANTS' PROPERTY - RENDERED & ENTERED: 12/23/2010 10:51:34 AM - ORDER | J |
| 12/23/2010 | 10:52:34 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 12/27/2010 | 9:07:25 | EORD | T002 E-ORDER FLAG SET TO "Y"       (AV02) | LIS |
| 12/27/2010 | 9:07:26 | PDIS | T002 DISPOSED BY (SETTLED) ON 12/22/2010   (AV02) | LIS |
| 01/05/2011 | 3:25:26 | EMOT | T002-VACATE OR MODIFY FILED. | POW033 |
| 01/05/2011 | 3:26:25 | EMOT | MOTION - TRANSMITTAL | POW033 |
| 01/05/2011 | 5:57:20 | EMOT | D002-OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT FILED. | ROS025 |
| 01/05/2011 | 5:58:12 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 01/05/2011 | 6:03:12 | EMOT | D002-OTHER - JOINT SUBMISSION CONCERNING THE ISSUES RAISED AT THE HEARING HELD DECEMBER 21, 2010 FILED. | ROS025 |
| 01/05/2011 | 6:03:49 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 01/06/2011 | 8:10:37 | EMOT | D002-OTHER /DOCKETED | |
| 01/06/2011 | 8:10:44 | EMOT | D002-OTHER /DOCKETED | |
| 01/06/2011 | 8:10:51 | EMOT | T002-VACATE OR MODIFY /DOCKETED | |
| 01/07/2011 | 11:07:36 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED STATUS HEARING 1/28/11 - RENDERED & ENTERED: 1/7/2011 11:07:35 AM | |
| 01/07/2011 | 11:08:28 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/07/2011 | 4:37:36 | JEMOT | D002-OTHER /SET FOR 1/28/2011 9:00:00 AM | |
| 01/07/2011 | 4:38:06 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 01/07/2011 | 4:38:09 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/7/2011 4:38:09 PM | |
| 01/07/2011 | 4:38:43 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/10/2011 | 12:19:03 | DAT2 | SET FOR: STATUS REVIEW/DKT ON 01/28/2011 AT 0900A | CAC |
| 01/10/2011 | 3:14:01 | JEMOT | D002-OTHER /NO ACTION | |
| 01/10/2011 | 3:15:11 | JEMOT | O004-OTHER /NO ACTION | |
| 01/10/2011 | 3:16:02 | JEMOT | O004-O005-COMPEL /NO ACTION | |
| 01/10/2011 | 3:16:09 | JEMOT | O004-O005-COMPEL /NO ACTION | |
| 01/13/2011 | 3:28:05 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED RE PRO AMI, PRO TANTO SETTLEMENT - RENDERED & ENTERED: 1/13/2011 3:28:05 PM | |
| 01/13/2011 | 4:19:41 | JEORDE | ORDER - TRANSMITTAL | |
| 01/14/2011 | 4:08:49 | PRTY | PARTY ADDED  X094  PICHARD CITY POLICE DEPT (AW21) | ANT |

| 01/14/2011 | 4:08:50 | ISSD | PARTY X094 ISSUED DATE: 01142011 TYPE: SHERIFF | ANT |
|---|---|---|---|---|
| 01/14/2011 | 4:09:16 | PRTY | PARTY ADDED X095 GEMAIRE DISTRIBUTORS (AW21) | ANT |
| 01/14/2011 | 4:09:17 | ISSD | PARTY X095 ISSUED DATE: 01142011 TYPE: SHERIFF | ANT |
| 01/14/2011 | 4:09:51 | PNME | PARTY X094 NAME CHANGED FROM: PICHARD CITY POLICE | ANT |
| 01/21/2011 | 3:42:21 | SERC | SERVICE OF OTHER ON 11/08/2011 FOR T006 (AV02) | CHL |
| 01/26/2011 | 5:31:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 01/26/2011 | 6:01:32 | EDISC | DISCOVERY - TRANSMITTAL | |
| 01/31/2011 | 11:07:51 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT - RENDERED & ENTERED: 1/31/2011 11:07:51 AM - ORDER | JA |
| 01/31/2011 | 11:08:51 | JEORDE | ORDER - TRANSMITTAL | |
| 01/31/2011 | 4:28:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 01/31/2011 | 4:30:25 | EDISC | DISCOVERY - TRANSMITTAL | |
| 02/01/2011 | 3:06:56 | DAT2 | SET FOR: PRO AMI ON 03/04/2011 AT 0200P (AV01) | CAC |
| 02/02/2011 | 2:23:40 | EMOT | C001-OTHER - OBJECTION TO RULE 45 SUBPOENA FILED ON 2/1/2011. | |
| 02/02/2011 | 2:25:53 | ATTY | LISTED AS ATTORNEY FOR C001: SEITER LAWRENCE JEAN | AJA |
| 02/02/2011 | 2:59:25 | JEMOT | T002-VACATE OR MODIFY /DISPOSED BY SEPARATE ORDER | |
| 02/02/2011 | 2:59:36 | JEMOT | C001-OTHER /SET FOR 2/11/2011 9:00:00 AM | |
| 02/02/2011 | 3:00:01 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 02/03/2011 | 9:54:10 | DAT3 | SET FOR: OBJ TO SUBPOENA ON 02/11/2011 AT 0900A | CAC |
| 02/03/2011 | 4:30:49 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 02/03/2011 | 4:31:20 | ATTY | LISTED AS ATTORNEY FOR D003: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:26 | ATTY | LISTED AS ATTORNEY FOR D004: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:31 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 02/03/2011 | 4:31:32 | ATTY | LISTED AS ATTORNEY FOR D005: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:38 | ATTY | LISTED AS ATTORNEY FOR T005: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:43 | ATTY | LISTED AS ATTORNEY FOR T006: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:49 | ATTY | LISTED AS ATTORNEY FOR T007: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:32:09 | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 02/03/2011 | 4:32:46 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 02/03/2011 | 4:32:56 | ATTY | LISTED AS ATTORNEY FOR D003: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:02 | ATTY | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:08 | ATTY | LISTED AS ATTORNEY FOR D005: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:14 | ATTY | LISTED AS ATTORNEY FOR T005: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:20 | ATTY | LISTED AS ATTORNEY FOR T006: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:26 | ATTY | LISTED AS ATTORNEY FOR T007: HUNTER WESLEY JEROME | AJA |
| 02/10/2011 | 12:44:29 | EMOT | C001-OTHER FILED. | SEI007 |
| 02/10/2011 | 12:45:11 | EMOT | MOTION - TRANSMITTAL | |
| 02/10/2011 | 12:56:59 | EMOT | C001-OTHER /DOCKETED | CAC |
| 02/11/2011 | 2:01:57 | JEMOT | C001-OTHER /NO ACTION | J |
| 02/14/2011 | 3:59:43 | SERC | SERVICE OF SERVED PERSON ON 01242011 FOR X094 (A | LAA |
| 02/14/2011 | 3:59:44 | SERC | SERVICE OF SERVED PERSON ON 01242011 FOR X095 (A | LAA |
| 02/16/2011 | 4:53:52 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED TRIAL 9/19/11 - RENDERED & ENTERED: 2/16/2011 4:53:51 PM | JA |
| 02/16/2011 | 4:54:39 | JEORDE | ORDER - TRANSMITTAL | |
| 02/17/2011 | 1:18:04 | DAT1 | SET FOR: TRIAL - JURY ON 09/19/2011 AT 0900A (AV01) | CAC |
| 02/22/2011 | 3:26:59 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 02/23/2011 | 1:20:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 02/23/2011 | 1:21:22 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 02/25/2011 | 12:36:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 02/25/2011 | 12:37:43 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 03/03/2011 | 3:53:38 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED PRO AMI 4/01/11 - RENDERED & ENTERED: 3/3/2011 3:53:38 PM | JA |
| 03/03/2011 | 3:54:15 | JEORDE | ORDER - TRANSMITTAL | |
| 03/04/2011 | 9:23:32 | DAT2 | SET FOR: PRO AMI ON 04/01/2011 AT 0200P (AV01) | LIS |
| 03/28/2011 | 8:24:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |

| 03/28/2011 | 8:25:56 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
|---|---|---|---|---|
| 04/05/2011 | 4:54:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 04/05/2011 | 4:54:31 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 04/28/2011 | 4:20:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 04/28/2011 | 4:21:53 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 05/03/2011 | 8:57:49 | EMOT | O001-STAY FILED. | HOU018 |
| 05/03/2011 | 8:58:06 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/03/2011 | 9:49:52 | EMOT | O001-STAY FILED. | HOU018 |
| 05/03/2011 | 9:50:23 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/03/2011 | 3:16:26 | EMOT | O001-STAY /DOCKETED | DID |
| 05/03/2011 | 3:16:35 | EMOT | O001-STAY /DOCKETED | DID |
| 06/08/2011 | 12:53:53 | EMOT | D001-D002-CONTINUE FILED. | ROS025 |
| 06/08/2011 | 12:54:18 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 06/08/2011 | 1:42:50 | EMOT | D001-D002-CONTINUE /DOCKETED | CAC |
| 06/10/2011 | 9:50:04 | JEMOT | D001-D002-CONTINUE /SET FOR 6/17/2011 10:00:00 AM | J |
| 06/10/2011 | 9:50:23 | JEMOT | O001-STAY /SET FOR 6/17/2011 10:00:00 AM | J |
| 06/10/2011 | 9:50:28 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/10/2011 | 9:50:48 | JEMOT | O001-STAY /NO ACTION | J |
| 06/10/2011 | 9:51:36 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/13/2011 | 10:03:52 | DAT2 | SET FOR: MOTION TO STAYON 06/17/2011 AT 1000A | CAC |
| 06/13/2011 | 4:32:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/13/2011 | 4:33:06 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/14/2011 | 4:50:40 | EMOT | T003-SUPPLEMENT FILED. | HOU018 |
| 06/14/2011 | 4:51:20 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 06/15/2011 | 10:45:36 | EMOT | T003-STAY /DOCKETED | CAC |
| 06/15/2011 | 3:08:53 | EMOT | T001-OTHER FILED. | MCK016 |
| 06/15/2011 | 3:09:36 | EMOT | MOTION - TRANSMITTAL | MCK016 |
| 06/15/2011 | 3:56:56 | EMOT | T001-STAY /DOCKETED | CAC |
| 06/16/2011 | 10:49:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/16/2011 | 10:50:02 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/17/2011 | 4:50:04 | JEMOT | O001-STAY /SET FOR 7/1/2011 9:00:00 AM | J |
| 06/17/2011 | 4:50:37 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/20/2011 | 9:58:44 | DAT2 | SET FOR: MOTION TO STAYON 07/01/2011 AT 1000A | CAC |
| 06/28/2011 | 10:14:17 | JEMOT | O001-STAY /SET FOR 7/15/2011 9:00:00 AM | JA |
| 06/28/2011 | 10:15:45 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/28/2011 | 3:50:40 | DAT2 | SET FOR: MOTION TO STAYON 07/15/2011 AT 1000A | CAC |
| 06/29/2011 | 8:56:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/29/2011 | 8:56:31 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/08/2011 | 4:09:27 | EMOT | O004-O005-QUASH FILED. | HER048 |
| 07/08/2011 | 4:10:15 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 07/08/2011 | 4:15:18 | EMOT | O004-O005-QUASH /DOCKETED | LIS |
| 07/11/2011 | 1:14:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 07/11/2011 | 1:15:08 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/12/2011 | 12:52:55 | EMOT | O004-O005-QUASH FILED. | HER048 |
| 07/12/2011 | 12:53:42 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 07/12/2011 | 2:34:17 | EMOT | O004-O005-QUASH /DOCKETED | CAC |
| 07/13/2011 | 8:53:22 | JEMOT | O004-O005-QUASH /SET FOR 7/15/2011 9:00:00 AM | J |
| 07/13/2011 | 8:55:21 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 07/15/2011 | 1:47:18 | DOCK | NOTICE SENT: 07/15/2011 BRASWELL KASIE MOORE | CHL |
| 07/15/2011 | 1:47:21 | DOCK | NOTICE SENT: 07/15/2011 TAYLOR RICHARD HARRELL | CHL |
| 07/15/2011 | 1:47:24 | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 07/15/2011 | 1:47:27 | DOCK | NOTICE SENT: 07/15/2011 SEITER LAWRENCE JEAN | CHL |
| 07/15/2011 | 1:47:30 | DOCK | NOTICE SENT: 07/15/2011 ROWE BENJAMEN THOMAS | CHL |

| 07/15/2011 | 1:47:33 | DOCK | NOTICE SENT: 07/15/2011 ROSENTHAL IAN DAVID | CHL |
|---|---|---|---|---|
| 07/15/2011 | 1:47:36 | DOCK | NOTICE SENT: 07/15/2011 MCCOY DOUGLAS LEON | CHL |
| 07/15/2011 | 1:47:39 | DOCK | NOTICE SENT: 07/15/2011 ROBINSON EDWARD LUCKETT I | CHL |
| 07/15/2011 | 1:47:42 | DOCK | NOTICE SENT: 07/15/2011 HUNTER WESLEY JEROME | CHL |
| 07/15/2011 | 1:47:45 | DOCK | NOTICE SENT: 07/15/2011 NOLETTO VINCENT AUGUST JR | CHL |
| 07/15/2011 | 1:47:48 | DOCK | NOTICE SENT: 07/15/2011 HOUSTON HEATHER MARIE | CHL |
| 07/15/2011 | 1:47:51 | DOCK | NOTICE SENT: 07/15/2011 CARR CHARLES FLEMING | CHL |
| 07/15/2011 | 1:47:54 | DOCK | NOTICE SENT: 07/15/2011 MCCAFFERTY EMIT LUTHER II | CHL |
| 07/15/2011 | 1:47:57 | DOCK | NOTICE SENT: 07/15/2011 WILKINS CARLETON RICHARD | CHL |
| 07/15/2011 | 1:48:00 | DOCK | NOTICE SENT: 07/15/2011 REDDITT MARK LYONS | CHL |
| 07/15/2011 | 1:48:01 | DOCK | NOTICE SENT: 07/15/2011 GALLION THOMAS TRAVIS III | CHL |
| 07/15/2011 | 1:48:02 | DOCK | NOTICE SENT: 07/15/2011 WALKER CONSTANCE CALDWELL | CHL |
| 07/15/2011 | 1:48:03 | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 07/15/2011 | 1:48:04 | DOCK | NOTICE SENT: 07/15/2011 SMITH TIFFANY BOCK | CHL |
| 07/15/2011 | 1:48:05 | DOCK | NOTICE SENT: 07/15/2011 HARRIS GREGORY LEBARRON | CHL |
| 07/15/2011 | 1:48:06 | DOCK | NOTICE SENT: 07/15/2011 MCKENNA DENNIS PATRICK | CHL |
| 07/15/2011 | 1:48:07 | DOCK | NOTICE SENT: 07/15/2011 PRINCE J. RITCHIE M. | CHL |
| 07/27/2011 | 9:17:27 | JEORDE | ORDER E-FILED - ORDER - STAY ORDER - RENDERED & ENTERED: 7/27/2011 9:17:27 AM | JA |
| 07/27/2011 | 9:17:44 | JEORDE | ORDER - TRANSMITTAL | |
| 07/27/2011 | 9:33:46 | JEMOT | O001-STAY /DISPOSED BY SEPARATE ORDER | JA |
| 07/27/2011 | 10:00:28 | EMOT | C001-WITHDRAW FILED. | SEI007 |
| 07/27/2011 | 10:04:07 | EMOT | MOTION - TRANSMITTAL | SEI007 |
| 07/27/2011 | 1:30:58 | EMOT | C001-WITHDRAW /DOCKETED | CAC |
| 07/27/2011 | 3:27:56 | EMOT | C001-WITHDRAW /DOCKETED | CHL |
| 08/08/2011 | 2:20:19 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 8/8/2011 2:20:19 PM - ORDER | J |
| 08/08/2011 | 2:31:53 | JEORDE | ORDER - TRANSMITTAL | |
| 08/08/2011 | 4:50:47 | JEMOT | D001-D002-CONTINUE /NO ACTION | J |
| 08/08/2011 | 4:51:04 | JEMOT | O004-O005-QUASH /NO ACTION | J |
| 08/08/2011 | 4:51:16 | JEMOT | O004-O005-QUASH /NO ACTION | J |
| 09/02/2011 | 1:42:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/02/2011 | 1:43:14 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/09/2011 | 4:47:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/09/2011 | 4:50:22 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/30/2011 | 1:23:57 | EMOT | C001-OTHER - STIPULATION FOR DISMISSAL FILED. | DON013 |
| 09/30/2011 | 1:24:38 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 09/30/2011 | 2:00:16 | EMOT | C001-OTHER /DOCKETED | CAC |
| 10/07/2011 | 10:54:51 | JEORDE | ORDER E-FILED - ORDER - DISMISSAL - RENDERED & ENTERED: 10/7/2011 10:54:51 AM | JA |
| 10/07/2011 | 10:56:30 | JEORDE | ORDER - TRANSMITTAL | |
| 10/07/2011 | 11:01:21 | JEMOT | C001-OTHER /DISPOSED BY SEPARATE ORDER | JA |
| 02/29/2012 | 10:42:36 | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 02/29/2012 | 10:44:49 | ENOTA | MISCELLANEOUS - TRANSMITTAL | MCC035 |
| 03/14/2012 | 9:36:25 | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 03/14/2012 | 9:37:33 | ENOTA | MISCELLANEOUS - TRANSMITTAL | MCC035 |

 **END OF THE REPORT**