**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047<br>SECTION: L<br>JUDGE FALLON<br>MAG. JUDGE WILKINSON |

<u>**MEMORANDUM IN SUPPORT OF PRICHARD HOUSING AUTHORITY'S**</u>
<u>**MOTION FOR PAYMENT OF ATTORNEY FEES AND EXPENSES**</u>

COMES NOW, the Prichard Housing Authority (PHA) and moves the Court to enter an Order for the payment of attorney fees and expenses. This motion is based upon a stand-alone settlement agreement entered into between PHA and Knauf Plasterboard Tiajin before the class action settlement in these consolidated proceedings. In support of this motion, PHA states as follows:

1.    PHA contracted with The Mitchell Company, a general contractor, to build 36 HUD homes under the Federal Hope VI program in Mobile, Alabama in 2006. PHA initially owned all 36 homes in the Bessemer Subdivision; however, 7 of the homes were sold by PHA, leaving PHA with the 29 homes.

2.    In late-2008, Knauf KPT Chinese-Drywall was discovered in all 29 of the PHA-owned homes.   Most, if not all of the homes, were under a "rent-to-own" program aiding low-income families in their quest to gain home-ownership. The houses were quickly vacated after PHA discovered the Chinese Drywall. As a result, PHA sustained substantial damages, including lost rents and reduction in property values due to vandalism.

3.    PHA retained the Taylor Martino law firm in early 2009 to pursue all remedies available to PHA.

**EXHIBIT 1**

4.      On June 17, 2009, Taylor Martino, filed a lawsuit against The Mitchell Company only in the Circuit Court of Mobile County, Alabama bearing civil action number CV-2009-9011118. A filed copy of the Complaint is attached hereto as **Exhibit "A"**.

5.      The Mitchell Company in turn filed third-party complaints against Interior Exterior, Creola Ace Hardware (local supplier) and George's Drywall (the installer). Knauf USA was named as a defendant in the lawsuit, but the parties never obtained service or jurisdiction over Knauf Plasterboard Tiajin (KPT), the manufacturer.

6.      A separate law firm represented the 7 homeowners who purchased homes in the Bessemer Subdivision.  The homeowners filed lawsuits and named PHA as a Defendant. The state-court judge consolidated the cases.

7.      The merged-cases were litigated extensively by the parties in state court, including taking and defending numerous depositions, preparing, filing and defending various motions – including Motions for Summary Judgment – extensive document production, and a complicated pleading practice.  A copy of the Mobile County Docket Sheet is attached hereto as **Exhibit "B".**

8.      After several meetings and phone calls with PSC members regarding the benefits of joining the MDL proceedings, PHA joined the MDL litigation on December 9, 2009. It was included in MDL Omnibus I Complaint as Plaintiff 1117. That is, PHA had the same cause of action filed in two separate courts, but no parties objected to the dual path. The 7 homeowners consolidated in the PHA's state-court action did not join the MDL. Thus the state-court action continued to move forward and PHA continued to

litigate extensively in the state-court action after it became involved in the MDL proceedings.

9.    Steve Usdin with the New Orleans law firm of Barrasso, Usdin, MDL counsel for the Mitchell Company, arranged a mediation with all of Mobile County parties, but arranged for KPT to attend as well.  The first mediation was held October 18, 2010, in New Orleans.  A verbal settlement agreement was reached at the end of October 2010 mediation; however, a written agreement could not be agreed upon. Knauf filed a motion with this Court to enforce the verbal settlement agreement and PHA joined Knauf in the motion.  The Court, after hearing the arguments, ordered all parties to a second mediation, which occurred in New Orleans on June 24, 2011, eight months after the first failed mediation.

10.    The attorneys for PHA had to prepare for and mediate the new issue of vandalism that occurred to the PHA properties during the eight months. Counsel for PHA was successful in obtaining an additional $125,000.00 for the PHA and the case was finally settled in the fall of 2011. The defendants agreed to pay PHA $597,500 cash, but Taylor Martino did not take its one-third attorney fee from the cash settlement. In a private contract, Knauf agreed at mediation to pay the attorney fees and expenses. A copy of the term sheet executed at the mediation is attached (**Exhibit "C"**). A copy of the formal executed settlement agreement is also attached (**Exhibit "D"**). The private agreement between PHA and Knauf was reached before any class action settlement. It was also reached outside the "Pilot Program."

Case 2:09-md-02047-EEF-MBN Document 17581-2 Filed 03/31/14 Page 4 of 79

11.     The attorneys for PHA entered into a private contingency fee agreement with PHA for one-third of any recovery, in addition to payment of expenses.  A copy of the Contingency Fee Contract is attached hereto as (**Exhibit "E")**.

12.     The parties agreed as set forth in the settlement agreement that Section X. of the Settlement Agreement for the Demonstration Remediation of Homes (DRA) with KPT Drywall would provide for payment of attorney fees and expenses in "accordance with paragraphs 9 and 10 of the DRA."

13.     Paragraph X. of the Remediation Agreement basically states that the Knauf entities and the Plaintiff's Steering Committee (PSC) will determine the amount of the attorney fees due and owing "the counsel for the homeowners" within six months of execution of the Remediation Agreement.  The Court's website indicates that the Remediation Agreement was posted on October 14, 2010.  Based upon information or belief, Knauf and the PSC have not reached an agreement concerning attorney fees and expenses. Thus, the Court order states that "the dispute will be submitted to the MDL Court for resolution."

14.     Paragraph X. of the Remediation Agreement is silent concerning: when attorneys for homeowners will be paid, the amount homeowner attorneys will be paid; or the amount the PSC may deduct from the fee of homeowner attorneys. Paragraph X does not address attorney fees for the state court cases where the parties have engaged in substantial litigation.

15.     More importantly, the Settlement Agreement between PHA and Knauf states: "In accordance with Section X of the Remediation Agreement—and in addition to the other monetary payments provided herein—KNAUF agrees to pay the costs and

Case 2:09-md-02047-EEF-MBN Document 17581-2 Filed 03/31/14 Page 5 of 79

reasonable attorneys' fees in accordance with paragraphs 9 and 10 of the Remediation Agreement. Prichard shall not move the Court for payment of attorneys' fees until at least thirty (30) days after remediation pursuant to section 1.3 is complete."

16. Remediation of the PHA's homes was finalized on July 25, 2012. Therefore, more than thirty (30) days has expired following the completion of the mediation. Plaintiffs' counsel sent a letter to Knauf's counsel in an effort to initiate and receive payment of the attorney fees and expenses (**Exhibits "F" & "G"**). Counsel for Knauf responded to the offer to negotiate stating that "it is premature at this time to prioritize for attorney fee purposes in any one set of claims over any of the additional claims." (**Exhibit "H"**). Obviously, PHA and Knauf have not and cannot reach an agreement on the amount of the fees or the timing of the fees. Again, PHA takes the position that it reached a private settlement agreement with Knauf prior to any class action settlement. PHA seeks to enforce the private settlement agreement reached with Knauf.

17. The PHA attorneys expressed their attorney fee concerns with Arnold Levine at the first mediation. Mr. Levine stated that the PSC would allow all of the time spent by PHA attorneys litigating the state court action would be considered "common time" in the MDL thus allowing the PHA attorneys to receive a portion of the fee paid to the PSC at the conclusion of the MDL. (See letter to Mr. Levine confirming this attached as **Exhibit "I".**) However, based on subsequent communications with the PSC and based on a review of this Court's order concerning benefit fee and expenses, counsel for PHA is uncertain and concerned.

18.     The Taylor Martino firm is a small law firm which cannot wait indefinitely for payment of an unknown attorney fee after an unknown deduction by the PSC sometime in the future.  The Taylor Martino firm has spent approximately 532 hours pursuing this case in state and federal court (as well as time spent for various other common benefit items requested by members of the PSC).   Further, PHA's attorneys have incurred expenses of approximately $53,660.21 which represents a substantial investment for this small law firm.  The expenses are attached hereto as **Exhibit "J".** The expenses were reimbursed from the settlement, thus PHA is now due repayment.

19.     The undersigned attorney for PHA contacted PSC member Arnold Levin with the concerns about the attorney fee and expense issues.  PHA counsel received a letter dated February 1, 2011 (**Exhibit "K"**).  Again, it appears that PHA's private attorney fee and expenses agreement with Knauf is being ignored and PHA's fees and expenses will be treated the same as other fees and expenses without regard to the volume of work performed. This would be an injustice.

20.     Further, counsel for PHA stands in a unique position when compared to a majority of the plaintiffs in the MDL class action. PHA's counsel spent a considerable time and expense litigating this case independent of the MDL.  PHA certainly benefitted from the work of the PSC and does not dispute this fact. It was the MDL that "brought Knauf to the table." However, counsel for PHA, unlike the majority of other plaintiff lawyers did not "ride the coattails of the PSC", instead PHA counsel did much more. Thus, Taylor Martino does not want its claim for attorney's fees to get lost in the MDL settlement and the litigation for the 29 homes get treated equally as 29 homes who

"rode coattails." Taylor Martino simply wants to be heard and simply seeks just and fair compensation.

21. Lastly, PHA's case is unique in that this case was not settled under the terms of the class action settlement. The PHA settlement was a private stand alone settlement reached before the class settlement. Further, PHA takes the position this case was not settled pursuant to Demonstration Remediation of Homes ("DRA") settlement because the DRA was designed for Residential homes, not commercial business.

22. Counsel for PHA is being damaged and will continue to be damaged as long as the Knauf entities and the PSC withhold attorney fees and expenses and PHA and counsel for PHA respectfully request that this matter be set for hearing so that these matters can be addressed.

WHEREFORE, the above premises considered the PHA and its attorneys respectfully move the Court to set a hearing date and enter an Order concerning the payment of attorney fees.

Respectfully Submitted,

Attorneys for Plaintiff, Prichard Housing Authority

By:     /s/ Richard H. Taylor
RICHARD H. TAYLOR
TAYLOR MARTINO, P.C.
51 St. Joseph Street
Mobile, Alabama 36602
T: (251) 433-3131
F: (251) 433-4207
richardtaylor@taylormartino.com

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing Memorandum in Support of Prichard Housing Authority's Motion for Payment of Attorney Fees and Expenses has been served on Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. Mail and e-mail and upon all parties by electronically uploading the same to File & ServeXpress in accordance with Pre-Trial Order No. 6 and that the foregoing was electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047, on this the 31st day of March, 2014,

By:     /s/ Richard H. Taylor
        RICHARD H. TAYLOR



ELECTRONICALLY FILED
6/17/2009 10:51 AM
CV-2009-901118.00
CIRCUIT COURT OF
MOBILE COUNTY, ALABAMA
JOJO SCHWARZAUER, CLERK

## IN THE CIRCUIT COURT OF MOBILE COUNTY, ALABAMA

| | |
|---|---|
| **HOUSING AUTHORITY OF THE CITY OF PRICHARD, ALABAMA,** | * <br> * <br> * |
| **Plaintiff,** | * <br> * |
| **v.** | * **CIVIL ACTION NO:** <br> * **CV-2009-_____** |
| **THE MITCHELL COMPANY, INC.; A, B, C, D, E and F, general contractors and subcontractors who negligently supplied or installed defective drywall in homes owned by Plaintiff as hereinafter set out, whose true identities and legal status are unknown at this time but will be added by amendment when ascertained; jointly and individually,** | * <br> * <br> * <br> * <br> * <br> * <br> * <br> * <br> * |
| **Defendants.** | * |

## COMPLAINT

### PARTIES AND VENUE

1.      Plaintiff, HOUSING AUTHORITY OF THE CITY OF PRICHARD, ALABAMA, is and was at all times material herein a public body corporate and politic organized under the laws of the State of Alabama, which provides affordable housing to low-income families in the County of Mobile, Alabama.

2.      Defendant, THE MITCHELL COMPANY, INC. ("Defendant" or "Mitchell"), is and was at all times material herein a corporation organized under the laws of the State of Alabama, qualified to conduct business in the State of Alabama.

3.      Defendants A, B, C, D, E and F are general contractors and subcontractors who negligently supplied or installed defective drywall in homes owned by Plaintiff as hereinafter set out, whose true identities and legal status are unknown at this time but who will be added by amendment when ascertained.

**EXHIBIT "A"**

4.      Venue is proper in Mobile County, Alabama, because a substantial part of the events and omissions giving rise to Plaintiff's claims occurred in Mobile County, and the real property that is the subject of this action is situated in Mobile County.

**FACTS**

5.      On or about April 1, 2003, Plaintiff contracted with Defendant Mitchell for the construction of a public housing development on the site of the Bessemer Avenue Apartments in Prichard, Alabama ("the Bessemer project").  The existing apartments were demolished and pursuant to the contract, Mitchell constructed thirty-six (36) new homes on the site.

6.      Mitchell began construction on the Bessemer project on or about 2005 and completed the project on or about September 2006.

7.      Upon completion of the Bessemer project, Plaintiff sold seven (7) of the homes and leased twenty-two (22) of the homes to low-income families.

8.      On or about June 2008, Plaintiff began receiving complaints that various household appliances (air conditioning units, microwaves, dishwashers, etc.) were malfunctioning and/or failing.  Plaintiff had these items repaired and/or replaced; however, the problems continued and Plaintiff was forced to continue with the repair and replacement of damaged appliances.

9.      On or about mid-2008 Plaintiff notified Mitchell of the problems associated with the Bessemer project, and Mitchell sent a representative to inspect the homes.

10.     On or about April 2009, Plaintiff was notified by Mitchell that the homes in the Bessemer project had been constructed with defective Chinese drywall.

2

11. The Chinese drywall emits harmful gases, including but not limited to, hydrogen sulfide, carbonyl sulfide, sulfur dioxide, carbon disulfide, methane and/or other volatile compounds that cause damage to property. Upon information and belief, the Chinese drywall used in the construction of the homes in the Bessemer project was manufactured using industrial waste products.

12. The Chinese drywall and the gases emitted from the same have contaminated all homes located in the Bessemer project. The damage includes, but is not limited to, corrosion of air conditioner and refrigerator coils, copper tubing, electrical wiring, computer wiring, exposed metals, pipes, fixtures, framing, rough carpentry hardware, nails, and other household items and building materials. Moreover, the gases create a noxious odor akin to the smell of rotten eggs.

13. When combined with moisture in the air, the sulfur compounds contained in the Chinese drywall create sulfuric acid. Sulfuric acid has been known to dissolve solder joints and corrode coils and copper tubing – creating leaks, blackening coils, and causing air conditioning and refrigeration units to fail. Sulfuric acid has also been shown to corrode copper electrical wiring. Not only does sulfuric acid blacken and corrode coils, it can harm metals such as chrome, brass and silver.

14. The presence of the defective Chinese drywall will require Plaintiff to perform extensive remedial repairs to the Bessemer project homes, and will further result in substantial diminution in the value of each contaminated home.

15. Mitchell has filed a class-action complaint in the United States District Court for the Northern District of Florida against the manufacturer of the Chinese drywall, in which it makes the following allegations and admissions:

3

a.  "Plaintiff [Mitchell] and Class members purchased and installed defective drywall that has damaged or is presently damaging other components of properties built by Plaintiff and Class members."

b.  "This drywall is uniformly and inherently defective in that even when properly installed and used for its intended purpose, the drywall chemically reacts with metals and causes corrosion of other metal products.  This incompatibility results in physical damage to other products (the "Defect")."

c.  "As a direct consequence of the defective product installed in the homes built by Plaintiff, Plaintiff was obligated to, and did, replace affected Other Property at its own expense.  . . . Furthermore, Plaintiff is obligated to repair and replace the defective product and will incur substantial future expenses and damages."

d.  "As a result of Defendants' wrongful conduct, Mitchell and Class members have been damaged.  These damages include, but are not limited to, the cost to fully repair the affected homes, which may include replacing the defective gypsum drywall and repairing and replacing the damage to the Other Property in the affected homes as a result of the deficient and defective gypsum drywall.  These damages shall include all costs incurred by Mitchell and Class members in relocating their homeowners to suitable temporary housing facilities while the affected homes are undergoing such repairs, as well as damages for loss of goodwill and reputation."

4

e.   "Because Mitchell and Class members, through no fault of their own, are vicariously, constructively, derivatively, or technically responsible for the defective gypsum drywall manufactured or distributed by Defendants and installed in the affected homes, a special relationship exists between Mitchell and Class members and Defendants pursuant to which Mitchell and Class members have the right to be indemnified for all damages sustained as a result of Defendants' defective gypsum drywall, including all attorney's fees and costs incurred in connection with this lawsuit."

## COUNT I – NEGLIGENCE

Plaintiff alleges as follows against Defendants Mitchell, A, B, C, D, E and F, jointly and individually:

16.   Plaintiff realleges and incorporates all preceding allegations.

17.   Defendants owed a duty to Plaintiff to exercise reasonable care in the selection and installation of all building materials, including drywall, used to construct the homes in the Bessemer project.  Defendants breached that duty in one or more of the following respects:

a.   By negligently inspecting or failing to inspect the drywall for its suitability for use in the Bessemer project;

b.   By negligently determining or failing to determine that the drywall had been manufactured in such a manner that it was suitable for its intended use;

5

c.  By failing to adequately warn Plaintiff of the defects that could be associated with the drywall;

d.  By negligently determining or failing to determine that the drywall had been manufactured by a suitable producer;

e.  By negligently purchasing defective drywall;

f.  By negligently supplying defective drywall;

g.  By negligently installing defective drywall; and

h.  By negligently failing to construct the homes in the Bessemer project in a good and workmanlike manner.

18.  As a proximate result of Defendants' negligence, Plaintiff has suffered and/or will suffer the following injuries and damages: the cost of replacement/repair of the homes in the Bessemer project; the cost of the removal and replacement of all the drywall contained in the subject homes; the diminution in value of the subject homes due to the presence of the defective drywall; the cost of the repair and/or replacement of all materials and items contaminated or damaged by the drywall; the costs of moving out renters/lessees who do not wish to remain in contaminated homes; lost rental income; the loss of use of real property; the loss in value of the subject homes after their repair, due to the stigma attached to having had defective and dangerous drywall in the home; and other related expenses.

WHEREFORE, Plaintiff demands judgment against Defendants Mitchell, A, B, C, D, E and F, jointly and individually, for monetary damages in a sum in excess of the jurisdictional amount, plus interest and the costs of this action.

## COUNT II – BREACH OF EXPRESS WARRANTY

Plaintiff alleges as follows against Defendant Mitchell:

19.     Plaintiff realleges and incorporates all preceding allegations.

20.     Defendant expressly warranted that the homes constructed in the Bessemer project would be free of all defects in workmanship and materials.

21.     By installing or allowing the installation of defective drywall in the homes constructed in the Bessemer project, Defendant has breached its express warranty.

22.     As a proximate result of Defendant's breach of its express warranty, Plaintiff has suffered injuries and damages as aforesaid.

WHEREFORE, Plaintiff demands judgment against Defendant Mitchell for monetary damages in a sum in excess of the jurisdictional amount, plus interest and the cost of this action.

## COUNT III – BREACH OF IMPLIED WARRANTY

Plaintiff alleges as follows against Defendant Mitchell:

23.     Plaintiff realleges and incorporates all preceding allegations.

24.     As the builder of new homes in the Bessemer project, Defendant impliedly warranted that said new homes would be constructed in a workmanlike manner.

25.     Defendant breached its implied warranty by installing or allowing the installation of defective drywall in said homes.

26.     As a proximate result of Defendant's breach of its implied warranty, Plaintiff has suffered injuries and damages as aforesaid.

WHEREFORE, Plaintiff demands judgment against Defendant Mitchell for monetary damages in a sum in excess of the jurisdictional amount, plus interest and the cost of this action.

7

## COUNT IV – BREACH OF CONTACT

Plaintiff alleges as follows against Defendant Mitchell:

27.     Plaintiff realleges and incorporates all preceding allegations.

28.     There is a valid contract binding Plaintiff and Defendant.  Plaintiff has performed its obligations under the contract.

29.     Defendant has failed to perform its obligations under the contract, in that it breached the following contractual provision by installing or allowing the installation of defective drywall in the Bessemer project homes:  "All labor, equipment, materials and articles purchased by the Developer [the Defendant] shall be new and of the most suitable grade of their respective kinds for the purpose, and all workmanship shall be first-class."

30.     As a proximate result of Defendant's breach of contract, Plaintiff has suffered injuries and damages as aforesaid.

WHEREFORE, Plaintiff demands judgment against Defendant Mitchell for monetary damages in a sum in excess of the jurisdictional amount, plus interest and the costs of this action.

/s/    *Richard H. Taylor*
RICHARD H. TAYLOR      (TAY024)
KASIE M. BRASWELL      (BRA127)
TAYLOR-MARTINO-ZARZAUR, P.C.
51 St. Joseph Street
Mobile, Alabama 36602
T: (251) 433-3131
F: (251) 405-5080
richardtaylor@taylormartino.com
kasie@taylormartino.com
Attorneys for Plaintiff

8

**PLAINTIFF DEMANDS TRIAL BY JURY.**

_/s/ Richard H. Taylor_____
Richard H. Taylor

**SERVE DEFENDANT:**

The Mitchell Company                    [Via Certified Mail]
c/o Paul Charles Wesch, Registered Agent
209 South Georgia Ave
Mobile, AL  36604

9

## ALABAMA SJIS CASE DETAIL

**Company Name: TAYLOR MARTINO, PC**  **PREPARED FOR: Jennie Phillips**

County: 02   Case Number: CV-2009-901118.00   Court Action:

Style: **HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE MITCHELL COMPANY ET A**

REAL TIME

### Case

#### Case Information

| | |
|---|---|
| County: | MOBILE |
| Case Number: | CV-2009-901118.00 |
| Judge ID: | MAY:MICHAEL A YOUNGPETER |
| Trial: | Jury |
| Style: | HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE MITCHELL COMPANY ET A |
| Filed: | 06/17/2009 |

#### Case Type

| | |
|---|---|
| Code: | TORE |
| Type: | DAMAGES - REAL PROP. |
| Track: | F:Fast |
| Status: | A:ACTIVE |
| No of Plaintiffs: | 002 |
| No of Defendants: | 005 |

#### Court Action

| | |
|---|---|
| Disposition JudgeID: | |
| Court Action: | |
| Judgment For: | |
| Trial days: | 0 |
| Lien: | 0 |

#### Damages

| | |
|---|---|
| Amount: | $0.00 |
| Compensatory: | $0.00 |
| Punitive: | $0.00 |
| General: | $0.00 |
| None: | |

#### Other Actions

| | | | |
|---|---|---|---|
| Continuance Date: | | # of Previous Continuances: 0000 | Why: |
| Revised Judgment Date: | | Admin Date: 0000 | Why: |
| Appeal Date: | | Court: | Case: |
| Date Trial Began but No Verdict (TBNV1): 00000000 | | Date Trial Began but No Verdict (TBNV2): | |
| Disposition Date: | | Disposition Type: | |

#### Comments

Comment 1:   CONSOLIDATED W/CV-09-901381-HENDERSON V MITCHELL CO & CV-

Comment 2:   09-901153-LITTLE VS MITCHELL CO EDWARD MCDERMOTT SPE MAS

### Settings

#### Court Dates

| | Date: | Que: | Time: | Description: |
|---|---|---|---|---|
| 1: | 09/19/2011 | 001 | 09:00 AM | JTRL - TRIAL - JURY |
| 2: | 07/15/2011 | 001 | 10:00 AM | MOOQ - MOTION TO STAY |
| 3: | 02/11/2011 | 001 | 09:00 AM | DDDD - OBJ TO SUBPOENA |
| 4: | 05/28/2010 | 001 | 09:00 AM | MOCP - COMPEL |

### Party 1 - C 001 - HOUSING AUTHORITY OF THE CITY OF PRICHARD

#### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | C 001 | Name: | HOUSING AUTHORITY OF THE CITY OF PRICHARD | Type: | B:Business |
| Index: | Y | Alt Name: | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |
| Address 1: | P. O. BOX 10307 | | | Address 2: | |
| Phone: | (251) 456-3324 | City: | PRICHARD | State: AL   Zip: 36610-0000 | Country: US |
| Dock: | | Notice: | | Entered: | |

#### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | Type: | | Reissue: | | Type: |
| Return: | Type: | | Return: | | Type: |
| Service: | Type: | | Service On: | | By: |

**EXHIBIT "B"**

| Answer: | Type: | NS Not: | NA Not: |
|---------|-------|---------|---------|
| Warrant | Type: | Arrest: | |

### Court Action

| Court action: | Date: | For | Exempt: |
|---------------|-------|-----|---------|
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: EDWARD MCDERMOTT SPECIAL MASTER | | | |

### Attorneys

| Attorney 1: BRA127 | Name: BRASWELL KASIE MOORE | City: DAPHNE | State: AL |
|---|---|---|---|
| Attorney 2: TAY024 | Name: TAYLOR RICHARD HARRELL | City: MOBILE | State: AL |
| Attorney 3: DON013 | Name: DONALDSON WILLIAM ARTHUR | City: MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 2 - C 002 - THE MITCHELL COMPANY

### Party Information

| Party: C 002 | Name: THE MITCHELL COMPANY | | Type: B:Business |
|---|---|---|---|
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: COLONIAL BANK CTR 3RD FL | | Address 2: 41 W I-65 SERVICE RD N | |
| Phone: (205) 000-0000 | City: MOBILE | State: AL Zip: 36608-0000 | Country: US |
| Dock: | Notice: | Entered: | |

### Service Information

| Issued: 10/28/2009 | Type: C:Certified mall | Reissue: | Type: |
|---|---|---|---|
| Return: | Type: | Return: · | Type: |
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| Court action: O:OTHER | Date: 11/02/2009 | For X | Exempt: |
|---|---|---|---|
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: ENTERED IN ERROR AS PLTFF/PARTY IS D002 | | | |

### Attorneys

| Attorney 1: WIL373 | Name: WILLIAMS ARTHUR GRADY IV | City: MOBILE | State: AL |
|---|---|---|---|
| Attorney 2: | Name: | City: | State: |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 3 - D 001 - MITCHELL COMPANY

### Party Information

| Party: D 001 | Name: MITCHELL COMPANY | | Type: B:Business |
|---|---|---|---|
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: C/O PAUL CHARLES WESCH | | Address 2: 41 W I-65 SERVICE RD N, C | |
| Phone: (205) 000-0000 | City: MOBILE | State: AL Zip: 36608-0000 | Country: US |
| Dock: | Notice: | Entered: | |

## Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 06/18/2009 | Type: C:Certified mail | Reissue: | 07/08/2009 | Type: C:Certified mail |
| Return: 07/10/2009 | Type: C:Unclaimed cert mail | Return: | | Type: |
| Service: 07/10/2009 | Type: C:Certified Mail | Service On: | | By: |
| Answer: 11/05/2009 | Type: D:Complaint denied | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

Court action:   Date:   For   Exempt:
Amount:  $0.00   Cost:  $0.00   Other:  $0.00   Satisfied:
Comment:  ***THIRD-PARTY PLTFF***

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: ROW007 | Name: ROWE BENJAMEN THOMAS | | City: MOBILE | State: AL |
| Attorney 2: ROS025 | Name: ROSENTHAL IAN DAVID | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 4 - D 002 - THE MITCHELL COMPANY

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: D 002 | Name: THE MITCHELL COMPANY | | | Type: B:Business |
| Index: Y | Alt Name: | | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | | Race: |
| Address 1: COLONIAL BANK CTR 3RD FL | | Address 2: 41 W I-65 SERVICE RD N | | |
| Phone: (205) 000-0000 | City: MOBILE | State: AL | Zip: 36608-0000 | Country: US |
| Dock: | Notice: | Entered: | | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: 11/02/2009 | Type: C:Certified mail | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 11/04/2009 | Type: C:Certified Mail | Service On: | By: |
| Answer: 12/14/2009 | Type: D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

Court action:   Date:   For   Exempt:
Amount:  $0.00   Cost:  $0.00   Other:  $0.00   Satisfied:
Comment:

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: ROS025 | Name: ROSENTHAL IAN DAVID | | City: MOBILE | State: AL |
| Attorney 2: ROW007 | Name: ROWE BENJAMEN THOMAS | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 5 - D 003 - KNAUF GIPS KG

### Party Information

| | | | |
|---|---|---|---|
| Party: D 003 | Name: KNAUF GIPS KG | | Type: B:Business |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |

© Alacourt.com  4/12/2012   3

Address 1: POSTFACH 10        Address 2:
Phone:    (205) 000-0000    City:  D-97343 IPHOFE    State:    AL    Zip:  00000-0000    Country:  US
Dock:                       Notice:                 Entered:

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: 04/05/2010 | Type: A:Process server | Reissue: | | Type: | |
| Return: | Type: | Return: | | Type: | |
| Service: | Type: | Service On: | | By: | |
| Answer: 12/21/2010 | Type: D:Complaint denied | NS Not: | | NA Not: | |
| Warrant | Type: | Arrest: | | | |

## Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:   $0.00 | Cost:   $0.00 | Other:  $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: MCC035 | Name: MCCOY DOUGLAS LEON | | City: MOBILE | State: AL |
| Attorney 2: ROB097 | Name: ROBINSON EDWARD LUCKETT I | | City: MOBILE | State: AL |
| Attorney 3: HUN044 | Name: HUNTER WESLEY JEROME | | City: MOBILE | State: AL |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 6 - D 004 - KNAUF INTERNATINAL GMBH

### Party Information

| | | | |
|---|---|---|---|
| Party:   D 004 | Name:   KNAUF INTERNATINAL GMBH | | Type:   B:Business |
| Index:   Y | All Name: | | Judge ID:  MAY |
| SSN:   XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: POSTFACH 10 | | Address 2: | |
| Phone:   (205) 000-0000 | City:  D-97343 IPHOFE | State:   AL   Zip:  00000-0000 | Country:  US |
| Dock: | Notice: | Entered: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: 04/05/2010 | Type: A:Process server | Reissue: | | Type: | |
| Return: | Type: | Return: | | Type: | |
| Service: | Type: | Service On: | | By: | |
| Answer: | Type: | NS Not: | | NA Not: | |
| Warrant | Type: | Arrest: | | | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount:   $0.00 | Cost:   $0.00 | Other:  $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: ROB097 | Name: ROBINSON EDWARD LUCKETT I | | City: MOBILE | State: AL |
| Attorney 2: HUN044 | Name: HUNTER WESLEY JEROME | | City: MOBILE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |



## Party 7 - D 005 - KNAUF PLASTERBOARD TIANJIN CO., LTD.

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | D 005 | Name: | KNAUF PLASTERBOARD TIANJIN CO., LTD. | Type: B:Business |
| Index: | Y | Alt Name: | | Judge ID: MAY |
| SSN: | XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: | NORTH YINHE BRIDGE | | Address 2: EAST JINGJIN ROAD | |
| Phone: | (205) 000-0000 | City: RC-300400 TIAN | State: AL Zip: 00000-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 04/05/2010 | Type: A:Process server | Reissue: | | Type: |
| Return: | Type: | Return: | | Type: |
| Service: | Type: | Service On: | | By: |
| Answer: 11/03/2010 | Type: D:Complaint denied | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | |
|---|---|---|---|
| Attorney 1: MCC035 | Name: MCCOY DOUGLAS LEON | City: MOBILE | State: AL |
| Attorney 2: ROB097 | Name: ROBINSON EDWARD LUCKETT I | City: MOBILE | State: AL |
| Attorney 3: HUN044 | Name: HUNTER WESLEY JEROME | City: MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 8 - O 001 - INTERIOR & EXTERIOR BUILDING SUPPLY LP

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | O 001 | Name: | INTERIOR & EXTERIOR BUILDING SUPPLY LP | Type: B:Business |
| Index: | Y | Alt Name: | | Judge ID: MAY |
| SSN: | XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: | 727 SOUTH CORTEZ STREET | | Address 2: | |
| Phone: | (205) 000-0000 | City: NEW ORLEANS | State: LA Zip: 70119-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: | Type: | Reissue: | | Type: |
| Return: | Type: | Return: | | Type: |
| Service: | Type: | Service On: | | By: |
| Answer: 10/04/2010 | Type: L:Counterclaim | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: ***THIRD-PARTY PLTFF*** | | | |

### Attorneys

| | | | | City | State |
|---|---|---|---|---|---|
| Attorney 1: NOL008 | Name: | NOLETTO VINCENT AUGUST JR | | City: DAPHNE | State: AL |
| Attorney 2: HOU018 | Name: | HOUSTON HEATHER MARIE | | City: DAPHNE | State: AL |
| Attorney 3: CAR012 | Name: | CARR CHARLES FLEMING | | City: DAPHNE | State: AL |
| Attorney 4: | Name: | | | City: | State: |
| Attorney 5: | Name: | | | City: | State: |
| Attorney 6: | Name: | | | City: | State: |

## Party 9 - O 002 - ESTES HEATING & AIR INC

### Party Information

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Party: | O 002 | Name: | ESTES HEATING & AIR INC | | | | | Type: | B:Business |
| Index: | Y | Alt Name: | | | | | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | | | | Race: | |
| Address 1: | | | | Address 2: | | | | | |
| Phone: | (205) 000-0000 | City: | | State: | AL | Zip: | 00000-0000 | Country: | |
| Dock: | | Notice: | | Entered: | | | | | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | Type: | Reissue: | | Type: | |
| Return: | Type: | Return: | | Type: | |
| Service: | Type: | Service On: | | By: | |
| Answer: | Type: | NS Not: | | NA Not: | |
| Warrant | Type: | Arrest: | | | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court action: | | Date: | For | | Exempt: |
| Amount: | $0.00 | Cost: $0.00 | Other: $0.00 | | Satisfied: |
| Comment: | | | | | |

### Attorneys

| | | | | City | State |
|---|---|---|---|---|---|
| Attorney 1: MCC034 | Name: | MCCAFFERTY EMIT LUTHER II | | City: MOBILE | State: AL |
| Attorney 2: WIL165 | Name: | WILKINS CARLETON RICHARD | | City: MOBILE | State: AL |
| Attorney 3: RED006 | Name: | REDDITT MARK LYONS | | City: MOBILE | State: AL |
| Attorney 4: GAL010 | Name: | GALLION THOMAS TRAVIS III | | City: MONTGOMERY | State: AL |
| Attorney 5: WAL144 | Name: | WALKER CONSTANCE CALDWELL | | City: MONTGOMERY | State: AL |
| Attorney 6: | Name: | | | City: | State: |

## Party 10 - O 003 - PRICHARD HOUSING AUTHORITY

### Party Information

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Party: | O 003 | Name: | PRICHARD HOUSING AUTHORITY | | | | | Type: | G:Government |
| Index: | Y | Alt Name: | | | | | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | | | | Race: | |
| Address 1: | | | | Address 2: | | | | | |
| Phone: | (205) 000-0000 | City: | | State: | LA | Zip: | 00000-0000 | Country: US | |
| Dock: | | Notice: | | Entered: | | | | | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | Type: | Reissue: | | Type: | |
| Return: | Type: | Return: | | Type: | |
| Service: | Type: | Service On: | | By: | |
| Answer: | Type: | NS Not: | | NA Not: | |
| Warrant | Type: | Arrest: | | | |

## Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: DON013 | Name: DONALDSON WILLIAM ARTHUR | | City: MOBILE | State: AL |
| Attorney 2: SMI319 | Name: SMITH TIFFANY BOCK | | City: MOBILE | State: AL |
| Attorney 3: HAR125 | Name: HARRIS GREGORY LEBARRON | | City: MOBILE | State: AL |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 11 - O 004 - LITTLE DIGES E

### Party Information

| | | | |
|---|---|---|---|
| Party: O 004 | Name: LITTLE DIGES E | | Type: I:Individual |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | | Race: |
| Address 1: | | Address 2: | |
| Phone: (205) 000-0000 | City: | Sex: | |
| Dock: | Notice: | State: LA   Zip: 00000-0000   Country: US |
| | | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Type: | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: HOL052 | Name: HOLSTON RICHARD HAMNER | | City: MOBILE | State: AL |
| Attorney 2: VAU013 | Name: VAUGHAN GREGORY EDWARD | | City: MOBILE | State: AL |
| Attorney 3: TEA013 | Name: TEAGUE JOHN MICHAEL | | City: MOBILE | State: AL |
| Attorney 4: HER048 | Name: HERNDON KATHERINE AMANDA | | City: MOBILE | State: AL |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 12 - O 005 - HENDERSON ROBERT W

### Party Information

| | | | |
|---|---|---|---|
| Party: O 005 | Name: HENDERSON ROBERT W | | Type: I:Individual |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | | Race: |
| Address 1: | | Address 2: | |
| Phone: (205) 000-0000 | City: | Sex: | |
| Dock: | Notice: | State: LA   Zip: 00000-0000   Country: US |
| | | Entered: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Type: | Reissue: | Type: |

| Return: | Type: | Return: | Type: |
|---|---|---|---|
| Service: | Type: | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

Court action:     Date:     For     Exempt:

Amount:   $0.00     Cost:   $0.00     Other:   $0.00     Satisfied:

Comment:

### Attorneys

| Attorney 1: HOL052 | Name: HOLSTON RICHARD HAMNER | City: MOBILE | State: AL |
|---|---|---|---|
| Attorney 2: VAU013 | Name: VAUGHAN GREGORY EDWARD | City: MOBILE | State: AL |
| Attorney 3: TEA013 | Name: TEAGUE JOHN MICHAEL | City: MOBILE | State: AL |
| Attorney 4: HER048 | Name: HERNDON KATHERINE AMANDA | City: MOBILE | State: AL |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 13 - T 001 - CREOLA ACE HARDWARE

### Party Information

| Party: | T 001 | Name: | CREOLA ACE HARDWARE | | | Type: | B:Business |
|---|---|---|---|---|---|---|---|
| Index: | Y | Alt Name: | | | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | | Race: | |
| Address 1: | HOLLIS SHEWMAKE, REG AGNT | | | Address 2: P. O. BOX 80 | | | |
| Phone: | (205) 000-0000 | City: CREOLA | | State: AL | Zip: 36525-0000 | Country: US | |
| Dock: | | Notice: | | Entered: | | | |

### Service Information

| Issued: 10/07/2009 | Type: C:Certified mail | Reissue: | Type: |
|---|---|---|---|
| Return: | Type: | Return: | Type: |
| Service: 10/08/2009 | Type: C:Certified Mail | Service On: | By: |
| Answer: 04/16/2010 | Type: L:Counterclaim | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

Court action:     Date:     For     Exempt:

Amount:   $0.00     Cost:   $0.00     Other:   $0.00     Satisfied:

Comment:

### Attorneys

| Attorney 1: MCK016 | Name: MCKENNA DENNIS PATRICK | City: MOBILE | State: AL |
|---|---|---|---|
| Attorney 2: PRI044 | Name: PRINCE J. RITCHIE M. | City: MOBILE | State: AL |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 14 - T 002 - GEORGE DRYWALL, INC.

### Party Information

| Party: | T 002 | Name: | GEORGE DRYWALL, INC. | | | Type: | B:Business |
|---|---|---|---|---|---|---|---|
| Index: | Y | Alt Name: | | | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | | Race: | |
| Address 1: | ATTN: JORGE LOPEZ | | | Address 2: 430 FORREST LAKES DR. | | | |
| Phone: | (205) 000-0000 | City: STERRETT | | State: AL | Zip: 35147-0000 | Country: US | |

Dock:      Notice:      Entered:

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 10/07/2009 | Type: C:Certified mail | Reissue: | 11/05/2009 | Type: A:Process server |
| Return: 11/03/2009 | Type: C:Unclaimed cert mail | Return: | | Type: |
| Service: 11/13/2009 | Type: V:Process Served | Service On: | | By: |
| Answer: 12/14/2009 | Type: D:Complaint denied | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

Court action: S:SETTLED/ANSWER WAIVER Date:   12/22/2010    For   X      Exempt:

Amount:   $0.00      Cost:   $0.00      Other:   $0.00      Satisfied:

Comment:

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: POW033 | Name: | POWELL DOROTHY AMELIA | City: BIRMINGHAM | State: AL |
| Attorney 2: PAT058 | Name: | PATTERSON JAMES TAYLOR | City: MOBILE | State: AL |
| Attorney 3: NOR026 | Name: | NORTHRUP RYAN THOMAS | City: MOBILE | State: AL |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 15 - T 003 - INTERIOR AND EXTERIOR BUILDING SUPPLY CO, LP

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: T 003 | Name: | INTERIOR AND EXTERIOR BUILDING SUPPLY CO, LP | | Type: B:Business |
| Index: Y | All Name: | | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | | Sex: | Race: |
| Address 1: 727 SOUTH CORTEZ STREET | | | Address 2: | |
| Phone: (205) 000-0000 | City: NEW ORLEANS | | State: LA   Zip: 76119-0000 | Country: US |
| Dock: | Notice: | | Entered: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 11/20/2009 | Type: C:Certified mail | Reissue: | | Type: |
| Return: | Type: | Return: | | Type: |
| Service: 11/23/2009 | Type: C:Certified Mail | Service On: | | By: |
| Answer: 10/04/2010 | Type: L:Counterclaim | NS Not: | | NA Not: |
| Warrant | Type: | Arrest: | | |

### Court Action

Court action:      Date:      For      Exempt:

Amount:   $0.00      Cost:   $0.00      Other:   $0.00      Satisfied:

Comment: ***5TH PARTY PLTFF***

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: NOL008 | Name: | NOLETTO VINCENT AUGUST JR | City: DAPHNE | State: AL |
| Attorney 2: HOU018 | Name: | HOUSTON HEATHER MARIE | City: DAPHNE | State: AL |
| Attorney 3: | Name: | | City: | State: |
| Attorney 4: | Name: | | City: | State: |
| Attorney 5: | Name: | | City: | State: |
| Attorney 6: | Name: | | City: | State: |

## Party 16 - T 004 - KNAUF INSULATION GMBH A/K/A KNAUF USA

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | T 004 | Name: | KNAUF INSULATION GMBH A/K/A KNAUF USA | Type: | B:Business |
| Index: | Y | Alt Name: | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |
| Address 1: | C/O ROBERT H. CLAXTON | | Address 2: ONE KNAUF DRIVE | |
| Phone: | (205) 000-0000 | City: SHELBYVILLE | State: IN  Zip: 46176-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: 01/15/2010 | Type: C:Certified mail | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 10/14/2010 | Type: C:Certified Mail | Service On: | By: |
| Answer: 04/30/2010 | Type: D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: ***5TH PARTY DEFT 1-13-10*** | | | |

### Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: MCC035 | Name: MCCOY DOUGLAS LEON | City: MOBILE | State: AL |
| Attorney 2: ROB097 | Name: ROBINSON EDWARD LUCKETT I | City: MOBILE | State: AL |
| Attorney 3: HUN044 | Name: HUNTER WESLEY JEROME | City: MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Party 17 - T 005 - KNAUF PLASTERBOARD TIANJIN CO., LTD.

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | T 005 | Name: | KNAUF PLASTERBOARD TIANJIN CO., LTD. | Type: | B:Business |
| Index: | Y | Alt Name: | | Judge ID: | MAY |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |
| Address 1: | C/O KERRY MILLER | | Address 2: 1100 POYDRAS ST, STE 3700 | |
| Phone: | (205) 000-0000 | City: NEW ORLEANS | State: LA  Zip: 70163-0000 | Country: US |
| Dock: | | Notice: | Entered: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: 10/08/2010 | Type: C:Certified mail | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 10/12/2010 | Type: C:Certified Mail | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | | | | |
|---|---|---|---|---|
| Attorney 1: ROB097 | Name: ROBINSON EDWARD LUCKETT I | City: MOBILE | State: AL |
| Attorney 2: HUN044 | Name: HUNTER WESLEY JEROME | City: MOBILE | State: AL |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

### Party 18 - T 006 - KNAUF GIPS KG

#### Party Information

| | | | |
|---|---|---|---|
| Party: T 006 | Name: KNAUF GIPS KG | | Type: B:Business |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: POSTFACH 10 | | Address 2: D-97343 IPHOFEN | |
| Phone: (205) 000-0000 | City: GERMANY | State: AL  Zip: 00000-0000 | Country: US |
| Dock: | Notice: | Entered: | |

#### Service Information

| | | | |
|---|---|---|---|
| Issued: 10/04/2010 | Type: A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: 11/08/2011 | Type: O:Other | Service On: | By: |
| Answer: | Type: | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

#### Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: SERVED UNDER HAGUE CONVENTION RULES | | | |

#### Attorneys

| | | | |
|---|---|---|---|
| Attorney 1: ROB097 | Name: ROBINSON EDWARD LUCKETT I | City: MOBILE | State: AL |
| Attorney 2: HUN044 | Name: HUNTER WESLEY JEROME | City: MOBILE | State: AL |
| Attorney 3: | Name: | City: | State: |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

### Party 19 - T 007 - KNAUF INTERNATIONAL GMBH

#### Party Information

| | | | |
|---|---|---|---|
| Party: T 007 | Name: KNAUF INTERNATIONAL GMBH | | Type: B:Business |
| Index: Y | Alt Name: | | Judge ID: MAY |
| SSN: XXX-XX-X999 | DOB: | Sex: | Race: |
| Address 1: POSTFACH 10 | | Address 2: D-97343 IPHOFEN | |
| Phone: (205) 000-0000 | City: GERMANY | State: AL  Zip: 00000-0000 | Country: US |
| Dock: | Notice: | Entered: | |

#### Service Information

| | | | |
|---|---|---|---|
| Issued: 10/04/2010 | Type: A:Process server | Reissue: | Type: |
| Return: | Type: | Return: | Type: |
| Service: | Type: | Service On: | By: |
| Answer: 12/21/2010 | Type: D:Complaint denied | NS Not: | NA Not: |
| Warrant | Type: | Arrest: | |

## Court Action

| | | | |
|---|---|---|---|
| Court action: | Date: | For | Exempt: |
| Amount: $0.00 | Cost: $0.00 | Other: $0.00 | Satisfied: |
| Comment: | | | |

## Attorneys

| | Name: | City: | State: |
|---|---|---|---|
| Attorney 1: MCC035 | MCCOY DOUGLAS LEON | City: MOBILE | State: AL |
| Attorney 2: ROB097 | ROBINSON EDWARD LUCKETT I | City: MOBILE | State: AL |
| Attorney 3: HUN044 | HUNTER WESLEY JEROME | City: MOBILE | State: AL |
| Attorney 4: | Name: | City: | State: |
| Attorney 5: | Name: | City: | State: |
| Attorney 6: | Name: | City: | State: |

## Financial

### Fee Sheet

| PR: | NO | Acct | Status | Checks | AdminFe | From | For | To | Total Due | Amt Paid | Balance | Hold Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AOCC | A | A | N | C001 | 000 | 000 | $17.64 | $17.64 | $0.00 | 0 |
| | | CVAP | A | A | N | C001 | 000 | 000 | $100.00 | $100.00 | $0.00 | 0 |
| | | CV05 | A | A | N | C001 | 000 | 000 | $315.00 | $315.00 | $0.00 | 0 |
| | | JDMD | A | A | N | C001 | 000 | 000 | $100.00 | $100.00 | $0.00 | 0 |
| | | MJDG | A | A | N | C001 | 000 | 000 | $50.00 | $50.00 | $0.00 | 0 |
| | | SERA | A | A | N | C001 | 000 | 000 | $30.00 | $30.00 | $0.00 | 0 |
| | | AOCC | A | A | N | D001 | 000 | 000 | $22.32 | $22.32 | $0.00 | 0 |
| | | CVMX | A | A | N | D001 | 000 | 000 | $297.00 | $297.00 | $0.00 | 0 |
| | | SUBP | A | A | N | D003 | 000 | 000 | $36.00 | $36.00 | $0.00 | 0 |
| | | SUBP | A | A | N | D004 | 000 | 000 | $36.00 | $36.00 | $0.00 | 0 |
| | | AOCC | A | A | N | O001 | 000 | 000 | $16.87 | $16.87 | $0.00 | 0 |
| | | CVMX | A | A | N | O001 | 000 | 000 | $594.00 | $594.00 | $0.00 | 0 |
| | | SERA | A | A | N | O001 | 000 | 000 | $20.00 | $20.00 | $0.00 | 0 |
| | | SUBP | A | A | N | O003 | 000 | 000 | $1,044.00 | $1,044.00 | $0.00 | 0 |
| | | SUBP | A | A | N | O004 | 000 | 000 | $12.00 | $12.00 | $0.00 | 0 |
| | | AOCC | A | A | N | T001 | 000 | 000 | $5.88 | $5.88 | $0.00 | 0 |
| | | CVMX | A | A | N | T001 | 000 | 000 | $297.00 | $297.00 | $0.00 | 0 |
| | | | | | | | | TOTAL: | $2,993.71 | $2,993.71 | $0.00 | $0.00 |

### Financial History

| Transaction Date | Transaction Type | Disb Acct | Payment From/To | Batch | Check or Receipt # | Amount | Fee | Money Type | Attorney | Operator |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2009 | R:RECEIPT | | CV05 | 2009270 | 20983800 | $315.00 | N | K | | CHC |
| 06/24/2009 | R:RECEIPT | | JDMD | 2009270 | 20983900 | $100.00 | N | K | | CHC |
| 06/24/2009 | R:RECEIPT | | AOCC | 2009270 | 20984000 | $5.88 | N | K | | CHC |
| 06/24/2009 | Z:FEE ADDED | | CV05 | | 00000000 | $315.00 | N | O | | CHC |
| 06/24/2009 | Z:FEE ADDED | | JDMD | | 00000000 | $100.00 | N | O | | CHC |
| 06/24/2009 | Z:FEE ADDED | | AOCC | | 00000000 | $10.00 | N | O | | CHC |
| 07/07/2009 | R:RECEIPT | | AOCC | 2009283 | 21050000 | $5.88 | N | K | | CHC |
| 09/15/2009 | R:RECEIPT | | MJDG | 2009359 | 21436000 | $50.00 | N | K | | COR |
| 09/15/2009 | Z:FEE ADDED | | MJDG | | 00000000 | $50.00 | N | O | | COR |
| 11/03/2009 | R:RECEIPT | | CVAP | 2010036 | 21684300 | $100.00 | N | K | | CHC |
| 11/03/2009 | R:RECEIPT | | AOCC | 2010036 | 21684400 | $5.88 | N | K | | CHC |
| 11/03/2009 | Z:FEE ADDED | | CVAP | | 00000000 | $100.00 | N | O | | CHC |
| 04/09/2010 | R:RECEIPT | | SERA | 2010197 | 22507000 | $30.00 | N | K | | CHC |
| 04/09/2010 | Z:FEE ADDED | | SERA | | 00000000 | $30.00 | N | O | | CHC |
| 10/09/2009 | R:RECEIPT | | CVMX | 2010010 | 21556400 | $297.00 | N | K | | COR |
| 10/09/2009 | R:RECEIPT | | AOCC | 2010010 | 21556500 | $22.32 | N | K | | COR |
| 10/09/2009 | Z:FEE ADDED | | CVMX | | 00000000 | $297.00 | N | O | | COR |

| 10/09/2009 | Z:FEE ADDED | | AOCC | | 00000000 | $22.32 | N | O | | COR |
| 10/15/2010 | R:RECEIPT | | SUBP | 2011016 | 23555500 | $36.00 | N | P | | LAA |
| 10/15/2010 | Z:FEE ADDED | | SUBP | 2011016 | 00000000 | $36.00 | N | O | | LAA |
| 11/05/2010 | R:RECEIPT | | SUBP | 2011039 | 23672300 | $12.00 | N | P | | LAA |
| 11/05/2010 | Z:FEE ADDED | | SUBP | 2011039 | 00000000 | $12.00 | N | O | | LAA |
| 01/19/2011 | R:RECEIPT | | SUBP | 2011115 | 24041800 | $24.00 | N | P | | LAA |
| 01/19/2010 | R:RECEIPT | | CVMX | 2010111 | 22063500 | $297.00 | N | K | | CHC |
| 01/19/2010 | R:RECEIPT | | AOCC | 2010111 | 22063600 | $5.88 | N | K | | CHC |
| 01/19/2010 | Z:FEE ADDED | | CVMX | | 00000000 | $297.00 | N | O | | CHC |
| 01/19/2010 | Z:FEE ADDED | | AOCC | | 00000000 | $10.00 | N | O | | CHC |
| 10/08/2010 | R:RECEIPT | | CVMX | 2011009 | 23500100 | $297.00 | N | K | | COR |
| 10/08/2010 | R:RECEIPT | | SERA | 2011009 | 23500200 | $20.00 | N | K | | COR |
| 10/08/2010 | R:RECEIPT | | AOCC | 2011009 | 23500300 | $10.99 | N | K | | COR |
| 10/08/2010 | Z:FEE ADDED | | SERA | | 00000000 | $20.00 | N | O | | COR |
| 03/02/2010 | R:RECEIPT | | SUBP | 2010153 | 22280900 | $444.00 | N | P | | COR |
| 03/02/2010 | Z:FEE ADDED | | SUBP | 2010153 | 00000000 | $444.00 | N | O | | COR |
| 03/11/2010 | R:RECEIPT | | SUBP | 2010163 | 22341800 | $540.00 | N | O | | CHC |
| 05/05/2010 | R:RECEIPT | | SUBP | 2010222 | 22651600 | $60.00 | N | P | | LAA |
| 12/08/2010 | R:RECEIPT | | SUBP | 2011073 | 23839300 | $12.00 | N | P | | LAA |
| 12/08/2010 | Z:FEE ADDED | | SUBP | 2011073 | 00000000 | $12.00 | N | O | | LAA |
| 11/24/2009 | R:RECEIPT | | CVMX | 2010057 | 21806000 | $297.00 | N | K | | CHC |
| 11/24/2009 | R:RECEIPT | | AOCC | 2010057 | 21806100 | $5.88 | N | K | | CHC |
| 11/24/2009 | Z:FEE ADDED | | CVMX | | 00000000 | $297.00 | N | O | | CHC |
| 11/24/2009 | Z:FEE ADDED | | AOCC | | 00000000 | $10.00 | N | O | | CHC |

## SJIS Witness List

| Served | Ser. Type | Prt | Name | Type | Party | Issued | Iss. Type | Request |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | S: Sheriff/Personal | Y | BURNHAM DR/SPRINGHILL MED CT | OT:Other | X001 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEDICAL CENTER | OT:Other | X002 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X003 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X004 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEDICAL CENTER | OT:Other | X005 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X006 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY CIRCLE GROU | OT:Other | X007 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY | OT:Other | X008 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X009 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X010 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Personal | Y | MOBILE EYE CLINIC | OT:Other | X011 | 03/01/2010 | S:Sheriff | O |

| 03/03/2010 | S: Sheriff/Per sonal | Y | MOBILE EYE CLINIC | OT:Other | X012 | 03/01/2010 | S:Sheriff | O |
| | | Y | ERROR | OT:Other | X013 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | MOBILE DIAGNOSTIC/INFIRMARY | OT:Other | X014 | 03/01/2010 | S:Sheriff | O |
| 06/02/2010 | S: Sheriff/Per sonal | Y | MOBILE CO HEALTH DEPT | OT:Other | X015 | 03/01/2010 | S:Sheriff | O |
| 03/15/2010 | N:No Service | Y | MOBILE CHILDREN/ADOLESCENT | OT:Other | X016 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | HADLEY MEDICAL CENTER | OT:Other | X017 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | USA WOMEN/CHILDRENS CLINC | OT:Other | X018 | 03/01/2010 | S:Sheriff | O |
| 03/02/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL MALL | OT:Other | X019 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL MALL | OT:Other | X020 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | FRANKLIN MEDICAL CENTER | OT:Other | X021 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | EYE, EAR, NOSE/THROAT CTR | OT:Other | X022 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | FRANKLIN HEALTH FACILITY | OT:Other | X023 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | WHETSTONE DR/MOBILE INFIRMAR | OT:Other | X024 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | WHETSTONE DR/MOBILE INFIRMAR | OT:Other | X025 | 03/01/2010 | S:Sheriff | O |
| | | Y | SHIELD RUTH DR/SPRINGHILL ME | OT:Other | X026 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | MCNAIR ROBIN DR/SPRINGHILL | OT:Other | X027 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | MCNAIR ROBIN DR/SPRINGHILL | OT:Other | X028 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | Y | MILLER DR/MOBILE INFIRMARY | OT:Other | X029 | 03/01/2010 | S:Sheriff | O |
| | | Y | SENNETT MARION DR/SPRINGHILL | OT:Other | X030 | 03/01/2010 | S:Sheriff | O |
| | | Y | BURCH LISA DR/SPRINGHILL MEM | OT:Other | X031 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | | GAMARD DR/MOBILE DIAGNOSTIC | OT:Other | X032 | 03/01/2010 | S:Sheriff | O |
| 03/05/2010 | S: Sheriff/Per sonal | | GAMARD DR/MOBILE DIAGNOSTIC | OT:Other | X033 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | N:No Service | Y | FAGBONGBE ENIOLA DR/USA PHYS | OT:Other | X034 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | CHALUB ELIAS DR/NEUROLOGY DE | OT:Other | X035 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per sonal | Y | SPRINGHILL MEDICAL CENER | OT:Other | X036 | 03/01/2010 | S:Sheriff | O |
| 03/03/2010 | S: Sheriff/Per | Y | CHILDRENS MEDICAL GROUP | OT:Other | X037 | 03/01/2010 | S:Sheriff | O |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | sonal | | | | | | | |
| 03/03/2010 | S: Sheriff/Personal | Y | ALABAMA ORTHOPAEDIC CLINIC | OT:Other | X038 | 03/01/2010 | S:Sheriff | O |
| 03/11/2010 | N:No Service | Y | BROWN BERRY DR/ PREMIER MED | OT:Other | X039 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | KIDD DIXIE DR | OT:Other | X040 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | KIDD DIXIE DR | OT:Other | X041 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | WHITE - SPUNNER SUSANNE DR | OT:Other | X042 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | RHODEN DR/ FRANKLIN MED HALL | OT:Other | X043 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | WELLS MARY DR | OT:Other | X044 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | USA PHYSICIANS GROUP | OT:Other | X045 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | N:No Service | Y | BROWN BERRY DR/PREMIER MED | OT:Other | X046 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL MALL | OT:Other | X047 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEM HOSP | OT:Other | X048 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY EMERGENCY | OT:Other | X049 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | UNIV OF S ALA INFIRAMRY WEST | OT:Other | X050 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | HERRERA DR | OT:Other | X051 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | PATTON L DR/MOBILE INFIRMAR | OT:Other | X052 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | LAWRENCE JAY DR | OT:Other | X053 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | BATTON DR | OT:Other | X054 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | MAERTENS PAUL DR | OT:Other | X055 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | SLEEP CENTER INFIRMARY WEST | OT:Other | X056 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL MALL | OT:Other | X057 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | PRIMARY VISION | OT:Other | X058 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | N:No Service | Y | UNIV OF S ALA PEDIATRICS | OT:Other | X059 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | V:Process Server | Y | WARREN DR/PREMIER MED GROUP | OT:Other | X060 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Per | Y | MOBILE INFIRMARY EMERGENCY | OT:Other | X061 | 03/10/2010 | S:Sheriff | O |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | sonal | | | | | | | |
| 03/11/2010 | S: Sheriff/Personal | Y | CHALUB ELIAS DR/NEUROLOGY DE | OT:Other | X062 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | WELLS MARY DR | OT:Other | X063 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | USA WOMENS/CHILDRENS CLINIC | OT:Other | X064 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY | OT:Other | X065 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | TRAMMELL KATRINA DR | OT:Other | X066 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | MILLER DR/MOBILE INFIRMARY | OT:Other | X067 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | WELLS MARY DR | OT:Other | X068 | 03/10/2010 | S:Sheriff | O |
| | | Y | CHALUB ELIAS DR/NEUROLOGY DE | OT:Other | X069 | 03/10/2010 | S:Sheriff | O |
| | | Y | SPRINGHILL MEIDCAL CENTER | OT:Other | X070 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | EVANS DR/MO CO HEALTH DEPT | OT:Other | X071 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | LAWRENCE JAU DR | OT:Other | X072 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | PATTON L DR/MOBILE INFIRMARY | OT:Other | X073 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | LAWRENCE JAY DR/ | OT:Other | X074 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | PATTON L DR/MOBILE INFIRMARY | OT:Other | X075 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | LEE MICHAEL DR/EYE EAR NOSE | OT:Other | X076 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | MOBILE FAMILY PHYSICIANS | OT:Other | X077 | 03/10/2010 | S:Sheriff | O |
| 03/11/2010 | S: Sheriff/Personal | Y | THEAD DR | OT:Other | X078 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | LAWRENCE JAY DR | OT:Other | X079 | 03/10/2010 | S:Sheriff | O |
| 03/15/2010 | S: Sheriff/Personal | Y | PATTON L DR | OT:Other | X080 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | MOBILE FAMILY PHYSICIANS | OT:Other | X081 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL MALL | OT:Other | X082 | 03/10/2010 | S:Sheriff | O |
| 03/10/2010 | S: Sheriff/Personal | Y | FRANKLIN MEDICAL CENTER | OT:Other | X083 | 03/10/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Personal | Y | FRANKLIN ALAN DR/USA MEDICAL | OT:Other | X084 | 05/04/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Per | Y | OWENS SHERRI DR/USA WOMENS | OT:Other | X085 | 05/04/2010 | S:Sheriff | O |

| 05/21/2010 | S: Sheriff/Personal | Y | MARTIN THOMAS DSR | OT:Other | X086 | 05/04/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Personal | Y | STEVENS RUSSELL DR | OT:Other | X087 | 05/04/2010 | S:Sheriff | O |
| 05/06/2010 | S: Sheriff/Personal | Y | STEVENS RUSSELL DR | OT:Other | X088 | 05/04/2010 | S:Sheriff | O |
| 10/21/2010 | S: Sheriff/Personal | Y | USA WOMEN'S & CHILDS CLINIC | | X089 | 10/15/2010 | S:Sheriff | O |
| 10/19/2010 | S: Sheriff/Personal | Y | SPRINGHILL MEMORIAL HOSPITAL | | X090 | 10/15/2010 | S:Sheriff | O |
| 10/21/2010 | S: Sheriff/Personal | Y | MOBILE INFIRMARY PEDIA CLINI | | X091 | 10/15/2010 | S:Sheriff | O |
| 11/17/2010 | S: Sheriff/Personal | Y | ALABAMA POWER COMPANY | | X092 | 11/04/2010 | S:Sheriff | O |
| 12/13/2010 | N:No Service | Y | SPECTRUM ASSOCIATES | OT:Other | X093 | 12/03/2010 | S:Sheriff | P: Plaintiff |
| 01/24/2011 | S: Sheriff/Personal | Y | PRICHARD CITY POLICE DEPT | OT:Other | X094 | 01/14/2011 | S:Sheriff | O |
| 01/24/2011 | S: Sheriff/Personal | Y | GEMAIRE DISTRIBUTORS | OT:Other | X095 | 01/14/2011 | S:Sheriff | O |

## Case Action Summary - CV200990111800

| Date: | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 06/17/2009 | 10:51:02 | EFILE | COMPLAINT E-FILED. | BRA127 |
| 06/17/2009 | 10:51:18 | EFILE | COMPLAINT - SUMMONS | |
| 06/17/2009 | 10:56:46 | FILE | FILED THIS DATE: 06/17/2009        (AV01) | AJA |
| 06/17/2009 | 10:56:47 | EORD | E-ORDER FLAG SET TO "N"        (AV01) | AJA |
| 06/17/2009 | 10:56:48 | ASSJ | ASSIGNED TO JUDGE: MICHAEL A YOUNGPETER   (AV01) | AJA |
| 06/17/2009 | 10:56:49 | SCAN | CASE SCANNED STATUS SET TO: N        (AV01) | AJA |
| 06/17/2009 | 10:56:50 | TDMJ | JURY TRIAL REQUESTED        (AV01) | AJA |
| 06/17/2009 | 10:56:51 | STAT | CASE ASSIGNED STATUS OF: ACTIVE        (AV01) | AJA |
| 06/17/2009 | 10:56:52 | ORIG | ORIGIN: INITIAL FILING        (AV01) | AJA |
| 06/17/2009 | 10:56:53 | ATTY | LISTED AS ATTORNEY FOR C001: TAYLOR RICHARD H | AJA |
| 06/17/2009 | 10:56:54 | C001 | C001 PARTY ADDED: HOUSING AUTHORITY OF THE CITY OF | AJA |
| 06/17/2009 | 10:56:55 | ATTY | LISTED AS ATTORNEY FOR C001: BRASWELL KASIE MOORE | AJA |
| 06/17/2009 | 10:56:56 | EORD | C001 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 06/17/2009 | 10:56:58 | SUMM | CERTIFIED MAI ISSUED: 06/17/2009 TO D001   (AV02) | AJA |
| 06/17/2009 | 10:56:59 | D001 | D001 PARTY ADDED: THE MITCHELL COMPANY    (AV02) | AJA |
| 06/17/2009 | 10:57:00 | ATTY | LISTED AS ATTORNEY FOR D001: PRO SE        (AV02) | AJA |
| 06/17/2009 | 10:57:01 | EORD | D001 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 06/18/2009 | 10:16:20 | STYL | HOUSING AUTHORITY OF THE CITY OF PRICHARD V. THE M | LEG |
| 06/18/2009 | 10:16:21 | STYL | ITCHELL COMPANY        (AV02) | LEG |
| 06/18/2009 | 10:16:22 | TRAC | CASE ASSIGNED TO: FAST     TRACK        (AV01) | LEG |
| 06/18/2009 | 10:16:23 | DAT4 | SET FOR: CERT TO BE FILED ON 03/13/2010 AT 0900A | LEG |
| 06/18/2009 | 10:16:37 | D001 | D001 NAME CHANGED FROM: THE MITCHELL COMPANY(AV02) | LEG |
| 06/18/2009 | 10:16:38 | SUMM | CERTIFIED MAI ISSUED: 06/18/2009 TO D001   (AV02) | LEG |
| 06/30/2009 | 4:02:27 | EALIA | ALIAS SUMMONS E-FILED | BRA127 |
| 06/30/2009 | 4:02:43 | EALIA | ALIAS SUMMONS - SUMMONS | |
| 06/30/2009 | 4:03:05 | REIS | REISSUE OF CERTIFIED MA ON 06/30/2009 FOR D001 | AJA |
| 06/30/2009 | 4:03:06 | D001 | D001 ADDR2 CHANGED FROM: 209 SOUTH GEORGIA AVE | AJA |

| 07/01/2009 | 3:04:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
|---|---|---|---|---|
| 07/01/2009 | 3:04:36 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 07/08/2009 | 9:49:44 | REIS | REISSUE OF CERTIFIED MA ON 07/08/2009 FOR D001 | RUP |
| 07/10/2009 | 4:24:03 | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 11/06/2009 AT 090 | REB |
| 07/13/2009 | 9:03:09 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/13/2009 | 9:05:37 | RETU | RETURN OF UNCLAIM CERT ON 07/10/2009 FOR D001 | AJA |
| 07/16/2009 | 8:46:15 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/16/2009 | 9:04:14 | SERC | SERVICE OF CERTIFIED MAI ON 07/10/2009 FOR D001 | AJA |
| 07/23/2009 | 5:56:32 | ENOTA | MISCELLANEOUS - TRANSMITTAL | WIL373 |
| 07/23/2009 | 5:57:30 | ENOTA | NOTICE OF APPEARANCE E-FILED | WIL373 |
| 07/23/2009 | 5:57:54 | ATTY | LISTED AS ATTORNEY FOR D001: WILLIAMS ARTHUR GRAD | AJA |
| 08/25/2009 | 11:15:55 | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 08/25/2009 | 11:24:31 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 08/25/2009 | 11:25:49 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 08/25/2009 | 11:27:56 | ANSW | ANSWER OF COMP DENIED ON 08/25/2009 FOR D001(AV02) | AJA |
| 08/25/2009 | 11:28:10 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 08/25/2009 | 2:05:08 | EMOT | D001-CONSOLIDATION /DOCKETED | CAC |
| 08/25/2009 | 3:34:18 | JEMOT | D001-CONSOLIDATION /SET FOR 9/11/2009 9:00:00 AM | J |
| 08/25/2009 | 3:38:27 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/25/2009 | 3:54:24 | ATTY | LISTED AS ATTORNEY FOR D001: JOHNSON RICHARD B | RUP |
| 08/26/2009 | 8:02:38 | DAT2 | SET FOR: MOTION FOR CONSOLIDA ON 09/11/2009 AT 090 | CAC |
| 09/08/2009 | 11:28:26 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/08/2009 | 11:30:08 | EMOT | C001-OTHER - PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT FILED. | BRA127 |
| 09/08/2009 | 1:31:45 | EMOT | C001-OTHER /DOCKETED | CAC |
| 09/09/2009 | 5:02:59 | EMOT | C001-RESPONSE IN OPPOSITION OF MOTION FILED. | BRA127 |
| 09/09/2009 | 6:57:24 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/10/2009 | 8:18:10 | EMOT | C001-CONSOLIDATION /DOCKETED | CAC |
| 09/10/2009 | 4:23:49 | EMOT | C001-SUMMARY JUDGMENT FILED. | BRA127 |
| 09/10/2009 | 4:25:16 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/10/2009 | 4:30:12 | EMOT | C001-OTHER - NOTICE OF SUPPLEMENTAL FILING OF EVIDENTIARY SUPPORT FOR PL'S MOTION FOR PARTIAL SUMMARY JUDGMENT FILED. | BRA127 |
| 09/10/2009 | 4:47:06 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 09/11/2009 | 9:05:54 | EMOT | C001-OTHER /DOCKETED | CAC |
| 09/11/2009 | 9:06:04 | EMOT | C001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 09/11/2009 | 4:45:09 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/11/2009 | 4:45:38 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/11/2009 | 4:46:39 | JEMOT | C001-OTHER /SET FOR 10/9/2009 9:00:00 AM | J |
| 09/11/2009 | 4:46:52 | JEMOT | C001-SUMMARY JUDGMENT /SET FOR 10/9/2009 9:00:00 AM | J |
| 09/11/2009 | 4:47:09 | JEMOT | C001-OTHER /SET FOR 10/9/2009 9:00:00 AM | J |
| 09/11/2009 | 4:53:21 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/16/2009 | 9:57:10 | DAT2 | SET FOR: SUMMARY JUDGEMENT ON 10/09/2009 AT 0900A | CAC |
| 09/16/2009 | 9:57:49 | DAT3 | SET FOR: NOTICE OF FILING ON 10/09/2009 AT 0900A | CAC |
| 09/24/2009 | 1:48:38 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 09/24/2009 | 1:50:43 | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 09/24/2009 | 3:27:52 | EMOT | D001-CONSOLIDATION /DOCKETED | CAC |
| 09/26/2009 | 5:12:40 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 09/26/2009 | 5:14:36 | JEORDE | ORDER GENERATED FOR CONSOLIDATION - RENDERED & ENTERED: 9/26/2009 5:14:36 PM - ORDER | J |
| 09/26/2009 | 5:14:54 | JEMOT | D001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | J |
| 10/02/2009 | 4:42:24 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/02/2009 | 4:44:49 | EMOT | D001-OTHER - MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINTS FILED. | WIL373 |
| 10/02/2009 | 5:25:23 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/02/2009 | 5:27:33 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/2/2009 5:27:33 PM | J |
| 10/02/2009 | 5:28:05 | JEMOT | D001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | J |

| 10/05/2009 | 7:42:17 | EMOT | D001-OTHER /DOCKETED | CHL |
|---|---|---|---|---|
| 10/05/2009 | 8:23:37 | JEMOT | D001-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 10/05/2009 | 1:44:14 | EANSW | D001 - THIRD PARTY COMPLAINT E-FILED. | WIL373 |
| 10/05/2009 | 1:45:20 | T001 | T001 PARTY ADDED: CREOLA ACE HARDWARE        (AV02) | AJA |
| 10/05/2009 | 1:45:21 | ATTY | LISTED AS ATTORNEY FOR T001: PRO SE        (AV02) | AJA |
| 10/05/2009 | 1:45:22 | EORD | T001 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/05/2009 | 1:45:23 | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T001     (AV02) | AJA |
| 10/05/2009 | 1:45:26 | T002 | T002 PARTY ADDED: GEORGE DRYWALL, INC.     (AV02) | AJA |
| 10/05/2009 | 1:45:27 | ATTY | LISTED AS ATTORNEY FOR T002: PRO SE        (AV02) | AJA |
| 10/05/2009 | 1:45:28 | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T002     (AV02) | AJA |
| 10/05/2009 | 1:45:29 | EORD | T002 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/05/2009 | 1:48:15 | ANSW | ANSWER OF COUNTER CLAIM ON 10/05/2009 FOR D001 | AJA |
| 10/05/2009 | 1:52:27 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 10/05/2009 | 1:52:28 | EANSW | ANSWER - SUMMONS | WIL373 |
| 10/06/2009 | 3:17:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 10/06/2009 | 3:20:05 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 10/07/2009 | 10:20:51 | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T002     (AV02) | RUP |
| 10/07/2009 | 10:21:02 | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T001     (AV02) | RUP |
| 10/07/2009 | 1:02:22 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 10/07/2009 | 1:04:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 10/07/2009 | 7:48:38 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/07/2009 | 7:51:02 | EMOT | D001-BRIEF FILED. | WIL373 |
| 10/07/2009 | 8:17:02 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/07/2009 | 8:19:27 | EMOT | D001-SUPPLEMENT TO PENDING MOTION FILED. | WIL373 |
| 10/07/2009 | 8:21:15 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 10/07/2009 | 6:23:39 | EMOT | D001-SUPPLEMENT TO PENDING MOTION FILED. | WIL373 |
| 10/08/2009 | 7:42:34 | EMOT | D001-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 10/08/2009 | 7:42:44 | EMOT | D001-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 10/08/2009 | 7:42:54 | EMOT | D001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 10/08/2009 | 11:30:51 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /SET FOR 10/9/2009 9:00:00 AM | J |
| 10/08/2009 | 11:31:02 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /SET FOR 10/9/2009 9:00:00 AM | J |
| 10/08/2009 | 11:31:59 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/08/2009 | 11:36:18 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/08/2009 | 5:13:08 | EMOT | MOTION - TRANSMITTAL | BRA127 |
| 10/08/2009 | 5:15:27 | EMOT | C001-REPLY TO RESPONSE TO MOTION FILED. | BRA127 |
| 10/09/2009 | 7:38:36 | EMOT | C001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 10/09/2009 | 1:40:12 | JEORDE | ORDER GENERATED FOR SUMMARY JUDGMENT - RENDERED & ENTERED: 10/9/2009 1:40:12 PM - ORDER | J |
| 10/09/2009 | 1:40:22 | JEMOT | C001-OTHER /NO ACTION | J |
| 10/09/2009 | 1:40:34 | JEMOT | C001-OTHER /NO ACTION | J |
| 10/09/2009 | 1:40:43 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /NO ACTION | J |
| 10/09/2009 | 1:40:55 | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /NO ACTION | J |
| 10/09/2009 | 1:45:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/14/2009 | 12:35:24 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 10/14/2009 | 12:36:58 | SERC | SERVICE OF CERTIFIED MAI ON 10/08/2009 FOR T001 | AJA |
| 10/28/2009 | 3:46:24 | EAMEN | AMENDED COMPLAINT E-FILED. | BRA127 |
| 10/28/2009 | 3:47:31 | C002 | C002 PARTY ADDED: THE MITCHELL COMPANY     (AV02) | AJA |
| 10/28/2009 | 3:47:32 | EORD | C002 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/28/2009 | 3:47:33 | SUMM | CERTIFIED MAI ISSUED: 10/28/2009 TO C002   (AV02) | AJA |
| 10/28/2009 | 5:57:24 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 10/28/2009 | 5:57:25 | EAMEN | COMPLAINT - SUMMONS | |
| 10/29/2009 | 2:51:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 10/29/2009 | 3:05:11 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 11/02/2009 | 10:42:26 | D002 | D002 PARTY ADDED: THE MITCHELL COMPANY     (AV02) | RUP |

| 11/02/2009 | 10:42:27 | EORD | D002 E-ORDER FLAG SET TO "N"                    (AV02) | RUP |
|------------|----------|-------|------------------------------------------------------------|-----|
| 11/02/2009 | 10:42:28 | SUMM | CERTIFIED MAI ISSUED: 11/02/2009 TO D002   (AV02) | RUP |
| 11/02/2009 | 10:43:36 | PDIS | C002 DISPOSED BY (OTHER) ON 11/02/2009     (AV02) | RUP |
| 11/02/2009 | 11:37:54 | O001 | O001 PARTY ADDED: INTERIOR & EXTERIOR BUILDING SUP | CHL |
| 11/02/2009 | 11:37:55 | ATTY | LISTED AS ATTORNEY FOR O001: NOLETTO VINCENT A JR | CHL |
| 11/02/2009 | 11:37:56 | ATTY | LISTED AS ATTORNEY FOR O001: HOUSTON HEATHER MARI | CHL |
| 11/02/2009 | 11:37:57 | EORD | O001 E-ORDER FLAG SET TO "N"                    (AV02) | CHL |
| 11/03/2009 | 8:47:36 | STYL | HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE M | RUP |
| 11/03/2009 | 8:47:37 | STYL | ITCHELL DANIEL                                      (AV01) | RUP |
| 11/05/2009 | 10:26:42 | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 03/05/2010 AT 090 | REB |
| 11/05/2009 | 11:02:33 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 11/05/2009 | 11:02:59 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 11/05/2009 | 11:03:30 | ANSW | ANSWER OF COMP DENIED ON 11/05/2009 FOR D001(AV02) | AJA |
| 11/05/2009 | 3:55:58 | ESERC | SERVICE RETURN - TRANSMITTAL | AJA |
| 11/05/2009 | 3:56:29 | RETU | RETURN OF UNCLAIM CERT  ON 11/03/2009 FOR T002 | AJA |
| 11/05/2009 | 4:33:35 | EALIA | ALIAS SUMMONS E-FILED | WIL373 |
| 11/05/2009 | 4:34:21 | REIS | REISSUE OF PROCESS SERV ON 11/05/2009 FOR T002 | AJA |
| 11/05/2009 | 4:38:43 | EALIA | ALIAS SUMMONS - SUMMONS | AJA |
| 11/06/2009 | 3:18:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/06/2009 | 3:20:13 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 11/12/2009 | 9:18:36 | ESERC | SERVICE RETURN - TRANSMITTAL | AJA |
| 11/12/2009 | 9:19:33 | SERC | SERVICE OF CERTIFIED MAI ON 11/04/2009 FOR D002 | AJA |
| 11/12/2009 | 2:43:18 | EMISC | PHV STATEMENT E-FILED | NOL008 |
| 11/12/2009 | 2:44:03 | EMISC | MISCELLANEOUS - TRANSMITTAL | NOL008 |
| 11/12/2009 | 2:46:04 | EMISC | PHV STATEMENT E-FILED | NOL008 |
| 11/12/2009 | 2:46:53 | EMISC | MISCELLANEOUS - TRANSMITTAL | NOL008 |
| 11/17/2009 | 11:19:19 | O002 | D002 PARTY ADDED: ESTES HEATING & AIR INC  (AV02) | CHL |
| 11/17/2009 | 11:19:20 | EORD | O002 E-ORDER FLAG SET TO "N"                    (AV02) | CHL |
| 11/17/2009 | 11:19:21 | ATTY | LISTED AS ATTORNEY FOR O002: MCCAFFERTY E L III | CHL |
| 11/17/2009 | 11:19:22 | ATTY | LISTED AS ATTORNEY FOR O002: WILKINS C RICHARD | CHL |
| 11/17/2009 | 11:19:23 | ATTY | LISTED AS ATTORNEY FOR O002: REDDITT MARK L (AV02) | CHL |
| 11/17/2009 | 11:43:44 | ATTY | LISTED AS ATTORNEY FOR O002: GALLION THOMAS T III | CHL |
| 11/17/2009 | 11:43:45 | ATTY | LISTED AS ATTORNEY FOR O002: WALKER CONSTANCE A | CHL |
| 11/17/2009 | 3:47:26 | EMOT | O001-EXTENSION OF TIME FILED. | NOL008 |
| 11/17/2009 | 3:51:30 | EMOT | O001-EXTENSION OF TIME FILED. | NOL008 |
| 11/17/2009 | 4:10:34 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 11/17/2009 | 4:16:01 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 11/18/2009 | 7:41:31 | EMOT | O001-EXTENSION OF TIME /DOCKETED | CAC |
| 11/18/2009 | 7:41:44 | EMOT | O001-EXTENSION OF TIME /DOCKETED | CAC |
| 11/18/2009 | 9:01:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 9:01:28 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 11/18/2009 | 9:21:41 | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 11/18/2009 9:21:40 AM - ORDER | J |
| 11/18/2009 | 9:22:01 | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 11/18/2009 9:22:00 AM - ORDER | J |
| 11/18/2009 | 9:22:24 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 11/18/2009 | 9:22:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 11/18/2009 | 2:47:03 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 2:48:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 2:52:27 | EANSW | T001 - COMPLAINT DENIED E-FILED. | MCK016 |
| 11/18/2009 | 2:54:53 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 11/18/2009 | 2:55:01 | ATTY | LISTED AS ATTORNEY FOR T001: MCKENNA DENNIS P | AJA |
| 11/18/2009 | 2:55:02 | ATTY | LISTED AS ATTORNEY FOR T001: PRINCE JOHN RITCHIE | AJA |
| 11/18/2009 | 2:55:03 | ANSW | ANSWER OF COMP DENIED ON 11/18/2009 FOR T001(AV02) | AJA |
| 11/18/2009 | 2:58:02 | EANSW | ANSWER - TRANSMITTAL | MCK016 |

| 11/18/2009 | 2:58:03 | EANSW | T001 - THIRD PARTY COMPLAINT E-FILED. | MCK016 |
|---|---|---|---|---|
| 11/18/2009 | 2:58:59 | ANSW | ANSWER OF COUNTER CLAIM ON 11/18/2009 FOR T001 | AJA |
| 11/18/2009 | 2:59:03 | T003 | T003 PARTY ADDED: INTERIOR AND EXTERIOR BUILDING S | AJA |
| 11/18/2009 | 2:59:04 | ATTY | LISTED AS ATTORNEY FOR T003: PRO SE    (AV02) | AJA |
| 11/18/2009 | 2:59:05 | SUMM | CERTIFIED MAI ISSUED: 11/18/2009 TO T003   (AV02) | AJA |
| 11/18/2009 | 2:59:06 | EORD | T003 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 11/18/2009 | 3:00:01 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 11/18/2009 | 3:07:06 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 11/18/2009 | 3:07:07 | EANSW | ANSWER - SUMMONS | MCK016 |
| 11/19/2009 | 4:11:53 | ENOTA | NOTICE OF APPEARANCE E-FILED | POW033 |
| 11/19/2009 | 4:12:37 | ATTY | LISTED AS ATTORNEY FOR T002: POWELL DOROTHY AMELI | AJA |
| 11/19/2009 | 4:44:24 | ENOTA | MISCELLANEOUS - TRANSMITTAL | POW033 |
| 11/20/2009 | 9:24:37 | SUMM | CERTIFIED MAI ISSUED: 11/20/2009 TO T003   (AV02) | RUP |
| 11/24/2009 | 10:37:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/24/2009 | 10:45:21 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 11/24/2009 | 10:56:05 | SERC | SERVICE OF PROCESS SERVE ON 11/13/2009 FOR T002 | AJA |
| 11/24/2009 | 11:03:44 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/30/2009 | 1:39:23 | O003 | O003 PARTY ADDED: PRICHARD HOUSING AUTHORITY(AV02) | CHL |
| 11/30/2009 | 1:39:24 | EORD | O003 E-ORDER FLAG SET TO "N"       (AV02) | CHL |
| 11/30/2009 | 1:39:25 | ATTY | LISTED AS ATTORNEY FOR O003: DONALDSON WILLIAM A | CHL |
| 11/30/2009 | 1:39:26 | ATTY | LISTED AS ATTORNEY FOR O003: SMITH TIFFANY BOCK | CHL |
| 11/30/2009 | 1:39:27 | ATTY | LISTED AS ATTORNEY FOR O003: HARRIS GREGORY LEBAR | CHL |
| 11/30/2009 | 1:39:42 | O003 | O003 ADDR1 CHANGED FROM:        T | CHL |
| 12/02/2009 | 10:02:15 | SERC | SERVICE OF CERTIFIED MAI ON 11/23/2009 FOR T003 | AJA |
| 12/02/2009 | 10:21:35 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 12/14/2009 | 12:48:22 | EANSW | D002 - COMPLAINT DENIED E-FILED. | WIL373 |
| 12/14/2009 | 12:48:41 | ATTY | LISTED AS ATTORNEY FOR D002: WILLIAMS ARTHUR GRAD | AJA |
| 12/14/2009 | 12:48:42 | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR D002(AV02) | AJA |
| 12/14/2009 | 12:55:09 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 12/14/2009 | 2:56:09 | EANSW | T002 - COMPLAINT DENIED E-FILED. | POW033 |
| 12/14/2009 | 2:59:18 | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR T002(AV02) | AJA |
| 12/14/2009 | 3:05:20 | EANSW | ANSWER - TRANSMITTAL | POW033 |
| 12/14/2009 | 3:30:25 | EANSW | T002 - COMPLAINT DENIED E-FILED. | PAT058 |
| 12/14/2009 | 3:31:26 | ATTY | LISTED AS ATTORNEY FOR T002: PATTERSON JAMES TAYL | AJA |
| 12/14/2009 | 3:31:27 | ATTY | LISTED AS ATTORNEY FOR T002: NORTHRUP RYAN T(AV02) | AJA |
| 12/14/2009 | 3:31:51 | EANSW | ANSWER - TRANSMITTAL | PAT058 |
| 12/22/2009 | 1:02:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 12/22/2009 | 1:03:29 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 12/29/2009 | 3:32:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | POW033 |
| 12/29/2009 | 3:32:56 | EDISC | DISCOVERY - TRANSMITTAL | POW033 |
| 01/04/2010 | 5:05:02 | EANSW | O001 - COMPLAINT DENIED E-FILED. | NOL008 |
| 01/04/2010 | 5:08:59 | ATTY | LISTED AS ATTORNEY FOR O001: CARR CHARLES F (AV02) | AJA |
| 01/04/2010 | 5:09:00 | ANSW | ANSWER OF COMP DENIED ON 01/04/2010 FOR O001(AV02) | AJA |
| 01/04/2010 | 5:24:53 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 01/11/2010 | 11:42:29 | O004 | O004 PARTY ADDED: LITTLE DIGES E     (AV02) | CHL |
| 01/11/2010 | 11:42:30 | EORD | O004 E-ORDER FLAG SET TO "N"       (AV02) | CHL |
| 01/11/2010 | 11:42:31 | ATTY | LISTED AS ATTORNEY FOR O004: HOLSTON RICHARD H | CHL |
| 01/11/2010 | 11:42:32 | ATTY | LISTED AS ATTORNEY FOR O004: TEAGUE JOHN MICHAEL | CHL |
| 01/11/2010 | 11:42:33 | ATTY | LISTED AS ATTORNEY FOR O004: HERNDON KATHERINE AM | CHL |
| 01/11/2010 | 11:42:34 | ATTY | LISTED AS ATTORNEY FOR O004: VAUGHAN GREGORY EDWA | CHL |
| 01/11/2010 | 11:44:07 | O005 | O005 PARTY ADDED: HENDERSON ROBERT W    (AV02) | CHL |
| 01/11/2010 | 11:44:08 | ATTY | LISTED AS ATTORNEY FOR O005: HOLSTON RICHARD H | CHL |
| 01/11/2010 | 11:44:09 | ATTY | LISTED AS ATTORNEY FOR O005: VAUGHAN GREGORY EDWA | CHL |

| | | | | |
|---|---|---|---|---|
| 01/11/2010 | 11:44:10 | ATTY | LISTED AS ATTORNEY FOR O005: TEAGUE JOHN MICHAEL | CHL |
| 01/11/2010 | 11:44:11 | ATTY | LISTED AS ATTORNEY FOR O005: HERNDON KATHERINE AM | CHL |
| 01/11/2010 | 11:44:12 | EORD | O005 E-ORDER FLAG SET TO "N"     (AV02) | CHL |
| 01/12/2010 | 10:36:29 | EMOT | O002-COMPEL FILED. | MCC034 |
| 01/12/2010 | 10:37:19 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 01/12/2010 | 12:17:42 | EMOT | O002-COMPEL /DOCKETED | DID |
| 01/12/2010 | 12:42:05 | JEMOT | O002-COMPEL /SET FOR 1/29/2010 9:00:00 AM | J |
| 01/12/2010 | 12:42:55 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 01/12/2010 | 3:38:21 | DAT4 | SET FOR: COMPEL ON 01/29/2010 AT 0900A     (AV01) | CAC |
| 01/13/2010 | 10:41:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 01/13/2010 | 10:48:36 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 01/13/2010 | 2:48:52 | EANSW | O001 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 01/13/2010 | 2:48:53 | EANSW | T003 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 01/13/2010 | 2:49:14 | T004 | T004 PARTY ADDED: KNAUF INSULATION GMBH A/K/A KNAU | AJA |
| 01/13/2010 | 2:49:15 | ATTY | LISTED AS ATTORNEY FOR T004: PRO SE     (AV02) | AJA |
| 01/13/2010 | 2:49:16 | SUMM | CERTIFIED MAI ISSUED: 01/13/2010 TO T004     (AV02) | AJA |
| 01/13/2010 | 2:49:17 | EORD | T004 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 01/13/2010 | 2:50:12 | ANSW | ANSWER OF COUNTER CLAIM ON 01/13/2010 FOR O001 | AJA |
| 01/13/2010 | 2:50:18 | ATTY | LISTED AS ATTORNEY FOR T003: NOLETTO VINCENT A JR | AJA |
| 01/13/2010 | 2:50:19 | ANSW | ANSWER OF COUNTER CLAIM ON 01/13/2010 FOR T003 | AJA |
| 01/13/2010 | 3:05:02 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 01/13/2010 | 3:05:03 | EANSW | ANSWER - SUMMONS | NOL008 |
| 01/14/2010 | 2:08:17 | EMOT | O002-COMPEL FILED. | MCC034 |
| 01/14/2010 | 2:10:46 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 01/15/2010 | 8:10:38 | EMOT | O002-COMPEL /DOCKETED | LIS |
| 01/15/2010 | 11:44:19 | SUMM | CERTIFIED MAI ISSUED: 01/15/2010 TO T004 (AV02) | RUP |
| 01/19/2010 | 7:13:10 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/19/2010 7:13:10 AM - ORDER | J |
| 01/19/2010 | 7:13:54 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/19/2010 7:13:54 AM - ORDER | J |
| 01/19/2010 | 7:14:08 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/19/2010 | 7:14:57 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/20/2010 | 7:34:42 | JEORDE | ORDER E-FILED - ORDER ON VERIFIED APPLICATION - ORDER E-FILED - RENDERED & ENTERED: 1/20/2010 7:34:42 PM | J |
| 01/20/2010 | 7:35:31 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/20/2010 | 7:37:46 | JEORDE | ORDER E-FILED - ORDER ON VERIFIED APPLICATION - ORDER E-FILED - RENDERED & ENTERED: 1/20/2010 7:37:46 PM | J |
| 01/20/2010 | 7:38:27 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/21/2010 | 3:55:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 01/21/2010 | 3:56:22 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 01/22/2010 | 2:05:27 | SERC | SERVICE OF CERTIFIED MAI ON 01/19/2010 FOR T004 | AJA |
| 01/27/2010 | 4:30:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 01/27/2010 | 4:31:57 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/02/2010 | 5:13:22 | EMOT | O004-O005-OTHER - JOINT MOTION FOR DISMISSAL OF A DEFENDANT IN THESE CASES FILED. | HOL052 |
| 02/02/2010 | 6:00:27 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 02/03/2010 | 7:44:41 | EMOT | O004-O005-OTHER /DOCKETED | CAC |
| 02/03/2010 | 8:00:15 | JEORDE | ORDER GENERATED FOR OTHER - JOINT MOTION FOR DISMISSAL OF A DEFENDANT IN THESE CASES - RENDERED & ENTERED: 2/3/2010 8:00:15 AM - ORDER DISMISSING KNAUF USA POLTSTYRENE | J |
| 02/03/2010 | 8:02:52 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 02/03/2010 | 2:12:34 | EORD | T004 E-ORDER FLAG SET TO "Y"     (AV02) | CAC |
| 02/03/2010 | 2:12:35 | PDIS | T004 DISPOSED BY (DISM W/O PREJ) ON 02/03/2010 | CAC |
| 02/09/2010 | 11:36:31 | EORD | T004 E-ORDER FLAG SET TO "N"     (AV02) | CHL |
| 02/09/2010 | 11:36:32 | VDCA | T004 COURT ACTION ENTRY REVISED     (AV02) | CHL |
| 02/09/2010 | 5:14:38 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 02/09/2010 | 5:15:19 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 02/10/2010 | 10:53:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |

| 02/10/2010 | 11:14:48 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/11/2010 | 2:36:05 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 02/11/2010 | 2:36:50 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 02/12/2010 | 3:19:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:19:51 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:20:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:21:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:22:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:22:48 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:23:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:24:05 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:24:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:25:12 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:25:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:26:14 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:26:28 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:27:11 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:27:26 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:27:52 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:28:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:28:46 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:28:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:29:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:29:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:30:23 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:30:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:31:26 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:31:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:32:26 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:32:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:33:17 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:33:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:34:05 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:34:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:35:11 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:35:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:36:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:36:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:36:48 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:37:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:37:52 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:38:26 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:39:00 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:39:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:39:52 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:41:26 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:42:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:42:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:43:12 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:43:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:44:09 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:44:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:45:17 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |

| | | | | |
|---|---|---|---|---|
| 02/12/2010 | 3:45:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:46:09 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:46:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:47:26 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:47:33 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:48:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:48:19 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:48:45 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:48:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:49:36 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:49:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:50:23 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:50:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:51:36 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:52:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:53:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:53:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:53:53 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:54:10 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:54:46 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:56:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:56:43 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:56:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:57:25 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/12/2010 | 3:57:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/12/2010 | 3:58:18 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/15/2010 | 10:21:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 02/15/2010 | 10:22:43 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/19/2010 | 9:02:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:04:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:07:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:08:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:08:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:09:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:10:21 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:20:10 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:23:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:25:37 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:26:07 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:27:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:27:19 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:28:05 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:28:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:29:01 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:32:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:33:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 9:34:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 9:35:18 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:05:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:06:34 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:06:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:08:03 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:09:07 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |

| 02/19/2010 | 10:09:46 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:10:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:11:41 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:13:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:14:29 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:19:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:19:57 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:46:11 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:46:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:48:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:49:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:49:33 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:50:15 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:50:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:51:17 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:51:43 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:52:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:53:00 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:53:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:53:53 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:53:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:54:53 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:55:25 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:55:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:56:22 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:56:27 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:57:15 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:58:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 10:58:29 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 10:58:32 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:00:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:02:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 11:02:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 11:03:01 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:03:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 11:04:37 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 11:04:42 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:43:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:44:15 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:47:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:48:40 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:48:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:49:30 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:49:37 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:50:20 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:50:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:51:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:52:04 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:52:20 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:52:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:53:17 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:53:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:53:49 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |

| 02/19/2010 | 12:53:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
|---|---|---|---|---|
| 02/19/2010 | 12:54:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:54:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:54:58 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:55:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:55:32 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 12:56:01 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 12:56:49 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/19/2010 | 2:35:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 02/19/2010 | 2:45:09 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 02/23/2010 | 1:12:24 | EMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | MCC035 |
| 02/23/2010 | 1:13:19 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 02/24/2010 | 8:40:38 | EMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | CAC |
| 02/24/2010 | 8:44:50 | ATTY | LISTED AS ATTORNEY FOR T004: MCCOY DOUGLAS L(AV02) | AJA |
| 02/24/2010 | 8:54:10 | JEMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/12/2010 9:00:00 AM | J |
| 02/24/2010 | 8:54:54 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 02/25/2010 | 1:47:06 | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 03/12/2010 AT 090 | CAC |
| 03/01/2010 | 2:46:29 | PRTY | PARTY ADDED  X001 BURNHAM DR/SPRINGHILL MED CT | LAA |
| 03/01/2010 | 2:46:30 | ISSD | PARTY X001 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:46:41 | PRTY | PARTY ADDED  X002 SPRINGHILL MEDICAL CENTER(AW21) | LAA |
| 03/01/2010 | 2:46:42 | ISSD | PARTY X002 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:47:02 | PRTY | PARTY ADDED  X003 USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/01/2010 | 2:47:03 | ISSD | PARTY X003 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:47:26 | PRTY | PARTY ADDED  X004 USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/01/2010 | 2:47:27 | ISSD | PARTY X004 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:47:40 | PRTY | PARTY ADDED  X005 SPRINGHILL MEDICAL CENTER(AW21) | LAA |
| 03/01/2010 | 2:47:41 | ISSD | PARTY X005 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:48:00 | PRTY | PARTY ADDED  X006 USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/01/2010 | 2:48:01 | ISSD | PARTY X006 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:48:27 | PRTY | PARTY ADDED  X007 MOBILE INFIRMARY CIRCLE GROU | LAA |
| 03/01/2010 | 2:48:28 | ISSD | PARTY X007 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:48:44 | PRTY | PARTY ADDED  X008 MOBILE INFIRMARY      (AW21) | LAA |
| 03/01/2010 | 2:48:45 | ISSD | PARTY X008 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:03 | PRTY | PARTY ADDED  X009 MOBILE EYE CLINIC     (AW21) | LAA |
| 03/01/2010 | 2:49:04 | ISSD | PARTY X009 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:06 | PRTY | PARTY ADDED  X010 MOBILE EYE CLINIC     (AW21) | LAA |
| 03/01/2010 | 2:49:07 | ISSD | PARTY X010 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:15 | PRTY | PARTY ADDED  X011 MOBILE EYE CLINIC     (AW21) | LAA |
| 03/01/2010 | 2:49:16 | ISSD | PARTY X011 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:24 | PRTY | PARTY ADDED  X012 MOBILE EYE CLINIC     (AW21) | LAA |
| 03/01/2010 | 2:49:25 | ISSD | PARTY X012 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:27 | PRTY | PARTY ADDED  X013 MOBILE EYE CLINIC     (AW21) | LAA |
| 03/01/2010 | 2:49:28 | ISSD | PARTY X013 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:49:47 | PRTY | PARTY ADDED  X014 MOBILE DIAGNOSTIC/INFIRMARY | LAA |
| 03/01/2010 | 2:49:48 | ISSD | PARTY X014 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:50:04 | ISSD | PARTY X015 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:50:05 | PRTY | PARTY ADDED  X015 MOBILE CO HEALTH DEPT  (AW21) | LAA |
| 03/01/2010 | 2:50:36 | PRTY | PARTY ADDED  X016 MOBILE CHILDREN/ADOLESCENT | LAA |
| 03/01/2010 | 2:50:37 | ISSD | PARTY X016 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:51:06 | PRTY | PARTY ADDED  X017 HADLEY MEDICAL CENTER   (AW21) | LAA |
| 03/01/2010 | 2:51:07 | ISSD | PARTY X017 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:51:24 | PRTY | PARTY ADDED  X018 USA WOMEN/CHILDRENS CLINC(AW21) | LAA |
| 03/01/2010 | 2:51:25 | ISSD | PARTY X018 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |

| 03/01/2010 | 2:51:40 | PRTY | PARTY ADDED  X019  FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/01/2010 | 2:51:41 | ISSD | PARTY X019 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:51:45 | PRTY | PARTY ADDED  X020  FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/01/2010 | 2:51:46 | ISSD | PARTY X020 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:52:06 | PRTY | PARTY ADDED  X021  FRANKLIN MEDICAL CENTER  (AW21) | LAA |
| 03/01/2010 | 2:52:07 | ISSD | PARTY X021 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:52:28 | PRTY | PARTY ADDED  X022  EYE, EAR, NOSE/THROAT CTR(AW21) | LAA |
| 03/01/2010 | 2:52:29 | ISSD | PARTY X022 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:52:52 | PRTY | PARTY ADDED  X023  FRANKLIN HEALTH FACILITY (AW21) | LAA |
| 03/01/2010 | 2:52:53 | ISSD | PARTY X023 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:53:18 | PRTY | PARTY ADDED  X024  WHETSTONE DR/MOBILE INFIRMAR | LAA |
| 03/01/2010 | 2:53:19 | ISSD | PARTY X024 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:53:26 | PRTY | PARTY ADDED  X025  WHETSTONE DR/MOBILE INFIRMAR | LAA |
| 03/01/2010 | 2:53:27 | ISSD | PARTY X025 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:53:45 | PRTY | PARTY ADDED  X026  SHIELD RUTH DR/SPRINGHILL ME | LAA |
| 03/01/2010 | 2:53:46 | ISSD | PARTY X026 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:00 | PRTY | PARTY ADDED  X027  MCNAIR ROBIN DR/SPRINGHILL | LAA |
| 03/01/2010 | 2:54:01 | ISSD | PARTY X027 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:05 | PRTY | PARTY ADDED  X028  MCNAIR ROBIN DR/SPRINGHILL | LAA |
| 03/01/2010 | 2:54:06 | ISSD | PARTY X028 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:22 | PRTY | PARTY ADDED  X029  MILLER DR/MOBILE INFIRMARY | LAA |
| 03/01/2010 | 2:54:23 | ISSD | PARTY X029 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:45 | PRTY | PARTY ADDED  X030  SENNETT MARION DR/SPRINGHILL | LAA |
| 03/01/2010 | 2:54:46 | ISSD | PARTY X030 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:54:58 | PRTY | PARTY ADDED  X031  BURCH LISA DR/SPRINGHILL MEM | LAA |
| 03/01/2010 | 2:54:59 | ISSD | PARTY X031 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:55:16 | PRTY | PARTY ADDED  X032  GAMARD DR/MOBILE DIAGNOSTIC | LAA |
| 03/01/2010 | 2:55:17 | ISSD | PARTY X032 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:55:19 | PRTY | PARTY ADDED  X033  GAMARD DR/MOBILE DIAGNOSTIC | LAA |
| 03/01/2010 | 2:55:20 | ISSD | PARTY X033 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:55:44 | PRTY | PARTY ADDED  X034  FAGBONGBE ENIOLA DR/USA PHYS | LAA |
| 03/01/2010 | 2:55:45 | ISSD | PARTY X034 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:03 | PRTY | PARTY ADDED  X035  CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 03/01/2010 | 2:56:04 | ISSD | PARTY X035 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:12 | PRTY | PARTY ADDED  X036  SPRINGHILL MEDICAL CENER (AW21) | LAA |
| 03/01/2010 | 2:56:13 | ISSD | PARTY X036 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:33 | PRTY | PARTY ADDED  X037  CHILDRENS MEDICAL GROUP  (AW21) | LAA |
| 03/01/2010 | 2:56:34 | ISSD | PARTY X037 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:56:54 | PRTY | PARTY ADDED  X038  ALABAMA ORTHOPAEDIC CLINIC | LAA |
| 03/01/2010 | 2:56:55 | ISSD | PARTY X038 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 03/01/2010 | 2:58:19 | PNME | PARTY X013 NAME CHANGED FROM: MOBILE EYE CLINIC | LAA |
| 03/01/2010 | 3:17:00 | TEXT | X 013 ADDED IN ERROR | LAA |
| 03/01/2010 | 4:31:38 | EAMEN | **AMENDED COMPLAINT E-FILED.** | NOL008 |
| 03/01/2010 | 4:32:07 | EAMEN | **COMPLAINT - TRANSMITTAL** | |
| 03/05/2010 | 11:21:46 | SERC | SERVICE OF NO SERVICE    ON 03032010 FOR X034 (A | LAA |
| 03/08/2010 | 5:16:13 | EDISC | **NOTICE OF DISCOVERY E-FILED.** | HOL052 |
| 03/08/2010 | 5:16:58 | EDISC | **DISCOVERY - TRANSMITTAL** | HOL052 |
| 03/10/2010 | 8:29:53 | PRTY | **PARTY ADDED  X039  BROWN BERRY DR/ PREMIER MED** | LAA |
| 03/10/2010 | 8:29:54 | ISSD | PARTY X039 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:30:20 | PRTY | **PARTY ADDED  X040  KIDD DIXIE DR        (AW21)** | LAA |
| 03/10/2010 | 8:30:21 | ISSD | PARTY X040 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:30:28 | PRTY | **PARTY ADDED  X041  KIDD DIXIE DR        (AW21)** | LAA |
| 03/10/2010 | 8:30:29 | ISSD | PARTY X041 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |

| 03/10/2010 | 8:30:49 | PRTY | PARTY ADDED  X042  WHITE - SPUNNER SUSANNE DR | LAA |
|---|---|---|---|---|
| 03/10/2010 | 8:30:50 | ISSD | PARTY X042 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:31:15 | PRTY | PARTY ADDED  X043  RHODEN DR/ FRANKLIN MED HALL | LAA |
| 03/10/2010 | 8:31:16 | ISSD | PARTY X043 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:31:36 | PRTY | PARTY ADDED  X044  WELLS MARY DR       (AW21) | LAA |
| 03/10/2010 | 8:31:37 | ISSD | PARTY X044 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:31:53 | PRTY | PARTY ADDED  X045  USA PHYSICIANS GROUP     (AW21) | LAA |
| 03/10/2010 | 8:31:54 | ISSD | PARTY X045 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:32:26 | PRTY | PARTY ADDED  X046  BROWN BERRY DR/PREMIER MED | LAA |
| 03/10/2010 | 8:32:27 | ISSD | PARTY X046 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:32:43 | PRTY | PARTY ADDED  X047  FRANKLIN MEDICAL MALL     (AW21) | LAA |
| 03/10/2010 | 8:32:44 | ISSD | PARTY X047 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:32:57 | PRTY | PARTY ADDED  X048  SPRINGHILL MEM HOSP     (AW21) | LAA |
| 03/10/2010 | 8:32:58 | ISSD | PARTY X048 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:33:18 | PRTY | PARTY ADDED  X049  MOBILE INFIRMARY EMERGENCY | LAA |
| 03/10/2010 | 8:33:19 | ISSD | PARTY X049 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:33:35 | PRTY | PARTY ADDED  X050  UNIV OF S ALA INFIRAMRY WEST | LAA |
| 03/10/2010 | 8:33:36 | ISSD | PARTY X050 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:33:52 | PRTY | PARTY ADDED  X051  HERRERA DR        (AW21) | LAA |
| 03/10/2010 | 8:33:53 | ISSD | PARTY X051 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:34:24 | PRTY | PARTY ADDED  X052  PATTON L DR/MOBILE INFIRMAR | LAA |
| 03/10/2010 | 8:34:25 | ISSD | PARTY X052 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:34:42 | PRTY | PARTY ADDED  X053  LAWRENCE JAY DR       (AW21) | LAA |
| 03/10/2010 | 8:34:43 | PRTY | PARTY X053 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:34:56 | PRTY | PARTY ADDED  X054  BATTON DR       (AW21) | LAA |
| 03/10/2010 | 8:34:57 | ISSD | PARTY X054 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:35:15 | PRTY | PARTY ADDED  X055  MAERTENS PAUL DR      (AW21) | LAA |
| 03/10/2010 | 8:35:16 | ISSD | PARTY X055 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:35:32 | PRTY | PARTY ADDED  X056  SLEEP CENTER INFIRMARY WEST | LAA |
| 03/10/2010 | 8:35:33 | ISSD | PARTY X056 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:35:52 | PRTY | PARTY ADDED  X057  FRANKLIN MEDICAL MALL     (AW21) | LAA |
| 03/10/2010 | 8:35:53 | ISSD | PARTY X057 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:36:08 | PRTY | PARTY ADDED  X058  PRIMARY VISION        (AW21) | LAA |
| 03/10/2010 | 8:36:09 | ISSD | PARTY X058 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:36:28 | PRTY | PARTY ADDED  X059  UNIV OF S ALA PEDIATRICS (AW21) | LAA |
| 03/10/2010 | 8:36:29 | ISSD | PARTY X059 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:36:49 | PRTY | PARTY ADDED  X060  WARREN DR/PREMIER MED GROUP | LAA |
| 03/10/2010 | 8:36:50 | ISSD | PARTY X060 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:37:08 | PRTY | PARTY ADDED  X061  MOBILE INFIRMARY EMERGENCY | LAA |
| 03/10/2010 | 8:37:09 | ISSD | PARTY X061 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:37:31 | PRTY | PARTY ADDED  X062  CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 03/10/2010 | 8:37:32 | ISSD | PARTY X062 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:37:45 | PRTY | PARTY ADDED  X063  WELLS MARY DR       (AW21) | LAA |
| 03/10/2010 | 8:37:46 | ISSD | PARTY X063 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:38:02 | PRTY | PARTY ADDED  X064  USA WOMENS/CHILDRENS CLINIC | LAA |
| 03/10/2010 | 8:38:03 | ISSD | PARTY X064 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:38:16 | PRTY | PARTY ADDED  X065  MOBILE INFIRMARY      (AW21) | LAA |
| 03/10/2010 | 8:38:17 | ISSD | PARTY X065 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:38:34 | PRTY | PARTY ADDED  X066  TRAMMELL KATRINA DR    (AW21) | LAA |
| 03/10/2010 | 8:38:35 | ISSD | PARTY X066 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:39:27 | PRTY | PARTY ADDED  X067  MILLER DR/MOBILE INFIRMARY | LAA |
| 03/10/2010 | 8:39:28 | ISSD | PARTY X067 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:39:45 | PRTY | PARTY ADDED  X068  WELLS MARY DR       (AW21) | LAA |

| 03/10/2010 | 8:39:46 | ISSD | PARTY X068 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
|---|---|---|---|---|
| 03/10/2010 | 8:40:05 | PRTY | PARTY ADDED X069 CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 03/10/2010 | 8:40:06 | ISSD | PARTY X069 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:16 | PRTY | PARTY ADDED X070 SPRINGHILL MEIDCAL CENTER(AW21) | LAA |
| 03/10/2010 | 8:40:17 | ISSD | PARTY X070 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:35 | PRTY | PARTY ADDED X071 EVANS DR/MO CO HEALTH DEPT | LAA |
| 03/10/2010 | 8:40:36 | ISSD | PARTY X071 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:40:55 | PRTY | PARTY ADDED X072 LAWRENCE JAU DR    (AW21) | LAA |
| 03/10/2010 | 8:40:56 | ISSD | PARTY X072 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:41:17 | PRTY | PARTY ADDED X073 PATTON L DR/MOBILE INFIRMARY | LAA |
| 03/10/2010 | 8:41:18 | ISSD | PARTY X073 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:41:45 | PRTY | PARTY ADDED X074 LAWRENCE JAY DR/    (AW21) | LAA |
| 03/10/2010 | 8:41:46 | ISSD | PARTY X074 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:42:04 | PRTY | PARTY ADDED X075 PATTON L DR/MOBILE INFIRMARY | LAA |
| 03/10/2010 | 8:42:05 | ISSD | PARTY X075 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:42:28 | PRTY | PARTY ADDED X076 LEE MICHAEL DR/EYE EAR NOSE | LAA |
| 03/10/2010 | 8:42:29 | ISSD | PARTY X076 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:42:45 | PRTY | PARTY ADDED X077 MOBILE FAMILY PHYSICIANS (AW21) | LAA |
| 03/10/2010 | 8:42:46 | ISSD | PARTY X077 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:02 | PRTY | PARTY ADDED X078 THEAD DR    (AW21) | LAA |
| 03/10/2010 | 8:43:03 | ISSD | PARTY X078 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:20 | PRTY | PARTY ADDED X079 LAWRENCE JAY DR    (AW21) | LAA |
| 03/10/2010 | 8:43:21 | ISSD | PARTY X079 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:36 | PRTY | PARTY ADDED X080 PATTON L DR    (AW21) | LAA |
| 03/10/2010 | 8:43:37 | ISSD | PARTY X080 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:43:54 | PRTY | PARTY ADDED X081 MOBILE FAMILY PHYSICIANS (AW21) | LAA |
| 03/10/2010 | 8:43:55 | ISSD | PARTY X081 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:44:19 | PRTY | PARTY ADDED X082 FRANKLIN MEDICAL MALL    (AW21) | LAA |
| 03/10/2010 | 8:44:20 | ISSD | PARTY X082 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 8:44:35 | PRTY | PARTY ADDED X083 FRANKLIN MEDICAL CENTER (AW21) | LAA |
| 03/10/2010 | 8:44:36 | ISSD | PARTY X083 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/11/2010 | 2:46:46 | JEMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/26/2010 9:00:00 AM | JA |
| 03/11/2010 | 2:47:28 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/12/2010 | 10:08:24 | DAT2 | SET FOR: DISMISS ON 03/26/2010 AT 0900A    (AV01) | CAC |
| 03/15/2010 | 10:47:16 | EMOT | C001-OTHER - MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER FILED. | DON013 |
| 03/15/2010 | 10:48:07 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 03/15/2010 | 11:02:46 | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X023 (A | LAA |
| 03/15/2010 | 11:03:12 | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X009 (A | LAA |
| 03/15/2010 | 11:03:13 | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X010 (A | LAA |
| 03/15/2010 | 11:03:14 | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X011 (A | LAA |
| 03/15/2010 | 11:03:26 | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X012 (A | LAA |
| 03/15/2010 | 11:04:00 | SERC | SERVICE OF NO SERVICE   ON 03112010 FOR X059 (A | LAA |
| 03/15/2010 | 11:04:12 | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X017 (A | LAA |
| 03/15/2010 | 12:27:49 | EMOT | C001-OTHER /DOCKETED | LIS |
| 03/15/2010 | 12:32:11 | ATTY | LISTED AS ATTORNEY FOR C001: DONALDSON WILLIAM AR | AJA |
| 03/15/2010 | 1:50:31 | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER - RENDERED & ENTERED: 3/15/2010 1:50:31 PM - HIPAA ORDER | J |
| 03/15/2010 | 1:50:41 | JEORDE | ORDER E-FILED - HIPAA ORDER - ORDER E-FILED - RENDERED & ENTERED: 3/15/2010 1:50:40 PM | J |
| 03/15/2010 | 1:51:10 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/15/2010 | 1:51:15 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/16/2010 | 1:33:34 | SERC | SERVICE OF PROCESS SERVER  ON 03112010 FOR X060 (A | LAA |
| 03/16/2010 | 1:34:09 | SERC | SERVICE OF NO SERVICE   ON 03112010 FOR X039 (A | LAA |
| 03/16/2010 | 1:34:27 | SERC | SERVICE OF NO SERVICE   ON 03112010 FOR X046 (A | LAA |

| 03/16/2010 | 1:34:57 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X051 (A | LAA |
| 03/16/2010 | 1:35:23 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X037 (A | LAA |
| 03/16/2010 | 1:44:54 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X077 (A | LAA |
| 03/16/2010 | 1:45:24 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X081 (A | LAA |
| 03/16/2010 | 1:46:22 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X050 (A | LAA |
| 03/16/2010 | 1:47:10 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X055 (A | LAA |
| 03/16/2010 | 1:47:11 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X056 (A | LAA |
| 03/16/2010 | 1:47:12 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X058 (A | LAA |
| 03/16/2010 | 1:47:28 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X066 (A | LAA |
| 03/16/2010 | 1:47:39 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X078 (A | LAA |
| 03/16/2010 | 1:51:33 | SERC | SERVICE OF SERVED PERSON   ON 03022010 FOR X019 (A | LAA |
| 03/16/2010 | 1:54:07 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X048 (A | LAA |
| 03/16/2010 | 1:59:13 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X062 (A | LAA |
| 03/16/2010 | 1:59:39 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X042 (A | LAA |
| 03/16/2010 | 1:59:56 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X076 (A | LAA |
| 03/16/2010 | 2:01:25 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X001 (A | LAA |
| 03/16/2010 | 2:01:26 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X002 (A | LAA |
| 03/16/2010 | 2:02:48 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X022 (A | LAA |
| 03/16/2010 | 2:03:34 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X035 (A | LAA |
| 03/16/2010 | 2:03:35 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X036 (A | LAA |
| 03/16/2010 | 2:03:36 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X038 (A | LAA |
| 03/16/2010 | 2:03:47 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X005 (A | LAA |
| 03/16/2010 | 2:04:33 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X027 (A | LAA |
| 03/16/2010 | 2:04:50 | SERC | SERVICE OF SERVED PERSON   ON 03032010 FOR X026 (A | LAA |
| 03/16/2010 | 2:10:41 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X003 (A | LAA |
| 03/16/2010 | 2:10:42 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X004 (A | LAA |
| 03/16/2010 | 2:10:43 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X006 (A | LAA |
| 03/16/2010 | 2:11:49 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X014 (A | LAA |
| 03/16/2010 | 2:11:50 | SERC | SERVICE OF SERVED PERSON   ON 06022010 FOR X015 (A | LAA |
| 03/16/2010 | 2:11:51 | SERC | SERVICE OF NO SERVICE    ON 03152010 FOR X016 (A | LAA |
| 03/16/2010 | 2:11:52 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X020 (A | LAA |
| 03/16/2010 | 2:12:43 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X018 (A | LAA |
| 03/16/2010 | 2:15:30 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X021 (A | LAA |
| 03/16/2010 | 2:15:48 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X024 (A | LAA |
| 03/16/2010 | 2:15:49 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X025 (A | LAA |
| 03/16/2010 | 2:16:31 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X029 (A | LAA |
| 03/16/2010 | 2:16:57 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X032 (A | LAA |
| 03/16/2010 | 2:16:58 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X033 (A | LAA |
| 03/16/2010 | 2:17:12 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X007 (A | LAA |
| 03/16/2010 | 2:17:13 | SERC | SERVICE OF SERVED PERSON   ON 03052010 FOR X008 (A | LAA |
| 03/16/2010 | 2:20:32 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X044 (A | LAA |
| 03/16/2010 | 2:20:45 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X057 (A | LAA |
| 03/16/2010 | 2:21:49 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X063 (A | LAA |
| 03/16/2010 | 2:21:50 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X064 (A | LAA |
| 03/16/2010 | 2:21:51 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X068 (A | LAA |
| 03/16/2010 | 2:22:26 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X072 (A | LAA |
| 03/16/2010 | 2:22:27 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X074 (A | LAA |
| 03/16/2010 | 2:22:28 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X079 (A | LAA |
| 03/16/2010 | 2:22:45 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X082 (A | LAA |
| 03/16/2010 | 2:22:46 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X083 (A | LAA |
| 03/16/2010 | 2:23:22 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X043 (A | LAA |
| 03/16/2010 | 2:23:23 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X047 (A | LAA |
| 03/16/2010 | 2:23:33 | SERC | SERVICE OF SERVED PERSON   ON 03102010 FOR X053 (A | LAA |

| 03/18/2010 | 11:12:44 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X040 (A | LAA |
|---|---|---|---|---|
| 03/18/2010 | 11:12:45 | SERC | SERVICE OF SERVED PERSON   ON 03112010 FOR X041 (A | LAA |
| 03/19/2010 | 8:51:13 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X049 (A | LAA |
| 03/19/2010 | 8:51:28 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X061 (A | LAA |
| 03/19/2010 | 8:51:59 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X052 (A | LAA |
| 03/19/2010 | 8:52:22 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X073 (A | LAA |
| 03/19/2010 | 8:52:23 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X080 (A | LAA |
| 03/19/2010 | 8:53:13 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X071 (A | LAA |
| 03/19/2010 | 8:53:14 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X075 (A | LAA |
| 03/19/2010 | 8:53:37 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X054 (A | LAA |
| 03/19/2010 | 8:53:53 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X067 (A | LAA |
| 03/19/2010 | 8:54:49 | SERC | SERVICE OF SERVED PERSON   ON 03152010 FOR X065 (A | LAA |
| 03/23/2010 | 10:32:49 | EMOT | O002-WITHDRAW FILED. | WAL144 |
| 03/23/2010 | 10:34:16 | EMOT | MOTION - TRANSMITTAL | WAL144 |
| 03/23/2010 | 1:46:41 | EMOT | O002-WITHDRAW /DOCKETED | CAC |
| 03/24/2010 | 9:05:19 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 3/24/2010 9:05:18 AM - ORDER | J |
| 03/24/2010 | 9:05:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/24/2010 | 10:54:39 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 03/24/2010 | 12:39:35 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 03/24/2010 | 2:57:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 03/24/2010 | 2:58:37 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 03/25/2010 | 7:27:27 | EMOT | O004-OTHER - PLAINTIFF'S RESPONSE TO KNAUF'S MOTION TO DISMISS FILED. | VAU013 |
| 03/25/2010 | 7:28:04 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 03/25/2010 | 7:35:43 | EMOT | O005-OTHER - PLAINTIFF'S RESPONSE TO KNAUF'S MOTION TO DISMISS FILED. | VAU013 |
| 03/25/2010 | 7:36:40 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 03/25/2010 | 7:57:08 | EMOT | O005-OTHER /DOCKETED | CAC |
| 03/25/2010 | 7:57:20 | EMOT | O004-OTHER /DOCKETED | CAC |
| 03/25/2010 | 8:41:01 | JEMOT | O005-OTHER /SET FOR 3/26/2010 9:00:00 AM | J |
| 03/25/2010 | 8:41:10 | JEMOT | O004-OTHER /SET FOR 3/26/2010 9:00:00 AM | J |
| 03/25/2010 | 8:41:33 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/25/2010 | 8:41:59 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/25/2010 | 2:03:19 | DAT3 | SET FOR: REPONSE TO DISMISSAL ON 03/26/2010 AT 090 | CAC |
| 03/25/2010 | 3:54:59 | EMOT | O001-T003-OTHER - RESPONSE AND OBJECTION TO KNAUF'S MOTION TO DISMISS FILED. | NOL008 |
| 03/25/2010 | 3:56:32 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 03/26/2010 | 7:42:17 | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 03/26/2010 | 11:42:32 | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 3/26/2010 11:42:32 AM - ORDER | J |
| 03/26/2010 | 11:44:29 | JEMOT | O004-OTHER /NO ACTION | J |
| 03/26/2010 | 11:44:42 | JEMOT | O005-OTHER /NO ACTION | J |
| 03/26/2010 | 11:44:55 | JEMOT | O001-T003-OTHER /NO ACTION | J |
| 03/26/2010 | 11:56:41 | EMOT | T004-SUPPLEMENT TO PENDING MOTION FILED. | MCC035 |
| 03/26/2010 | 1:11:21 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/26/2010 | 1:23:16 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 03/26/2010 | 2:30:56 | EMOT | T004-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 03/29/2010 | 12:32:50 | EMOT | D001-D002-PROTECTIVE ORDER FILED. | WIL373 |
| 03/29/2010 | 1:09:10 | EMOT | D001-D002-PROTECTIVE ORDER /DOCKETED | CAC |
| 03/29/2010 | 5:05:09 | JEORDE | ORDER GENERATED FOR PROTECTIVE ORDER - RENDERED & ENTERED: 3/29/2010 5:05:09 PM - ORDER | J |
| 03/29/2010 | 5:05:51 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 03/29/2010 | 5:06:28 | JEORDE | ORDER E-FILED - HIPAA ORDER - ORDER E-FILED - RENDERED & ENTERED: 3/29/2010 5:06:28 PM | J |
| 03/29/2010 | 5:08:45 | JEORDE | ORDER GENERATED FOR SUPPLEMENT TO PENDING MOTION - RENDERED & ENTERED: 3/29/2010 5:08:44 PM - ORDER | J |
| 03/29/2010 | 6:55:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/29/2010 | 6:57:41 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/29/2010 | 7:03:18 | JEORDE | ORDER - TRANSMITTAL | MAY |

| 03/31/2010 | 10:29:20 | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X045 (A | LAA |
|---|---|---|---|---|
| 04/05/2010 | 4:29:11 | EAMEN | AMENDED COMPLAINT E-FILED. | NOL008 |
| 04/05/2010 | 4:29:51 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 04/05/2010 | 4:29:52 | EAMEN | COMPLAINT - SUMMONS | |
| 04/05/2010 | 4:30:25 | D003 | D003 PARTY ADDED: KNAUF GIPS KG        (AV02) | AJA |
| 04/05/2010 | 4:30:26 | EORD | D003 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 04/05/2010 | 4:30:27 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D003   (AV02) | AJA |
| 04/05/2010 | 4:30:31 | D004 | D004 PARTY ADDED: KNAUF INTERNATIONAL GMBH  (AV02) | AJA |
| 04/05/2010 | 4:30:32 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D004   (AV02) | AJA |
| 04/05/2010 | 4:30:33 | EORD | D004 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 04/05/2010 | 4:30:37 | D005 | D005 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO., | AJA |
| 04/05/2010 | 4:30:38 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D005   (AV02) | AJA |
| 04/05/2010 | 4:30:39 | EORD | D005 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 04/06/2010 | 11:36:37 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 04/06/2010 | 11:37:36 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 04/07/2010 | 12:31:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 04/07/2010 | 12:32:09 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 04/12/2010 | 10:31:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:32:35 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:32:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:34:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:35:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:36:06 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:37:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:38:21 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/12/2010 | 10:39:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 04/12/2010 | 10:40:03 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 04/15/2010 | 10:59:32 | EMOT | C001-OTHER - REVISED MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER FILED. | DON013 |
| 04/15/2010 | 11:00:16 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 04/15/2010 | 11:22:28 | EMOT | C001-OTHER /DOCKETED | CHL |
| 04/16/2010 | 2:18:17 | EANSW | T001 - ANSWER TO CROSS-CLAIM E-FILED. | MCK016 |
| 04/16/2010 | 2:18:44 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 04/16/2010 | 2:21:22 | ANSW | ANSWER OF COUNTER CLAIM ON 04/16/2010 FOR T001 | AJA |
| 04/19/2010 | 3:01:20 | JEMOT | C001-OTHER /SET FOR 5/7/2010 9:00:00 AM | J |
| 04/19/2010 | 3:02:39 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 04/20/2010 | 10:07:36 | DAT2 | SET FOR: PROTECTIVE ORDER ON 05/07/2010 AT 0900A | LIS |
| 04/29/2010 | 5:00:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 04/29/2010 | 5:00:47 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 04/29/2010 | 5:03:11 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 04/29/2010 | 5:03:19 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 04/30/2010 | 1:47:54 | EANSW | T004 - COMPLAINT DENIED E-FILED. | MCC035 |
| 04/30/2010 | 1:48:18 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 04/30/2010 | 1:50:50 | ANSW | ANSWER OF COMP DENIED ON 04/30/2010 FOR T004(AV02) | AJA |
| 05/04/2010 | 4:19:05 | PRTY | PARTY ADDED  X084  FRANKLIN ALAN DR/USA MEDICAL | LAA |
| 05/04/2010 | 4:19:06 | ISSD | PARTY X084 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:19:32 | PRTY | PARTY ADDED  X085  OWENS SHERRI DR/USA WOMENS | LAA |
| 05/04/2010 | 4:19:33 | ISSD | PARTY X085 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:19:53 | PRTY | PARTY ADDED  X086  MARTIN THOMAS DSR      (AW21) | LAA |
| 05/04/2010 | 4:19:54 | ISSD | PARTY X086 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:20:09 | PRTY | PARTY ADDED  X087  STEVENS RUSSELL DR      (AW21) | LAA |
| 05/04/2010 | 4:20:10 | ISSD | PARTY X087 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 05/04/2010 | 4:20:15 | PRTY | PARTY ADDED  X088  STEVENS RUSSELL DR      (AW21) | LAA |
| 05/04/2010 | 4:20:16 | ISSD | PARTY X088 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |

| 05/05/2010 | 2:54:31 | EMOT | O001-T003-OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER FILED. | HOU018 |
|---|---|---|---|---|
| 05/05/2010 | 2:54:52 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/06/2010 | 7:46:20 | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 05/06/2010 | 7:48:57 | ATTY | LISTED AS ATTORNEY FOR T003: HOUSTON HEATHER MARI | AJA |
| 05/06/2010 | 9:51:38 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER - RENDERED & ENTERED: 5/6/2010 9:51:38 AM - ORDER | J |
| 05/06/2010 | 9:51:45 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 05/06/2010 | 9:52:08 | JEMOT | O001-T003-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 05/07/2010 | 2:26:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/07/2010 | 2:26:36 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/13/2010 | 1:25:37 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 05/13/2010 | 1:25:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 05/13/2010 | 4:02:16 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/13/2010 | 4:02:19 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/14/2010 | 10:58:44 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/14/2010 | 10:58:46 | JEMOT | C001-OTHER /SET FOR 5/28/2010 9:00:00 AM | JA |
| 05/14/2010 | 4:32:23 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 05/14/2010 | 4:32:29 | EMOT | O004-O005-OTHER - MOTION FOR CASE MANAGEMENT FILED. | HER048 |
| 05/17/2010 | 7:01:19 | EMOT | O004-O005-OTHER /DOCKETED | CHL |
| 05/17/2010 | 7:48:28 | DAT2 | SET FOR: PROTECTIVE ORDER ON 05/28/2010 AT 0900A | CAC |
| 05/17/2010 | 2:53:19 | SERC | SERVICE OF SERVED PERSON  ON 05062010 FOR X087 (A | LAA |
| 05/17/2010 | 2:53:20 | SERC | SERVICE OF SERVED PERSON  ON 05062010 FOR X088 (A | LAA |
| 05/18/2010 | 9:04:34 | JEMOT | O004-O005-OTHER /SET FOR 5/28/2010 9:00:00 AM | J |
| 05/18/2010 | 9:04:41 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/18/2010 | 9:36:26 | DAT3 | SET FOR: CASE MANAGEMENT ON 05/28/2010 AT 0900A | LIS |
| 05/19/2010 | 4:17:55 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 05/19/2010 | 4:18:12 | EMOT | O004-O005-QUASH FILED. | HER048 |
| 05/20/2010 | 8:40:26 | EMOT | O004-O005-QUASH /DOCKETED | LIS |
| 05/20/2010 | 8:58:43 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/20/2010 | 8:58:58 | JEMOT | O004-O005-QUASH /SET FOR 5/28/2010 9:00:00 AM | J |
| 05/24/2010 | 9:38:10 | DAT4 | SET FOR: COMPEL ON 05/28/2010 AT 0900A     (AV01) | CAC |
| 05/24/2010 | 4:05:57 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/24/2010 | 4:06:18 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/25/2010 | 9:21:21 | SERC | SERVICE OF SERVED PERSON  ON 05062010 FOR X084 (A | LAA |
| 05/27/2010 | 4:06:13 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 05/27/2010 | 4:06:31 | EMOT | O001-T003-OTHER - RESPONSE TO MOTION FOR CASE MANAGEMENT ORDER FILED. | NOL008 |
| 05/27/2010 | 4:07:57 | EMOT | D001-D002-RESPONSE TO MOTION FILED. | WIL373 |
| 05/27/2010 | 4:09:40 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 05/28/2010 | 7:56:34 | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 05/28/2010 | 7:56:45 | EMOT | D001-D002-OTHER /DOCKETED | CAC |
| 06/01/2010 | 1:19:29 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 06/01/2010 | 1:19:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 06/02/2010 | 5:10:51 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 06/02/2010 | 5:11:15 | JEMOT | C001-OTHER /SET FOR 6/18/2010 9:00:00 AM | J |
| 06/02/2010 | 5:11:40 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 06/02/2010 | 5:11:57 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/02/2010 | 5:12:09 | JEORDE | ORDER GENERATED FOR QUASH - RENDERED & ENTERED: 6/2/2010 5:12:09 PM - ORDER | J |
| 06/02/2010 | 5:12:21 | JEMOT | O001-T003-OTHER /NO ACTION | J |
| 06/03/2010 | 12:53:56 | DAT2 | SET FOR: PROTECTIVE ORDER ON 06/18/2010 AT 0900A | CAC |
| 06/04/2010 | 10:28:29 | SERC | SERVICE OF SERVED PERSON  ON 05062010 FOR X085 (A | LAA |
| 06/11/2010 | 4:05:08 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 06/11/2010 | 4:05:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 06/14/2010 | 10:01:10 | EMOT | MOTION - TRANSMITTAL | VAU013 |

| 06/14/2010 | 10:01:40 | EMOT | O004-COMPEL FILED. | VAU013 |
|---|---|---|---|---|
| 06/14/2010 | 10:42:27 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/14/2010 | 10:43:17 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/14/2010 | 10:58:53 | EMOT | O004-COMPEL /DOCKETED | CAC |
| 06/14/2010 | 11:04:30 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/14/2010 | 11:05:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/14/2010 | 11:54:50 | JEMOT | O004-COMPEL /DISPOSED BY SEPARATE ORDER | J |
| 06/14/2010 | 4:50:38 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/14/2010 | 4:56:59 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:27:46 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:28:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 10:46:55 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:47:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 10:48:15 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:48:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 10:58:01 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 06/16/2010 | 10:58:46 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 06/16/2010 | 4:31:49 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 06/16/2010 | 4:32:41 | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 06/17/2010 | 7:17:54 | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 06/17/2010 | 7:49:19 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/17/2010 | 7:50:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/17/2010 | 10:08:54 | SERC | SERVICE OF SERVED PERSON   ON 05212010 FOR X0B6 (A | LAA |
| 06/17/2010 | 2:33:30 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/17/2010 | 2:33:51 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 6/17/2010 2:33:51 PM - ORDER | J |
| 06/18/2010 | 4:49:04 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 06/18/2010 | 4:49:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 06/21/2010 | 9:15:51 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 9:16:54 | EMOT | O003-OTHER - DEFENDANT, TH HOUSING AUTHORITY...'S RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES PHARR FILED. | DON013 |
| 06/21/2010 | 9:18:54 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 9:19:03 | EMOT | O003-OTHER - RESPONSE AND OBJECTION TO 30(B)(5) & (6) FILED. | DON013 |
| 06/21/2010 | 9:46:52 | EMOT | O003-OTHER /DOCKETED | CAC |
| 06/21/2010 | 9:47:01 | EMOT | O003-OTHER /DOCKETED | CAC |
| 06/21/2010 | 3:22:21 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/21/2010 | 3:22:52 | JEORDE | ORDER E-FILED - ORDER APPOINTING SPECIAL MASTER - ORDER APPOINTING SPECIAL MASTER - RENDERED & ENTERED: 6/21/2010 3:22:52 PM | J |
| 06/21/2010 | 3:23:38 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 3:24:17 | EMOT | C001-OTHER - AMENDED RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES PHARR FILED. | DON013 |
| 06/21/2010 | 3:25:33 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 3:26:10 | EMOT | C001-OTHER - RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF MARY KIDD FILED. | DON013 |
| 06/21/2010 | 3:27:15 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 06/21/2010 | 3:27:57 | EMOT | C001-OTHER - RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES HALL FILED. | DON013 |
| 06/21/2010 | 4:34:10 | EMOT | C001-OTHER /DOCKETED | CAC |
| 06/21/2010 | 4:34:16 | EMOT | C001-OTHER /DOCKETED | CAC |
| 06/21/2010 | 4:34:24 | EMOT | C001-OTHER /DOCKETED | CAC |
| 06/23/2010 | 9:26:16 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROB097 |
| 06/23/2010 | 9:27:07 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 06/23/2010 | 9:30:16 | ATTY | LISTED AS ATTORNEY FOR T004: ROBINSON EDWARD LUCK | AJA |
| 06/23/2010 | 3:04:35 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 06/23/2010 | 3:05:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 06/23/2010 | 3:05:51 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 06/23/2010 | 3:06:57 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |

| | | | | |
|---|---|---|---|---|
| 06/24/2010 | 10:59:29 | EMOT | MOTION - TRANSMITTAL | JOH175 |
| 06/24/2010 | 11:00:16 | EMOT | D001-OTHER - PRIVILEGE LOG FILED. | JOH175 |
| 06/24/2010 | 2:31:43 | EMOT | D001-OTHER /DOCKETED | CAC |
| 06/24/2010 | 4:14:24 | JEMOT | D001-OTHER /NO ACTION | J |
| 06/25/2010 | 2:15:31 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/25/2010 | 2:16:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/30/2010 | 9:31:59 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/30/2010 | 9:33:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/30/2010 | 9:37:37 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/30/2010 | 9:38:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/30/2010 | 3:38:21 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/30/2010 | 3:39:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/01/2010 | 1:31:18 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/01/2010 | 1:32:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 07/01/2010 | 3:01:57 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 07/01/2010 | 3:03:04 | JEMOT | C001-OTHER /SET FOR 7/16/2010 9:00:00 AM | JA |
| 07/01/2010 | 3:13:06 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 07/01/2010 | 3:13:50 | EMOT | C002-D001-D002-WITHDRAW FILED. | WIL373 |
| 07/01/2010 | 5:06:40 | EMOT | C002-D001-D002-WITHDRAW /DOCKETED | LIS |
| 07/01/2010 | 5:09:35 | ATTY | LISTED AS ATTORNEY FOR C002: WILLIAMS ARTHUR GRAD | AJA |
| 07/02/2010 | 7:43:08 | DAT2 | SET FOR: PROTECTIVE ORDER ON 07/16/2010 AT 0900A | LIS |
| 07/02/2010 | 9:09:50 | ENOTA | MISCELLANEOUS - TRANSMITTAL | HUN044 |
| 07/02/2010 | 9:10:42 | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 07/02/2010 | 9:11:08 | ATTY | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | AJA |
| 07/02/2010 | 12:41:53 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROW007 |
| 07/02/2010 | 12:43:04 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROW007 |
| 07/02/2010 | 12:43:33 | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:43:39 | ATTY | LISTED AS ATTORNEY FOR D002: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:48:38 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROS025 |
| 07/02/2010 | 12:49:16 | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:49:22 | ATTY | LISTED AS ATTORNEY FOR D002: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:52:50 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROS025 |
| 07/02/2010 | 2:14:54 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 07/02/2010 | 2:15:28 | EMOT | O004-O005-OTHER - MOTION TO SHORTEN TIME FOR DEFENDANT THE MITCHELL COMPANY, LTD TO RESPOND TO THE PLAINTIFFS FIRST FILED. | TEA013 |
| 07/02/2010 | 2:19:26 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 07/02/2010 | 2:19:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 07/02/2010 | 2:20:17 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 7/2/2010 2:20:17 PM - ORDER | J |
| 07/02/2010 | 2:23:54 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 07/02/2010 | 2:23:55 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 07/02/2010 | 2:24:47 | EMOT | O004-O005-OTHER - MOTION TO SHORTEN TIME FOR DEFENDANT THE MITCHELL COMPANY, LTD TO RESPOND FILED. | TEA013 |
| 07/02/2010 | 3:16:57 | EMOT | O004-O005-OTHER /DOCKETED | LIS |
| 07/02/2010 | 3:17:10 | EMOT | O004-O005-OTHER /DOCKETED | LIS |
| 07/02/2010 | 3:33:33 | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | LIS |
| 07/02/2010 | 3:33:34 | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | LIS |
| 07/02/2010 | 3:33:46 | ATTY | LISTED AS ATTORNEY FOR D002: ROSENTHAL IAN DAVID | LIS |
| 07/07/2010 | 4:52:15 | EMOT | D001-D002-QUASH FILED. | ROS025 |
| 07/07/2010 | 4:53:03 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 07/07/2010 | 5:05:40 | EMOT | D001-D002-RESPONSE TO MOTION FILED. | ROS025 |
| 07/07/2010 | 5:12:29 | EMOT | D001-D002-QUASH /DOCKETED | LIS |
| 07/07/2010 | 5:12:37 | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 07/07/2010 | 5:23:48 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 07/11/2010 | 11:12:59 | JEORDE | ORDER GENERATED FOR QUASH - RENDERED & ENTERED: 7/11/2010 11:12:59 AM - ORDER | J |

| 07/11/2010 | 11:13:50 | JEORDE | ORDER - TRANSMITTAL | MAY |
|---|---|---|---|---|
| 07/13/2010 | 12:17:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/13/2010 | 12:18:09 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 07/15/2010 | 3:00:04 | JEMOT | C001-OTHER /SET FOR 8/13/2010 9:00:00 AM | JA |
| 07/15/2010 | 3:02:22 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 07/16/2010 | 8:38:37 | DAT2 | SET FOR: PROTECTIVE ORDER ON 08/13/2010 AT 0900A | LIS |
| 07/21/2010 | 9:14:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/21/2010 | 9:15:07 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 07/28/2010 | 1:22:47 | EDISC | NOTICE OF DISCOVERY E-FILED. | VAU013 |
| 07/28/2010 | 1:22:59 | EDISC | DISCOVERY - TRANSMITTAL | VAU013 |
| 08/03/2010 | 12:06:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/03/2010 | 12:06:17 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/05/2010 | 4:32:13 | EMOT | D001-D002-OTHER - OBJECTIONS TO NOTICES OF 30(B)(5)&(6) DEPOSITIONS FILED. | ROW007 |
| 08/05/2010 | 4:33:04 | EMOT | MOTION - TRANSMITTAL | ROW007 |
| 08/05/2010 | 4:40:17 | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 08/05/2010 | 5:16:39 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 08/05/2010 | 5:17:39 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 08/06/2010 | 10:43:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/06/2010 | 10:44:40 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/06/2010 | 10:57:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/06/2010 | 10:58:39 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/06/2010 | 1:52:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 08/06/2010 | 1:53:26 | EDISC | DISCOVERY - TRANSMITTAL | BRA127 |
| 08/06/2010 | 2:12:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 08/06/2010 | 2:12:58 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 08/06/2010 | 2:17:03 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 08/06/2010 | 2:18:00 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 08/11/2010 | 3:50:14 | EMOT | D001-D002-OTHER - OBJECTIONS TO 30(B)(6)&(5) NOTICES OF DEPOSITIONS BY THE HOUSING AUTHORITY FILED. | ROW007 |
| 08/11/2010 | 3:51:16 | EMOT | MOTION - TRANSMITTAL | ROW007 |
| 08/11/2010 | 4:24:56 | EMOT | D001-D002-OTHER /DOCKETED | CAC |
| 08/13/2010 | 10:33:01 | JEMOT | D001-D002-OTHER /SET FOR 8/27/2010 9:00:00 AM | JA |
| 08/13/2010 | 10:34:01 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/13/2010 | 10:37:56 | DAT3 | SET FOR: OBJ TO DISCOVERY ON 08/27/2010 AT 0900A | LIS |
| 08/13/2010 | 11:33:09 | JEMOT | C001-OTHER /SET FOR 8/27/2010 9:00:00 AM | J |
| 08/13/2010 | 11:34:23 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/13/2010 | 11:37:13 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 8/13/2010 11:37:13 AM | J |
| 08/13/2010 | 11:38:23 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 08/16/2010 | 3:05:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 08/16/2010 | 3:19:02 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 08/16/2010 | 4:46:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 08/16/2010 | 4:46:42 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 08/17/2010 | 10:22:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/17/2010 | 11:12:09 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/17/2010 | 12:48:01 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/17/2010 | 1:24:04 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/17/2010 | 2:31:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 08/17/2010 | 2:48:45 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/20/2010 | 7:25:06 | EMOT | O004-OTHER - PLAINTIFFS' MOTION FOR A TRIAL DATE FILED. | VAU013 |
| 08/20/2010 | 7:25:56 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 08/22/2010 | 2:15:00 | EMOT | T001-RESPONSE TO MOTION FILED. | MCK016 |
| 08/22/2010 | 2:15:39 | EMOT | MOTION - TRANSMITTAL | MCK016 |
| 08/23/2010 | 10:35:45 | EMOT | C001-RESPONSE TO MOTION FILED. | DON013 |

| 08/23/2010 | 10:43:06 | EMOT | MOTION - TRANSMITTAL | DON013 |
|---|---|---|---|---|
| 08/23/2010 | 10:48:22 | EMOT | C001-OTHER /DOCKETED | CAC |
| 08/23/2010 | 10:50:22 | EMOT | O004-OTHER /DOCKETED | CAC |
| 08/23/2010 | 10:50:34 | EMOT | T001-OTHER /DOCKETED | CAC |
| 08/23/2010 | 3:20:02 | JEMOT | O004-OTHER /SET FOR 9/17/2010 9:00:00 AM | J |
| 08/23/2010 | 3:21:40 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 08/24/2010 | 10:08:16 | EMOT | D001-D002-RESPONSE TO MOTION FILED. | ROS025 |
| 08/24/2010 | 10:08:57 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 08/24/2010 | 4:20:01 | EMOT | T004-RESPONSE TO MOTION FILED. | MCC035 |
| 08/24/2010 | 4:20:10 | EMOT | T004-OTHER /DOCKETED | LIS |
| 08/24/2010 | 4:20:28 | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 08/24/2010 | 4:20:31 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 08/25/2010 | 10:14:39 | DAT2 | SET FOR: MOTION/NEW TRIAL ON 09/17/2010 AT 0900A | CAC |
| 08/27/2010 | 3:00:19 | JEORDE | ORDER GENERATED FOR OTHER - REVISED MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER - RENDERED & ENTERED: 8/27/2010 3:00:19 PM - ORDER | J |
| 08/27/2010 | 3:00:43 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 08/27/2010 | 4:16:37 | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 08/27/2010 | 4:16:45 | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 08/27/2010 | 4:16:54 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:06 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:19 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:28 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:37 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:44 | JEMOT | O003-OTHER /NO ACTION | J |
| 08/27/2010 | 4:17:53 | JEMOT | O003-OTHER /NO ACTION | J |
| 08/29/2010 | 10:30:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/29/2010 | 10:31:18 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/31/2010 | 4:55:07 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 08/31/2010 | 4:55:56 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 09/07/2010 | 11:26:59 | ATTY | LISTED AS ATTORNEY FOR T004: HUNTER WESLEY JEROME | DIW |
| 09/13/2010 | 2:06:01 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/13/2010 | 2:06:30 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/14/2010 | 10:16:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 09/14/2010 | 10:17:22 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 09/16/2010 | 1:34:23 | JEMOT | O004-OTHER /SET FOR 9/24/2010 9:00:00 AM | JA |
| 09/16/2010 | 1:34:46 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/16/2010 | 2:10:33 | DAT2 | SET FOR: MOTION/NEW TRIAL ON 09/24/2010 AT 0900A | CAC |
| 09/22/2010 | 1:54:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 1:55:32 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 1:59:07 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:01:24 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 2:02:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:02:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 2:23:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:43:29 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 4:55:12 | JEMOT | O004-OTHER /SET FOR 10/1/2010 9:00:00 AM | JA |
| 09/22/2010 | 4:57:52 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 9/22/2010 4:57:52 PM | JA |
| 09/22/2010 | 9:31:00 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 09/22/2010 | 9:43:21 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 09/23/2010 | 10:21:27 | DAT2 | SET FOR: MOTION/NEW TRIAL ON 10/01/2010 AT 0900A | LIS |
| 09/24/2010 | 2:24:24 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 09/24/2010 | 3:04:19 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 09/24/2010 | 3:21:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |

| 09/24/2010 | 3:33:31 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
|---|---|---|---|---|
| 09/24/2010 | 4:49:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 09/24/2010 | 4:57:13 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 09/28/2010 | 11:03:39 | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 09/28/2010 | 11:04:34 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 09/28/2010 | 12:23:18 | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 09/28/2010 | 12:24:58 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 09/28/2010 | 2:23:07 | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 09/28/2010 | 2:23:43 | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 09/29/2010 | 9:36:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 09/29/2010 | 9:37:46 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 09/29/2010 | 3:22:37 | EMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO **PRACTICE PRO HAC VICE FILED.** | MCC035 |
| 09/29/2010 | 3:23:23 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 09/29/2010 | 3:34:35 | EMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO **PRACTICE PRO HAC VICE FILED.** | MCC035 |
| 09/29/2010 | 3:35:22 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 09/30/2010 | 9:15:47 | EMOT | T004-RESPONSE TO PHV APPLICATION - ACCEPTED FILED. | PHV000 |
| 09/30/2010 | 9:16:44 | EMOT | MOTION - TRANSMITTAL | PHV000 |
| 09/30/2010 | 9:23:00 | EMOT | T004-RESPONSE TO PHV APPLICATION - ACCEPTED FILED. | PHV000 |
| 09/30/2010 | 9:24:20 | EMOT | MOTION - TRANSMITTAL | PHV000 |
| 10/01/2010 | 2:17:51 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/1/2010 2:17:51 PM | JA |
| 10/01/2010 | 2:18:54 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/01/2010 | 2:24:11 | JEMOT | O004-OTHER /SET FOR 10/22/2010 9:00:00 AM | JA |
| 10/01/2010 | 2:24:50 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/04/2010 | 11:23:20 | EANSW | O001 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/04/2010 | 11:23:21 | EANSW | T003 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/04/2010 | 11:24:05 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 10/04/2010 | 11:24:06 | T005 | T005 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO., | AJA |
| 10/04/2010 | 11:24:07 | ATTY | LISTED AS ATTORNEY FOR T005: PRO SE        (AV02) | AJA |
| 10/04/2010 | 11:24:08 | SUMM | CERTIFIED MAI ISSUED: 10/04/2010 TO T005    (AV02) | AJA |
| 10/04/2010 | 11:24:09 | EORD | T005 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/04/2010 | 11:24:10 | EANSW | ANSWER - SUMMONS | NOL008 |
| 10/04/2010 | 11:24:12 | T006 | T006 PARTY ADDED: KNAUF GIPS KG        (AV02) | AJA |
| 10/04/2010 | 11:24:13 | ATTY | LISTED AS ATTORNEY FOR T006: PRO SE        (AV02) | AJA |
| 10/04/2010 | 11:24:14 | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T006    (AV02) | AJA |
| 10/04/2010 | 11:24:15 | EORD | T006 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/04/2010 | 11:24:18 | T007 | T007 PARTY ADDED: KNAUF INTERNATIONAL GMBH (AV02) | AJA |
| 10/04/2010 | 11:24:19 | ATTY | LISTED AS ATTORNEY FOR T007: PRO SE        (AV02) | AJA |
| 10/04/2010 | 11:24:20 | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T007    (AV02) | AJA |
| 10/04/2010 | 11:24:21 | EORD | T007 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/04/2010 | 11:24:24 | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR O001 | AJA |
| 10/04/2010 | 11:24:30 | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR T003 | AJA |
| 10/05/2010 | 11:38:01 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 10/05/2010 | 11:38:56 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 10/05/2010 | 1:24:22 | DAT2 | SET FOR: NEW TRIAL DATE ON 10/22/2010 AT 0900A | CAC |
| 10/06/2010 | 2:19:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 10/06/2010 | 2:20:58 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 10/07/2010 | 3:08:48 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/07/2010 | 3:09:27 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 10/07/2010 | 3:10:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/07/2010 | 3:11:32 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 10/08/2010 | 10:32:49 | SUMM | CERTIFIED MAI ISSUED: 10/08/2010 TO T005    (AV02) | RUP |
| 10/08/2010 | 11:23:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU016 |
| 10/08/2010 | 11:24:37 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |

| 10/08/2010 | 11:24:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 10/08/2010 | 11:25:20 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 10/13/2010 | 12:00:28 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 10/13/2010 | 12:01:09 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 10/13/2010 | 12:21:29 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 10/13/2010 | 12:22:20 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 10/15/2010 | 1:31:09 | PRTY | PARTY ADDED X089  USA WOMEN'S & CHILDS CLINIC | ANT |
| 10/15/2010 | 1:31:10 | ISSD | PARTY X089 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/15/2010 | 1:32:32 | PRTY | PARTY ADDED  X090  SPRINGHILL MEMORIAL HOSPITAL | ANT |
| 10/15/2010 | 1:32:33 | ISSD | PARTY X090 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/15/2010 | 1:33:34 | PRTY | PARTY ADDED  X091  MOBILE INFIRMARY PEDIA CLINI | ANT |
| 10/15/2010 | 1:33:35 | ISSD | PARTY X091 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/20/2010 | 10:41:45 | JEMOT | O004-O005-COMPEL /SET FOR 10/22/2010 9:00:00 AM | J |
| 10/20/2010 | 10:41:57 | JEMOT | O004-O005-COMPEL /SET FOR 10/22/2010 9:00:00 AM | J |
| 10/20/2010 | 10:42:34 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/20/2010 | 10:42:40 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 10/20/2010 | 3:18:29 | SERC | SERVICE OF CERTIFIED MAI ON 10/12/2010 FOR T005 | AJA |
| 10/20/2010 | 3:22:52 | SERC | SERVICE OF CERTIFIED MAI ON 10/14/2010 FOR T004 | AJA |
| 10/21/2010 | 3:13:24 | EMOT | O001-RESPONSE TO MOTION FILED. | HOU018 |
| 10/21/2010 | 3:14:20 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 10/21/2010 | 4:02:02 | EMOT | O001-COMPEL /DOCKETED | DID |
| 10/21/2010 | 5:15:25 | EMOT | C001-RESPONSE TO MOTION FILED. | DON013 |
| 10/21/2010 | 5:16:02 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 10/22/2010 | 7:45:54 | EMOT | C001-COMPEL /DOCKETED | CAC |
| 10/22/2010 | 8:45:59 | EMOT | O004-REPLY TO RESPONSE TO MOTION FILED. | VAU013 |
| 10/22/2010 | 8:46:40 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 10/22/2010 | 11:48:08 | EMOT | O004-COMPEL /DOCKETED | CAC |
| 10/25/2010 | 1:42:26 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:42:26 PM | JA |
| 10/25/2010 | 1:42:56 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/25/2010 | 1:46:30 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:46:30 PM | JA |
| 10/25/2010 | 1:47:16 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/25/2010 | 2:49:10 | SERC | SERVICE OF SERVED PERSON  ON 10192010 FOR X090 (A | LAA |
| 10/26/2010 | 11:38:24 | JEMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE /NO ACTION | J |
| 10/26/2010 | 11:38:33 | JEMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE /NO ACTION | J |
| 10/26/2010 | 4:25:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 10/26/2010 | 4:26:16 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 10/27/2010 | 9:36:56 | SERC | SERVICE OF SERVED PERSON  ON 10212010 FOR X091 (A | LAA |
| 10/27/2010 | 9:37:18 | SERC | SERVICE OF SERVED PERSON  ON 10212010 FOR X089 (A | LAA |
| 10/27/2010 | 3:07:38 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 10/27/2010 | 3:08:23 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 10/27/2010 | 3:09:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 10/27/2010 | 3:10:25 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 10/29/2010 | 1:25:03 | EMOT | D001-D002-OTHER - OBJECTIONS TO 30(B)(6)& (5) NOTICE OF DEPOSITIONS FILED. | ROW007 |
| 10/29/2010 | 1:25:33 | EMOT | MOTION - TRANSMITTAL | ROW007 |
| 10/29/2010 | 4:17:12 | EMOT | D001-D002-OTHER /DOCKETED | DID |
| 10/29/2010 | 4:29:39 | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 11/01/2010 | 5:02:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:02:46 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:03:35 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:04:27 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:04:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:05:32 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:05:58 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |

| 11/01/2010 | 5:06:51 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
|---|---|---|---|---|
| 11/02/2010 | 3:51:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 11/02/2010 | 3:51:50 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 11/02/2010 | 4:34:43 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 11/02/2010 | 4:35:35 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 11/03/2010 | 4:57:38 | EANSW | D005 - COMPLAINT DENIED E-FILED. | MCC035 |
| 11/03/2010 | 4:58:13 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 11/03/2010 | 4:58:42 | ATTY | LISTED AS ATTORNEY FOR D005: MCCOY DOUGLAS LEON | AJA |
| 11/03/2010 | 4:58:43 | ANSW | ANSWER OF COMP DENIED ON 11/03/2010 FOR D005(AV02) | AJA |
| 11/04/2010 | 10:39:59 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 11/04/2010 | 10:40:38 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 11/04/2010 | 3:56:03 | PRTY | PARTY ADDED  X092  ALABAMA POWER COMPANY    (AW21) | ANT |
| 11/04/2010 | 3:56:04 | ISSD | PARTY X092 ISSUED DATE: 11042010  TYPE: SHERIFF | ANT |
| 11/05/2010 | 2:30:08 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 11/05/2010 | 2:30:39 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 11/08/2010 | 3:15:07 | EMOT | T004-OTHER - MOTION FOR ENTRY OF CONFIDENTIALITY ORDER FILED. | ROB097 |
| 11/08/2010 | 3:15:48 | EMOT | MOTION - TRANSMITTAL | ROB097 |
| 11/08/2010 | 4:13:22 | EMOT | T004-OTHER /DOCKETED | CAC |
| 11/08/2010 | 4:57:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 11/08/2010 | 4:58:07 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 11/08/2010 | 5:04:11 | EMOT | O004-O005-OTHER - MOTION FOR LETTERS ROGATORY FILED. | TEA013 |
| 11/08/2010 | 5:04:55 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 11/09/2010 | 8:49:15 | EMOT | O004-O005-OTHER /DOCKETED | CAC |
| 11/10/2010 | 1:04:46 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 11/10/2010 | 1:05:28 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 11/10/2010 | 1:10:50 | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 11/10/2010 | 1:11:46 | EDISC | DISCOVERY - TRANSMITTAL | TAY024 |
| 11/17/2010 | 3:47:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 11/17/2010 | 3:48:12 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 11/22/2010 | 12:11:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 11/22/2010 | 12:11:47 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 11/24/2010 | 11:51:34 | SERC | SERVICE OF SERVED PERSON   ON 11172010 FOR X092 (A | ANT |
| 11/30/2010 | 12:00:34 | EMOT | T004-AMEND FILED. | ROB097 |
| 11/30/2010 | 12:01:05 | EMOT | MOTION - TRANSMITTAL | ROB097 |
| 11/30/2010 | 12:22:02 | EMOT | T004-AMEND /DOCKETED | LIS |
| 12/01/2010 | 3:03:39 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 12/01/2010 | 3:04:06 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 12/01/2010 | 4:49:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 12/01/2010 | 4:49:46 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 12/02/2010 | 3:43:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/02/2010 | 3:44:11 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 12/02/2010 | 3:45:32 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/02/2010 | 3:46:29 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 12/02/2010 | 3:46:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/02/2010 | 3:47:37 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 12/03/2010 | 8:53:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 12/03/2010 | 8:54:07 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 12/03/2010 | 9:20:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 12/03/2010 | 9:20:49 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 12/03/2010 | 9:24:55 | PRTY | PARTY ADDED  X093  SPECTRUM ASSOCIATES     (AW21) | ANT |
| 12/03/2010 | 9:24:56 | ISSD | PARTY X093 ISSUED DATE: 12032010  TYPE: SHERIFF | ANT |
| 12/07/2010 | 5:11:29 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/7/2010 5:11:28 PM | JA |
| 12/07/2010 | 5:12:23 | JEORDE | ORDER - TRANSMITTAL | MAY |

| 12/07/2010 | 5:35:04 | JEMOT | T004-OTHER /DISPOSED BY SEPARATE ORDER | J |
|---|---|---|---|---|
| 12/07/2010 | 5:35:12 | JEMOT | T004-AMEND /DISPOSED BY SEPARATE ORDER | J |
| 12/09/2010 | 9:44:58 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 12/09/2010 | 9:46:09 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 12/14/2010 | 1:35:04 | SERC | SERVICE OF NO SERVICE    ON 12132010 FOR X093 (A | ANT |
| 12/15/2010 | 5:29:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/15/2010 | 5:29:32 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 12/21/2010 | 2:30:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 2:31:30 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 12/21/2010 | 2:35:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 2:36:14 | EDISC | DISCOVERY - TRANSMITTAL | HER048 |
| 12/21/2010 | 3:53:39 | EANSW | D003 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/21/2010 | 3:54:15 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 12/21/2010 | 3:54:19 | ATTY | LISTED AS ATTORNEY FOR D003: MCCOY DOUGLAS LEON | AJA |
| 12/21/2010 | 3:54:20 | ANSW | ANSWER OF COMP DENIED ON 12/21/2010 FOR D003(AV02) | AJA |
| 12/21/2010 | 4:57:51 | EANSW | T007 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/21/2010 | 4:58:30 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 12/21/2010 | 4:59:11 | ATTY | LISTED AS ATTORNEY FOR T007: MCCOY DOUGLAS LEON | AJA |
| 12/21/2010 | 4:59:12 | ANSW | ANSWER OF COMP DENIED ON 12/21/2010 FOR T007(AV02) | AJA |
| 12/22/2010 | 3:28:35 | EMOT | O004-O005-OTHER - MOTION TO PERMIT INSPECTION OF DEFENDANTS' PROPERTY FILED. | VAU013 |
| 12/22/2010 | 3:29:14 | EMOT | MOTION - TRANSMITTAL | VAU013 |
| 12/22/2010 | 3:54:58 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/22/2010 3:54:58 PM | JA |
| 12/22/2010 | 3:55:35 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 12/22/2010 | 6:45:01 | EMOT | O004-O005-OTHER /DOCKETED | CHL |
| 12/23/2010 | 10:51:34 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO PERMIT INSPECTION OF DEFENDANTS' PROPERTY - RENDERED & ENTERED: 12/23/2010 10:51:34 AM - ORDER | J |
| 12/23/2010 | 10:52:34 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 12/27/2010 | 9:07:25 | EORD | T002 E-ORDER FLAG SET TO "Y"          (AV02) | LIS |
| 12/27/2010 | 9:07:26 | PDIS | T002 DISPOSED BY (SETTLED) ON 12/22/2010   (AV02) | LIS |
| 01/05/2011 | 3:25:26 | EMOT | T002-VACATE OR MODIFY FILED. | POW033 |
| 01/05/2011 | 3:26:25 | EMOT | MOTION - TRANSMITTAL | POW033 |
| 01/05/2011 | 5:57:20 | EMOT | D002-OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT FILED. | ROS025 |
| 01/05/2011 | 5:58:12 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 01/05/2011 | 6:03:12 | EMOT | D002-OTHER - JOINT SUBMISSION CONCERNING THE ISSUES RAISED AT THE HEARING HELD DECEMBER 21, 2010 FILED. | ROS025 |
| 01/05/2011 | 6:03:49 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 01/06/2011 | 8:10:37 | EMOT | D002-OTHER /DOCKETED | |
| 01/06/2011 | 8:10:44 | EMOT | D002-OTHER /DOCKETED | |
| 01/06/2011 | 8:10:51 | EMOT | T002-VACATE OR MODIFY /DOCKETED | |
| 01/07/2011 | 11:07:36 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED STATUS HEARING 1/28/11 - RENDERED & ENTERED: 1/7/2011 11:07:35 AM | |
| 01/07/2011 | 11:08:28 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/07/2011 | 4:37:36 | JEMOT | D002-OTHER /SET FOR 1/28/2011 9:00:00 AM | |
| 01/07/2011 | 4:38:06 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 01/07/2011 | 4:38:09 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/7/2011 4:38:09 PM | |
| 01/07/2011 | 4:38:43 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/10/2011 | 12:19:03 | DAT2 | SET FOR: STATUS REVIEW/DKT ON 01/28/2011 AT 0900A | CAC |
| 01/10/2011 | 3:14:01 | JEMOT | D002-OTHER /NO ACTION | |
| 01/10/2011 | 3:15:11 | JEMOT | O004-OTHER /NO ACTION | |
| 01/10/2011 | 3:16:02 | JEMOT | O004-O005-COMPEL /NO ACTION | |
| 01/10/2011 | 3:16:09 | JEMOT | O004-O005-COMPEL /NO ACTION | |
| 01/13/2011 | 3:28:05 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED RE PRO AMI, PRO TANTO SETTLEMENT - RENDERED & ENTERED: 1/13/2011 3:28:05 PM | |
| 01/13/2011 | 4:19:04 | JEORDE | ORDER - TRANSMITTAL | |
| 01/14/2011 | 4:08:49 | PRTY | PARTY ADDED  X094  PICHARD CITY POLICE DEPT (AW21) | ANT |

| | | | | |
|---|---|---|---|---|
| 01/14/2011 | 4:08:50 | ISSD | PARTY X094 ISSUED DATE: 01142011 TYPE: SHERIFF | ANT |
| 01/14/2011 | 4:09:16 | PRTY | PARTY ADDED  X095  GEMAIRE DISTRIBUTORS     (AW21) | ANT |
| 01/14/2011 | 4:09:17 | ISSD | PARTY X095 ISSUED DATE: 01142011 TYPE: SHERIFF | ANT |
| 01/14/2011 | 4:09:51 | PNME | PARTY X094 NAME CHANGED FROM: PICHARD CITY POLICE | ANT |
| 01/21/2011 | 3:42:21 | SERC | SERVICE OF OTHER ON 11/08/2011 FOR T006    (AV02) | CHL |
| 01/26/2011 | 5:31:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 01/26/2011 | 6:01:32 | EDISC | DISCOVERY - TRANSMITTAL | |
| 01/31/2011 | 11:07:51 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT - RENDERED & ENTERED: 1/31/2011 11:07:51 AM - ORDER | JA |
| 01/31/2011 | 11:08:51 | JEORDE | ORDER - TRANSMITTAL | |
| 01/31/2011 | 4:28:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 01/31/2011 | 4:30:25 | EDISC | DISCOVERY - TRANSMITTAL | |
| 02/01/2011 | 3:06:56 | DAT2 | SET FOR: PRO AMI ON 03/04/2011 AT 0200P    (AV01) | CAC |
| 02/02/2011 | 2:23:40 | EMOT | C001-OTHER - OBJECTION TO RULE 45 SUBPOENA FILED ON 2/1/2011. | |
| 02/02/2011 | 2:25:53 | ATTY | LISTED AS ATTORNEY FOR C001: SEITER LAWRENCE JEAN | AJA |
| 02/02/2011 | 2:59:25 | JEMOT | T002-VACATE OR MODIFY /DISPOSED BY SEPARATE ORDER | |
| 02/02/2011 | 2:59:36 | JEMOT | C001-OTHER /SET FOR 2/11/2011 9:00:00 AM | |
| 02/02/2011 | 3:00:01 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 02/03/2011 | 9:54:10 | DAT3 | SET FOR: OBJ TO SUBPOENA ON 02/11/2011 AT 0900A | CAC |
| 02/03/2011 | 4:30:49 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 02/03/2011 | 4:31:20 | ATTY | LISTED AS ATTORNEY FOR D003: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:26 | ATTY | LISTED AS ATTORNEY FOR D004: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:31 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 02/03/2011 | 4:31:32 | ATTY | LISTED AS ATTORNEY FOR D005: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:38 | ATTY | LISTED AS ATTORNEY FOR T005: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:43 | ATTY | LISTED AS ATTORNEY FOR T006: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:31:49 | ATTY | LISTED AS ATTORNEY FOR T007: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 4:32:09 | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 02/03/2011 | 4:32:46 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 02/03/2011 | 4:32:56 | ATTY | LISTED AS ATTORNEY FOR D003: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:02 | ATTY | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:08 | ATTY | LISTED AS ATTORNEY FOR D005: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:14 | ATTY | LISTED AS ATTORNEY FOR T005: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:20 | ATTY | LISTED AS ATTORNEY FOR T006: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 4:33:26 | ATTY | LISTED AS ATTORNEY FOR T007: HUNTER WESLEY JEROME | AJA |
| 02/10/2011 | 12:44:29 | EMOT | C001-OTHER FILED. | SEI007 |
| 02/10/2011 | 12:45:11 | EMOT | MOTION - TRANSMITTAL | |
| 02/10/2011 | 12:56:59 | EMOT | C001-OTHER /DOCKETED | CAC |
| 02/11/2011 | 2:01:57 | JEMOT | C001-OTHER /NO ACTION | J |
| 02/14/2011 | 3:59:43 | SERC | SERVICE OF SERVED PERSON   ON 01242011 FOR X094 (A | LAA |
| 02/14/2011 | 3:59:44 | SERC | SERVICE OF SERVED PERSON   ON 01242011 FOR X095 (A | LAA |
| 02/16/2011 | 4:53:52 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED TRIAL 9/19/11 - RENDERED & ENTERED: 2/16/2011 4:53:51 PM | JA |
| 02/16/2011 | 4:54:39 | JEORDE | ORDER - TRANSMITTAL | |
| 02/17/2011 | 1:18:04 | DAT1 | SET FOR: TRIAL - JURYON 09/19/2011 AT 0900A (AV01) | CAC |
| 02/22/2011 | 3:26:59 | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 02/23/2011 | 1:20:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 02/23/2011 | 1:21:22 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 02/25/2011 | 12:36:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 02/25/2011 | 12:37:43 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 03/03/2011 | 3:53:38 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED PRO AMI 4/01/11 - RENDERED & ENTERED: 3/3/2011 3:53:38 PM | JA |
| 03/03/2011 | 3:54:15 | JEORDE | ORDER - TRANSMITTAL | |
| 03/04/2011 | 9:23:32 | DAT2 | SET FOR: PRO AMION 04/01/2011 AT 0200P    (AV01) | LIS |
| 03/28/2011 | 8:24:56 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |

| | | | | |
|---|---|---|---|---|
| 03/28/2011 | 8:25:56 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 04/05/2011 | 4:54:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 04/05/2011 | 4:54:31 | EDISC | DISCOVERY - TRANSMITTAL | TEA013 |
| 04/28/2011 | 4:20:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 04/28/2011 | 4:21:53 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 05/03/2011 | 8:57:49 | EMOT | O001-STAY FILED. | HOU018 |
| 05/03/2011 | 8:58:06 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/03/2011 | 9:49:52 | EMOT | O001-STAY FILED. | HOU018 |
| 05/03/2011 | 9:50:23 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/03/2011 | 3:16:26 | EMOT | O001-STAY /DOCKETED | DID |
| 05/03/2011 | 3:16:35 | EMOT | O001-STAY /DOCKETED | DID |
| 06/08/2011 | 12:53:53 | EMOT | D001-D002-CONTINUE FILED. | ROS025 |
| 06/08/2011 | 12:54:18 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 06/08/2011 | 1:42:50 | EMOT | D001-D002-CONTINUE /DOCKETED | CAC |
| 06/10/2011 | 9:50:04 | JEMOT | D001-D002-CONTINUE /SET FOR 6/17/2011 10:00:00 AM | J |
| 06/10/2011 | 9:50:23 | JEMOT | O001-STAY /SET FOR 6/17/2011 10:00:00 AM | J |
| 06/10/2011 | 9:50:28 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/10/2011 | 9:50:48 | JEMOT | O001-STAY /NO ACTION | J |
| 06/10/2011 | 9:51:36 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/13/2011 | 10:03:52 | DAT2 | SET FOR: MOTION TO STAYON 06/17/2011 AT 1000A | CAC |
| 06/13/2011 | 4:32:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/13/2011 | 4:33:06 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/14/2011 | 4:50:40 | EMOT | T003-SUPPLEMENT FILED. | HOU018 |
| 06/14/2011 | 4:51:20 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 06/15/2011 | 10:45:36 | EMOT | T003-STAY /DOCKETED | CAC |
| 06/15/2011 | 3:08:53 | EMOT | T001-OTHER FILED. | MCK016 |
| 06/15/2011 | 3:09:36 | EMOT | MOTION - TRANSMITTAL | MCK016 |
| 06/15/2011 | 3:56:56 | EMOT | T001-STAY /DOCKETED | CAC |
| 06/16/2011 | 10:49:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/16/2011 | 10:50:02 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/17/2011 | 4:50:04 | JEMOT | O001-STAY /SET FOR 7/1/2011 9:00:00 AM | J |
| 06/17/2011 | 4:50:37 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/20/2011 | 9:58:44 | DAT2 | SET FOR: MOTION TO STAYON 07/01/2011 AT 1000A | CAC |
| 06/28/2011 | 10:14:17 | JEMOT | O001-STAY /SET FOR 7/15/2011 9:00:00 AM | JA |
| 06/28/2011 | 10:15:45 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/28/2011 | 3:50:40 | DAT2 | SET FOR: MOTION TO STAYON 07/15/2011 AT 1000A | CAC |
| 06/29/2011 | 8:56:02 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/29/2011 | 8:56:31 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/08/2011 | 4:09:27 | EMOT | O004-O005-QUASH FILED. | HER048 |
| 07/08/2011 | 4:10:15 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 07/08/2011 | 4:15:18 | EMOT | O004-O005-QUASH /DOCKETED | LIS |
| 07/11/2011 | 1:14:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 07/11/2011 | 1:15:08 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/12/2011 | 12:52:55 | EMOT | O004-O005-QUASH FILED. | HER048 |
| 07/12/2011 | 12:53:42 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 07/12/2011 | 2:34:17 | EMOT | O004-O005-QUASH /DOCKETED | CAC |
| 07/13/2011 | 8:53:22 | JEMOT | O004-O005-QUASH /SET FOR 7/15/2011 9:00:00 AM | J |
| 07/13/2011 | 8:55:21 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 07/15/2011 | 1:47:18 | DOCK | NOTICE SENT: 07/15/2011 BRASWELL KASIE MOORE | CHL |
| 07/15/2011 | 1:47:21 | DOCK | NOTICE SENT: 07/15/2011 TAYLOR RICHARD HARRELL | CHL |
| 07/15/2011 | 1:47:24 | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 07/15/2011 | 1:47:27 | DOCK | NOTICE SENT: 07/15/2011 SEITER LAWRENCE JEAN | CHL |
| 07/15/2011 | 1:47:30 | DOCK | NOTICE SENT: 07/15/2011 ROWE BENJAMEN THOMAS | CHL |

| 07/15/2011 | 1:47:33 | DOCK | NOTICE SENT: 07/15/2011 ROSENTHAL IAN DAVID | CHL |
|---|---|---|---|---|
| 07/15/2011 | 1:47:36 | DOCK | NOTICE SENT: 07/15/2011 MCCOY DOUGLAS LEON | CHL |
| 07/15/2011 | 1:47:39 | DOCK | NOTICE SENT: 07/15/2011 ROBINSON EDWARD LUCKETT I | CHL |
| 07/15/2011 | 1:47:42 | DOCK | NOTICE SENT: 07/15/2011 HUNTER WESLEY JEROME | CHL |
| 07/15/2011 | 1:47:45 | DOCK | NOTICE SENT: 07/15/2011 NOLETTO VINCENT AUGUST JR | CHL |
| 07/15/2011 | 1:47:48 | DOCK | NOTICE SENT: 07/15/2011 HOUSTON HEATHER MARIE | CHL |
| 07/15/2011 | 1:47:51 | DOCK | NOTICE SENT: 07/15/2011 CARR CHARLES FLEMING | CHL |
| 07/15/2011 | 1:47:54 | DOCK | NOTICE SENT: 07/15/2011 MCCAFFERTY EMIT LUTHER II | CHL |
| 07/15/2011 | 1:47:57 | DOCK | NOTICE SENT: 07/15/2011 WILKINS CARLETON RICHARD | CHL |
| 07/15/2011 | 1:48:00 | DOCK | NOTICE SENT: 07/15/2011 REDDITT MARK LYONS | CHL |
| 07/15/2011 | 1:48:01 | DOCK | NOTICE SENT: 07/15/2011 GALLION THOMAS TRAVIS III | CHL |
| 07/15/2011 | 1:48:02 | DOCK | NOTICE SENT: 07/15/2011 WALKER CONSTANCE CALDWELL | CHL |
| 07/15/2011 | 1:48:03 | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 07/15/2011 | 1:48:04 | DOCK | NOTICE SENT: 07/15/2011 SMITH TIFFANY BOCK | CHL |
| 07/15/2011 | 1:48:05 | DOCK | NOTICE SENT: 07/15/2011 HARRIS GREGORY LEBARRON | CHL |
| 07/15/2011 | 1:48:06 | DOCK | NOTICE SENT: 07/15/2011 MCKENNA DENNIS PATRICK | CHL |
| 07/15/2011 | 1:48:07 | DOCK | NOTICE SENT: 07/15/2011 PRINCE J. RITCHIE M. | CHL |
| 07/27/2011 | 9:17:27 | JEORDE | ORDER E-FILED - ORDER - STAY ORDER - RENDERED & ENTERED: 7/27/2011 9:17:27 AM | JA |
| 07/27/2011 | 9:17:44 | JEORDE | ORDER - TRANSMITTAL | |
| 07/27/2011 | 9:33:46 | JEMOT | O001-STAY /DISPOSED BY SEPARATE ORDER | JA |
| 07/27/2011 | 10:00:28 | EMOT | C001-WITHDRAW FILED. | SEI007 |
| 07/27/2011 | 10:04:07 | EMOT | MOTION - TRANSMITTAL | SEI007 |
| 07/27/2011 | 1:30:58 | EMOT | C001-WITHDRAW /DOCKETED | CAC |
| 07/27/2011 | 3:27:56 | EMOT | C001-WITHDRAW /DOCKETED | CHL |
| 08/08/2011 | 2:20:19 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 8/8/2011 2:20:19 PM - ORDER | J |
| 08/08/2011 | 2:31:53 | JEORDE | ORDER - TRANSMITTAL | |
| 08/08/2011 | 4:50:47 | JEMOT | D001-D002-CONTINUE /NO ACTION | J |
| 08/08/2011 | 4:51:04 | JEMOT | O004-O005-QUASH /NO ACTION | J |
| 08/08/2011 | 4:51:16 | JEMOT | O004-O005-QUASH /NO ACTION | J |
| 09/02/2011 | 1:42:51 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/02/2011 | 1:43:14 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/09/2011 | 4:47:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/09/2011 | 4:50:22 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/30/2011 | 1:23:57 | EMOT | C001-OTHER - STIPULATION FOR DISMISSAL FILED. | DON013 |
| 09/30/2011 | 1:24:38 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 09/30/2011 | 2:00:16 | EMOT | C001-OTHER /DOCKETED | CAC |
| 10/07/2011 | 10:54:51 | JEORDE | ORDER E-FILED - ORDER - DISMISSAL - RENDERED & ENTERED: 10/7/2011 10:54:51 AM | JA |
| 10/07/2011 | 10:56:30 | JEORDE | ORDER - TRANSMITTAL | |
| 10/07/2011 | 11:01:21 | JEMOT | C001-OTHER /DISPOSED BY SEPARATE ORDER | JA |
| 02/29/2012 | 10:42:36 | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 02/29/2012 | 10:44:49 | ENOTA | MISCELLANEOUS - TRANSMITTAL | MCC035 |
| 03/14/2012 | 9:36:25 | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 03/14/2012 | 9:37:33 | ENOTA | MISCELLANEOUS - TRANSMITTAL | MCC035 |

 **END OF THE REPORT**

## TERM SHEET

The parties agree to settle the above lawsuit as follows:

1.  The Knauf entities, as defined in the Settlement Agreement for the Demonstration Remediation of Homes with KPT Drywall ("DRA") ("KNAUF") at its expense, agrees to repair the 29 homes in the Prichard Bessemer Subdivision in accordance with the terms of the DRA, approved by Judge Fallon. The Mitchell Company ("TMC") shall be the agreed upon remediation contractor. TMC and KNAUF have reached an agreement that TMC will perform the repairs in accordance with the DRA. This agreement between KNAUF and TMC shall be the subject of a separate agreement.

2.  KNAUF, at its expense, agrees to pay the costs and reasonable attorneys' fees incurred in connection with this lawsuit in accordance with paragraphs 9 and 10 of the DRA. The parties will attempt to negotiate reasonable attorneys' fees and costs in connection with this settlement. PHA may not move the court for payment of attorneys' fees and costs until 30 days after remediation is complete.

3.  Mitchell, Creola Ace Hardware ("CAH"), Interior and Exterior Building Supply ("I & Ex") and KNAUF agree to pay Prichard within 20 days of the execution of a Confidential Settlement and Release Agreement the following sums by check made payable to Taylor Martino PC Trust Account:

    | | | |
    |---|---|---|
    | a. | Interior and Exterior Building Supply | $250,000.00 |
    | b. | Creola Ace Hardware | $160,000.00 |
    | c. | KNAUF | $95,000.00 |
    | d. | Mitchell | $92,500.00 |

    The total of such payments is $597,500.00.

1

**EXHIBIT "C"**

4. Prichard shall execute a release in favor of the settling defendants, TMC, CAH, I & Ex and KNAUF, releasing them from all liability for claims raised or which could have been raised in this litigation.

5. CAH and KNAUF shall pay the sum of $50,000.00 to Mitchell in full and final satisfaction of all claims made or which could have been made by Mitchell against CAH, I & Ex and KNAUF related to the PHA Subdivision.

6. TMC, CAH, I & EX and KNAUF shall execute mutual releases releasing each other from all claims which were made or could have been made in this litigation related to the PHA Subdivision.

7. The settlement shall be confidential and the parties shall execute a mutually agreeable confidentiality agreement as part of the release agreement, unless required by law.

8. TMC does not waive any claims it has or may have against any non-released party to this lawsuit or any other.

9. The parties agree to draft and execute a confidential release and settlement agreement following the form of that previously prepared by the non-KNAUF parties in this action.

10. Prichard shall dismiss with prejudice all claims pending in PHA v. TMC in the MDL pending in U.S. District Court for the Eastern District of Louisiana and pending in the Circuit Court of Mobile County, Alabama.

11. TMC shall dismiss with prejudice all claims against CAH, I & Ex and/or KNAUF pending either in the MDL or in the Circuit Court of Mobile County, Alabama and relating to the PHA Subdivision (29 house case).

12. CAH shall dismiss with prejudice all claims against I & Ex and/or KNAUF pending in the MDL or in the Circuit Court of Mobile County, Alabama and relating to the PHA Subdivision (29 house case).

2

13.   Notwithstanding paragraphs 5 and 6 of this Term Sheet, this Settlement Agreement shall not affect in any way claims asserted or which could be asserted by any of the parties hereto in the *Henderson* or *Little* cases pending in the Circuit Court of Mobile County, Alabama.

Executed this 24th day of June, 2011.

_____
Prichard Housing Authority

_____
The Mitchell Company

_____
Creola Ace Hardware

_____
Interior & Exterior

_____
KNAUF

3

# TAYLOR · MARTINO · ZARZAUR, P.C.
## LAWYERS
51 St. Joseph Street, Mobile, Alabama 36602
Phone (251) 433-3131
Fax (251) 433-4207

### EMPLOYMENT CONTRACT

The Housing Authority of the City of Prichard, Alabama ("HACP"), does hereby employ **TAYLOR · MARTINO · ZARZAUR, P.C.**, to represent it and to institute such legal proceedings as may be necessary and proper for the recovery of damages against any and all persons, firms, corporations and/or other entity who may be liable, arising from an accident or occurrence on or about _____, 20_____. By executing this contract, The HACP hereby declares that all previous contracts of employment for legal services, except contracts of or relating to the employment of Gregory L. Harris and the law firm of Jackson Harris, P.C., and contracts not related to the subject matter of this contract, are hereby revoked and rendered null and void.

For services rendered or to be rendered, the HACP hereby sets over and assigns to its attorneys, **TAYLOR · MARTINO · ZARZAUR, P.C.**, an undivided contingent interest in the subject claim in the amount of __33.3__ % in the event the case is settled, and __40__ % in the event the case "goes to trial." The HACP understands that a case is considered to have "gone to trial" once the jury is struck and empaneled, even if the case is later settled during or after trial. Finally, the HACP agrees that it will hereby set over and assign to its attorneys all interest on any judgment if its case is appealed in exchange for its attorneys representing HACP on appeal. It is hereby agreed and understood that the above attorney fee shall be deducted from the total settlement or judgment _prior to_ the payment of all expenses incurred in the prosecution of HACP's case.

The HACP further understands and authorizes its attorneys to incur expenses that are necessary for the prosecution of the case, only after the HACP has been notified as the expenses are incurred, and that all said expenses will be deducted from its portion of any recovery. The HACP also will be notified, in advance, of any significant expenditure in the excess of $7,500.00, before it is incurred. The HACP understands that expenses include, but are not limited to, the following: court costs, deposition costs, costs associated with


(Initial)

**EXHIBIT "E"**

investigating the case, expert fees, travel expenses, copying costs, trial exhibits, and all other such reasonable costs that, in the HACP's attorneys' opinion, need to be incurred to adequately and properly prepare the case for trial or settlement. Furthermore, the HACP has authorized its attorneys to borrow funds to pay the expenses only after first notifying the HACP prior to obtaining any loans that are necessary for the prosecution of its case, and its understands that the lending institution will charge its attorneys interest for all money borrowed. The HACP understands and agrees that the interest on any such loan will also be considered an expense that is necessary for the prosecution of its case, and agrees to reimburse HACP's attorneys for incurring this expense.

The HACP has authorized its attorneys to contract with independent investigators, assistants, law clerks, and other support personnel. The HACP understands and agrees that any charges by these individuals shall also be considered as expenses.

The HACP has also been advised in accordance with Alabama Rule of Professional Conduct 1.15(g), that its attorneys will place any short term or nominal client funds in an interest on lawyers trust account ("IOLTA"), the interest of which is paid to the Alabama Civil Justice Foundation, which provides assistance to designated charities in Alabama. In the event that a recovery is made on HACP's behalf, it agrees that the interest earned on the money placed in HACP's attorneys' trust account may be paid to the Alabama Civil Justice Foundation.

The HACP agrees not to settle without the consent of its attorneys, and its attorneys agree not to settle without HACP's consent. In the event that the HACP no longer desires to have **TAYLOR · MARTINO · ZARZAUR, P.C.**, represent it, the HACP may cancel this employment contract. In the event it does cancel this employment contract, however, the HACP understands that **TAYLOR · MARTINO · ZARZAUR, P.C.**, will have the right to place an attorney's fee lien against any recovery it may receive on account of HACP's claims that are being pursued herein in accordance with the applicable law. The HACP also understands and agrees that its attorneys may withdraw from representing it at any time, upon proper notice to the HACP.

It is agreed and understood that this employment is upon a contingent fee basis. IF NO RECOVERY IS MADE, THEN THE HACP WILL NOT OWE ITS ATTORNEYS ANY SUM WHATSOEVER, INCLUDING EXPENSES, AS ATTORNEYS' FEES.

2

**IN WITNESS WHEREOF**, the parties hereto have set their hands and seals on this the _15th_ day of June, 2009.

HOUSING AUTHORITY OF THE CITY OF

PRICHARD, ALABAMA


BY: _____

CHARLES PHARR, its Executive

Director


TAYLOR MARTINO ZARZAUR


BY: _____

Its: _____


3



(Initial)



**TAYLOR · MARTINO**
ATTORNEYS AT LAW

* RICHARD H. TAYLOR
STEVEN A. MARTINO
W. LLOYD COPELAND
+ EDWARD P. ROWAN
W. BRADFORD KITTRELL

* Also Admitted in Mississippi

July 13, 2012

**VIA EMAIL:kmiller@frilot.com**
Kerry Miller
1100 Poydras Street
Suite 3700
New Orleans, LA 70163

>     Re:   *Prichard Housing Authority v The Mitchell Company, et al.*

Dear Kerry:

The settlement agreement provides that we may file a motion for payment of attorney fees and expenses 30 days after completion of the remediation. The remediation should be complete in about a week. Attached is the cost of the remediation according to the Mitchell Company. We would appreciate Knauf's cost. The settlement requires that Knauf provide us this information. Attached is the settlement agreement.

Assuming Mitchell's numbers are correct the total cost to remediate the 29 homes is $2,032,653.26. We propose a 1/3 fee considering the volume of work performed by our firm. The total fee would be $677,551.09. We also incurred $53,660.21 in expenses. Therefore we believe Knauf should pay a total of $731,221.30. The check should be written to Taylor Martino Trust Account. Our tax ID number is 58-1929417. We will communicate with the PSC concerning any tax we may owe.

Please provide a response to this letter at your convenience. If Knauf will not agree to pay fees and expenses then we will file the motion.

Very truly yours,

RICHARD H. TAYLOR
For the Firm
richardtaylor@taylormartino.com

RHT/smh
Enclosures

cc:    Leonard Davis, Esq. (Via Email)
       Kasie Braswell, Esq. (Via Email)

# EXHIBIT "F"

51 Saint Joseph Street
Mobile, Alabama 36602
www.TaylorMartino.com

*Representing Accident Victims For Over 25 Years*

Tel: (251) 433-3131
Fax: (251) 433-4207
Toll Free: (800) 256-7728



Kasie M. Braswell * †        BRASWELL MURPHY, LLC        D. Brian Murphy*

July 23, 2012

VIA E-MAIL: kmiller@frilot.com
Mr. Kerry Miller
1100 Poydras Street
Suite 3700
New Orleans, LA 70163

      Re:    Prichard Housing Authority v. The Mitchell Company, et al.

Dear Kerry,

      This letter and attachment will serve as a follow-up to Richard Taylor's letter of July 13, 2012. Attached you will find an Excel document which provides the exact amount spent on the remediation of the PHA homes. That amount ($2,032,653.26) coupled with the cash amount of the settlement, $597,500.00, provides the total of $2,630,153.26. We propose a 1/3 attorney fee which would amount to $876,717.75, plus expenses of $53,660.21 – for a total of $930,377.96. Per the Settlement Agreement, we are allowed to file a motion for fees if we are unable to agree upon a fee amount 30 days after completion of the remediation. Therefore, should you not agree upon the aforementioned fee amount, please provide us a written response stating same and we will file our motion for fees at the appropriate time.

      As always, should you wish to discuss any of this please feel free to give me a call.

                        Sincerely,

                        Kasie M. Braswell

cc:    Richard Taylor (via e-mail)

**EXHIBIT "G"**

57 St. Joseph Street
Mobile, AL 36602
Phone: (251) 438-7503
Toll Free: (800) 554-9260
Fax: (251) 438-7942



†     Life Member
Million Dollar & Multi-Million Dollar
Advocates Forum
The Top Trial Lawyers in America

* Licensed in Alabama and Mississippi

# Chinese Drywall
# Remediation

Exhibit "B"

| | Address | Total Cost | demolition 30 % | Drywall installation 30 % | Substantial Completion 40 % | Vandalism Repairs | new total cost per house |
|---|---|---|---|---|---|---|---|
| 1 | 503 Sgt. Harrison Brown | $68,431.38 | $20,529.41 | $20,529.41 | $27,372.55 | $155.00 | $68,586.38 |
| 2 | 504 Sgt. Harrison Brown | $68,150.28 | $20,445.08 | $20,445.08 | $27,260.11 | $467.00 | $68,617.28 |
| 3 | 505 Sgt. Harrison Brown | $62,654.87 | $18,796.46 | $18,796.46 | $25,061.95 | $690.00 | $63,344.87 |
| 4 | 506 Sgt. Harrison Brown | $61,196.73 | $18,359.02 | $18,359.02 | $24,478.69 | $680.00 | $61,876.73 |
| 5 | 507 Sgt. Harrison Brown | $66,347.39 | $19,904.22 | $19,904.22 | $26,538.96 | $3,439.00 | $69,786.39 |
| 6 | 508 Sgt. Harrison Brown | $66,797.64 | $20,039.29 | $20,039.29 | $26,719.06 | $79.00 | $66,876.64 |
| 7 | 509 Sgt. Harrison Brown | $66,183.59 | $19,855.08 | $19,855.08 | $26,473.44 | $4,818.00 | $71,001.59 |
| 8 | 703 Hinson Avenue | $67,188.59 | $20,156.58 | $20,156.58 | $26,875.44 | $5,732.00 | $72,920.59 |
| 9 | 705 Hinson Avenue | $66,607.23 | $19,982.17 | $19,982.17 | $26,642.89 | | $66,607.23 |
| 10 | 707 Hinson Avenue | $71,190.66 | $21,357.20 | $21,357.20 | $28,476.26 | $4,918.00 | $76,108.66 |
| 11 | 709 Hinson Avenue | $58,626.32 | $17,587.90 | $17,587.90 | $23,450.53 | $30.00 | $58,656.32 |
| 12 | 800 Marsha S. Ratchford | $58,876.45 | $17,662.94 | $17,662.94 | $23,550.58 | $67.00 | $58,943.45 |
| 13 | 803 Marsha S. Ratchford | $66,097.26 | $19,829.18 | $19,829.18 | $26,438.90 | $3,663.00 | $69,760.26 |
| 14 | 804 Marsha S. Ratchford | $58,625.67 | $17,587.70 | $17,587.70 | $23,450.27 | $1,314.00 | $59,939.67 |
| 15 | 805 Marsha S. Ratchford | $66,607.23 | $19,982.17 | $19,982.17 | $26,642.89 | $4,943.00 | $71,550.23 |
| 16 | 806 Marsha S. Ratchford | $60,822.23 | $18,246.67 | $18,246.67 | $24,328.89 | $4,808.00 | $65,630.23 |
| 17 | 807 Marsha S. Ratchford | $61,821.88 | $18,546.56 | $18,546.56 | $24,728.75 | $5,148.00 | $66,969.88 |
| 18 | 808 Marsha S. Ratchford | $71,878.95 | $21,563.69 | $21,563.69 | $28,751.58 | $675.00 | $72,553.95 |
| 19 | 810 Marsha S. Ratchford | $58,626.32 | $17,587.90 | $17,587.90 | $23,450.53 | $150.00 | $58,776.32 |
| 20 | 811 Marsha S. Ratchford | $62,204.63 | $18,661.39 | $18,661.39 | $24,881.85 | $5,366.00 | $67,570.63 |
| 21 | 812 Marsha S. Ratchford | $59,603.24 | $17,880.97 | $17,880.97 | $23,841.30 | $1,303.00 | $60,906.24 |
| 22 | 814 Marsha S. Ratchford | $61,376.31 | $18,412.89 | $18,412.89 | $24,550.52 | | $61,376.31 |
| 23 | 818 Marsha S. Ratchford | $72,830.00 | $21,849.00 | $21,849.00 | $29,132.00 | $30.00 | $72,860.00 |
| 24 | 820 Marsha S. Ratchford | $66,347.39 | $19,904.22 | $19,904.22 | $26,538.96 | $5,031.00 | $71,378.39 |
| 25 | 821 Marsha S. Ratchford | $67,193.28 | $20,157.98 | $20,157.98 | $26,877.31 | $30.00 | $67,223.28 |
| 26 | 823 Marsha S. Ratchford | $66,840.01 | $20,052.00 | $20,052.00 | $26,736.00 | $1,030.00 | $67,870.01 |
| 27 | 824 Marsha S. Ratchford | $66,463.58 | $19,939.07 | $19,939.07 | $26,585.43 | $2,205.00 | $68,668.58 |
| 28 | 825 Marsha S. Ratchford | $59,576.18 | $17,872.85 | $17,872.85 | $23,830.47 | $5,052.00 | $64,628.18 |
| 29 | 826 Marsha S. Ratchford | $61,261.93 | $18,378.58 | $18,378.58 | $24,504.77 | $535.00 | $61,796.93 |
| | | | | | | | $0.00 |
| | Total | $1,870,427.22 | $561,128.17 | $561,128.17 | $748,170.89 | $62,358.00 | $1,932,785.22 |

Original Knauf Contract      $1,870,427.22

Vandalism Repairs paid for by Knauf      $62,358.00

Subtotal  -  Items paid directly by Knauf      $1,932,785.22

         Items Paid for by Prichard Housing:

| | | |
|---|---|---|
| Replace all Blinds | $20,497.20 | The Moss write-ups omitted the blinds |
| Flood Elevation Certificates | $5,785.50 | The property was placed in a flood zone by FEMA. We had to purchase elevation certificates before we could buy a permit |
| Additional Strappling and anchor bolts on the single story houses | $8,265.00 | Changes in building code required more straps and anchors to pass inspection |
| All new HVAC supply boxes | $4,132.50 | Building inspector would not permit the old boxes to be re-used |
| Add studs, steel plates, straping & double 2X at top of stairs on all two story houses | $9,975.00 | Changes in building code required more straps and anchors to pass inspection |
| Replace air handlers not included in the Moss write-up | $51,213.36 | Caused by change in the freon type since the original construction in 2005. |

Total of items paid for by Prichard Housing      $99,868.56

Total cost to repair the 29 CDW houses      $2,032,653.78

Summary of 29 cdw houses07/12/2012



FRILOT | LLC

ATTORNEYS AT LAW

Frilot L.L.C.
1100 Poydras Street, Suite 3700
New Orleans, Louisiana 70163
Phone: 504.599.8000
Facsimile: 504.599.8100
www.frilot.com

Kerry J. Miller
Telephone: (504)599-8194
Facsimile: (504)599-8145
E-mail: kmiller@frilot.com

July 23, 2012

Mr. Richared Taylor
Taylor, Martino, Zarzaur
51 St. Joseph Street
Mobile, AL 36601

Ms. Kasie M. Braswell
Braswell Murphy LLC
59 St. Joseph Street
Mobile, AL 36602

Re: Prichard Housing Authority v. the Mitchell Co., et al

Dear Richard and Kasie:

In response to your correspondence to me, it is Knauf's position that attorneys' fees should not be considered at this time by Judge Fallon in connection with the 29 home Prichard Housing Authority remediation project. I simply feel that it is premature at this time to prioritize for attorney fee purposes any one set of claims over any of the additional claims. As of the current date, Knauf has settled over 1,000 claims through the remediation process and the already remediated homes process and no other attorney representing any of these homeowners has sought to have their particular fee determined by Judge Fallon.

Also, as set forth in the Knauf/PSC Settlement Agreement, the $160 million in aggregate fees is not due until after final approval. Once final approval is obtained, Knauf will pay in what is due for fees and costs, and I am sure Judge Fallon will set forth a process for the internal allocation of those amounts to the various participating firms that represent property owners.

It is simply counter-productive at this point for Knauf to agree to the piecemeal adjudication of a fee claim when so many issues remain outstanding, such as final approval, opt outs, objectors, the inter-play of the Knauf Settlement with the Global Settlement, INEX Settlement, Banner Settlement and, L&W Settlement.

Very truly yours,

Kerry J. Miller

KJM/sc

**EXHIBIT "H"**



Richard H. Taylor +
Steven A. Martino *
Joseph A. Zarzaur, Jr. ^‡
W. Lloyd Copeland *
Kasie M. Braswell +
W. Bradford Kittrell *
Edward P. Rowan +

* Admitted in Alabama
* Admitted in Alabama and Mississippi
^ Admitted in Alabama and Florida
‡Board Certified Civil Trial Lawyer
by the Florida Bar and
the National Board of Trial Advocacy

October 22, 2010

VIA EMAIL: alevin@lfsblaw.com
Arnold Levin, Esquire
Levin Fishbein Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA   19106

Re:   *Prichard Housing Authority v The Mitchell Company, et al.*

Dear Arnold:

It was a pleasure meeting you in person for the first time at the mediation of the Prichard Housing Authority Cases in New Orleans on October 18, 2010. It looks like we may be able to reach a final settlement with Knauf on these twenty-nine (29) houses.

You came into the mediation room and explained attorneys' fees to us. You advised that attorneys' fees will be negotiated by the PSC. You do not know the amount or the timing of the payments at this time.

We explained that our attorney fee should not be the same as the attorney's fees for other claimants who simply filled out a claim form and submitted it to the MDL. Our situation is different. We filed our case in the Circuit Court of Mobile County, Alabama in addition to filing in the MDL. We litigated extensively in Mobile County and incurred substantial time and litigation expense in order to develop the case and prepare it for conclusion. You informed us that all of the time that we spent litigating the case in Mobile may be submitted to the MDL for the common benefit fund. We will go back and reconstruct our time and submit all of this time at the appropriate time.

We thank you for addressing our concern. We believe that you resolved this issue in a fair and reasonable manner and trust that we will be compensated for our contribution to the common benefit fund.

**EXHIBIT "I"**

MOBILE OFFICE
51 Saint Joseph Street, Mobile, Alabama 36602
Post Office Box 894, Mobile, Alabama 36601
Tel: (251) 433-3131  Fax: (251) 433-4207

Toll Free: (800) 256-7728
www.TaylorMartino.com

PENSACOLA OFFICE
40 S. Palafox Place, Suite 500, Pensacola, Florida 32502
Post Office Box 12305, Pensacola, Florida 32591
Tel: (850) 444-9299  Fax: (866) 588-1493

Arnold Levin
October 22, 2010
Page 2

Thank you again, please call with any questions.

Very truly yours,

Richard H. Taylor, Esquire
For the Firm
Richard@taylormartino.com

RHT:mmd

cc:　Steven A. Martino, Esquire
　　Jim Reeves, Esquire
　　Kasie M. Braswell, Esquire
　　Edward P. Rowan, Esquire
　　Russ Herman, Esquire
　　Dawn Barrios, Esquire

Report Name - | Case Ledger

Run Date - | 04/20/2012

Case ID - | 09-3610

Report Filter: -

| CASEID | | STYLE | | | | | STATUS |
|---|---|---|---|---|---|---|---|
| 09-3610 | | Prichard Housing Authority | vs. | | Mitchell Company | | Active |
| Invoice Date/No. | | Check Date/No. | Description | Payee | Cost Category | | Amount |
| | | 07/3/2009 | Timeslips Balance | | 1453 | | 1,785.10 |
| | | 07/31/2009 | Interest thru 07-09 | | 1454 | | 91.75 |
| | | 07/31/2009 | Timeslips Balance | | 1456 | | 70.18 |
| | | 07/31/2009 | Timeslips Balance | | 1458 | | 8.66 |
| | | 07/31/2009 | Timeslips Balance | | 1464 | | 444.60 |
| | | 07/31/2009 | Timeslips Balance | | 1477 | | 10,000.00 |
| | | 07/31/2009 | Timeslips Balance | | 1490 | | 136.57 |
| 09/25/2009 | 0908204974 | 08/31/2009 46263 | Research | LexisNexis | 1490 | | 9.01 |
| 09/25/2009 | 819029537 | 09/01/2009 46265 | Research | West Group | 1490 | | 5.80 |
| | | 09/11/2009 46200 | Runner Mileage Reimbursement | Louis Barnes | 1456 | | 8.47 |
| 11/03/2009 | 819216545 | 10/01/2009 47029 | September, 2009 Research | West Group | 1490 | | 148.71 |
| 11/03/2009 | | 10/05/2009 47019 | 07/01/09-09/30/09 | Pacer | 1490 | | 0.08 |
| 11/03/2009 | | 10/05/2009 47019 | 07/01/09-09/30/09 | Pacer | 1490 | | 2.24 |
| 10/28/2009 | | 10/07/2009 46370 | Filing Fee - Summary Judgement | Business Card | 1464 | | 52.00 |
| | | 10/30/2009 AJE 09-10-010 | | Postage | 1458 | | 20.42 |
| | | 10/31/2009 | Investigation Chgs Thru 10/09 | Wayne Farmer | 1455 | | 90.60 |
| | | 11/01/2009 | October, 2009 Charges | LexisNexis | 1490 | | 12.95 |
| 12/11/2009 | 0910-004107 | 11/03/2009 17057 | Conference Call Re: MDL Requi | MeetingBridge, LLC | 1498 | | 6.22 |
| 11/20/2009 | | 11/07/2009 47061 | Filing Fee - Amended Complaint | Business Card | 1464 | | 110.12 |
| | | 11/18/2009 AJE 09-11-003 | | Postage | 1458 | | 5.28 |
| | | 11/18/2009 AJE 09-11-003 | | Postage | 1458 | | 0.44 |
| 12/11/2009 | | 11/19/2009 17049 | Mileage - Attend Status Confer | Kasie Braswell | 1499 | | 193.20 |
| 12/11/2009 | 74172 | 11/20/2009 17058 | Reduce House Plan (Finch) | Pro-Legal | 1470 | | 3.12 |
| | | 11/24/2009 | Inspection for CDW - Mark Valv | Kress Inspectors | 1467 | | 275.00 |
| 12/11/2009 | 11/24/2009 | 11/24/2009 17050 | Inspection for CDW - Tonya Bry | Comfort Zone, LLC | 1467 | | 250.00 |
| 12/11/2009 | 74214 | 11/24/2009 17058 | Bates Number Pdf Docs for MDL | Pro-Legal | 1470 | | 31.83 |
| | | 11/30/2009 | Investigation Chgs Thru 11/09 | Wayne Farmer | 1455 | | 866.65 |
| | | 11/30/2009 AJE 09-11-012 | | Postage | 1458 | | 2.20 |
| | | 11/30/2009 AJE 09-11-012 | | Postage | 1458 | | 1.98 |
| | | 12/06/2009 | Exxon - Fuel | American Express | 1499 | | 31.00 |
| | | 12/06/2009 | Exxon - Fuel | American Express | 1499 | | 50.00 |
| 02/08/2010 | SM286641 | 12/09/2009 17157 | Copying/Scanning Large Documen | Source One | 1470 | | 17.00 |
| | | 12/14/2009 | Reimbursement - Status Confer | Kasie Braswell | 1456 | | 198.55 |
| | | 12/23/2009 09-12-002 | | Color Copy Charges | 1452 | | 773.32 |
| | | 12/23/2009 09-12-002 | | Color Copy Charges | 1452 | | 215.32 |
| | | 12/23/2009 AJE 09-12-002 | | Color Copy Charges | 1452 | | 95.00 |
| | | 12/23/2009 09-12-002 | | BW Copy Charges | 1453 | | 181.82 |
| | | 12/23/2009 09-12-002 | | BW Copy Charges | 1453 | | 207.00 |
| | | 12/23/2009 AJE 09-12-002 | | BW Copy Charges | 1453 | | 244.50 |
| | | 12/23/2009 09-12-002 | | Scan Charges | 1459 | | 33.50 |
| | | 12/23/2009 09-12-002 | | Scan Charges | 1459 | | 31.90 |
| | | 12/23/2009 AIE 09-12-002 | | Scan Charges | 1459 | | 64.20 |
| | | 12/31/2009 AJE 09-12-003 | | Postage | 1458 | | 31.96 |
| | | 01/01/2010 | December, 2009 Charges | West Payment Center | 1490 | | 42.20 |
| 02/24/2010 | | 01/06/2010 17196 | Research Chg-10/01/09-12/31/09 | Pacer | 1490 | | 23.52 |
| | | 01/08/2010 | Various Inspections | Drywall Remediation and C | 1467 | | 10,455.50 |
| 02/24/2010 | 46067 | 01/12/2010 17212 | Reimbursement for Document Pro | Lyons, Pipes & Cook PC | 1470 | | 110.00 |
| 02/02/2010 | | 01/14/2010 47214 | Monthly Status Meeting - NOLA | Kasie Braswell | 1456 | | 181.50 |
| 04/28/2010 | | 02/01/2010 47410 | Filing & Service of NPS | LexisNexis File & Serve | 1464 | | 70.00 |

EXHIBIT "J"

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 02/01/2010 | | January 2010 Parking Validatio | Republic Parking | 1486 | 6.66 |
| | | 02/19/2010 | AJE 10-02-006 | | Postage | 1458 | 5.60 |
| | | 02/22/2010 | AJE 10-02-008 | | Color Copy Charges | 1452 | 13.00 |
| | | 02/22/2010 | AJE 10-02-008 | | Color Copy Charges | 1452 | 8.66 |
| | | 02/22/2010 | AJE 10-02-008 | | BW Copy Charges | 1453 | 4.80 |
| | | 02/22/2010 | AJE 10-02-008 | | BW Copy Charges | 1453 | 82.92 |
| | | 02/22/2010 | AJE 10-02-008 | | BW Copy Charges | 1453 | 10.52 |
| | | 02/22/2010 | AJE 10-02-008 | | Scan Charges | 1459 | 0.15 |
| | | 02/22/2010 | AJE 10-02-008 | | Scans Charges | 1459 | 46.20 |
| | | 02/22/2010 | AJE 10-02-008 | | Scans Charges | 1459 | 6.50 |
| | | 03/10/2010 | AJE 10-03-002 | | Postage | 1458 | 1.05 |
| | | 03/10/2010 | AJE 10-03-002 | | Postage | 1458 | 0.44 |
| | | 03/10/2010 | AJE 10-03-002 | | Postage | 1458 | 1.46 |
| 04/06/2010 | | 03/16/2010 | 17291 | Reimbursement - Travel - New O | Kasie Braswell | 1499 | 324.00 |
| | | 03/31/2010 | Aje 10-03-016 | | Postage | 1458 | 1.28 |
| | | 04/01/2010 | | Pkt Notice of Dropping Party | LexisNexis File & Serve | 1464 | 27.00 |
| | | 04/03/2010 | | Shipping Charges | UPS | 1493 | 20.41 |
| 05/20/2010 | JT0034-Q12010 | 04/07/2010 | 17401 | Research Chgs - 1/1/10-3/31/10 | Pacer Service Center | 1490 | 29.12 |
| | | 04/26/2010 | AJE 10-04-008 | | Postage | 1458 | 2.20 |
| 05/20/2010 | | 04/27/2010 | 17405 | Copies of Blueprint/Shrinking/ | Source One | 1470 | 19.62 |
| | | 04/18/2010 | AJE 10-04-009 | | 2nd FlrColor Copy Charges | 1452 | 2.00 |
| | | 04/28/2010 | AJE 10-04-009 | | 1st FlrColor Copy Charges | 1452 | 8.66 |
| | | 04/28/2010 | AJE 10-04-009 | | 1st Flr BW Copy Charges | 1453 | 52.92 |
| | | 04/28/2010 | AJE 10-04-009 | | 2nd Flr BW Copy Charges | 1453 | 24.12 |
| | | 04/28/2010 | AJE 10-04-009 | | 1st Flr Scan Charges | 1459 | 5.70 |
| | | 04/28/2010 | AJE 10-04-009 | | 2nd Flr Scan Charges | 1459 | 1.40 |
| | | 05/12/2010 | | Mileage Reimbursement | Cody Eubanks | 1456 | 29.05 |
| | | 05/14/2010 | AJE 10-05-003 | | Postage | 1458 | 4.56 |
| 06/14/2010 | | 05/18/2010 | 17457 | Oversize Document Scans, B&W P | Source One | 1470 | 26.16 |
| | | 05/22/2010 | | Shipping Charges | UPS | 1493 | 95.32 |
| | | 05/31/2010 | AJE 10-05-010 | | Postage | 1458 | 4.68 |
| 06/22/2010 | | 06/02/2010 | 17447 | Inspections for CDW - Weatherb | Drywall Remediation & Con | 1467 | 1,025.00 |
| | | 06/07/2010 | AJE 10-06-001 | 2nd Floor | Color Copy Charges | 1452 | 14.00 |
| | | 06/07/2010 | AJE 10-06-001 | 1st Floor | Color Copy Charges | 1452 | 334.66 |
| | | 06/07/2010 | AJE 10-06-001 | 2nd Floor | BW Copy Charges | 1453 | 1.00 |
| | | 06/07/2010 | AJE 10-06-001 | 2nd Floor | BW Copy Charges | 1453 | 61.06 |
| | | 06/07/2010 | AJE 10-06-001 | 1st Floor | BW Copy Charges | 1453 | 74.12 |
| | | 06/07/2010 | AJE 10-06-001 | 2nd Floor | Scans Charges | 1459 | 1.00 |
| | | 06/07/2010 | AJE 10-06-001 | 1st Floor | Scan Charges | 1459 | 10.00 |
| 07/21/2010 | | 06/30/2010 | 17598 | Various Inspections | Drywall Remediation and C | 1467 | 2,000.00 |
| | | 07/30/2010 | AJE 10-07-005 | | 1st Floor Color Copies | 1452 | 13.32 |
| | | 07/30/2010 | AJE 10-07-005 | | Color Copy Charges | 1452 | 2.00 |
| | | 07/30/2010 | AJE 10-07-005 | | 1st Floor Copies | 1453 | 0.60 |
| | | 07/30/2010 | AJE 10-07-005 | | BW Copy Charges | 1453 | 27.40 |
| | | 07/30/2010 | AJE 10-07-005 | | 1st Floor Copies | 1453 | 29.32 |
| | | 07/30/2010 | AJE 10-07-005 | | BW Copy Charges | 1453 | 91.06 |
| | | 07/30/2010 | AJE 10-07-006 | | Postage | 1458 | 106.00 |
| | | 07/30/2010 | AJE 10-07-005 | | 1st Floor Scans | 1459 | 0.45 |
| | | 07/30/2010 | AJE 10-07-005 | | 1st Floor Scans | 1459 | 10.70 |
| | | 07/30/2010 | AJE 10-07-005 | | Scan Charges | 1459 | 6.70 |
| | | 08/01/2010 | | July Charges | West Payment Center | 1490 | 39.79 |
| 09/08/2010 | Inv No 82110492 | 08/16/2010 | 17720 | Estimates for Drywall Remediat | Drywall Remediation & Con | 1467 | 9,500.15 |
| | | 08/31/2010 | AJE 10-08-026 | 1st Floor | Color Copies | 1452 | 4.50 |
| | | 08/31/2010 | AJE 10-08-026 | 2nd Floor | Color Copies | 1452 | 154.50 |
| | | 08/31/2010 | AJE 10-08-026 | 1st Floor | Color Copies | 1452 | 83.66 |
| | | 08/31/2010 | AJE 10-08-026 | 1st Floor | BW Copies | 1453 | 16.00 |
| | | 08/31/2010 | AJE 10-08-026 | 2nd Floor | BW Copy Charges | 1453 | 17.80 |
| | | 08/31/2010 | AJE 10-08-026 | 1st Floor | BW Copies | 1453 | 152.40 |
| | | 08/31/2010 | AJE 10-08-026 | 2nd Floor | BW Copy Charges | 1453 | 64.92 |
| | | 08/31/2010 | | Inv Chgs Thru Aug, 2010 | Wayne Farmer | 1455 | 32.50 |
| | | 08/31/2010 | AJE 10-08-027 | | Postage | 1458 | 5.06 |
| | | 08/31/2010 | AJE 10-08-027 | | Postage | 1458 | 17.10 |
| | | 08/31/2010 | AJE 10-08-026 | 1st Floor | Scans | 1459 | 4.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 08/31/2010 | AJE 10-08-026 | 2nd Floor | Scan Charges | 1459 | 0.30 |
| | | 08/31/2010 | AJE 10-08-026 | 1st Floor | Scans | 1459 | 110.80 |
| | | 09/01/2010 | | August 2010 Parking Validation | Republic Parking | 1486 | 17.32 |
| | | 09/30/2010 | AJE 10-09-033 | 1st Floor | Color Copies | 1452 | 22.00 |
| | | 09/30/2010 | AJE 10-09-033 | 1st Floor | BW Copies | 1453 | 35.80 |
| | | 09/30/2010 | AJE 10-09-033 | 2nd Floor | BW Copy Charges | 1453 | 1.00 |
| | | 09/30/2010 | AJE 10-09-030 | Int 07/09-09/2010 | Taylor Martino | 1454 | 950.37 |
| | | 09/30/2010 | | Investigation Chgs Thru 09/10 | Wayne Farmer | 1455 | 625.95 |
| | | 09/30/2010 | AJE 10-09-034 | | Postage | 1458 | 0.44 |
| | | 09/30/2010 | AJE 10-09-033 | 1st Floor | Scans | 1459 | 0.30 |
| | | 10/26/2010 | | Reimbursement - Travel Expense | Kasie Braswell | 1499 | 423.46 |
| | | 10/31/2010 | AJE 10-10-015 | 2nd Floor | Color Copy Charges | 1452 | 14.50 |
| | | 10/31/2010 | AJE 10-10-015 | 1st Floor | Color Copy Charges | 1452 | 6.50 |
| | | 10/31/2010 | AJE 10-10-015 | 2nd Floor | BW Copy Charges | 1453 | 68.00 |
| | | 10/31/2010 | AJE 10-10-015 | 1st Floor | BW Copy Charges | 1453 | 21.60 |
| | | 10/31/2010 | | Charges Thru 10/31/10 | Wayne Farmer | 1455 | 366.55 |
| | | 10/31/2010 | AJE 10-10-016 | | Postage | 1458 | 16.87 |
| | | 10/31/2010 | AJE 10-10-015 | 2nd Floor | Scan Charges | 1459 | 4.20 |
| | | 10/31/2010 | AJE 10-10-015 | 1st Floor | Scan Charges | 1459 | 2.10 |
| | | 12/31/2010 | AJE 10-12-026 | Nov 1st Floor | Color Copies | 1452 | 10.50 |
| | | 12/31/2010 | AJE 10-12-026 | Dec 1st Floor | Color Copies | 1452 | 1.50 |
| | | 12/31/2010 | AJE 10-12-026 | Nov 1st Floor | BW Copies | 1453 | 5.80 |
| | | 12/31/2010 | AJE 10-12-026 | Dec 1st Floor | BW Copies | 1453 | 2.80 |
| | Mediation Inv | 01/01/2011 | | Dispute not resolved-RHT | Perry Dampf Dispute Soluti | 1478 | |
| | | 01/31/2011 | AJE 11-01-002 | 1st Floor | Color Copy Charges | 1452 | 18.50 |
| | | 01/31/2011 | AJE 11-01-002 | 1st Floor | BW Copy Charges | 1453 | 6.80 |
| | | 01/31/2011 | AJE 11-01-003 | | Postage | 1458 | 19.60 |
| | | 02/28/2011 | AJE 11-02-001 | 1st Floor | Color Copy Charges | 1452 | 17.50 |
| | | 02/28/2011 | AJE 11-02-001 | 1st Floor | BW Copy Charges | 1453 | 4.80 |
| | | 02/28/2011 | AJE 11-02-001 | 2nd Floor | BW Copy Charges | 1453 | 128.00 |
| | | 02/28/2011 | AJE 11-02-001 | 1st Floor | Scan Charges | 1459 | 0.45 |
| | | 02/28/2011 | AJE 11-02-001 | 2nd Floor | Scan Charges | 1459 | 1.95 |
| | | 02/28/2011 | | February, 2011 Charges | Lexis Nexis | 1490 | 268.00 |
| | | 03/01/2011 | | Research Chgs | alacourt.com | 1490 | 21.00 |
| | | 03/31/2011 | AJE 11-03-007 | 1st Floor | Color Copy Charges | 1452 | 5.00 |
| | | 03/31/2011 | AJE 11-03-007 | | Color Copy Charges | 1452 | 3.50 |
| | | 03/31/2011 | AJE 11-03-007 | 1st Floor | BW Copy Charges | 1453 | 0.80 |
| | | 03/31/2011 | AJE 11-03-007 | | BW Copy Charges | 1453 | 13.60 |
| | | 03/31/2011 | AJE 11-03-007 | | Scan Charges | 1459 | 0.15 |
| | | 03/31/2011 | AJE 11-03-007 | | Scan Charges | 1459 | 6.30 |
| | | 04/01/2011 | | Research Chgs | alacourt.com | 1490 | 34.00 |
| | | 04/06/2011 | | Charges 1/1/11-3/31/11 | Pacer Service Center | 1490 | 45.12 |
| | | 04/15/2011 | | Restaurant August | Richard Taylor | 1479 | 250.40 |
| | | 04/15/2011 | | Windsor Court Hotel | Richard Taylor | 1499 | 778.81 |
| | | 04/15/2011 | | Exxon Gas Charge | Richard Taylor | 1499 | 58.73 |
| | | 04/15/2011 | | Shell Gas Charge | Richard Taylor | 1499 | 47.75 |
| | | 04/30/2011 | AJE 11-04-044 | 1st Floor | Color Copy Charges | 1452 | 30.00 |
| | | 04/30/2011 | AJE 11-04-044 | 1st Floor | BW Copy Charges | 1453 | 0.20 |
| | | 05/02/2011 | | Filing Fee | Lexis Nexis File & Serve | 1464 | 40.00 |
| | | 05/31/2011 | AJE 11-05-008 | 2nd Floor | BW Copy Charges | 1453 | 6.20 |
| 06/13/2011 | | 06/08/2011 | 18212 | Reimbursement - Travel Expense | Kasie Braswell | 1499 | 202.96 |
| | | 06/30/2011 | AJE 11-06-010 | 1st Floor | Color Copy Charges | 1452 | 5.00 |
| | | 06/30/2011 | AJE 11-06-010 | 2nd Floor | Color Copy Charges | 1452 | 3.50 |
| | | 06/30/2011 | AJE 11-06-010 | 1st Floor | BW Copy Charges | 1453 | 5.20 |
| | | 06/30/2011 | AJE 11-06-010 | 2nd Floor | BW Copy Charges | 1453 | 6.00 |
| | | 06/30/2011 | AJE 11-06-010 | June 2011 | Postage | 1458 | 0.44 |
| | | 06/30/2011 | AJE 11-06-010 | 2nd Floor | Scan Charges | 1459 | 0.30 |
| | | 06/30/2011 | | Reimbursement - Travel Expense | Kasie Braswell | 1499 | 193.03 |
| 08/17/2011 | 5095-01-TAYL10 | 07/01/2011 | 18342 | Mediation Fee | Perry Dampf Dispute Solut | 1478 | 2,550.81 |
| | | 07/06/2011 | | 04/01/11-06/30/11 | Pacer Service Center | 1490 | 10.96 |
| 08/31/2011 | | 07/13/2011 | 18362 | Mediation Fee | Perry Dampf Dispute Solut | 1478 | 1,394.31 |
| | | 07/22/2011 | AJE 11-07-003 | Interest thru 7/22/11 | Accrued Interest | 1454 | 2,089.87 |
| | | 07/31/2011 | AJE 11-07-005 | 2nd Floor | BW Copy Charges | 1453 | 2.40 |

| | | 07/31/2011 | AJE 11-07-006 | July 2011 | Postage | 1458 | 5.28 |
|---|---|---|---|---|---|---|---|
| | | 07/31/2011 | AJE 11-07-005 | 2nd Floor | Scan Charges | 1459 | 0.15 |
| | | 08/31/2011 | AJE 11-08-022 | 2nd Floor | BW Copy Charges | 1453 | 0.20 |
| | | 08/31/2011 | AJE 11-08-002 | 07/23 - 08/31/2011 | Accrued Interest | 1454 | 47.62 |
| | | 08/31/2011 | AJE 11-08-022 | 2nd Floor | Scan Charges | 1459 | 0.30 |
| | | 09/06/2011 | 11579 | Recovery of Court Costs | Taylor Martino PC | 1464 | -743.72 |
| | | 09/23/2011 | 48437 | Mileage Reimbursement | Craig Jacobson | 1456 | 8.88 |
| | | 09/30/2011 | AJE 11-09-008 | 2nd Floor | BW Copy Charges | 1453 | 0.40 |
| | | 09/30/2011 | AJE 11-09-008 | 2nd Floor | Scan Charges | 1459 | 0.15 |
| | | 10/04/2011 | | Restaurant August | Richard Taylor | 1479 | 191.33 |
| | | 10/04/2011 | | Allegro Restaurant | Richard Taylor | 1479 | 95.00 |
| | | 10/04/2011 | | Windsor Court Hotel | Richard Taylor | 1499 | 526.56 |
| | | 10/31/2011 | AJE 11-10-019 | 1st Floor | Color Copy Charges | 1452 | 6.50 |
| | | 10/31/2011 | AJE 11-10-019 | 2nd Floor | Color Copy Charges | 1452 | 1.50 |
| | | 10/31/2011 | AJE 11-10-019 | 2nd Floor | BW Copy Charges | 1453 | 40.80 |
| | | 10/31/2011 | AJE 11-10-019 | 1st Floor | Scan Charges | 1459 | 0.45 |
| | | 10/31/2011 | AJE 11-10-019 | 2nd Floor | Scan Charges | 1459 | 2.55 |
| | | 11/30/2011 | AJE 11-11-006 | 2nd Floor | BW Copy Charges | 1453 | 1.20 |
| | | 11/30/2011 | AJE 11-11-007 | Nov 2011 | Postage | 1458 | 1.28 |
| | | 11/30/2011 | AJE 11-11-006 | 2nd Floor | Scan Charges | 1459 | 5.75 |
| | | 12/05/2011 | DRAFT | Nov 2011 Charges | alacourt.com | 1490 | 5.00 |
| | | 12/31/2011 | AJE 11-12-012 | 2nd Floor | BW Copy Charges | 1453 | 15.00 |
| | | 12/31/2011 | AJE 11-12-012 | 2nd Floor | Scan Charges | 1459 | 12.30 |
| | | | | | | | 53,660.31 |

## LEVIN, FISHBEIN, SEDRAN & BERMAN
*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN *
MICHAEL M. WEINKOWITZ * †
CHARLEE C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

OF COUNSEL:
SANDRA L. DUGGAN

*VIA EMAIL*

February 1, 2011

Richard Taylor, Esquire
**TAYLOR MARTINO, P.C.**
51 Saint Joseph Street
Mobile, AL 36602

Re: *In Re Chinese-Manufactured Drywall Products Liability Litigation*,
MDL No. 2047 (E.D.La.) - *Prichard Housing*

Dear Richard:

We are pleased that the PSC endorsed mediation was successful. We want to assure you that we will continue to monitor and be available to see to it that the process goes smoothly.

As you are aware, we negotiated with regard to the remediation portion counsel fees and costs pursuant to Paragraph X of the Settlement Agreement for the Demonstration Remediation of Homes with KPT Drywall. This provision covers both common benefit fees and costs and the handling attorney's fees and costs are to be paid by Knauf - subject to negotiation and ultimately, if not successful, by submission to the Honorable Eldon E. Fallon of the MDL Court.

As to cash payments, the PSC has a pending Motion to Establish a Plaintiffs' Litigation Expense Fund where we suggested an assessment of 12% fees and 5% costs. (Individual costs of inspection are contemplated to be paid out of the 5% cost fund). The Court has not acted upon this Motion.

In the interim, it is the PSC's position that cash payments are to be escrowed from the cash component portion of any settlement in that account under the supervision and control of the MDL Court, pending a determination of both entitlement and quantum. This will be without prejudice to any parties' position with regard to the ultimate distribution. We will at all times strive for transparency under *High Sulpher Content Gasoline Products Liability Litigation*, 517 F.3d 220 (5th

**EXHIBIT "K"**

LEVIN, FISHBEIN, SEDRAN & BERMAN

Richard Taylor, Esquire
**TAYLOR MARTINO, P.C.**
February 1, 2011
Page two

_____

Cir. 2008); and analysis pursuant to *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974) and its progeny including *In re Propulsid Products Liability Litigation,* MDL No. 1355 (E.D.La.); *Turner v. Murphy Oil USA, Inc.*, 2008 WL 4661806 (E.D.La. Oct. 6, 2008); and *In re Vioxx Products Liability Litigation*, 2010 WL 5576193 (E.D.La. Oct. 19, 2010) of this MDL Court.

The PSC intends to maintain consistency so that all plaintiffs' attorneys are treated in a like manner.

Should you or Steve have any questions, do not hesitate to call.

Sincerely,

**ARNOLD LEVIN**

dcm

cc:     Honorable Eldon E. Fallon (via e-mail)
        Russ Herman, Esquire (via e-mail)
        Kerry Miller, Esquire (via e-mail)
        Gregory Wallance, Esquire (via e-mail)
        Plaintiffs' Steering Committee (via email)